# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) Case No. 19-80064 (TLS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## SHOPKO STORES OPERATING CO., LLC (CASE NO. 19-80075)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592).  The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*, | ) | Case No. 19-80064-TLS |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## GLOBAL NOTES AND
## STATEMENT OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
## OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Specialty Retail Shops Holding Corp. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases, (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Nebraska (the "Bankruptcy Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Russell L. Steinhorst has signed each set of the Schedules and Statements. Mr. Steinhorst serves as the Chief Executive Officer at Debtor Specialty Retail Shops Holding Corp., and he is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Steinhorst has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Given the scale of the Debtors' business and the hundreds of stores covered by the Schedules and Statements, Mr. Steinhorst has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting,

communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

### Global Notes and Overview of Methodology

1.  **Description of Cases.** On January 16, 2019, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On January 16, 2019, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 25]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2.  **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict these Global Notes, these Global Notes shall control.

3.  **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    (a) **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)    **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)    **Claims Description.**  Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)    **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)   **Insiders.**   In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities.  In the interest of additional disclosure, the Debtors have also included certain individuals who may have officer titles in their responses to Statements, Part 13, Question 28.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.   **Methodology.**

(a)   **Basis of Presentation.**   The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.   The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.   The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)   **Confidential Information.**   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information (*e.g.*, names of customers), or concerns for the privacy of an individual.

(c)  **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

(d)  **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of January 15, 2019.  Market values may vary, at certain times materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)  **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)  **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)  **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(h)  **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(i)  **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)  **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on

prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements with the exception that liabilities with respect to the Debtors' prepetition vendors may be listed at the amount outstanding as of the Petition Date, regardless of whether such claims have been settled and paid postpetition in accordance with the *Order (I) Authorizing the Debtors to Pay Prepetition Claims of Lien Claimants, Import Claimants, and 503(B)(9) Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 74] (the "Lien Claimants Order").  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(k)  **Intercompany Claims.**  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are used for accounting purposes only and are never settled in cash. Furthermore, as these claims net to zero on a consolidated basis, they are not included in the Statements and Schedules.

(l)  **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements.   Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(m)  **Excluded Assets and Liabilities.**   The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.   Other immaterial assets and liabilities may also have been excluded.

(n)  **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(o)  **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(p)  **Setoffs.**  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of

transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the retail industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5. **Specific Schedules Disclosures.**

(a) **Schedule A/B, Part 1, Question 4.** The Debtors consider credit card A/R as a "cash equivalent" and such amounts are listed in Schedule A/B, Part 1, Question 4 rather than A/B Part 3, Question 11.

(b) **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of a Final Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 18] (the "Cash Management Motion") and any orders of the Bankruptcy Court granting the Cash Management Motion.

As described in the Cash Management Motion, the Debtors have 285 non-consolidated store-level deposit accounts, all of which are swept daily to a zero balance. For purposes of the Schedules and Statements, therefore, the Debtors have listed such balances at the amount as of January 15, 2019.

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services,(III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief* [Docket No. 71], has authorized the debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the aggregate amount of $1.29 million. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

(c) **Schedule A/B, Part 3, Question 11.** No doubtful or uncollectible amounts are listed in either Question 11a or 11b. The Debtors' accounting practice is to list the

full value of the receivable and write that amount off to the extent it becomes uncollectable.

(d) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**   Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(e) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.

(f) **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year.  As of the Petition Date, however, certain of these amounts are unknown to the Debtors, and accordingly, may not be listed in Schedule A/B.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.***  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.***  A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue and Renew their Liability, Property, Casualty, and Other Insurance Policies and Honor all Obligations in Respect Thereof, (B) Continue and Renew their Prepetition Insurance Premium Financing Agreements, and (C) Continue the Surety Bond Programs, and (II) Granting Related Relief* [Docket No. 13].  The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.  To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

***Executory Contracts and Unexpired Leases.***  Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of

8

such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements in Schedule G.

(g) **Schedule A/B, Part 11, Question 72**. The amounts listed reflect a tax effective rate that is an estimate for the go-forward used NOLs and tax refunds assuming a change in control.

(h) **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

Additionally, the treatment of certain secured creditors' claims listed in Schedule D are subject to the payment priority set forth in that certain Third Amended and Restated Loan and Security Agreement, dated as of February 7, 2012 (as amended by that certain Ratification and Amendment Agreement, dated as of January 16, 2019, and as further amended, restated, supplemented, or otherwise modified from time to time).

(i) **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 68] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Moreover, in lieu of listing all of the Debtors' possible taxing authorities for notice purposes in Schedule E/F—a list that numbers in the thousands—the Debtors have only listed those taxing authorities with which the Debtors have pending audits.

(j)    Furthermore, pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 98] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.***  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Debtors books and records.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as both "contingent" and "unliquidated."  In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  For the avoidance of doubt, demand letters received from potential litigants as a result of alleged injuries sustained at one of the Debtors' stores that do not list a specific Debtor are listed on Debtor Specialty Retail Shops

Holding Corp.'s ("Specialty Retail") Schedules as Specialty Retail is the signatory to all store leases.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

(k)  **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, relationships between the Debtors and its customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

11

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(l)     **Schedule H – Co-Debtors.**  For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as Co-Debtors on Schedule H. The Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

6.    **Specific Statements Disclosures.**

(a)     To the extent:  (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4.

(b)     **Statements, Part 2, Question 6 – Setoffs.**  For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(p) of these Global Notes.

(c)     **Statements, Part 5, Question 10 – Certain Losses.**  Given the scale of the Debtors' store footprint, certain losses, including those losses attributable to theft, are unable to be tracked by the Debtors with complete accuracy, and accordingly, such losses have not been listed on the Debtors' Statements. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the 1 year immediately before the Petition Date.

(d)     **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.**  The attachment to Question 11 on all Statements reflect payments to professionals on behalf of the Debtors on a consolidated basis. The Debtors believe that it would be

an inefficient use of the assets of the Debtors' estates for the Debtors to allocate these payments on a Debtor-by-Debtor basis.

(e)     **Statements, Part 6, Question 13 – Transfers not Already Listed on Statements.** In the ordinary course of their business, the Debtors often close or remodel store locations, and in the process of doing so, may give away certain fixtures possessing little to no economic value. Given the frequency of such gifts and the difficulty in accounting for them, the Debtors have not listed such transfers in their Statements.

(f)     **Statements, Part 11, Question 21 – Property Held for Another.** The Debtors are obligated under various agreements and programs to remit certain funds held for third parties to those parties, and have received authorization to do so under both the Lien Claimants Order and Wages Order. To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds may not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to Statement Question 21. The Debtors further reserve all rights they have as to whether any such funds constitute property of the estate.

(g)     **Statements, Part 7, Question 14 – Prior Locations.** The Debtors operate a national enterprise with locations throughout the U.S. The Debtors have not disclosed the addresses of all of these locations. Rather, the address of each Debtor's main center of operations or headquarters was included in the Debtors' Voluntary Petitions. For most of these locations, the dates of occupancy are not readily available.

(h)     **Statements, Part 12, Questions 22-24 – Details About Environmental Information.** The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.

(i)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in their Responses to Statement Question 26.

(j)     **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders.** The Debtors incorporate by reference the *List of Equity Security Holders* filed as part of their Voluntary Petitions.

(k)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4. Certain directors and executive officers of Shopko are also directors and executive officers of certain of Shopko's Debtor and non-Debtor affiliates. To the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates,

they did not receive payment for their services as directors or executive officers of these entities. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date. The amounts listed under Question 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

\*        \*        \*        \*        \*

**Fill in this information to identify the case:**

Debtor name   **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEBRASKA

Case number (if known)   **19-80075**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*................................................................................   $   **58,204,915.54**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................   $   **516,897,472.68**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................................   $   **575,102,388.22**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $   **408,404,762.50**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................   $   **110,490.92**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................   +$   **241,818,409.82**

4.   Total liabilities ...............................................................................................
   Lines 2 + 3a + 3b                                                   $   **650,333,663.24**

**Fill in this information to identify the case:**

Debtor name    **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **19-80075**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$1,517,428.00** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1.    **See Attached Schedule A/B Part 1 Question 3** | | | **$6,645,567.39** |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1.    **Credit Card and Debit Card Receivable** | **$3,115,618.20** |

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   **$11,278,613.59**

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | |
|---|---|
| 7.1.    **See Attached Schedule A/B Part 2 Question 7** | **$946,431.00** |

| Debtor | **ShopKo Stores Operating Co., LLC** | Case number *(If known)* **19-80075** |
|---|---|---|
| | Name | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

   8.1.   **See Attached Schedule A/B Part 2 Question 8**              **$8,904,071.96**

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.         **$9,850,502.96**

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable - See Attached Schedule A/B: Part 3, Question 11**

   11a. 90 days old or less:    **38,345,574.34**   -    **0.00**  = ....    **$38,345,574.34**
                   face amount                   doubtful or uncollectible accounts

   11b. Over 90 days old:    **10,709,518.75**   -    **0.00**  = ....    **$10,709,518.75**
                   face amount                   doubtful or uncollectible accounts

12. **Total of Part 3.**

   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.     **$49,055,093.09**

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**   **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **See Attached Schedule A/B Part 5 Questions 19-26** | | **$388,643,818.60** | **LIFO** | **$377,865,704.93** |

20.    **Work in progress**

21.    **Finished goods, including goods held for resale**

22.    **Other inventory or supplies**

| Debtor | **ShopKo Stores Operating Co., LLC** | Case number *(if known)* **19-80075** |
|---|---|---|
| | Name | |

---

**23.** **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

$377,865,704.93

**24.** **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value    $18,036,629.79    Valuation method    **Average Cost**    Current Value    $18,036,629.79

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
■ Yes

---

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture** <br> Office Furniture | $376,287.58 | Book value | $376,287.58 |
| **40.** **Office fixtures** <br> Office Fixtures | $208,898.74 | Book value | $208,898.74 |
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** <br> Office Equipment, including Computers / Software / Leased Software | $11,939,691.20 | Book value | $11,939,691.20 |

**42.** **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.** **Total of Part 7.**

Add lines 39 through 42.  Copy the total to line 86.

$12,524,877.52

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No

---

| Debtor | **ShopKo Stores Operating Co., LLC** | | Case number *(if known)*  **19-80075** |
|---|---|---|---|
| | Name | | |

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47.     Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1.     **See Attached Schedule A/B Part 8 Questions 47-53** | **$39,973,392.90** | **See Attached** | **$39,973,392.90** |
|---|---|---|---|

**48.     Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

**49.     Aircraft and accessories**

**50.     Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

**51.     Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| **$39,973,392.90** |
|---|

**52.     Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

**53.     Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.

■ Yes Fill in the information below.

**55.     Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.     **See Attached Schedule A/B Part 9 Questions 55-58** | | **$52,508,592.13** | **See Attached** | **$58,204,915.54** |

| Debtor | **ShopKo Stores Operating Co., LLC** | Case number *(If known)* **19-80075** |
|---|---|---|
| | Name | |

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| $58,204,915.54 |
|---|

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:** **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| **61.** **Internet domain names and websites** | | | |
| **62.** **Licenses, franchises, and royalties** | | | |
| **63.** **Customer lists, mailing lists, or other compilations** <br> Pharmacy Customer Lists | $8,992,570.28 | Appraisal | $14,488,608.32 |
| **64.** **Other intangibles, or intellectual property** | | | |
| **65.** **Goodwill** | | | |

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $14,488,608.32 |
|---|

**67.** **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
■ No
☐ Yes

**68.** **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

**69.** **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☐ No
■ Yes

**Part 11:** **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

| Debtor | **ShopKo Stores Operating Co., LLC** | Case number *(If known)* **19-80075** |
|---|---|---|
| | Name | |

71. **Notes receivable**
    Description (include name of obligor)

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
    **Cash Surrender Value of Life Insurance Policies through Prudential**                                                    $1,860,679.37

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    **See Attached Schedule A/B Part 11 Question 74**                                                                      **Unknown**

    Nature of claim _____
    Amount requested              **Unknown**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

    **See Attached Schedule A/B Part 11 Question 75**                                                                      **Unknown**

    Nature of claim _____
    Amount requested              **Unknown**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**
    Add lines 71 through 77. Copy the total to line 90.                                    | $1,860,679.37 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

Debtor   **ShopKo Stores Operating Co., LLC**                    Case number *(If known)*  **19-80075**
         Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $11,278,613.59 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $9,850,502.96 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $49,055,093.09 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $377,865,704.93 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $12,524,877.52 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $39,973,392.90 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................> | | $58,204,915.54 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $14,488,608.32 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,860,679.37 | |
| 91. **Total.** Add lines 80 through 90 for each column | $516,897,472.68 | + 91b. $58,204,915.54 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $575,102,388.22 |

Tree Sonoma Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Gen Office Petty Cash - L00000 | $950.00 |
| Petty Cash on Hand - L00000 | $250.00 |
| Sample Sale Cash - L00000 | $728.00 |
| Store Safe Balance - L00001 | $9,000.00 |
| Store Safe Balance - L00002 | $15,000.00 |
| Store Safe Balance - L00003 | $10,000.00 |
| Store Safe Balance - L00004 | $10,000.00 |
| Store Safe Balance - L00005 | $8,000.00 |
| Store Safe Balance - L00007 | $9,000.00 |
| Store Safe Balance - L00008 | $10,000.00 |
| Store Safe Balance - L00009 | $10,000.00 |
| Store Safe Balance - L00012 | $13,000.00 |
| Store Safe Balance - L00014 | $9,000.00 |
| Store Safe Balance - L00015 | $13,000.00 |
| Store Safe Balance - L00017 | $10,000.00 |
| Store Safe Balance - L00018 | $9,000.00 |
| Store Safe Balance - L00019 | $8,000.00 |
| Store Safe Balance - L00020 | $9,000.00 |
| Store Safe Balance - L00022 | $10,000.00 |
| Store Safe Balance - L00023 | $8,000.00 |
| Store Safe Balance - L00024 | $13,000.00 |
| Store Safe Balance - L00025 | $9,000.00 |
| Store Safe Balance - L00026 | $9,000.00 |
| Store Safe Balance - L00027 | $10,000.00 |
| Store Safe Balance - L00028 | $10,000.00 |
| Store Safe Balance - L00029 | $12,000.00 |
| Store Safe Balance - L00030 | $10,000.00 |
| Store Safe Balance - L00031 | $11,000.00 |
| Store Safe Balance - L00032 | $8,000.00 |
| Store Safe Balance - L00033 | $10,000.00 |
| Store Safe Balance - L00037 | $10,000.00 |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00040 | $9,000.00 |
| Store Safe Balance - L00042 | $10,000.00 |
| Store Safe Balance - L00044 | $2,000.00 |
| Store Safe Balance - L00048 | $8,000.00 |
| Store Safe Balance - L00050 | $10,000.00 |
| Store Safe Balance - L00051 | $8,000.00 |
| Store Safe Balance - L00052 | $10,000.00 |
| Store Safe Balance - L00053 | $8,000.00 |
| Store Safe Balance - L00054 | $9,000.00 |
| Store Safe Balance - L00055 | $8,000.00 |
| Store Safe Balance - L00056 | $8,000.00 |
| Store Safe Balance - L00059 | $8,000.00 |
| Store Safe Balance - L00060 | $8,000.00 |
| Store Safe Balance - L00063 | $8,000.00 |
| Store Safe Balance - L00076 | $10,000.00 |
| Store Safe Balance - L00078 | $9,000.00 |
| Store Safe Balance - L00079 | $10,000.00 |
| Store Safe Balance - L00080 | $9,000.00 |
| Store Safe Balance - L00082 | $8,000.00 |
| Store Safe Balance - L00083 | $8,000.00 |
| Store Safe Balance - L00084 | $8,000.00 |
| Store Safe Balance - L00085 | $8,000.00 |
| Store Safe Balance - L00087 | $8,000.00 |
| Store Safe Balance - L00088 | $8,000.00 |
| Store Safe Balance - L00090 | $8,000.00 |
| Store Safe Balance - L00091 | $8,000.00 |
| Store Safe Balance - L00092 | $9,000.00 |
| Store Safe Balance - L00093 | $9,000.00 |
| Store Safe Balance - L00096 | $10,000.00 |
| Store Safe Balance - L00097 | $8,000.00 |
| Store Safe Balance - L00098 | $8,000.00 |

Tres Shops Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00099 | $10,000.00 |
| Store Safe Balance - L00100 | $9,000.00 |
| Store Safe Balance - L00101 | $8,000.00 |
| Store Safe Balance - L00102 | $11,000.00 |
| Store Safe Balance - L00104 | $8,000.00 |
| Store Safe Balance - L00105 | $8,000.00 |
| Store Safe Balance - L00106 | $10,000.00 |
| Store Safe Balance - L00108 | $8,000.00 |
| Store Safe Balance - L00109 | $8,000.00 |
| Store Safe Balance - L00111 | $9,000.00 |
| Store Safe Balance - L00112 | $9,000.00 |
| Store Safe Balance - L00113 | $8,000.00 |
| Store Safe Balance - L00114 | $10,000.00 |
| Store Safe Balance - L00116 | $8,000.00 |
| Store Safe Balance - L00119 | $8,000.00 |
| Store Safe Balance - L00120 | $9,000.00 |
| Store Safe Balance - L00122 | $8,000.00 |
| Store Safe Balance - L00125 | $9,000.00 |
| Store Safe Balance - L00127 | $8,000.00 |
| Store Safe Balance - L00128 | $9,000.00 |
| Store Safe Balance - L00129 | $8,000.00 |
| Store Safe Balance - L00130 | $10,000.00 |
| Store Safe Balance - L00132 | $9,000.00 |
| Store Safe Balance - L00133 | $13,000.00 |
| Store Safe Balance - L00134 | $8,000.00 |
| Store Safe Balance - L00164 | $8,000.00 |
| Store Safe Balance - L00170 | $8,000.00 |
| Store Safe Balance - L00171 | $8,000.00 |
| Store Safe Balance - L00172 | $8,000.00 |
| Store Safe Balance - L00175 | $8,000.00 |
| Store Safe Balance - L00177 | $9,000.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00178 | $8,000.00 |
| Store Safe Balance - L00179 | $9,000.00 |
| Store Safe Balance - L00200 | $0.00 |
| Store Safe Balance - L00201 | $2,500.00 |
| Store Safe Balance - L00202 | $0.00 |
| Store Safe Balance - L00203 | $3,000.00 |
| Store Safe Balance - L00205 | $2,500.00 |
| Store Safe Balance - L00206 | $4,000.00 |
| Store Safe Balance - L00207 | $3,500.00 |
| Store Safe Balance - L00208 | $0.00 |
| Store Safe Balance - L00209 | $0.00 |
| Store Safe Balance - L00211 | $3,000.00 |
| Store Safe Balance - L00212 | $0.00 |
| Store Safe Balance - L00213 | $0.00 |
| Store Safe Balance - L00214 | $0.00 |
| Store Safe Balance - L00215 | $1,500.00 |
| Store Safe Balance - L00216 | $2,000.00 |
| Store Safe Balance - L00217 | $1,000.00 |
| Store Safe Balance - L00218 | $1,000.00 |
| Store Safe Balance - L00501 | $3,000.00 |
| Store Safe Balance - L00502 | $3,500.00 |
| Store Safe Balance - L00503 | $3,000.00 |
| Store Safe Balance - L00504 | $3,000.00 |
| Store Safe Balance - L00505 | $3,500.00 |
| Store Safe Balance - L00509 | $0.00 |
| Store Safe Balance - L00510 | $1,500.00 |
| Store Safe Balance - L00512 | $2,500.00 |
| Store Safe Balance - L00520 | $5,000.00 |
| Store Safe Balance - L00523 | $3,000.00 |
| Store Safe Balance - L00526 | $4,000.00 |
| Store Safe Balance - L00528 | $2,000.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00529 | $1,500.00 |
| Store Safe Balance - L00532 | $6,000.00 |
| Store Safe Balance - L00533 | $0.00 |
| Store Safe Balance - L00534 | $2,500.00 |
| Store Safe Balance - L00535 | $2,500.00 |
| Store Safe Balance - L00536 | $2,500.00 |
| Store Safe Balance - L00537 | $2,500.00 |
| Store Safe Balance - L00538 | $2,500.00 |
| Store Safe Balance - L00539 | $6,500.00 |
| Store Safe Balance - L00540 | $5,000.00 |
| Store Safe Balance - L00541 | $2,500.00 |
| Store Safe Balance - L00542 | $4,000.00 |
| Store Safe Balance - L00543 | $2,500.00 |
| Store Safe Balance - L00545 | $4,000.00 |
| Store Safe Balance - L00546 | $2,500.00 |
| Store Safe Balance - L00547 | $2,500.00 |
| Store Safe Balance - L00548 | $2,500.00 |
| Store Safe Balance - L00549 | $0.00 |
| Store Safe Balance - L00550 | $1,500.00 |
| Store Safe Balance - L00551 | $2,500.00 |
| Store Safe Balance - L00552 | $2,500.00 |
| Store Safe Balance - L00553 | $2,500.00 |
| Store Safe Balance - L00554 | $5,000.00 |
| Store Safe Balance - L00555 | $2,500.00 |
| Store Safe Balance - L00556 | $3,000.00 |
| Store Safe Balance - L00557 | $3,000.00 |
| Store Safe Balance - L00558 | $2,500.00 |
| Store Safe Balance - L00559 | $3,000.00 |
| Store Safe Balance - L00560 | $2,500.00 |
| Store Safe Balance - L00561 | $3,000.00 |
| Store Safe Balance - L00562 | $3,000.00 |

Trees Snacks Stores Operating Co LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00563 | $3,000.00 |
| Store Safe Balance - L00564 | $3,000.00 |
| Store Safe Balance - L00565 | $3,000.00 |
| Store Safe Balance - L00566 | $2,500.00 |
| Store Safe Balance - L00567 | $3,000.00 |
| Store Safe Balance - L00568 | $2,500.00 |
| Store Safe Balance - L00569 | $2,500.00 |
| Store Safe Balance - L00570 | $2,500.00 |
| Store Safe Balance - L00571 | $2,500.00 |
| Store Safe Balance - L00572 | $3,000.00 |
| Store Safe Balance - L00573 | $3,000.00 |
| Store Safe Balance - L00574 | $3,000.00 |
| Store Safe Balance - L00575 | $5,000.00 |
| Store Safe Balance - L00576 | $5,000.00 |
| Store Safe Balance - L00577 | $0.00 |
| Store Safe Balance - L00578 | $3,500.00 |
| Store Safe Balance - L00579 | $2,500.00 |
| Store Safe Balance - L00580 | $3,000.00 |
| Store Safe Balance - L00581 | $2,500.00 |
| Store Safe Balance - L00582 | $3,000.00 |
| Store Safe Balance - L00583 | $2,500.00 |
| Store Safe Balance - L00584 | $2,500.00 |
| Store Safe Balance - L00585 | $3,000.00 |
| Store Safe Balance - L00586 | $3,000.00 |
| Store Safe Balance - L00587 | $3,000.00 |
| Store Safe Balance - L00588 | $3,000.00 |
| Store Safe Balance - L00589 | $2,500.00 |
| Store Safe Balance - L00592 | $0.00 |
| Store Safe Balance - L00593 | $0.00 |
| Store Safe Balance - L00594 | $3,000.00 |
| Store Safe Balance - L00596 | $2,500.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00597 | $3,000.00 |
| Store Safe Balance - L00598 | $0.00 |
| Store Safe Balance - L00600 | $2,500.00 |
| Store Safe Balance - L00601 | $3,500.00 |
| Store Safe Balance - L00602 | $4,000.00 |
| Store Safe Balance - L00603 | $0.00 |
| Store Safe Balance - L00604 | $4,500.00 |
| Store Safe Balance - L00605 | $5,000.00 |
| Store Safe Balance - L00606 | $4,500.00 |
| Store Safe Balance - L00607 | $4,000.00 |
| Store Safe Balance - L00608 | $3,000.00 |
| Store Safe Balance - L00609 | $3,500.00 |
| Store Safe Balance - L00610 | $5,000.00 |
| Store Safe Balance - L00611 | $3,500.00 |
| Store Safe Balance - L00613 | $2,500.00 |
| Store Safe Balance - L00615 | $3,000.00 |
| Store Safe Balance - L00616 | $4,000.00 |
| Store Safe Balance - L00617 | $3,000.00 |
| Store Safe Balance - L00618 | $2,500.00 |
| Store Safe Balance - L00619 | $2,500.00 |
| Store Safe Balance - L00620 | $3,500.00 |
| Store Safe Balance - L00621 | $3,000.00 |
| Store Safe Balance - L00622 | $2,500.00 |
| Store Safe Balance - L00623 | $2,500.00 |
| Store Safe Balance - L00624 | $2,500.00 |
| Store Safe Balance - L00625 | $2,500.00 |
| Store Safe Balance - L00626 | $2,500.00 |
| Store Safe Balance - L00627 | $3,000.00 |
| Store Safe Balance - L00628 | $3,500.00 |
| Store Safe Balance - L00629 | $3,000.00 |
| Store Safe Balance - L00630 | $2,500.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00632 | $3,000.00 |
| Store Safe Balance - L00633 | $3,000.00 |
| Store Safe Balance - L00635 | $2,500.00 |
| Store Safe Balance - L00637 | $2,500.00 |
| Store Safe Balance - L00638 | $2,500.00 |
| Store Safe Balance - L00639 | $2,500.00 |
| Store Safe Balance - L00640 | $2,500.00 |
| Store Safe Balance - L00641 | $2,500.00 |
| Store Safe Balance - L00642 | $3,000.00 |
| Store Safe Balance - L00643 | $2,500.00 |
| Store Safe Balance - L00644 | $2,500.00 |
| Store Safe Balance - L00646 | $2,500.00 |
| Store Safe Balance - L00647 | $2,500.00 |
| Store Safe Balance - L00648 | $2,500.00 |
| Store Safe Balance - L00649 | $2,500.00 |
| Store Safe Balance - L00650 | $3,000.00 |
| Store Safe Balance - L00651 | $2,500.00 |
| Store Safe Balance - L00652 | $3,000.00 |
| Store Safe Balance - L00653 | $3,000.00 |
| Store Safe Balance - L00656 | $2,500.00 |
| Store Safe Balance - L00658 | $2,500.00 |
| Store Safe Balance - L00659 | $2,500.00 |
| Store Safe Balance - L00660 | $0.00 |
| Store Safe Balance - L00661 | $2,500.00 |
| Store Safe Balance - L00662 | $2,500.00 |
| Store Safe Balance - L00664 | $2,500.00 |
| Store Safe Balance - L00665 | $2,500.00 |
| Store Safe Balance - L00667 | $2,500.00 |
| Store Safe Balance - L00668 | $2,500.00 |
| Store Safe Balance - L00669 | $2,500.00 |
| Store Safe Balance - L00670 | $2,500.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00671 | $2,500.00 |
| Store Safe Balance - L00672 | $2,500.00 |
| Store Safe Balance - L00673 | $2,500.00 |
| Store Safe Balance - L00674 | $2,500.00 |
| Store Safe Balance - L00675 | $2,500.00 |
| Store Safe Balance - L00676 | $2,500.00 |
| Store Safe Balance - L00677 | $3,000.00 |
| Store Safe Balance - L00678 | $0.00 |
| Store Safe Balance - L00679 | $2,500.00 |
| Store Safe Balance - L00680 | $2,500.00 |
| Store Safe Balance - L00681 | $2,500.00 |
| Store Safe Balance - L00682 | $2,500.00 |
| Store Safe Balance - L00683 | $2,500.00 |
| Store Safe Balance - L00684 | $2,500.00 |
| Store Safe Balance - L00685 | $2,500.00 |
| Store Safe Balance - L00686 | $2,500.00 |
| Store Safe Balance - L00687 | $1,500.00 |
| Store Safe Balance - L00688 | $2,500.00 |
| Store Safe Balance - L00689 | $2,500.00 |
| Store Safe Balance - L00690 | $2,500.00 |
| Store Safe Balance - L00691 | $0.00 |
| Store Safe Balance - L00692 | $2,500.00 |
| Store Safe Balance - L00693 | $2,500.00 |
| Store Safe Balance - L00694 | $2,500.00 |
| Store Safe Balance - L00695 | $2,500.00 |
| Store Safe Balance - L00696 | $2,500.00 |
| Store Safe Balance - L00697 | $2,500.00 |
| Store Safe Balance - L00698 | $2,500.00 |
| Store Safe Balance - L00699 | $2,500.00 |
| Store Safe Balance - L00700 | $2,500.00 |
| Store Safe Balance - L00701 | $2,500.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00702 | $2,500.00 |
| Store Safe Balance - L00703 | $2,500.00 |
| Store Safe Balance - L00704 | $2,500.00 |
| Store Safe Balance - L00705 | $2,500.00 |
| Store Safe Balance - L00706 | $2,500.00 |
| Store Safe Balance - L00707 | $2,500.00 |
| Store Safe Balance - L00708 | $2,500.00 |
| Store Safe Balance - L00709 | $2,500.00 |
| Store Safe Balance - L00710 | $2,500.00 |
| Store Safe Balance - L00711 | $2,500.00 |
| Store Safe Balance - L00712 | $0.00 |
| Store Safe Balance - L00716 | $2,500.00 |
| Store Safe Balance - L00717 | $2,500.00 |
| Store Safe Balance - L00719 | $2,500.00 |
| Store Safe Balance - L00720 | $2,500.00 |
| Store Safe Balance - L00729 | $2,500.00 |
| Store Safe Balance - L00732 | $2,500.00 |
| Store Safe Balance - L00733 | $2,500.00 |
| Store Safe Balance - L00734 | $2,500.00 |
| Store Safe Balance - L00735 | $2,500.00 |
| Store Safe Balance - L00736 | $3,000.00 |
| Store Safe Balance - L00737 | $2,500.00 |
| Store Safe Balance - L00738 | $4,000.00 |
| Store Safe Balance - L00739 | $2,500.00 |
| Store Safe Balance - L00740 | $3,000.00 |
| Store Safe Balance - L00741 | $3,000.00 |
| Store Safe Balance - L00742 | $2,500.00 |
| Store Safe Balance - L00743 | $2,500.00 |
| Store Safe Balance - L00744 | $3,000.00 |
| Store Safe Balance - L00745 | $3,500.00 |
| Store Safe Balance - L00746 | $2,500.00 |

Tres Shops Stores Operating Co, LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00747 | $2,500.00 |
| Store Safe Balance - L00748 | $3,000.00 |
| Store Safe Balance - L00749 | $2,500.00 |
| Store Safe Balance - L00750 | $2,500.00 |
| Store Safe Balance - L00751 | $3,500.00 |
| Store Safe Balance - L00752 | $3,000.00 |
| Store Safe Balance - L00753 | $3,000.00 |
| Store Safe Balance - L00755 | $3,500.00 |
| Store Safe Balance - L00756 | $2,500.00 |
| Store Safe Balance - L00757 | $3,000.00 |
| Store Safe Balance - L00758 | $3,000.00 |
| Store Safe Balance - L00759 | $3,000.00 |
| Store Safe Balance - L00760 | $2,500.00 |
| Store Safe Balance - L00761 | $3,000.00 |
| Store Safe Balance - L00762 | $2,500.00 |
| Store Safe Balance - L00763 | $2,500.00 |
| Store Safe Balance - L00764 | $2,500.00 |
| Store Safe Balance - L00765 | $2,500.00 |
| Store Safe Balance - L00766 | $3,500.00 |
| Store Safe Balance - L00767 | $3,000.00 |
| Store Safe Balance - L00768 | $5,000.00 |
| Store Safe Balance - L00769 | $4,000.00 |
| Store Safe Balance - L00771 | $2,500.00 |
| Store Safe Balance - L00772 | $3,000.00 |
| Store Safe Balance - L00773 | $4,000.00 |
| Store Safe Balance - L00774 | $3,000.00 |
| Store Safe Balance - L00775 | $3,000.00 |
| Store Safe Balance - L00776 | $2,500.00 |
| Store Safe Balance - L00786 | $2,500.00 |
| Store Safe Balance - L00788 | $3,000.00 |
| Store Safe Balance - L00789 | $4,000.00 |

In re Shopko Stores Operating Co, LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 1, Question 2 - Cash on Hand

| Description of Property | Current Value of Debtor's Interest |
|---|---|
| Store Safe Balance - L00790 | $4,500.00 |
| Store Safe Balance - L00791 | $2,500.00 |
| Store Safe Balance - L00792 | $6,000.00 |
| Store Safe Balance - L00793 | $3,500.00 |
| Store Safe Balance - L00794 | $6,000.00 |
| Store Safe Balance - L00795 | $3,500.00 |
| Store Safe Balance - L00796 | $3,500.00 |
| Store Safe Balance - L00797 | $3,000.00 |
| Store Safe Balance - L00798 | $2,500.00 |
| Store Safe Balance - L00799 | $2,500.00 |
| **TOTAL:** | **$1,517,428.00** |

Tres Simoco Stores Operating Co LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| 1st Bank & Trust | Demand Deposit | 3320 | $5,899.31 |
| 1st Farmers & Merchants Bank | Demand Deposit | 6744 | $5,412.35 |
| 1st Montana Bank | Demand Deposit | 6458 | $10,380.70 |
| 1st State Bank (Gothenburg) | Demand Deposit | 2168 | $3,938.23 |
| Adams Community Bank | Demand Deposit | 5204 | $6,971.19 |
| American State Bank and Trust Co | Demand Deposit | 8002 | $7,477.03 |
| American Trust & Savings | Demand Deposit | 2638 | $5,756.27 |
| Arcola/Tuscola First National Bank | Demand Deposit | 3555 | $4,861.13 |
| Associated Bank | Demand Deposit | 4807 | $718,497.43 |
| Associated Bank | Demand Deposit | 4647 | $6,241.96 |
| Associated Bank | Demand Deposit | 4662 | $2,481,048.59 |
| Associated Bank | Demand Deposit | 4654 | $186,223.13 |
| Associated Bank | Demand Deposit | 9416 | $123,007.34 |
| Associated Bank | Demand Deposit | 0366 | $148,385.55 |
| Associated Bank | Demand Deposit | 5654 | $30,777.31 |
| Associated Bank | Demand Deposit | 3485 | $5,219.22 |
| Associated Bank | Demand Deposit | 4102 | $3,549.88 |
| Associated Bank | Demand Deposit | 2794 | $0.00 |
| Audubon State Bank | Demand Deposit | 2178 | $3,437.45 |
| Banc Central | Demand Deposit | 5202 | $4,629.35 |
| Bank First National | Demand Deposit | 3200 | $9,236.40 |
| Bank Iowa | Demand Deposit | 2937 | $5,451.39 |
| Bank of America | Demand Deposit | 0719 | $233,833.25 |
| Bank of America | Demand Deposit | 2403 | $0.00 |
| Bank of America | Demand Deposit | 7337 | $268,064.54 |
| Bank of America | Demand Deposit | 6347 | $0.00 |
| Bank of America | Demand Deposit | 0151 | $0.00 |
| Bank of America | Demand Deposit | 0778 | $435,544.67 |
| Bank of America | Controlled Disbursement | 1670 | $0.00 |
| Bank of America | Controlled Disbursement | 1688 | $0.00 |
| Bank of America | Controlled Disbursement | 1696 | $0.00 |

Tree Shoppe Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| Bank of America | Controlled Disbursement | 6134 | $0.00 |
| Bank of Greybull | Demand Deposit | 1859 | $12,666.18 |
| Bank of the West | Demand Deposit | 3172 | $3,911.95 |
| Bank of the West | Demand Deposit | 7476 | $5,319.67 |
| BankNorth | Demand Deposit | 5796 | $5,652.19 |
| Bethany Trust Co | Demand Deposit | 5001 | $2,481.06 |
| Black Hills Federal Credit Union | Demand Deposit | 9002 | $13,565.57 |
| Carroll County Trust | Demand Deposit | 4369 | $9,016.40 |
| Central Bank & Trust | Demand Deposit | 6287 | $8,004.84 |
| Central Illinois Bank | Demand Deposit | 3154 | $2,568.86 |
| Central National Bank | Demand Deposit | 1179 | $8,480.73 |
| Central National Bank | Demand Deposit | 0740 | $3,464.37 |
| Chemical Bank | Demand Deposit | 6820 | $4,998.01 |
| Chemical Bank | Demand Deposit | 5042 | $5,589.81 |
| Chemical Bank & Trust Co. | Demand Deposit | 7117 | $12,324.53 |
| Choice One Bank | Demand Deposit | 6185 | $6,348.09 |
| Citizens State Bank | Demand Deposit | 6708 | $8,553.07 |
| Cobalt Credit Union | Demand Deposit | 4613 | $8,321.38 |
| Consumer National Bank | Demand Deposit | 7664 | $2,291.90 |
| CP Federal Credit Union | Demand Deposit | 8543 | $4,729.91 |
| Dacotah Bank | Demand Deposit | 5829 | $5,803.22 |
| Dacotah Bank | Demand Deposit | 1763 | $5,559.26 |
| DeMotte State Bank | Demand Deposit | 9403 | $4,485.23 |
| Exchange Bank of NE MO | Demand Deposit | 0287 | $4,129.14 |
| Farmers & Merchants National Bank | Demand Deposit | 3492 | $3,719.55 |
| FCN Bank | Demand Deposit | 8162 | $5,047.20 |
| Fidelity Bank | Demand Deposit | 3124 | $5,795.97 |
| First Bank of Kansas | Demand Deposit | 5692 | $3,889.58 |
| First Bank of Lyon | Demand Deposit | 3550 | $5,653.50 |
| First Dakota National Bank | Demand Deposit | 1317 | $6,072.84 |
| First National Bank (Ainsworth) | Demand Deposit | 6139 | $5,690.46 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| First National Bank (Greenfield IA) | Demand Deposit | 9414 | $4,141.54 |
| First National Bank (Scott City) | Demand Deposit | 2550 | $4,738.17 |
| First National Bank of Allendale | Demand Deposit | 2210 | $13,977.30 |
| First National Bank of Beloit | Demand Deposit | 6700 | $4,100.23 |
| First National Bank of Buffalo | Demand Deposit | 1952 | $7,161.50 |
| First National Bank of Hampton | Demand Deposit | 1291 | $5,544.75 |
| First Natl Bank of Moose Lake | Demand Deposit | 2201 | $6,645.78 |
| First Presidio Bank | Demand Deposit | 8339 | $16,772.39 |
| First State Bank (Ida Grove) | Demand Deposit | 1696 | $5,521.00 |
| First State Bank of Newcastle | Demand Deposit | 6113 | $6,636.98 |
| Fountain Trust | Demand Deposit | 9901 | $4,892.81 |
| Fountain Trust | Demand Deposit | 3901 | $8,313.50 |
| Glenwood State Bank | Demand Deposit | 1428 | $6,407.42 |
| Grant County Bank | Demand Deposit | 8834 | $5,305.96 |
| Great Western Bank | Demand Deposit | 4073 | $5,085.14 |
| Great Western Bank | Demand Deposit | 4145 | $5,264.11 |
| Great Western Bank | Demand Deposit | 4110 | $7,168.74 |
| Great Western Bank | Demand Deposit | 4217 | $5,501.13 |
| Great Western Bank | Demand Deposit | 4161 | $2,388.97 |
| Great Western Bank | Demand Deposit | 4209 | $6,489.10 |
| Great Western Bank | Demand Deposit | 4081 | $3,136.59 |
| Great Western Bank | Demand Deposit | 4153 | $4,190.63 |
| Great Western Bank | Demand Deposit | 4196 | $3,753.32 |
| Great Western Bank | Demand Deposit | 1188 | $6,004.36 |
| Houghton State Bank | Demand Deposit | 2494 | $4,244.95 |
| Johnson Bank | Demand Deposit | 7398 | $6,128.68 |
| Lake City Bank | Demand Deposit | 5615 | $4,613.40 |
| Little Horn State Bank | Demand Deposit | 3018 | $7,106.72 |
| mBank | Demand Deposit | 9457 | $9,390.01 |
| Merchantile Bank of MI | Demand Deposit | 4945 | $5,573.02 |
| Merchants Bank | Demand Deposit | 9227 | $5,920.06 |

Ince Snappy Stores Operating Co., Ltd.
Case No. 19-80075 (TLS)

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| Mid-Missouri Bank | Demand Deposit | 2156 | $2,948.65 |
| Miners State Bank | Demand Deposit | 0309 | $10,392.31 |
| Nebraska State Bank | Demand Deposit | 7185 | $5,097.39 |
| Northwestern Bank | Demand Deposit | 7737 | $4,632.18 |
| Old National Bank | Demand Deposit | 0113 | $5,006.98 |
| People State Bank | Demand Deposit | 7169 | $14,403.79 |
| Peoples Bank of Kewaunee | Demand Deposit | 9108 | $5,567.60 |
| Pioneer Bank | Demand Deposit | 5411 | $6,298.36 |
| Points West Community Bank | Demand Deposit | 9706 | $6,660.75 |
| Points West Community Bank | Demand Deposit | 1724 | $5,408.63 |
| Savanna Thomson State Bank | Demand Deposit | 8652 | $7,072.20 |
| Security Bank & Trust Co. | Demand Deposit | 9844 | $5,880.45 |
| Security State Bank | Demand Deposit | 3781 | $6,285.78 |
| Security State Bank | Demand Deposit | 5668 | $5,174.19 |
| Shelby County State Bank | Demand Deposit | 9502 | $6,244.76 |
| State Bank of Arcadia | Demand Deposit | 5756 | $13,416.57 |
| State Bank of Toledo | Demand Deposit | 1278 | $6,256.38 |
| State Nebraska Bank & Trust | Demand Deposit | 4142 | $6,885.18 |
| Stockman Bank | Demand Deposit | 3139 | $7,302.13 |
| Superior National Bank & Trust | Demand Deposit | 1775 | $7,492.78 |
| TBK Bank | Demand Deposit | 4528 | $6,108.65 |
| The Citizens National Bank | Demand Deposit | 8560 | $12,452.12 |
| The First State Bank (Norton) | Demand Deposit | 0717 | $6,318.26 |
| Titonka Savings Bank | Demand Deposit | 2504 | $4,118.66 |
| Union State Bank | Demand Deposit | 9791 | $3,801.41 |
| United Bank & Trust | Demand Deposit | 9860 | $4,370.06 |
| United Community Bank | Demand Deposit | 0397 | $8,337.49 |
| United Prairie Bank | Demand Deposit | 5143 | $8,325.21 |
| United Valley Bank | Demand Deposit | 1140 | $5,565.71 |
| United Valley Bank | Demand Deposit | 4201 | $7,945.48 |
| US Bank | Demand Deposit | 2253 | $224,683.13 |

In re Shopko Stores Operating Co, LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| WACHOVIA BOC- Back Office Check Acct | Demand Deposit | 3108 | $33,936.73 |
| Waukon State Bank | Demand Deposit | 4051 | $7,969.45 |
| Wells Fargo Bank | Demand Deposit | 8789 | $1,044,267.34 |
| WesBanco | Demand Deposit | 0020 | $3,263.80 |
| West Shore Bank | Demand Deposit | 9556 | $8,776.75 |
| Western Bank of Wolf Point | Demand Deposit | 5528 | $19,657.22 |
| Wisconsin Bank & Trust | Demand Deposit | 5890 | $7,146.46 |
| | | Total: | $6,645,567.39 |

Ince Shopko Stores Operating Co, LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| Albion City Utilities | Deposit for L00520 Albion, NE Hometown | $100.00 |
| Alpine City Utilities | Deposit for L00576 Alpine, TD Hometown | $200.00 |
| BalBoa | Deposit on Equipment | $108,168.27 |
| Beaver City Utilities | Deposit for L00588 Beaver, UT Hometown | $300.00 |
| Bonners Ferry City Utilities | Deposit for L00584 Bonners Ferry, ID Hometown | $8,000.00 |
| Bowman City Utilities | Deposit for L00535 Bowman, ND Hometown | $5,400.00 |
| Buena Vista City Utilities | Deposit for L00578 Buena Vista, CO Hometown | $515.00 |
| Burlington City Utilities | Deposit for L00546 Burlington, CO Hometown | $1,500.00 |
| Canadian City Utilities | Deposit for L00577 Canadian, TX Hometown | $250.00 |
| Cigna Imprest | Insurance | $30,001.85 |
| Clarinda City Utilities | Deposit for L00587 Clarinda, IA Hometown | $75.00 |
| Clifton City Utilities | Deposit for L00202 Clifton, TX Hometown | $100.00 |
| Dalhart City Utilities | Deposit for L00541 Dalhart, TX Hometown | $75.00 |
| Dillon City Utilities | Deposit for L00550 Dillon, MT #2 Hometown | $100.00 |
| Ely City Utilities | Deposit for L00206 Ely, NV Hometown | $8,000.00 |
| Fairview City Utilities | Deposit for L00560 Fairview, OK Hometown | $3,000.00 |
| Gallagher Basset | Claims Service | $186,000.00 |
| Jacksboro City Utilities | Deposit for L00203 Jacksboro, TX Hometown | $200.00 |
| Kermit City Utilities | Deposit for L00540 Kermit, TX Hometown | $200.00 |
| Liberty Mutual | Insurance | $210,000.00 |
| Lovington City Utilities | Deposit for L00575 Lovington, NM Hometown | $80.00 |
| Lowell City Utilities | Deposit for L00574 Lowell, IN Hometown | $50.00 |
| Milbank City Utilities | Deposit for L00569 Milbank, SD Hometown | $300.00 |
| Moose Lake City Utilities | Deposit for L00547 Moose Lake, MN Hometown | $1,500.00 |
| NEOPOST | Postage | $35,064.76 |
| New Town City Utilities | Deposit for L00532 New Town, ND Hometown | $7,450.00 |
| Ord City Utililities | Deposit for L00597 Ord, NE Hometown | $100.00 |
| Phillipsburg City Utilities | Deposit for L00586 Phillipsburg, KS Hometown | $3,090.00 |
| Presidio City Utilities | Deposit for L00582 Presidio, TX Hometown | $155.00 |
| Redfield City Utilities | Deposit for L00558 Redfield, SD Hometown | $110.00 |
| Roosevelt City Utilities | Deposit for L00798 Roosevelt, UT Hometown | $225.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| Russell City Utilities | Deposit for L00573 Russell, KS Hometown | $4,167.00 |
| Sentry Insurance | Insurance | $40,000.00 |
| Seymour City Utilities | Deposit for L00208 Seymour, TX Hometown | $1,350.00 |
| Springerville City Utilities | Deposit for L00598 Springerville, AZ Hometown | $5,670.00 |
| Tioga City Utilities | Deposit for L00533 Tioga, ND Hometown | $15,101.00 |
| UHC | Prepaid Medical Insurance | $110,000.00 |
| Ulysses City Utilities | Deposit for L00536 Ulysses, KS Hometown | $8,000.00 |
| USPS | Postage | $119,984.05 |
| WageWorks | FSA Initial Funding | $26,589.07 |
| Wagner City Utilities | Deposit for L00570 Wagner, SD Hometown | $150.00 |
| Webster City Utilities | Deposit for L00571 Webster, SD Hometown | $100.00 |
| Yuma City Utilities | Deposit for L00579 Yuma, CO Hometown | $5,010.00 |
| | **TOTAL:** | **$946,431.00** |

Tree Shoppe Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| IA Dept of Revenue | Sales and Use Tax | $369,995.00 |
| IA Dept of Revenue | Sales and Use Tax | $369,995.00 |
| IA Dept of Revenue | Sales and Use Tax | $369,995.00 |
| IA Dept of Revenue | Sales and Use Tax | $369,995.00 |
| IA Dept of Revenue | Sales and Use Tax | $369,995.00 |
| IA Dept of Revenue | Sales and Use Tax | $307,512.00 |
| IL Dept of Revenue | Sales and Use Tax | $135,383.00 |
| IL Dept of Revenue | Sales and Use Tax | $135,383.00 |
| IL Dept of Revenue | Sales and Use Tax | $135,383.00 |
| IL Dept of Revenue | Sales and Use Tax | $135,383.00 |
| IL Dept of Revenue | Sales and Use Tax | $56,928.00 |
| IL Dept of Revenue | Sales and Use Tax | $56,928.00 |
| KS Dept of Revenue | Sales and Use Tax | $178,841.13 |
| KS Dept of Revenue | Sales and Use Tax | $98,598.11 |
| KY Dept of Revenue | Sales and Use Tax | $6,844.49 |
| KY Dept of Revenue | Sales and Use Tax | $13,403.81 |
| MI Dept of Revenue | Sales and Use Tax | $310,835.81 |
| MI Dept of Revenue | Sales and Use Tax | $137,986.90 |
| MO Dept of Revenue | Sales and Use Tax | $14,050.00 |
| MO Dept of Revenue | Sales and Use Tax | $14,050.00 |
| MO Dept of Revenue | Sales and Use Tax | $14,050.00 |
| MO Dept of Revenue | Sales and Use Tax | $14,050.00 |
| MO Dept of Revenue | Sales and Use Tax | $14,050.00 |
| MO Dept of Revenue | Sales and Use Tax | $14,050.00 |
| OH Dept of Revenue | Sales and Use Tax | $37,848.80 |
| OH Dept of Revenue | Sales and Use Tax | $16,363.28 |
| Stamps.com | Prepaid stamps | $96,546.32 |
| AFCO | D&O Insurance | $41,178.01 |
| AFCO | Medicare/Medicaid Bond | $17,625.66 |
| AFCO | WC, GL, Umbrella, Auto, etc Insurance | $146,139.37 |
| Premium Assignment Corp | Property Insurance | $304,423.08 |

Specialty Retail Shops Holding Corp., et al.
Case No. 19-80075 (TLS)

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Deschutes County, OR | Prepaid RE & PP Taxes | $52,896.65 |
| Lane County, OR | Prepaid RE & PP Taxes | $80,720.46 |
| Marion County, OR | Prepaid RE & PP Taxes | $98,923.40 |
| Shasta County, CA | Prepaid RE & PP Taxes | $2,555.73 |
| White Pine County, NV | Prepaid RE & PP Taxes | $3,886.38 |
| Berkeley Research Group | Retainer | $628,238.42 |
| Conway, Olejniczak & Jerry | Retainer | $5,000.00 |
| CoStar Real Estate Manager | Portfolio Module - License | $2,347.79 |
| Ducera | Retainer | $200,000.00 |
| Fashion Snoops | Subscription | $9,742.84 |
| First American Title Insurance Company | Title Policy Fee | $4,751.48 |
| Gordon Brothers | Retainer | $264,432.00 |
| Hilco | Retainer | $50,000.00 |
| Idaho Lottery | Lottery | $23,996.05 |
| Indiana Lottery | Lottery | $8,345.55 |
| Infowerks | Deposit for Statement of Work | $95,625.00 |
| Iowa Lottery | Lottery | $42,235.12 |
| IPD Analytics | Subscription | $4,702.40 |
| Jobin, Brian J | Prepaid Airfare | $487.60 |
| Kirkland Ellis | Retainer | $1,433,985.29 |
| Larson, Brianna A | Prepaid Airfare | $487.60 |
| Meridian | Subscription | $79,475.02 |
| Michigan Bureau Of State Lottery | Lottery | $4,269.40 |
| Minnesota Lottery | Lottery | $73.51 |
| Nebraska Lottery | Lottery | $3,242.10 |
| New Relic, Inc. | Subscription | $1,182.86 |
| Paradigm Tax Group | Professional Fees | $31,019.97 |
| Parata | Maintenance | $102,852.87 |
| PMI | Shopko Hall Sponsorship | $40,125.00 |
| Prepaid Supplies - Checks | Prepaid Supplies | $11,388.01 |
| Prepaid Supplies - Hangers | Prepaid Supplies | $66,313.95 |

Ince Shopko Stores Operating Co, LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| Prepaid Supplies - Script Cards | Prepaid Supplies | $1,874.07 |
| Prime Clerk | Retainer | $40,000.00 |
| QuadGraphics | February Circulars | $207,811.45 |
| SalesForce.com Inc | Digital Marketing Subscription | $160,115.69 |
| SAS Institute Inc-363376 | Marketmax Maintenance Fees | $34,390.51 |
| Schinker, Mallory L | Prepaid Airfare | $5,784.03 |
| Schinker, Mallory L | Prepaid Airfare | $199.70 |
| SDS-363446/363377 | Annual Support | $112,113.44 |
| SEDANI/DILIP | Prepaid Airfare | $739.60 |
| Smart Solutions-363445 | Hardware Maintenance | $5,222.59 |
| Smart Solutions-363446 | Software Maintenance | $6,932.28 |
| Stibo Systems-356582 | ODBA Support | $4,726.41 |
| Storeworks-363447 | Warranty Extension | $123,405.61 |
| Syncsort-363376 | Software Maintenance | $106,956.68 |
| SynerComm, Inc. | Maintenance | $5,924.88 |
| Synercomm-363376 | Premium Maintenance | $45,643.25 |
| Synercomm-363377 | WiFi Security | $1,377.91 |
| Synercomm-364350 | SecurID Software | $6,686.35 |
| Texas Lottery | Lottery | $12,794.04 |
| Therapeutic Research Center | Subscription | $13,617.49 |
| Thomson Reuters-363376 | OneSource Proper Tax | $32,185.41 |
| TraceLink, Inc-363377 | Product track subscription | $23,024.57 |
| Trintech-363376 | Support and Maintenance | $32,256.50 |
| Vertical-363376 | Software Maintenance and Support | $7,751.99 |
| Vertiv-361408 | Preventative Maintenance | $2,402.85 |
| Volumatic-363470 | Extended Warranty | $5,707.75 |
| Washington Lottery | Lottery | $58,265.80 |
| Willkie Farr and Gal | Retainer | $100,000.00 |
| Wisconsin Lottery | Lottery | $41,859.91 |
| Yusen Logistics-363376 | iCIS Maintenance | $5,550.00 |
| Zixcorp-363376 | ZixGateway Corporate License | $3,002.01 |

In re Shopko Stores Operating Co. LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 2, Question 8 - Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Name of Holder of the Prepayment | Description of the Prepayment | Current Value of Debtor's Interest |
|---|---|---|
| 2J Investment Group LLC | L00752 Torrington, WY Hometown | $2,385.33 |
| Bridgeport Retail Utah LLC | Prepaid Rent L00097 West Valley, UT | $29,924.09 |
| David Bolger Revocable Trust | L00669 Oelwein, IA Hometown | $2,071.13 |
| David Bolger Revocable Trust | L00670 Wayne, NE Hometown | $1,766.10 |
| David Bolger Revocable Trust | L00767 Worland, WY Hometown | $2,385.32 |
| | **TOTAL:** | **$8,904,071.96** |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 1st Farm Credit Services | 90 days old or less | $35.95 | $0.00 | $35.95 |
| 21st Century Cooperative | 90 days old or less | $34.73 | $0.00 | $34.73 |
| 4th Corporation | 90 days old or less | $811.56 | $0.00 | $811.56 |
| A W A R E Inc | 90 days old or less | $26,153.36 | $0.00 | $26,153.36 |
| A/P Vendors with Debit Balances | 90 days old or less | $5,750,664.00 | $0.00 | $5,750,664.00 |
| Abbotsford Housing Authority | 90 days old or less | $40.97 | $0.00 | $40.97 |
| Abbott House | 90 days old or less | $38.69 | $0.00 | $38.69 |
| ABCM Corporation dba Bloomfield Care Center | 90 days old or less | $242.02 | $0.00 | $242.02 |
| ABCM Corporation dba Grandview Healthcare Center | 90 days old or less | $721.85 | $0.00 | $721.85 |
| ABCM Corporation dba Northgate Care Center | 90 days old or less | $67.89 | $0.00 | $67.89 |
| ABCM Corporation dba Oelwein Health Care | 90 days old or less | $183.37 | $0.00 | $183.37 |
| ABCM Corporation dba Willow Dale Wellness Village | 90 days old or less | $17.36 | $0.00 | $17.36 |
| Aberdeen Health and Rehab | 90 days old or less | $761.33 | $0.00 | $761.33 |
| Abilene USD 435 | 90 days old or less | $643.16 | $0.00 | $643.16 |
| Able Inc | 90 days old or less | $74.38 | $0.00 | $74.38 |
| Achievements Inc | 90 days old or less | $1,144.92 | $0.00 | $1,144.92 |
| Achievements Inc Flower Creek Group Home | 90 days old or less | $186.46 | $0.00 | $186.46 |
| Achievements Inc Montana Ave Group Home | 90 days old or less | $434.74 | $0.00 | $434.74 |
| Adams County Fire District | 90 days old or less | $39.55 | $0.00 | $39.55 |
| Adams County Health and Human Services | 90 days old or less | $200.00 | $0.00 | $200.00 |
| Adams County Sheriffs Office | 90 days old or less | $77.97 | $0.00 | $77.97 |
| Adheris, LLC | 90 days old or less | $1,611.48 | $0.00 | $1,611.48 |
| Admiral Beverage Corp | 90 days old or less | $239.99 | $0.00 | $239.99 |
| Adult Learning Systems  UP | 90 days old or less | $1,581.88 | $0.00 | $1,581.88 |
| Advocates Against Domestic Abuse | 90 days old or less | $634.43 | $0.00 | $634.43 |
| Ag Processing Inc | 90 days old or less | $176.40 | $0.00 | $176.40 |
| AG Systems Inc | 90 days old or less | $83.73 | $0.00 | $83.73 |
| Agresource | 90 days old or less | $15.48 | $0.00 | $15.48 |
| Agrex Inc | 90 days old or less | $38.46 | $0.00 | $38.46 |
| Aicota Health Care Center Inc | 90 days old or less | $69.42 | $0.00 | $69.42 |
| Ainsworth Community Schools | 90 days old or less | $400.35 | $0.00 | $400.35 |
| Ainsworth Motors Inc | 90 days old or less | $154.13 | $0.00 | $154.13 |
| Aitkin County DAC | 90 days old or less | $49.99 | $0.00 | $49.99 |
| Alger Schoolcraft  MDHHS | 90 days old or less | $23.96 | $0.00 | $23.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Allamakee Co Conservation Board | 90 days old or less | $35.98 | $0.00 | $35.98 |
| Allamakee Community School District | 90 days old or less | $318.24 | $0.00 | $318.24 |
| Allamakee County | 90 days old or less | $41.33 | $0.00 | $41.33 |
| Allamakee County Engineers Office | 90 days old or less | $40.98 | $0.00 | $40.98 |
| Allamakee Substance Abuse Prevention | 90 days old or less | $23.99 | $0.00 | $23.99 |
| Allegan General Hospital | 90 days old or less | $142.16 | $0.00 | $142.16 |
| Alpha Inc dba Golden Acres Manor | 90 days old or less | $43.97 | $0.00 | $43.97 |
| Altru Clinic Roseau | 90 days old or less | $9.48 | $0.00 | $9.48 |
| American Implement Inc | 90 days old or less | $15.78 | $0.00 | $15.78 |
| American Legion 96 | 90 days old or less | $272.56 | $0.00 | $272.56 |
| AMVC Management Services | 90 days old or less | $233.64 | $0.00 | $233.64 |
| AMVC Veterinary Services PLC | 90 days old or less | $450.09 | $0.00 | $450.09 |
| Andbe Home Inc | 90 days old or less | $151.08 | $0.00 | $151.08 |
| Angeli Foods Co | 90 days old or less | $37.07 | $0.00 | $37.07 |
| Animal Clinic Ltd | 90 days old or less | $72.90 | $0.00 | $72.90 |
| Anselmo Merna Public School | 90 days old or less | $119.43 | $0.00 | $119.43 |
| Anthony Police Department | 90 days old or less | $41.98 | $0.00 | $41.98 |
| Antrim Inn Management LLC DBA Wild Eagle Lodge | 90 days old or less | $110.70 | $0.00 | $110.70 |
| Armstrong Ringsted School | 90 days old or less | $9.99 | $0.00 | $9.99 |
| Arnies Ford Inc | 90 days old or less | $195.83 | $0.00 | $195.83 |
| Arrowhead Economic Opportunity Agency Inc | 90 days old or less | $173.86 | $0.00 | $173.86 |
| Aspirus Iron River Hospital and Clinic | 90 days old or less | $215.83 | $0.00 | $215.83 |
| Auburn Housing Authority | 90 days old or less | $202.72 | $0.00 | $202.72 |
| Audubon Chamber of Commerce | 90 days old or less | $66.84 | $0.00 | $66.84 |
| Audubon Comm School District | 90 days old or less | $691.85 | $0.00 | $691.85 |
| Audubon County Sheriffs Department | 90 days old or less | $128.70 | $0.00 | $128.70 |
| Aurora Plains Academy | 90 days old or less | $874.76 | $0.00 | $874.76 |
| Avera Medical Group Windom | 90 days old or less | $62.68 | $0.00 | $62.68 |
| Avera Medical Group Winner | 90 days old or less | $56.31 | $0.00 | $56.31 |
| Avera Medical Group Worthington | 90 days old or less | $22.20 | $0.00 | $22.20 |
| Avera St Anthonys Hospital | 90 days old or less | $353.96 | $0.00 | $353.96 |
| Aveyron Homes Inc | 90 days old or less | $95.39 | $0.00 | $95.39 |
| B and G Industries LLC | 90 days old or less | $37.61 | $0.00 | $37.61 |
| Bank Forward | 90 days old or less | $233.66 | $0.00 | $233.66 |

In re Stock & Stores Operating Co LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Bank of America | 90 days old or less | $167,397.53 | $0.00 | $167,397.53 |
| Bank of America | 90 days old or less | $138.41 | $0.00 | $138.41 |
| Bank of Plentywood | 90 days old or less | $12.50 | $0.00 | $12.50 |
| Bank of Thermopolis | 90 days old or less | $672.44 | $0.00 | $672.44 |
| Bank of Ulysses Branch of Johnson State Bank | 90 days old or less | $95.17 | $0.00 | $95.17 |
| Baraga County Memorial Hospital | 90 days old or less | $44.94 | $0.00 | $44.94 |
| Baraga County Road Commission | 90 days old or less | $147.42 | $0.00 | $147.42 |
| Barnes County Correction  Center | 90 days old or less | $69.95 | $0.00 | $69.95 |
| Bartlett Grain Co LP | 90 days old or less | $23.28 | $0.00 | $23.28 |
| Bay Port High School | 90 days old or less | $13.56 | $0.00 | $13.56 |
| Bear Grove dba Greenflash II Inc | 90 days old or less | $347.65 | $0.00 | $347.65 |
| Beatrice Public Schools | 90 days old or less | $43.45 | $0.00 | $43.45 |
| Beaver Dam Community Hospital | 90 days old or less | $656.14 | $0.00 | $656.14 |
| Behavior Managemnt Systems | 90 days old or less | $86.07 | $0.00 | $86.07 |
| Bejot Feed Lots LLC | 90 days old or less | $49.17 | $0.00 | $49.17 |
| Belcourt School District 7 | 90 days old or less | $802.13 | $0.00 | $802.13 |
| Bell Hospital | 90 days old or less | $9.52 | $0.00 | $9.52 |
| Belle Fourche Healthcare Center | 90 days old or less | $573.57 | $0.00 | $573.57 |
| Belle Fourche School Dist | 90 days old or less | $1,162.03 | $0.00 | $1,162.03 |
| Bellevue Public Schools | 90 days old or less | $1,544.73 | $0.00 | $1,544.73 |
| Bellin Health Foundation | 90 days old or less | $1,517.18 | $0.00 | $1,517.18 |
| Beloit Health System | 90 days old or less | $67.44 | $0.00 | $67.44 |
| Benedictine Manor | 90 days old or less | $47.96 | $0.00 | $47.96 |
| Benedictine Villa | 90 days old or less | $66.93 | $0.00 | $66.93 |
| Benjamins House Emergency Shelter | 90 days old or less | $590.24 | $0.00 | $590.24 |
| Benton County Human Services | 90 days old or less | $115.64 | $0.00 | $115.64 |
| Bert and Wetta | 90 days old or less | $0.27 | $0.00 | $0.27 |
| Bertrand Nursing Home | 90 days old or less | $105.13 | $0.00 | $105.13 |
| Bessette Motors Inc | 90 days old or less | $9.62 | $0.00 | $9.62 |
| Bestland Of Coeurd'Alene ID LLC | 90 days old or less | $25.80 | $0.00 | $25.80 |
| Bethany Lutheran Homes | 90 days old or less | $416.78 | $0.00 | $416.78 |
| Bethesda Home | 90 days old or less | $23.41 | $0.00 | $23.41 |
| Bethune School District R 5 | 90 days old or less | $14.99 | $0.00 | $14.99 |
| Beulah School District No 27 | 90 days old or less | $19.60 | $0.00 | $19.60 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Big Horn County | 90 days old or less | $37.97 | $0.00 | $37.97 |
| Big Horn Enterprises Inc | 90 days old or less | $12.98 | $0.00 | $12.98 |
| Big Horn Tire Inc | 90 days old or less | $80.23 | $0.00 | $80.23 |
| Big Spring Spa Inc dba Days Inn | 90 days old or less | $90.06 | $0.00 | $90.06 |
| Birchwood Chevrolet Buick | 90 days old or less | $151.93 | $0.00 | $151.93 |
| Black Hills Special Services | 90 days old or less | $864.28 | $0.00 | $864.28 |
| Blackhawk Network | 90 days old or less | $10,665.00 | $0.00 | $10,665.00 |
| Bloomfield Police Dept | 90 days old or less | $25.93 | $0.00 | $25.93 |
| Blu Mountain LLC | 90 days old or less | $154.97 | $0.00 | $154.97 |
| Blue Mound Tower Luverne HRA | 90 days old or less | $40.47 | $0.00 | $40.47 |
| Blue Mountain Action Council | 90 days old or less | $57.97 | $0.00 | $57.97 |
| Blue Rock Products Co Admin Offices | 90 days old or less | $81.60 | $0.00 | $81.60 |
| Blue Valley Community Action Inc | 90 days old or less | $3,333.72 | $0.00 | $3,333.72 |
| Blue Waters Devel Corp DBA Superior Shores Resort | 90 days old or less | $105.60 | $0.00 | $105.60 |
| Board of Public Works | 90 days old or less | $86.01 | $0.00 | $86.01 |
| Board of Trustees of John Wood Community College | 90 days old or less | $193.96 | $0.00 | $193.96 |
| Bongards Creameries | 90 days old or less | $92.22 | $0.00 | $92.22 |
| Boone Central Schools | 90 days old or less | $336.61 | $0.00 | $336.61 |
| Boone County Conservation District | 90 days old or less | $47.07 | $0.00 | $47.07 |
| Boone County Health Center | 90 days old or less | $219.89 | $0.00 | $219.89 |
| Border State Bank | 90 days old or less | $9.61 | $0.00 | $9.61 |
| Borg Pioneer Memorial Home | 90 days old or less | $39.98 | $0.00 | $39.98 |
| Boulder Estates | 90 days old or less | $5.81 | $0.00 | $5.81 |
| Boundary Waters Care Center | 90 days old or less | $166.61 | $0.00 | $166.61 |
| Bowman County | 90 days old or less | $20.37 | $0.00 | $20.37 |
| Bowman Lodge LLC | 90 days old or less | $69.50 | $0.00 | $69.50 |
| Bremer Bank | 90 days old or less | $68.01 | $0.00 | $68.01 |
| Brickner Woolen Mills | 90 days old or less | $200.89 | $0.00 | $200.89 |
| Bridgeview Estates | 90 days old or less | $2,305.60 | $0.00 | $2,305.60 |
| Brockway Company | 90 days old or less | $122.28 | $0.00 | $122.28 |
| Brockway Mechanical and Roofing Inc | 90 days old or less | $101.00 | $0.00 | $101.00 |
| Brodstone Memorial Hospital | 90 days old or less | $47.61 | $0.00 | $47.61 |
| Broken Bow Police Department | 90 days old or less | $20.27 | $0.00 | $20.27 |
| Broken Bow Public School | 90 days old or less | $200.54 | $0.00 | $200.54 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Brown Co | 90 days old or less | $39.72 | $0.00 | $39.72 |
| Brown County | 90 days old or less | $71.96 | $0.00 | $71.96 |
| Brown County Hospital | 90 days old or less | $77.25 | $0.00 | $77.25 |
| Brown County Sheriffs Office | 90 days old or less | $34.22 | $0.00 | $34.22 |
| Browns Accents | 90 days old or less | $301.41 | $0.00 | $301.41 |
| Brule County | 90 days old or less | $8.98 | $0.00 | $8.98 |
| Brule County Cooperative | 90 days old or less | $34.04 | $0.00 | $34.04 |
| Buffalo Bulletin | 90 days old or less | $17.04 | $0.00 | $17.04 |
| Bulldog Media Group Inc | 90 days old or less | $80.90 | $0.00 | $80.90 |
| Burgess Health Center | 90 days old or less | $892.62 | $0.00 | $892.62 |
| Burlington Elementary School | 90 days old or less | $148.96 | $0.00 | $148.96 |
| Burlington School District 244 Central Office | 90 days old or less | $25.27 | $0.00 | $25.27 |
| Burns Insurance Agency Inc Torrington | 90 days old or less | $286.64 | $0.00 | $286.64 |
| Burr Plumbing and Heating Inc | 90 days old or less | $119.06 | $0.00 | $119.06 |
| Butte County | 90 days old or less | $286.70 | $0.00 | $286.70 |
| Butte County Ambulance Service | 90 days old or less | $180.10 | $0.00 | $180.10 |
| BW of Wheatland | 90 days old or less | $5.98 | $0.00 | $5.98 |
| C and B Operations LLC | 90 days old or less | $230.76 | $0.00 | $230.76 |
| Cactus Family Farms LLC | 90 days old or less | $157.65 | $0.00 | $157.65 |
| Cahill Funeral Chapel Inc | 90 days old or less | $104.76 | $0.00 | $104.76 |
| Canby Developmental Achievement Center | 90 days old or less | $79.98 | $0.00 | $79.98 |
| Canyon County Ambulance District | 90 days old or less | $67.97 | $0.00 | $67.97 |
| Cardinal IG | 90 days old or less | $11.16 | $0.00 | $11.16 |
| Cardinal of Minnesota | 90 days old or less | $6,571.82 | $0.00 | $6,571.82 |
| Career Solutions | 90 days old or less | $127.98 | $0.00 | $127.98 |
| Carl Zeiss | 90 days old or less | $34,722.23 | $0.00 | $34,722.23 |
| Carls Repair | 90 days old or less | $19.22 | $0.00 | $19.22 |
| Carrington Health Center Auxiliary | 90 days old or less | $288.94 | $0.00 | $288.94 |
| Carrington School District 49 | 90 days old or less | $124.97 | $0.00 | $124.97 |
| Carroll County Area YMCA | 90 days old or less | $90.06 | $0.00 | $90.06 |
| Carroll County Clerks Office | 90 days old or less | $223.43 | $0.00 | $223.43 |
| Carroll County Memorial Hospital | 90 days old or less | $32.16 | $0.00 | $32.16 |
| Carroll County Trust Company | 90 days old or less | $144.56 | $0.00 | $144.56 |
| Carrollton Municipal Utilities | 90 days old or less | $75.96 | $0.00 | $75.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Carrollton R VII School District | 90 days old or less | $182.49 | $0.00 | $182.49 |
| Catholic Charities of the Diocese of Yakima | 90 days old or less | $2,020.32 | $0.00 | $2,020.32 |
| Cavalier Baptist Church | 90 days old or less | $24.60 | $0.00 | $24.60 |
| CBH Cooperative | 90 days old or less | $52.05 | $0.00 | $52.05 |
| CBH Cooperative  Sturgis | 90 days old or less | $215.17 | $0.00 | $215.17 |
| CBH Cooperative Belle Fourche | 90 days old or less | $166.80 | $0.00 | $166.80 |
| Cedar Shore Resort | 90 days old or less | $464.63 | $0.00 | $464.63 |
| Cedar Valley Services Inc | 90 days old or less | $80.00 | $0.00 | $80.00 |
| CELCO | 90 days old or less | $38.80 | $0.00 | $38.80 |
| Celebration Baptist Church | 90 days old or less | $45.99 | $0.00 | $45.99 |
| Center Creek Pork Inc | 90 days old or less | $225.51 | $0.00 | $225.51 |
| Center for People in Need Inc | 90 days old or less | $18,685.78 | $0.00 | $18,685.78 |
| Center Mutual Insurance Company | 90 days old or less | $12.98 | $0.00 | $12.98 |
| Central Minnesota Jobs and Training Services | 90 days old or less | $117.97 | $0.00 | $117.97 |
| Central National Bank | 90 days old or less | $80.37 | $0.00 | $80.37 |
| Central Nebraska Community Action Partnership Inc | 90 days old or less | $32.12 | $0.00 | $32.12 |
| Central Nebraska Public Power and Irrigation Distr | 90 days old or less | $30.46 | $0.00 | $30.46 |
| Central Plains Center for Services | 90 days old or less | $83.42 | $0.00 | $83.42 |
| Central WI Plumbing Heating and Electrical | 90 days old or less | $35.06 | $0.00 | $35.06 |
| Chaddock | 90 days old or less | $1,441.36 | $0.00 | $1,441.36 |
| Chamberlain School Dist | 90 days old or less | $105.94 | $0.00 | $105.94 |
| Chargeback Credits | 90 days old or less | $5,125.94 | $0.00 | $5,125.94 |
| Chelsea Public Library | 90 days old or less | $16.40 | $0.00 | $16.40 |
| Cherokee Specialty Care | 90 days old or less | $50.27 | $0.00 | $50.27 |
| Cherry County NE | 90 days old or less | $48.37 | $0.00 | $48.37 |
| Cherry Hills Estates LLC | 90 days old or less | $115.41 | $0.00 | $115.41 |
| Cheryl Loatsch Studio | 90 days old or less | $109.43 | $0.00 | $109.43 |
| Child Development Services | 90 days old or less | $5.88 | $0.00 | $5.88 |
| Childrens Corner | 90 days old or less | $421.24 | $0.00 | $421.24 |
| Children's Home Society | 90 days old or less | $140.83 | $0.00 | $140.83 |
| Children's Home Society | 90 days old or less | $491.45 | $0.00 | $491.45 |
| Chippewa Valley Free Clinic | 90 days old or less | $8.99 | $0.00 | $8.99 |
| Chosen Valley Care Center | 90 days old or less | $16.14 | $0.00 | $16.14 |
| Christ the King | 90 days old or less | $14.65 | $0.00 | $14.65 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Christ The King Free Lutheran Church | 90 days old or less | $31.97 | $0.00 | $31.97 |
| Christian Church of Burlington | 90 days old or less | $17.96 | $0.00 | $17.96 |
| Christian Homes Inc | 90 days old or less | $69.92 | $0.00 | $69.92 |
| Christian Life Center | 90 days old or less | $30.94 | $0.00 | $30.94 |
| Christian Park Village | 90 days old or less | $4,763.27 | $0.00 | $4,763.27 |
| Church of Christ | 90 days old or less | $67.87 | $0.00 | $67.87 |
| Church of St Catherine | 90 days old or less | $411.23 | $0.00 | $411.23 |
| Citizen Publishing Co Inc | 90 days old or less | $52.53 | $0.00 | $52.53 |
| City County Health District | 90 days old or less | $30.80 | $0.00 | $30.80 |
| City of Aberdeen | 90 days old or less | $262.70 | $0.00 | $262.70 |
| City of Albany | 90 days old or less | $138.36 | $0.00 | $138.36 |
| City of Albion | 90 days old or less | $40.96 | $0.00 | $40.96 |
| City of Anthony | 90 days old or less | $76.67 | $0.00 | $76.67 |
| City of Arcadia | 90 days old or less | $33.97 | $0.00 | $33.97 |
| City of Attica | 90 days old or less | $9.09 | $0.00 | $9.09 |
| City of Audubon | 90 days old or less | $22.77 | $0.00 | $22.77 |
| City of Austin Park and Recreation | 90 days old or less | $60.75 | $0.00 | $60.75 |
| City of Belle Fourche | 90 days old or less | $618.00 | $0.00 | $618.00 |
| City of Beloit | 90 days old or less | $19.99 | $0.00 | $19.99 |
| City of Blencoe | 90 days old or less | $99.53 | $0.00 | $99.53 |
| City of Broken Bow | 90 days old or less | $19.67 | $0.00 | $19.67 |
| City of Buffalo | 90 days old or less | $48.05 | $0.00 | $48.05 |
| City of Burlington City Hall | 90 days old or less | $134.25 | $0.00 | $134.25 |
| City of Burlington Police Dept | 90 days old or less | $96.65 | $0.00 | $96.65 |
| City of Carrington | 90 days old or less | $2,325.61 | $0.00 | $2,325.61 |
| City of Cavalier | 90 days old or less | $11.57 | $0.00 | $11.57 |
| City of Chamberlain | 90 days old or less | $98.09 | $0.00 | $98.09 |
| City of Chippewa Falls | 90 days old or less | $208.98 | $0.00 | $208.98 |
| City of Clintonville | 90 days old or less | $42.02 | $0.00 | $42.02 |
| City of Coeur d'Alene | 90 days old or less | $29.99 | $0.00 | $29.99 |
| City of Cokato | 90 days old or less | $15.38 | $0.00 | $15.38 |
| City of Dillon | 90 days old or less | $226.50 | $0.00 | $226.50 |
| City of Dixon Fire Department | 90 days old or less | $658.61 | $0.00 | $658.61 |
| City of Doniphan | 90 days old or less | $19.99 | $0.00 | $19.99 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| City of Emerson | 90 days old or less | $47.04 | $0.00 | $47.04 |
| City of Estherville | 90 days old or less | $259.98 | $0.00 | $259.98 |
| City of Fairview | 90 days old or less | $123.86 | $0.00 | $123.86 |
| City of Falls City General | 90 days old or less | $68.07 | $0.00 | $68.07 |
| City of Forest City IA | 90 days old or less | $110.12 | $0.00 | $110.12 |
| City of Fort Madison | 90 days old or less | $52.98 | $0.00 | $52.98 |
| City of Gallatin Police | 90 days old or less | $106.56 | $0.00 | $106.56 |
| City of Glenwood | 90 days old or less | $73.22 | $0.00 | $73.22 |
| City of Gothenburg | 90 days old or less | $119.82 | $0.00 | $119.82 |
| City of Grafton | 90 days old or less | $66.64 | $0.00 | $66.64 |
| City of Hardin | 90 days old or less | $14.99 | $0.00 | $14.99 |
| City of Harlan | 90 days old or less | $54.10 | $0.00 | $54.10 |
| City of Harpers Ferry | 90 days old or less | $73.94 | $0.00 | $73.94 |
| City of Helena | 90 days old or less | $24.98 | $0.00 | $24.98 |
| City of Holdrege | 90 days old or less | $193.20 | $0.00 | $193.20 |
| City of Holdrege Electric and Water | 90 days old or less | $11.50 | $0.00 | $11.50 |
| City of Hot Springs | 90 days old or less | $37.26 | $0.00 | $37.26 |
| City of Humboldt | 90 days old or less | $255.63 | $0.00 | $255.63 |
| City of Ishpeming | 90 days old or less | $125.10 | $0.00 | $125.10 |
| City of Kenosha | 90 days old or less | $101.91 | $0.00 | $101.91 |
| City of Kermit | 90 days old or less | $23.33 | $0.00 | $23.33 |
| City of Lovington | 90 days old or less | $212.10 | $0.00 | $212.10 |
| City of Luverne | 90 days old or less | $38.87 | $0.00 | $38.87 |
| City of Manistique | 90 days old or less | $61.92 | $0.00 | $61.92 |
| City of Marquette | 90 days old or less | $262.37 | $0.00 | $262.37 |
| City of Marshfield | 90 days old or less | $17.99 | $0.00 | $17.99 |
| City of Missoula | 90 days old or less | $121.91 | $0.00 | $121.91 |
| City of Missouri Valley | 90 days old or less | $70.31 | $0.00 | $70.31 |
| City of Mitchell | 90 days old or less | $8.72 | $0.00 | $8.72 |
| City of Monmouth | 90 days old or less | $32.94 | $0.00 | $32.94 |
| City of Monticello | 90 days old or less | $48.33 | $0.00 | $48.33 |
| City of Moose Lake | 90 days old or less | $13.47 | $0.00 | $13.47 |
| City of Morris | 90 days old or less | $59.99 | $0.00 | $59.99 |
| City of Mt Carmel | 90 days old or less | $158.12 | $0.00 | $158.12 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| City of Neillsville Library | 90 days old or less | $9.99 | $0.00 | $9.99 |
| City of Neillsville Water and Sewer Utilities | 90 days old or less | $193.05 | $0.00 | $193.05 |
| City of Newcastle | 90 days old or less | $101.15 | $0.00 | $101.15 |
| City of Norton | 90 days old or less | $283.92 | $0.00 | $283.92 |
| City of O Neill | 90 days old or less | $1.52 | $0.00 | $1.52 |
| City of Odebolt | 90 days old or less | $84.98 | $0.00 | $84.98 |
| City of Omaha | 90 days old or less | $15.99 | $0.00 | $15.99 |
| City of Perham | 90 days old or less | $116.33 | $0.00 | $116.33 |
| City of Perry | 90 days old or less | $128.53 | $0.00 | $128.53 |
| City of Pipestone | 90 days old or less | $25.98 | $0.00 | $25.98 |
| City of Plentywood | 90 days old or less | $23.96 | $0.00 | $23.96 |
| City of Prosser | 90 days old or less | $249.77 | $0.00 | $249.77 |
| City of Redfield | 90 days old or less | $2.34 | $0.00 | $2.34 |
| City of Rochester | 90 days old or less | $191.06 | $0.00 | $191.06 |
| City of Rushmore | 90 days old or less | $53.95 | $0.00 | $53.95 |
| City of Russell Non Taxable | 90 days old or less | $22.09 | $0.00 | $22.09 |
| City of Scott City | 90 days old or less | $52.98 | $0.00 | $52.98 |
| City of Seneca | 90 days old or less | $392.10 | $0.00 | $392.10 |
| City of Sheldon | 90 days old or less | $134.88 | $0.00 | $134.88 |
| City of Sioux City | 90 days old or less | $9.00 | $0.00 | $9.00 |
| City of Sisseton | 90 days old or less | $542.44 | $0.00 | $542.44 |
| City of St James Government | 90 days old or less | $106.97 | $0.00 | $106.97 |
| City of Steamboat Rock | 90 days old or less | $11.98 | $0.00 | $11.98 |
| City of Sturgis | 90 days old or less | $612.15 | $0.00 | $612.15 |
| City of Superior | 90 days old or less | $18.32 | $0.00 | $18.32 |
| City of Superior Utilities | 90 days old or less | $86.67 | $0.00 | $86.67 |
| City of Tama | 90 days old or less | $40.46 | $0.00 | $40.46 |
| City of Tecumseh | 90 days old or less | $15.00 | $0.00 | $15.00 |
| City of Toledo | 90 days old or less | $6.49 | $0.00 | $6.49 |
| City of Veblen | 90 days old or less | $839.43 | $0.00 | $839.43 |
| City of Watertown | 90 days old or less | $145.43 | $0.00 | $145.43 |
| City of Wayne | 90 days old or less | $117.11 | $0.00 | $117.11 |
| City of Winner | 90 days old or less | $125.50 | $0.00 | $125.50 |
| City of Winner Police Dept | 90 days old or less | $817.90 | $0.00 | $817.90 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| City of Winterset | 90 days old or less | $466.57 | $0.00 | $466.57 |
| City of Wisconsin Rapids | 90 days old or less | $192.36 | $0.00 | $192.36 |
| City of Worthington | 90 days old or less | $94.26 | $0.00 | $94.26 |
| City of Yuma | 90 days old or less | $62.97 | $0.00 | $62.97 |
| City Warroad | 90 days old or less | $27.99 | $0.00 | $27.99 |
| Clarinda Chamber of Commerce | 90 days old or less | $25.97 | $0.00 | $25.97 |
| Clarion Goldfield Dows Community School District | 90 days old or less | $261.42 | $0.00 | $261.42 |
| Clarion Public Library | 90 days old or less | $58.97 | $0.00 | $58.97 |
| Clark Co Forestry and Parks | 90 days old or less | $22.36 | $0.00 | $22.36 |
| Clark County Rehab Living Center Resident Account | 90 days old or less | $24.30 | $0.00 | $24.30 |
| Clark County Rehabilitation and Living Center | 90 days old or less | $502.40 | $0.00 | $502.40 |
| Clark County Social Services | 90 days old or less | $170.55 | $0.00 | $170.55 |
| Clay Center Carnegie Library | 90 days old or less | $51.98 | $0.00 | $51.98 |
| Clay Center Municipal Fire Department | 90 days old or less | $86.32 | $0.00 | $86.32 |
| Clean Harbors | 90 days old or less | $681.28 | $0.00 | $681.28 |
| Clearview Estates | 90 days old or less | $171.75 | $0.00 | $171.75 |
| Clearview Home | 90 days old or less | $58.78 | $0.00 | $58.78 |
| Clearwater Care Center | 90 days old or less | $15.25 | $0.00 | $15.25 |
| Client Community Services Inc 216 | 90 days old or less | $182.81 | $0.00 | $182.81 |
| Clintonville Firemans Association | 90 days old or less | $58.82 | $0.00 | $58.82 |
| Clintonville Public School District | 90 days old or less | $195.26 | $0.00 | $195.26 |
| Cloud Peak Counseling Center | 90 days old or less | $12.28 | $0.00 | $12.28 |
| Coeurd'Alene School District 271 | 90 days old or less | $83.95 | $0.00 | $83.95 |
| Coffey County Courthouse | 90 days old or less | $23.55 | $0.00 | $23.55 |
| Coffey County Extension Council | 90 days old or less | $74.75 | $0.00 | $74.75 |
| Coffey County Sheriffs Office | 90 days old or less | $19.50 | $0.00 | $19.50 |
| Coinstar, LLC | 90 days old or less | $147,284.51 | $0.00 | $147,284.51 |
| Colby Abbotsford Police Department | 90 days old or less | $79.98 | $0.00 | $79.98 |
| Colome Cons School Dist 59 3 | 90 days old or less | $49.90 | $0.00 | $49.90 |
| Colonial Center | 90 days old or less | $18.98 | $0.00 | $18.98 |
| Columbus Catholic Schools | 90 days old or less | $240.00 | $0.00 | $240.00 |
| Communicare Inc | 90 days old or less | $2,286.86 | $0.00 | $2,286.86 |
| Community Action Coalition for South Central WI | 90 days old or less | $744.62 | $0.00 | $744.62 |
| Community Ambulance Dist of Daviess County | 90 days old or less | $83.77 | $0.00 | $83.77 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Community Ambulance Service Inc | 90 days old or less | $117.68 | $0.00 | $117.68 |
| Community Care Center of Monmouth | 90 days old or less | $137.23 | $0.00 | $137.23 |
| Community Connections Inc | 90 days old or less | $471.63 | $0.00 | $471.63 |
| Community Entry Services Inc | 90 days old or less | $132.62 | $0.00 | $132.62 |
| Community Hospital | 90 days old or less | $745.07 | $0.00 | $745.07 |
| Community Medical Center | 90 days old or less | $139.96 | $0.00 | $139.96 |
| Community Medical Center Inc | 90 days old or less | $23.94 | $0.00 | $23.94 |
| Community Opportunities dba New Opportunities | 90 days old or less | $1,034.11 | $0.00 | $1,034.11 |
| Community Options and Resources | 90 days old or less | $273.90 | $0.00 | $273.90 |
| Community Services of Franklin County | 90 days old or less | $45.46 | $0.00 | $45.46 |
| Community Springs Healthcare | 90 days old or less | $125.89 | $0.00 | $125.89 |
| Compass Behavioral Health | 90 days old or less | $59.33 | $0.00 | $59.33 |
| Comprehensive Systems Inc Resident Trust Account | 90 days old or less | $159.97 | $0.00 | $159.97 |
| Concerned Inc | 90 days old or less | $369.23 | $0.00 | $369.23 |
| Confederated Tribes and Bands of the Yakama Nation | 90 days old or less | $19,549.41 | $0.00 | $19,549.41 |
| Consolidated Edison Development | 90 days old or less | $46.96 | $0.00 | $46.96 |
| Converse Co School Dist No One | 90 days old or less | $78.07 | $0.00 | $78.07 |
| Converse County Extension | 90 days old or less | $5.00 | $0.00 | $5.00 |
| Converse County Library | 90 days old or less | $139.25 | $0.00 | $139.25 |
| Corn Belt Power Cooperative | 90 days old or less | $45.98 | $0.00 | $45.98 |
| COT Enterprise dba Shell Southside Travel Center | 90 days old or less | $16.28 | $0.00 | $16.28 |
| Coteau des Prairies Hospital | 90 days old or less | $24.99 | $0.00 | $24.99 |
| Cottonwood County Attorney | 90 days old or less | $85.93 | $0.00 | $85.93 |
| Counterpoint Inc | 90 days old or less | $20.98 | $0.00 | $20.98 |
| Country Pride Coop Inc | 90 days old or less | $215.78 | $0.00 | $215.78 |
| County of Boone Nebraska Courthouse | 90 days old or less | $17.93 | $0.00 | $17.93 |
| County of Daviess | 90 days old or less | $66.00 | $0.00 | $66.00 |
| County of Grant Orchard Manor | 90 days old or less | $205.58 | $0.00 | $205.58 |
| County of Grant Orchard Manor Residents | 90 days old or less | $235.34 | $0.00 | $235.34 |
| County of Platte | 90 days old or less | $17.98 | $0.00 | $17.98 |
| County of Rock | 90 days old or less | $93.95 | $0.00 | $93.95 |
| County of Sauk | 90 days old or less | $64.14 | $0.00 | $64.14 |
| CoVantage Credit Union | 90 days old or less | $216.58 | $0.00 | $216.58 |
| Crest Services | 90 days old or less | $60.95 | $0.00 | $60.95 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Croell Inc | 90 days old or less | $48.14 | $0.00 | $48.14 |
| Crossix Solutions | 90 days old or less | $12,208.81 | $0.00 | $12,208.81 |
| Crosspoint Alliance Church | 90 days old or less | $145.69 | $0.00 | $145.69 |
| Crossroads of Western Iowa | 90 days old or less | $14.99 | $0.00 | $14.99 |
| Crossroads of Western Iowa Cherokee | 90 days old or less | $158.83 | $0.00 | $158.83 |
| Current River Nursing Center | 90 days old or less | $183.33 | $0.00 | $183.33 |
| Custer Care | 90 days old or less | $69.48 | $0.00 | $69.48 |
| Custer County Highway Dept | 90 days old or less | $11.16 | $0.00 | $11.16 |
| Custer County Jail | 90 days old or less | $23.90 | $0.00 | $23.90 |
| Custer Regional Hospital | 90 days old or less | $745.51 | $0.00 | $745.51 |
| Custer School District 16 1 | 90 days old or less | $22.30 | $0.00 | $22.30 |
| CVS | 90 days old or less | $337,350.00 | $0.00 | $337,350.00 |
| Dacotah Bank Inc | 90 days old or less | $47.78 | $0.00 | $47.78 |
| Dakota Central Telecommunications | 90 days old or less | $148.17 | $0.00 | $148.17 |
| Dakota Community Bank and Trust | 90 days old or less | $34.56 | $0.00 | $34.56 |
| Dakota Connection Casino | 90 days old or less | $66.60 | $0.00 | $66.60 |
| Dakota Growers Pasta Company Inc | 90 days old or less | $64.37 | $0.00 | $64.37 |
| Dakota Plains Ag | 90 days old or less | $30.52 | $0.00 | $30.52 |
| Dakota Prairie Community Action | 90 days old or less | $52.00 | $0.00 | $52.00 |
| Dakota Western Corporation | 90 days old or less | $425.99 | $0.00 | $425.99 |
| Dakotabilities | 90 days old or less | $805.92 | $0.00 | $805.92 |
| Daviess County Health Department | 90 days old or less | $13.01 | $0.00 | $13.01 |
| Daviess County Nursing and Rehab | 90 days old or less | $922.83 | $0.00 | $922.83 |
| Davis County Auditor | 90 days old or less | $5.99 | $0.00 | $5.99 |
| Davis County Community School Dist | 90 days old or less | $69.99 | $0.00 | $69.99 |
| Davis County Extension Service | 90 days old or less | $27.84 | $0.00 | $27.84 |
| Davis County Highway Department | 90 days old or less | $2.66 | $0.00 | $2.66 |
| Davis County Hospital | 90 days old or less | $1.89 | $0.00 | $1.89 |
| Davis County Recorder | 90 days old or less | $23.99 | $0.00 | $23.99 |
| Davis County Sheriffs Office | 90 days old or less | $911.89 | $0.00 | $911.89 |
| DDO-Utah, LLC | 90 days old or less | $6,743.22 | $0.00 | $6,743.22 |
| Delta County Department of Human Services | 90 days old or less | $1,789.21 | $0.00 | $1,789.21 |
| DeMotte Elementary School | 90 days old or less | $36.14 | $0.00 | $36.14 |
| Dept of Child and Family Services | 90 days old or less | $284.89 | $0.00 | $284.89 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Dept of Correctional Services | 90 days old or less | $46.95 | $0.00 | $46.95 |
| Dept of Public Health and Human Serv Child and Fam | 90 days old or less | $141.95 | $0.00 | $141.95 |
| Des Moines Valley Health and Human Services | 90 days old or less | $121.72 | $0.00 | $121.72 |
| DHS Dickinson County | 90 days old or less | $1,080.80 | $0.00 | $1,080.80 |
| Dickinson County | 90 days old or less | $9.99 | $0.00 | $9.99 |
| Discovery Center | 90 days old or less | $10.57 | $0.00 | $10.57 |
| Diversified Services Inc | 90 days old or less | $86.10 | $0.00 | $86.10 |
| Diversified Services Inc Payee Fund | 90 days old or less | $440.33 | $0.00 | $440.33 |
| Dixon Community Fire Protection District | 90 days old or less | $22.44 | $0.00 | $22.44 |
| Dixon Correctional Center | 90 days old or less | $15.99 | $0.00 | $15.99 |
| DNA Production LLC | 90 days old or less | $79.95 | $0.00 | $79.95 |
| DO NOT USE  ACCOUNT CLOSED | 90 days old or less | $46.41 | $0.00 | $46.41 |
| DO NOT USE  INACTIVATED | 90 days old or less | $67.45 | $0.00 | $67.45 |
| DO NOT USE INACTIVATED USE ACCT 1760017 | 90 days old or less | $12.99 | $0.00 | $12.99 |
| Dodge County Clearview LTC and Rehabilitation | 90 days old or less | $133.33 | $0.00 | $133.33 |
| Dodge County Human Services and Health Dept | 90 days old or less | $99.92 | $0.00 | $99.92 |
| Dodge County Sheriffs Office | 90 days old or less | $48.92 | $0.00 | $48.92 |
| Domestic Violence and Abuse Center | 90 days old or less | $138.91 | $0.00 | $138.91 |
| Doniphan R 1 School | 90 days old or less | $290.41 | $0.00 | $290.41 |
| Douglas Care Center | 90 days old or less | $537.18 | $0.00 | $537.18 |
| Douglas Housing Authority | 90 days old or less | $111.41 | $0.00 | $111.41 |
| Dove Healthcare West | 90 days old or less | $2.82 | $0.00 | $2.82 |
| DPHHS Vocation Rehabilitation | 90 days old or less | $199.71 | $0.00 | $199.71 |
| DPHHS Vocational Rehabilitation | 90 days old or less | $145.52 | $0.00 | $145.52 |
| DPHHS Vocational Rehabilitation | 90 days old or less | $604.41 | $0.00 | $604.41 |
| DRCC | 90 days old or less | $1,219.29 | $0.00 | $1,219.29 |
| DRM Waste Management | 90 days old or less | $40,472.71 | $0.00 | $40,472.71 |
| DSHS | 90 days old or less | $926.81 | $0.00 | $926.81 |
| DSHS Childrens Administration | 90 days old or less | $9,155.49 | $0.00 | $9,155.49 |
| Duckwater Shoshone Tribe | 90 days old or less | $3,094.73 | $0.00 | $3,094.73 |
| Dupont Pioneer Pioneer Hi Bred | 90 days old or less | $41.99 | $0.00 | $41.99 |
| Dynamic Dimensions Inc | 90 days old or less | $297.31 | $0.00 | $297.31 |
| East Central Family Support Life Quest | 90 days old or less | $32.92 | $0.00 | $32.92 |
| East Grand Forks ISD No 595 | 90 days old or less | $71.95 | $0.00 | $71.95 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| East Grand Forks Water and Light | 90 days old or less | $47.54 | $0.00 | $47.54 |
| East Helena Public Schools | 90 days old or less | $139.40 | $0.00 | $139.40 |
| East Otter Tail Telephone Co Inc  dba Arvig | 90 days old or less | $151.31 | $0.00 | $151.31 |
| Eastern Montana Community Mental Health Center | 90 days old or less | $317.89 | $0.00 | $317.89 |
| Eastern Shoshone Tribe | 90 days old or less | $636.12 | $0.00 | $636.12 |
| Eastern Wyoming College | 90 days old or less | $196.07 | $0.00 | $196.07 |
| Economy Oil Inc | 90 days old or less | $72.57 | $0.00 | $72.57 |
| Educational Service Unit No 1 | 90 days old or less | $4.98 | $0.00 | $4.98 |
| Educational Service Unit No 11 | 90 days old or less | $6.28 | $0.00 | $6.28 |
| Elder Inn | 90 days old or less | $506.98 | $0.00 | $506.98 |
| Eldora New Providence CSD | 90 days old or less | $88.96 | $0.00 | $88.96 |
| Eldora Specialty Care | 90 days old or less | $90.87 | $0.00 | $90.87 |
| ElDorado Springs R2 School | 90 days old or less | $289.91 | $0.00 | $289.91 |
| Elite Payee Services | 90 days old or less | $5,024.63 | $0.00 | $5,024.63 |
| Ellsworth Community High School | 90 days old or less | $49.98 | $0.00 | $49.98 |
| Ellsworth Fire Service Association | 90 days old or less | $122.28 | $0.00 | $122.28 |
| Elm Crest Retirement | 90 days old or less | $32.08 | $0.00 | $32.08 |
| Ely Bloomenson Community Hospital | 90 days old or less | $319.67 | $0.00 | $319.67 |
| Ely Community Resource Inc | 90 days old or less | $645.41 | $0.00 | $645.41 |
| EmBe | 90 days old or less | $24.50 | $0.00 | $24.50 |
| Emmanuel Lutheran Church | 90 days old or less | $69.03 | $0.00 | $69.03 |
| Emmetsburg Care Center | 90 days old or less | $753.18 | $0.00 | $753.18 |
| Emmetsburg Police Department | 90 days old or less | $1,874.20 | $0.00 | $1,874.20 |
| Empowering Kids Perham | 90 days old or less | $19.68 | $0.00 | $19.68 |
| Enfield Funeral Home Inc | 90 days old or less | $272.33 | $0.00 | $272.33 |
| Enterprise Sales Co | 90 days old or less | $45.12 | $0.00 | $45.12 |
| Erickson Implement Inc | 90 days old or less | $73.73 | $0.00 | $73.73 |
| Escanaba Area Public Schools | 90 days old or less | $36.50 | $0.00 | $36.50 |
| ESU 17 | 90 days old or less | $169.99 | $0.00 | $169.99 |
| Exchange Bank of NE MO | 90 days old or less | $86.79 | $0.00 | $86.79 |
| Express Scripts Holding Company | 90 days old or less | $481,824.00 | $0.00 | $481,824.00 |
| F and M Bank | 90 days old or less | $117.50 | $0.00 | $117.50 |
| Fairleigh Corporation | 90 days old or less | $4.89 | $0.00 | $4.89 |
| Fairmont Artificial Breeders | 90 days old or less | $244.97 | $0.00 | $244.97 |

In re Stampli Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Fairview Fellowship Home | 90 days old or less | $237.55 | $0.00 | $237.55 |
| Fairview Mennonite Brethren Church | 90 days old or less | $67.11 | $0.00 | $67.11 |
| Fairview Public Schools | 90 days old or less | $29.72 | $0.00 | $29.72 |
| Faith Community Church | 90 days old or less | $13.96 | $0.00 | $13.96 |
| Faith Lutheran Church | 90 days old or less | $1,088.66 | $0.00 | $1,088.66 |
| Fall River County | 90 days old or less | $73.34 | $0.00 | $73.34 |
| Fall River Health Services | 90 days old or less | $368.43 | $0.00 | $368.43 |
| Falls City Public Schools | 90 days old or less | $116.61 | $0.00 | $116.61 |
| Family Health Center | 90 days old or less | $77.33 | $0.00 | $77.33 |
| Fantasy Floral and Accents For You LLC | 90 days old or less | $6.99 | $0.00 | $6.99 |
| Farm Credit Services of ND PCA | 90 days old or less | $80.36 | $0.00 | $80.36 |
| Farmers Bank of Northern MO | 90 days old or less | $18.96 | $0.00 | $18.96 |
| Farmers Bank of Northern MO Gallatin | 90 days old or less | $152.70 | $0.00 | $152.70 |
| Farmers Mutual Insurance | 90 days old or less | $70.17 | $0.00 | $70.17 |
| Farmers Ranchers Cooperative Assn | 90 days old or less | $285.39 | $0.00 | $285.39 |
| Farmway Co-Op Inc | 90 days old or less | $2,161.47 | $0.00 | $2,161.47 |
| Fergus County Sheriffs Office | 90 days old or less | $69.99 | $0.00 | $69.99 |
| First Assembly of God Church | 90 days old or less | $359.24 | $0.00 | $359.24 |
| First Bank and Trust | 90 days old or less | $284.79 | $0.00 | $284.79 |
| First Bank of Wyoming Div Glacier Bank | 90 days old or less | $25.18 | $0.00 | $25.18 |
| First Bank Upper Michigan | 90 days old or less | $45.43 | $0.00 | $45.43 |
| First Bank Upper Michigan  Marquette | 90 days old or less | $103.60 | $0.00 | $103.60 |
| First Baptist Church | 90 days old or less | $36.46 | $0.00 | $36.46 |
| First Baptist Church | 90 days old or less | $76.00 | $0.00 | $76.00 |
| First Baptist Church | 90 days old or less | $81.90 | $0.00 | $81.90 |
| First Baptist Church | 90 days old or less | $103.47 | $0.00 | $103.47 |
| First Baptist Church of Ulysses KS | 90 days old or less | $38.06 | $0.00 | $38.06 |
| First Christian Church Disciples of Christ | 90 days old or less | $92.64 | $0.00 | $92.64 |
| First Christian Church DOC | 90 days old or less | $21.66 | $0.00 | $21.66 |
| First Christian Church DOC | 90 days old or less | $240.17 | $0.00 | $240.17 |
| First Citizens Bank | 90 days old or less | $35.28 | $0.00 | $35.28 |
| First Comm Credit Union | 90 days old or less | $16.45 | $0.00 | $16.45 |
| First Dakota National Bank | 90 days old or less | $63.31 | $0.00 | $63.31 |
| First General Baptist Church | 90 days old or less | $38.99 | $0.00 | $38.99 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| First International Bank  Trust | 90 days old or less | $454.71 | $0.00 | $454.71 |
| First Lutheran Church | 90 days old or less | $46.67 | $0.00 | $46.67 |
| First Lutheran Church | 90 days old or less | $99.99 | $0.00 | $99.99 |
| First Mid Illinois Bank and Trust  NA | 90 days old or less | $138.88 | $0.00 | $138.88 |
| First National Bank and Trust | 90 days old or less | $72.03 | $0.00 | $72.03 |
| First National Bank at St James | 90 days old or less | $17.06 | $0.00 | $17.06 |
| First National Bank of Omaha | 90 days old or less | $473.17 | $0.00 | $473.17 |
| First Presbyterian Church | 90 days old or less | $13.99 | $0.00 | $13.99 |
| First Presbyterian Church | 90 days old or less | $43.18 | $0.00 | $43.18 |
| First Presbyterian Church | 90 days old or less | $114.93 | $0.00 | $114.93 |
| First Presbyterian Church | 90 days old or less | $277.05 | $0.00 | $277.05 |
| First State Bank | 90 days old or less | $70.15 | $0.00 | $70.15 |
| First State Bank | 90 days old or less | $140.70 | $0.00 | $140.70 |
| First State Bank | 90 days old or less | $274.73 | $0.00 | $274.73 |
| First State Bank of Newcastle | 90 days old or less | $105.87 | $0.00 | $105.87 |
| First State Bank of Shelby | 90 days old or less | $298.15 | $0.00 | $298.15 |
| First United Methodist Church | 90 days old or less | $21.80 | $0.00 | $21.80 |
| First United Methodist Church | 90 days old or less | $35.83 | $0.00 | $35.83 |
| First United Methodist Church | 90 days old or less | $132.09 | $0.00 | $132.09 |
| Flambeau River Papers | 90 days old or less | $83.30 | $0.00 | $83.30 |
| Florence School District 14 1 | 90 days old or less | $649.99 | $0.00 | $649.99 |
| Fond du Lac Reservation | 90 days old or less | $8,550.32 | $0.00 | $8,550.32 |
| Forest City Ambulance Services | 90 days old or less | $50.24 | $0.00 | $50.24 |
| Formation Capital Corporation US | 90 days old or less | $72.57 | $0.00 | $72.57 |
| Fort Healthcare Inc | 90 days old or less | $29.02 | $0.00 | $29.02 |
| Fort Madison Community Hospital | 90 days old or less | $774.66 | $0.00 | $774.66 |
| Forty Eighth Circuit Court Family Divsion | 90 days old or less | $480.57 | $0.00 | $480.57 |
| Forward Service Corporation | 90 days old or less | $1,975.30 | $0.00 | $1,975.30 |
| Foster County Soil Conservation District | 90 days old or less | $36.49 | $0.00 | $36.49 |
| Fountain Terrace Condominiums Inc | 90 days old or less | $35.96 | $0.00 | $35.96 |
| Fox Valley Technical College | 90 days old or less | $10.48 | $0.00 | $10.48 |
| Franklin County Conservation Board | 90 days old or less | $47.89 | $0.00 | $47.89 |
| Franklin County RACE dba Franklin Wellness Center | 90 days old or less | $34.72 | $0.00 | $34.72 |
| Fraternal Order of Eagles | 90 days old or less | $206.95 | $0.00 | $206.95 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Freeborn County Sheriffs Office | 90 days old or less | $113.85 | $0.00 | $113.85 |
| Fremont County School District No 1 | 90 days old or less | $61.96 | $0.00 | $61.96 |
| Friendship Home Association | 90 days old or less | $181.29 | $0.00 | $181.29 |
| Ft Madison Community School District | 90 days old or less | $87.61 | $0.00 | $87.61 |
| Fuchs Orthodontics DDS PC | 90 days old or less | $225.15 | $0.00 | $225.15 |
| G4C LLC dba Cobblestone Hotel | 90 days old or less | $880.95 | $0.00 | $880.95 |
| Gavilon Grain Minto | 90 days old or less | $11.98 | $0.00 | $11.98 |
| Genesis Development | 90 days old or less | $41.72 | $0.00 | $41.72 |
| Gentry County | 90 days old or less | $4.49 | $0.00 | $4.49 |
| George Young Recreational Complex | 90 days old or less | $198.90 | $0.00 | $198.90 |
| Gerard Treatment Programs LLC | 90 days old or less | $742.57 | $0.00 | $742.57 |
| GFWC Escanaba Womens Club | 90 days old or less | $275.31 | $0.00 | $275.31 |
| GJW LLC | 90 days old or less | $229.57 | $0.00 | $229.57 |
| Glacial Ridge Hospital District | 90 days old or less | $3,158.27 | $0.00 | $3,158.27 |
| Glasgow School District 1A | 90 days old or less | $23.96 | $0.00 | $23.96 |
| Glencoe Regional Health Services | 90 days old or less | $51.98 | $0.00 | $51.98 |
| Glenwood Community School | 90 days old or less | $524.28 | $0.00 | $524.28 |
| Glory Baptist Church | 90 days old or less | $173.75 | $0.00 | $173.75 |
| Golden Manor Inc | 90 days old or less | $33.57 | $0.00 | $33.57 |
| Golden Prairie Manor | 90 days old or less | $85.08 | $0.00 | $85.08 |
| Goldfinch Estates | 90 days old or less | $17.99 | $0.00 | $17.99 |
| Gomaco Corporation | 90 days old or less | $139.23 | $0.00 | $139.23 |
| Good News of Christmas | 90 days old or less | $7,710.67 | $0.00 | $7,710.67 |
| Good News Radio | 90 days old or less | $48.32 | $0.00 | $48.32 |
| Good Samaritan Society Oakes | 90 days old or less | $46.11 | $0.00 | $46.11 |
| Good Samaritan Society St James | 90 days old or less | $26.96 | $0.00 | $26.96 |
| Good Shephard Lutheran Church | 90 days old or less | $72.04 | $0.00 | $72.04 |
| Good Shepherd Geriatric Center | 90 days old or less | $551.64 | $0.00 | $551.64 |
| Goodview Activity Group | 90 days old or less | $120.16 | $0.00 | $120.16 |
| Goodwill Industries | 90 days old or less | $568.06 | $0.00 | $568.06 |
| Goshen County School District No 1 | 90 days old or less | $667.48 | $0.00 | $667.48 |
| Gospel Kingdom Church | 90 days old or less | $97.01 | $0.00 | $97.01 |
| Gothenburg Public Schools | 90 days old or less | $862.52 | $0.00 | $862.52 |
| Grace Lutheran Church | 90 days old or less | $33.94 | $0.00 | $33.94 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Grace Lutheran Church | 90 days old or less | $50.76 | $0.00 | $50.76 |
| Grafton Public School District No 3 | 90 days old or less | $24.54 | $0.00 | $24.54 |
| Grand County | 90 days old or less | $142.87 | $0.00 | $142.87 |
| Grand Ely Lodge LLC | 90 days old or less | $9.26 | $0.00 | $9.26 |
| Grand Island Public School District | 90 days old or less | $448.79 | $0.00 | $448.79 |
| Granite City Real Estate | 90 days old or less | $37.72 | $0.00 | $37.72 |
| Grant Co Holiday Project | 90 days old or less | $300.97 | $0.00 | $300.97 |
| Grant County | 90 days old or less | $69.40 | $0.00 | $69.40 |
| Grant County Cemetery Dist | 90 days old or less | $21.46 | $0.00 | $21.46 |
| Grant County Christian Service Council | 90 days old or less | $78.70 | $0.00 | $78.70 |
| Grant County Extension Service | 90 days old or less | $83.53 | $0.00 | $83.53 |
| Grant County Recreation Commission | 90 days old or less | $34.98 | $0.00 | $34.98 |
| Graymont Western Lime Inc | 90 days old or less | $136.39 | $0.00 | $136.39 |
| Great Dane Trailers LP | 90 days old or less | $617.15 | $0.00 | $617.15 |
| Great Lakes InterTribal Council | 90 days old or less | $66.42 | $0.00 | $66.42 |
| Great Lakes Recovery Center | 90 days old or less | $59.79 | $0.00 | $59.79 |
| Great Plains Health | 90 days old or less | $108.99 | $0.00 | $108.99 |
| Green Flash II Inc | 90 days old or less | $168.26 | $0.00 | $168.26 |
| Greenfield Manor Inc | 90 days old or less | $282.10 | $0.00 | $282.10 |
| Grotberg Electric Inc | 90 days old or less | $138.49 | $0.00 | $138.49 |
| Grundy County Ambulance | 90 days old or less | $39.12 | $0.00 | $39.12 |
| Guardian Inn Motel LLC | 90 days old or less | $202.42 | $0.00 | $202.42 |
| Gundersen Lutheran | 90 days old or less | $1,020.24 | $0.00 | $1,020.24 |
| H and L Orthodontics PLLC | 90 days old or less | $187.72 | $0.00 | $187.72 |
| Haaland Estates | 90 days old or less | $766.36 | $0.00 | $766.36 |
| Habeck Trucking Inc | 90 days old or less | $91.44 | $0.00 | $91.44 |
| Hair Out There | 90 days old or less | $50.73 | $0.00 | $50.73 |
| Hampton Dumont Comm School Dist | 90 days old or less | $380.28 | $0.00 | $380.28 |
| Hampton Lenzini and Renwick Inc | 90 days old or less | $292.10 | $0.00 | $292.10 |
| Handlos South | 90 days old or less | $164.68 | $0.00 | $164.68 |
| Hannahville Indian Community | 90 days old or less | $1,278.20 | $0.00 | $1,278.20 |
| Harper County Sheriffs Office | 90 days old or less | $29.99 | $0.00 | $29.99 |
| Hatteras LLC | 90 days old or less | $371.75 | $0.00 | $371.75 |
| Hawkeye Care Center Cresco | 90 days old or less | $142.76 | $0.00 | $142.76 |

In re Stock & Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Hawkeye Sow Centers | 90 days old or less | $92.66 | $0.00 | $92.66 |
| Hawkeye Systems | 90 days old or less | $365.69 | $0.00 | $365.69 |
| Heart of America Library | 90 days old or less | $11.27 | $0.00 | $11.27 |
| Heart of America Med Center | 90 days old or less | $95.43 | $0.00 | $95.43 |
| Heartland Motor Company | 90 days old or less | $410.52 | $0.00 | $410.52 |
| Heinrich Cattle Company | 90 days old or less | $634.74 | $0.00 | $634.74 |
| Helena Agri Enterprises Inc | 90 days old or less | $423.80 | $0.00 | $423.80 |
| Heritage Health | 90 days old or less | $11.89 | $0.00 | $11.89 |
| Heritage Homes of Nebraska Inc | 90 days old or less | $352.69 | $0.00 | $352.69 |
| Heritage Manufacturing Inc dba Heritage Industries | 90 days old or less | $903.61 | $0.00 | $903.61 |
| Heritage Square | 90 days old or less | $22.49 | $0.00 | $22.49 |
| Herman L Rowley Memorial Trust | 90 days old or less | $510.21 | $0.00 | $510.21 |
| Heron Lake Okabena ISD 330 | 90 days old or less | $78.19 | $0.00 | $78.19 |
| Hiawatha Homes Inc | 90 days old or less | $285.84 | $0.00 | $285.84 |
| High Plains Educational Cooperative | 90 days old or less | $26.24 | $0.00 | $26.24 |
| High Point Ltd | 90 days old or less | $439.61 | $0.00 | $439.61 |
| Hillcrest Care Center | 90 days old or less | $434.91 | $0.00 | $434.91 |
| Hills Stainless Steel and Equip | 90 days old or less | $55.33 | $0.00 | $55.33 |
| Hilltop Estates | 90 days old or less | $37.48 | $0.00 | $37.48 |
| Hilltop Swine Inc | 90 days old or less | $129.99 | $0.00 | $129.99 |
| Hineline Home Furnishings Inc | 90 days old or less | $270.13 | $0.00 | $270.13 |
| Holdrege Housing Authority | 90 days old or less | $71.43 | $0.00 | $71.43 |
| Holdrege Memorial Homes Inc | 90 days old or less | $192.77 | $0.00 | $192.77 |
| Holdrege Public Schools | 90 days old or less | $235.04 | $0.00 | $235.04 |
| Holiday Inn Express and Suites | 90 days old or less | $553.77 | $0.00 | $553.77 |
| Holland Contracting Corp | 90 days old or less | $97.74 | $0.00 | $97.74 |
| Homeless Connections Inc | 90 days old or less | $240.34 | $0.00 | $240.34 |
| Hoovestol Inc | 90 days old or less | $92.37 | $0.00 | $92.37 |
| Horizon Equipment | 90 days old or less | $96.13 | $0.00 | $96.13 |
| Horizon Properties Inc | 90 days old or less | $164.97 | $0.00 | $164.97 |
| Horn Memorial Hospital | 90 days old or less | $73.99 | $0.00 | $73.99 |
| Hospital District No 6 of Harper Co KS | 90 days old or less | $37.17 | $0.00 | $37.17 |
| Hot Springs Ambulance Service Inc | 90 days old or less | $16.28 | $0.00 | $16.28 |
| Hot Springs County Memorial Hospital | 90 days old or less | $282.96 | $0.00 | $282.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Hot Springs School District | 90 days old or less | $422.81 | $0.00 | $422.81 |
| Hot Springs United Churches | 90 days old or less | $27.67 | $0.00 | $27.67 |
| Houghton State Bank | 90 days old or less | $33.39 | $0.00 | $33.39 |
| Howard Winneshiek Community School District | 90 days old or less | $49.96 | $0.00 | $49.96 |
| Humboldt Care Center South | 90 days old or less | $73.26 | $0.00 | $73.26 |
| Humboldt Community School | 90 days old or less | $1,126.96 | $0.00 | $1,126.96 |
| Humboldt Dakota City Noon Kiwanis | 90 days old or less | $366.29 | $0.00 | $366.29 |
| Hunter Publishing dba Madison Daily Leader | 90 days old or less | $75.15 | $0.00 | $75.15 |
| Huyen Hoang | 90 days old or less | $1,231.66 | $0.00 | $1,231.66 |
| Hy Vee | 90 days old or less | $255.19 | $0.00 | $255.19 |
| Ida County Conservation Board | 90 days old or less | $95.21 | $0.00 | $95.21 |
| Ida County Engineers Office | 90 days old or less | $65.48 | $0.00 | $65.48 |
| Ida County Sheriffs Office | 90 days old or less | $150.79 | $0.00 | $150.79 |
| Idaho Department of Health and Welfare | 90 days old or less | $3,953.71 | $0.00 | $3,953.71 |
| Idaho Department of Health and Welfare | 90 days old or less | $4,282.68 | $0.00 | $4,282.68 |
| Idaho Department of Labor | 90 days old or less | $1,138.65 | $0.00 | $1,138.65 |
| Idaho Dept  Health Welfare Children Family Service | 90 days old or less | $1,020.13 | $0.00 | $1,020.13 |
| Idaho Dept Health and Welfare | 90 days old or less | $4,092.62 | $0.00 | $4,092.62 |
| Idaho Dept Health Welfare Children Family Services | 90 days old or less | $119.82 | $0.00 | $119.82 |
| Idaho Dept Health Welfare Children Family Services | 90 days old or less | $165.39 | $0.00 | $165.39 |
| Idaho Dept Health Welfare Children Family Services | 90 days old or less | $364.19 | $0.00 | $364.19 |
| Idaho Dept Health Welfare Children Family Services | 90 days old or less | $1,293.50 | $0.00 | $1,293.50 |
| Idaho Dept Health Welfare Children Family Services | 90 days old or less | $1,867.04 | $0.00 | $1,867.04 |
| Idaho Dept Health Welfare Children Family Services | 90 days old or less | $2,321.22 | $0.00 | $2,321.22 |
| Idaho Dept Health Welfare Mental Health Services | 90 days old or less | $139.93 | $0.00 | $139.93 |
| Idaho Division of Vocational Rehabilitation | 90 days old or less | $77.19 | $0.00 | $77.19 |
| Idaho Division of Vocational Rehabilitation | 90 days old or less | $1,146.31 | $0.00 | $1,146.31 |
| Illinois Eastern Community Colleges Dist 529 | 90 days old or less | $29.94 | $0.00 | $29.94 |
| Immaculate Conception Church | 90 days old or less | $66.49 | $0.00 | $66.49 |
| Immanuel Baptist Church | 90 days old or less | $337.47 | $0.00 | $337.47 |
| Independent School District 0435 | 90 days old or less | $77.43 | $0.00 | $77.43 |
| Independent School District 1 | 90 days old or less | $65.97 | $0.00 | $65.97 |
| Independent School District 173 | 90 days old or less | $192.36 | $0.00 | $192.36 |
| Independent School District No 696 | 90 days old or less | $39.75 | $0.00 | $39.75 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Indianhead Community Action Agency | 90 days old or less | $49.98 | $0.00 | $49.98 |
| Information Resources, Inc | 90 days old or less | $5,405.75 | $0.00 | $5,405.75 |
| INH | 90 days old or less | $1,040.87 | $0.00 | $1,040.87 |
| Inland Cellular Telephone Company | 90 days old or less | $131.79 | $0.00 | $131.79 |
| Inmar - Coupon Receivables | 90 days old or less | $114,180.94 | $0.00 | $114,180.94 |
| Interlakes Community Action | 90 days old or less | $797.20 | $0.00 | $797.20 |
| Iowa Department of Transportation | 90 days old or less | $6.37 | $0.00 | $6.37 |
| Iowa Specialty Hospital Clarion | 90 days old or less | $82.52 | $0.00 | $82.52 |
| Iron County Medical Care Auxiliary | 90 days old or less | $120.00 | $0.00 | $120.00 |
| Iron County Medical Care Facility | 90 days old or less | $4,998.01 | $0.00 | $4,998.01 |
| Iron Mountain Kingsford Community Credit Union | 90 days old or less | $30.97 | $0.00 | $30.97 |
| Iron Mountain Kingsford Wastewater Treatment Plant | 90 days old or less | $29.97 | $0.00 | $29.97 |
| Irvin Inc and Mico Inc dba I and T Transfer | 90 days old or less | $10.99 | $0.00 | $10.99 |
| ISD 204 Kasson Manterville Public Schools | 90 days old or less | $137.84 | $0.00 | $137.84 |
| ISD 518 | 90 days old or less | $523.53 | $0.00 | $523.53 |
| J Bar J | 90 days old or less | $185.53 | $0.00 | $185.53 |
| Jack Mabley Dev Center | 90 days old or less | $754.19 | $0.00 | $754.19 |
| Jackson Dental Prof LLC | 90 days old or less | $442.59 | $0.00 | $442.59 |
| Jasper County Public Library | 90 days old or less | $115.69 | $0.00 | $115.69 |
| Jenkins Living Center | 90 days old or less | $151.77 | $0.00 | $151.77 |
| Jennie M Melham Memorial Medical Center | 90 days old or less | $65.16 | $0.00 | $65.16 |
| Jerry Remus | 90 days old or less | $11.55 | $0.00 | $11.55 |
| Jim Baier Inc | 90 days old or less | $53.71 | $0.00 | $53.71 |
| Johnson Co School Dist No 1 | 90 days old or less | $15.99 | $0.00 | $15.99 |
| Johnson Controls Inc | 90 days old or less | $7.69 | $0.00 | $7.69 |
| Johnson County Hospital District | 90 days old or less | $21.32 | $0.00 | $21.32 |
| Jonesbrook Estates LLC | 90 days old or less | $828.20 | $0.00 | $828.20 |
| Kairos Youth Services Inc | 90 days old or less | $248.47 | $0.00 | $248.47 |
| Kalispel Tribe of Indians | 90 days old or less | $299.03 | $0.00 | $299.03 |
| Kanabec County | 90 days old or less | $4,995.08 | $0.00 | $4,995.08 |
| Kankakee Valley Middle School | 90 days old or less | $63.36 | $0.00 | $63.36 |
| Kelley Bean Company | 90 days old or less | $42.79 | $0.00 | $42.79 |
| Kenosha Estates Living and Care Center | 90 days old or less | $450.75 | $0.00 | $450.75 |
| Kenosha Unified School District No 1 | 90 days old or less | $217.50 | $0.00 | $217.50 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Kewaunee Fabrications | 90 days old or less | $57.91 | $0.00 | $57.91 |
| Keweenaw Bay Indian Community | 90 days old or less | $7,383.60 | $0.00 | $7,383.60 |
| KHBT | 90 days old or less | $59.65 | $0.00 | $59.65 |
| Kiel Area School District | 90 days old or less | $100.00 | $0.00 | $100.00 |
| Kit Carson County Landfill | 90 days old or less | $41.88 | $0.00 | $41.88 |
| Kit Carson County Sheriffs Office | 90 days old or less | $948.93 | $0.00 | $948.93 |
| Knife River Care Center | 90 days old or less | $132.91 | $0.00 | $132.91 |
| Knuttila Financial Services Inc | 90 days old or less | $19.51 | $0.00 | $19.51 |
| Koeppens Medical Transports Ltd | 90 days old or less | $123.78 | $0.00 | $123.78 |
| Kozlowski Ins Agency and Financial Services Inc | 90 days old or less | $18.14 | $0.00 | $18.14 |
| KSFY TV | 90 days old or less | $15.39 | $0.00 | $15.39 |
| Lac du Flambeau Band Lake Superior Chippewa Indian | 90 days old or less | $52.52 | $0.00 | $52.52 |
| Lake Andes Senior Living | 90 days old or less | $1,292.25 | $0.00 | $1,292.25 |
| Lake Country Chevrolet | 90 days old or less | $35.21 | $0.00 | $35.21 |
| Lake County Auditor | 90 days old or less | $17.49 | $0.00 | $17.49 |
| Lake County Food Pantry Inc | 90 days old or less | $108.79 | $0.00 | $108.79 |
| Lake Linden Housing Commission | 90 days old or less | $132.36 | $0.00 | $132.36 |
| Lake Superior School District 381 | 90 days old or less | $88.63 | $0.00 | $88.63 |
| Lake View Memorial Hospital Inc | 90 days old or less | $30.15 | $0.00 | $30.15 |
| Lakes Area Cooperative | 90 days old or less | $63.90 | $0.00 | $63.90 |
| Lambert Public Schools | 90 days old or less | $97.44 | $0.00 | $97.44 |
| Lancaster United Methodist Church | 90 days old or less | $5.99 | $0.00 | $5.99 |
| Laramie Peak Motors LLC | 90 days old or less | $33.44 | $0.00 | $33.44 |
| Law Jones Funeral Homes Inc | 90 days old or less | $14.35 | $0.00 | $14.35 |
| Leading Edge Equipment | 90 days old or less | $112.74 | $0.00 | $112.74 |
| Lee County Engineer | 90 days old or less | $86.36 | $0.00 | $86.36 |
| Lee County Health Department | 90 days old or less | $13.08 | $0.00 | $13.08 |
| Leevers Foods | 90 days old or less | $0.74 | $0.00 | $0.74 |
| Lemhi County | 90 days old or less | $393.65 | $0.00 | $393.65 |
| Lewistown Eagles Manor | 90 days old or less | $202.86 | $0.00 | $202.86 |
| Lewistown Rural Fire District | 90 days old or less | $36.66 | $0.00 | $36.66 |
| Life Care Center of Carrollton | 90 days old or less | $360.02 | $0.00 | $360.02 |
| Life Quest  Mitchell Family Support | 90 days old or less | $427.80 | $0.00 | $427.80 |
| LifeCare Center of Burlington | 90 days old or less | $779.70 | $0.00 | $779.70 |

In re Shopko Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Lifehouse Liberty Court | 90 days old or less | $450.48 | $0.00 | $450.48 |
| Lincoln County School District 2 | 90 days old or less | $111.26 | $0.00 | $111.26 |
| Lincoln Federal Savings Bank of NE | 90 days old or less | $49.19 | $0.00 | $49.19 |
| Lincoln Fire and Rescue | 90 days old or less | $387.74 | $0.00 | $387.74 |
| Lindahl Healthcare Inc dba Careage of Wayne | 90 days old or less | $996.88 | $0.00 | $996.88 |
| Little Shell Home For Youth | 90 days old or less | $208.38 | $0.00 | $208.38 |
| Lloyd Dale Herder OD | 90 days old or less | $7.58 | $0.00 | $7.58 |
| Lock Steel Building Co Inc | 90 days old or less | $20.45 | $0.00 | $20.45 |
| Lowell Healthcare | 90 days old or less | $6.06 | $0.00 | $6.06 |
| LR C Store LLC | 90 days old or less | $7.98 | $0.00 | $7.98 |
| Luther Memorial Home | 90 days old or less | $5.37 | $0.00 | $5.37 |
| Lutheran Social Services | 90 days old or less | $895.02 | $0.00 | $895.02 |
| Lyons Recreation Commission | 90 days old or less | $16.96 | $0.00 | $16.96 |
| M J McGuire Company | 90 days old or less | $333.83 | $0.00 | $333.83 |
| Madison County Ambulance | 90 days old or less | $54.86 | $0.00 | $54.86 |
| Madison County Conservation Board | 90 days old or less | $62.21 | $0.00 | $62.21 |
| Madison County Sheriffs Dept | 90 days old or less | $25.98 | $0.00 | $25.98 |
| Madison Farmers Elevator | 90 days old or less | $50.85 | $0.00 | $50.85 |
| Madison Regional Health Systems | 90 days old or less | $19.99 | $0.00 | $19.99 |
| Magic Valley Mall LLC | 90 days old or less | $79.37 | $0.00 | $79.37 |
| Major County Conservation District | 90 days old or less | $147.50 | $0.00 | $147.50 |
| Major County Sheriffs Office | 90 days old or less | $139.80 | $0.00 | $139.80 |
| Mammoth Site of Hot Springs SD Inc | 90 days old or less | $14.90 | $0.00 | $14.90 |
| Mankato Area Public Schools | 90 days old or less | $605.04 | $0.00 | $605.04 |
| Mapleton Community Home | 90 days old or less | $61.08 | $0.00 | $61.08 |
| Marias Healthcare Services | 90 days old or less | $94.94 | $0.00 | $94.94 |
| Marimn Health | 90 days old or less | $746.99 | $0.00 | $746.99 |
| Martin County Probation Department | 90 days old or less | $9.99 | $0.00 | $9.99 |
| Martin County West School | 90 days old or less | $49.99 | $0.00 | $49.99 |
| Marty Indian School Board | 90 days old or less | $757.99 | $0.00 | $757.99 |
| Mary Immaculate Catholic Church | 90 days old or less | $117.40 | $0.00 | $117.40 |
| Maxwell Agri Service LLC dba Madisons Great Wester | 90 days old or less | $105.57 | $0.00 | $105.57 |
| Mayville Public Library | 90 days old or less | $107.25 | $0.00 | $107.25 |
| McColleys Chapels of The Hills Inc | 90 days old or less | $98.60 | $0.00 | $98.60 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| McDonalds | 90 days old or less | $88.00 | $0.00 | $88.00 |
| McKesson | 90 days old or less | $863,578.83 | $0.00 | $863,578.83 |
| Meade County | 90 days old or less | $8.98 | $0.00 | $8.98 |
| Meade School District 46 1 | 90 days old or less | $213.80 | $0.00 | $213.80 |
| Memorial Health System | 90 days old or less | $43.57 | $0.00 | $43.57 |
| Memorial Hospital Inc | 90 days old or less | $630.82 | $0.00 | $630.82 |
| Memorial Hospital of Converse County | 90 days old or less | $867.09 | $0.00 | $867.09 |
| Mequon Thiensville School District | 90 days old or less | $599.56 | $0.00 | $599.56 |
| Mercer Co Warc | 90 days old or less | $136.79 | $0.00 | $136.79 |
| Mercer County Ambulance Service Inc | 90 days old or less | $98.90 | $0.00 | $98.90 |
| Mercy Hospital | 90 days old or less | $33.92 | $0.00 | $33.92 |
| Metro Plains Management | 90 days old or less | $46.17 | $0.00 | $46.17 |
| MHA Energy Department | 90 days old or less | $73.07 | $0.00 | $73.07 |
| Michael Foods Inc | 90 days old or less | $1,490.20 | $0.00 | $1,490.20 |
| Michigan Dept of Human Serv Arenac County | 90 days old or less | $195.20 | $0.00 | $195.20 |
| Michigan Dept of Human Serv Gladwin County | 90 days old or less | $202.56 | $0.00 | $202.56 |
| Michigan Rehabilitation Services | 90 days old or less | $683.01 | $0.00 | $683.01 |
| Michigan Works | 90 days old or less | $226.94 | $0.00 | $226.94 |
| Mid Nebraska Individual Services Clients | 90 days old or less | $84.59 | $0.00 | $84.59 |
| Mid Nebraska Individual Services Oxford | 90 days old or less | $167.98 | $0.00 | $167.98 |
| Mid Rivers Communications | 90 days old or less | $86.79 | $0.00 | $86.79 |
| Mid States School Bus Inc | 90 days old or less | $77.07 | $0.00 | $77.07 |
| Midway Extension District 15 | 90 days old or less | $11.99 | $0.00 | $11.99 |
| Midwest Farms LLC | 90 days old or less | $378.88 | $0.00 | $378.88 |
| Midwest Industries | 90 days old or less | $81.58 | $0.00 | $81.58 |
| Milk River Inc | 90 days old or less | $1,070.08 | $0.00 | $1,070.08 |
| Mill Street Residence | 90 days old or less | $130.60 | $0.00 | $130.60 |
| Millers Health Systems | 90 days old or less | $574.69 | $0.00 | $574.69 |
| Mills County Agricultural Extension | 90 days old or less | $37.44 | $0.00 | $37.44 |
| Mills County Public Health | 90 days old or less | $171.69 | $0.00 | $171.69 |
| Millwright Service Inc | 90 days old or less | $548.25 | $0.00 | $548.25 |
| Mine Street Developers LLC | 90 days old or less | $42.39 | $0.00 | $42.39 |
| Minnesota Chippewa Tribe | 90 days old or less | $242.21 | $0.00 | $242.21 |
| Minnesota Valley Action Council Inc | 90 days old or less | $1,384.55 | $0.00 | $1,384.55 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Minnesota Veterans Home | 90 days old or less | $131.97 | $0.00 | $131.97 |
| Minnesota Veterans Home Fergus Falls | 90 days old or less | $112.90 | $0.00 | $112.90 |
| Minnesota West Community Technical College | 90 days old or less | $344.62 | $0.00 | $344.62 |
| Minnewaska Area Schools | 90 days old or less | $3,298.93 | $0.00 | $3,298.93 |
| Missouri Valley Community Action Agency | 90 days old or less | $12.99 | $0.00 | $12.99 |
| Mitchell Area Safehouse | 90 days old or less | $46.95 | $0.00 | $46.95 |
| Mitchell Clinic LTD | 90 days old or less | $82.43 | $0.00 | $82.43 |
| Mitchell County Hospital Health System | 90 days old or less | $79.99 | $0.00 | $79.99 |
| Mitchell School District | 90 days old or less | $103.26 | $0.00 | $103.26 |
| MN Correctional Facility St Cloud | 90 days old or less | $449.85 | $0.00 | $449.85 |
| MN Veterans Home | 90 days old or less | $59.98 | $0.00 | $59.98 |
| MNB Bank | 90 days old or less | $59.35 | $0.00 | $59.35 |
| MNIS Client Trust | 90 days old or less | $859.82 | $0.00 | $859.82 |
| MNIS Client Trust Ord | 90 days old or less | $44.92 | $0.00 | $44.92 |
| Mobridge Pollock School District 62 6 | 90 days old or less | $183.63 | $0.00 | $183.63 |
| Mobridge Regional Hospital | 90 days old or less | $80.50 | $0.00 | $80.50 |
| Modern Hair Designers | 90 days old or less | $549.28 | $0.00 | $549.28 |
| Mondell Heights Retirement Community | 90 days old or less | $86.29 | $0.00 | $86.29 |
| Money Matters AKA Benefit Payment Services | 90 days old or less | $397.45 | $0.00 | $397.45 |
| Monmouth Roseville CUSD 238 | 90 days old or less | $193.77 | $0.00 | $193.77 |
| Monona County Conservation | 90 days old or less | $6.98 | $0.00 | $6.98 |
| Monona County Engineer | 90 days old or less | $16.99 | $0.00 | $16.99 |
| Monona County Sanitary Landfill Agency | 90 days old or less | $95.51 | $0.00 | $95.51 |
| Monona County Sheriff Office | 90 days old or less | $49.84 | $0.00 | $49.84 |
| Monroe Womens Club | 90 days old or less | $6,377.06 | $0.00 | $6,377.06 |
| Montana Aviation Research Co | 90 days old or less | $7.98 | $0.00 | $7.98 |
| Montana Mental Health Nursing Care Center | 90 days old or less | $1,486.98 | $0.00 | $1,486.98 |
| Monticello Twp Comm Bldg | 90 days old or less | $42.95 | $0.00 | $42.95 |
| Monticello United Methodist Church | 90 days old or less | $55.00 | $0.00 | $55.00 |
| Morasko Insurance Agency Inc | 90 days old or less | $365.00 | $0.00 | $365.00 |
| Moravian Mt Morris Center Inc | 90 days old or less | $14.97 | $0.00 | $14.97 |
| Morningside Assisted Living | 90 days old or less | $109.69 | $0.00 | $109.69 |
| Morris Area School District | 90 days old or less | $616.05 | $0.00 | $616.05 |
| Morris Newspapers of Wisconsin | 90 days old or less | $38.94 | $0.00 | $38.94 |

In re Stampd Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| MRCI | 90 days old or less | $30.00 | $0.00 | $30.00 |
| MRCI | 90 days old or less | $159.53 | $0.00 | $159.53 |
| Mt Adams School District 209 | 90 days old or less | $507.36 | $0.00 | $507.36 |
| Mt Carmel Junior High School | 90 days old or less | $124.97 | $0.00 | $124.97 |
| Mt Wheeler Power Inc | 90 days old or less | $80.44 | $0.00 | $80.44 |
| Multi Pig Inc | 90 days old or less | $323.92 | $0.00 | $323.92 |
| Munising Township | 90 days old or less | $23.97 | $0.00 | $23.97 |
| Murphys Creek Townhomes | 90 days old or less | $145.51 | $0.00 | $145.51 |
| Myers Steel Fab Company Inc | 90 days old or less | $11.74 | $0.00 | $11.74 |
| Napa of Perham | 90 days old or less | $45.71 | $0.00 | $45.71 |
| NDSU Carrington Research Extension Center | 90 days old or less | $13.98 | $0.00 | $13.98 |
| Nebraska Health and Human Services | 90 days old or less | $381.12 | $0.00 | $381.12 |
| Nebraska Health and Human Services Children Family | 90 days old or less | $42.95 | $0.00 | $42.95 |
| Nebraska Rural Radio Assn KTIC | 90 days old or less | $10.68 | $0.00 | $10.68 |
| Nebraska State Bank and Trust Company | 90 days old or less | $18.97 | $0.00 | $18.97 |
| Nebraska Vocational Rehabilitation Lincoln Centenn | 90 days old or less | $32.39 | $0.00 | $32.39 |
| Nebraska Vocational Rehabilitation Norfolk | 90 days old or less | $39.96 | $0.00 | $39.96 |
| Nelson Bauer Funeral Home Inc | 90 days old or less | $81.85 | $0.00 | $81.85 |
| Nemaha Central Schools USD 115 | 90 days old or less | $67.15 | $0.00 | $67.15 |
| Nemaha County Cooperative Association | 90 days old or less | $53.34 | $0.00 | $53.34 |
| Nemaha County Hospital | 90 days old or less | $30.85 | $0.00 | $30.85 |
| Nemaha County Solid Waste Recycling | 90 days old or less | $22.46 | $0.00 | $22.46 |
| New Age Industrial | 90 days old or less | $19.52 | $0.00 | $19.52 |
| New Hampton Nursing and Rehabilitation | 90 days old or less | $320.98 | $0.00 | $320.98 |
| New Horizon Grain LLC | 90 days old or less | $178.98 | $0.00 | $178.98 |
| New Life Treatment Center | 90 days old or less | $69.20 | $0.00 | $69.20 |
| New Town Ambulance Service Inc | 90 days old or less | $222.18 | $0.00 | $222.18 |
| Newcastle Regional Medical Clinic | 90 days old or less | $120.35 | $0.00 | $120.35 |
| Newport Laboratories | 90 days old or less | $397.18 | $0.00 | $397.18 |
| Nez Perce Tribe | 90 days old or less | $989.06 | $0.00 | $989.06 |
| Nobles County | 90 days old or less | $139.99 | $0.00 | $139.99 |
| Nobles County Jail | 90 days old or less | $44.94 | $0.00 | $44.94 |
| Nodaway Valley Community School District | 90 days old or less | $29.68 | $0.00 | $29.68 |
| Noon Rotary Club | 90 days old or less | $60.00 | $0.00 | $60.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Norder Supply Inc | 90 days old or less | $451.88 | $0.00 | $451.88 |
| Norman M Mell and Associates PC | 90 days old or less | $84.09 | $0.00 | $84.09 |
| Norse LLC | 90 days old or less | $15.25 | $0.00 | $15.25 |
| North Central Grain Coop | 90 days old or less | $16.04 | $0.00 | $16.04 |
| North Central Kansas Technical College | 90 days old or less | $56.95 | $0.00 | $56.95 |
| North Central Sheltered Work shop | 90 days old or less | $181.93 | $0.00 | $181.93 |
| North Idaho College | 90 days old or less | $188.76 | $0.00 | $188.76 |
| North Platte Care Center LLC | 90 days old or less | $1,816.58 | $0.00 | $1,816.58 |
| North Star Community Credit Union | 90 days old or less | $140.37 | $0.00 | $140.37 |
| North Star Community Credit Union | 90 days old or less | $681.47 | $0.00 | $681.47 |
| North Star Coop | 90 days old or less | $15.02 | $0.00 | $15.02 |
| North Star Services Valentine | 90 days old or less | $41.94 | $0.00 | $41.94 |
| North Star Services Wayne Area | 90 days old or less | $15.98 | $0.00 | $15.98 |
| Northbridge Mall | 90 days old or less | $71.50 | $0.00 | $71.50 |
| Northeast Family Support | 90 days old or less | $44.93 | $0.00 | $44.93 |
| Northeast Iowa Community Action Corp | 90 days old or less | $1,541.46 | $0.00 | $1,541.46 |
| Northeast Nebraska Community Action Partnership | 90 days old or less | $63.22 | $0.00 | $63.22 |
| Northeast Nebraska Public Health Dept | 90 days old or less | $377.73 | $0.00 | $377.73 |
| Northeastern Mental Health Center | 90 days old or less | $152.27 | $0.00 | $152.27 |
| Northern California Rehab Hospital | 90 days old or less | $1.79 | $0.00 | $1.79 |
| Northern Cheyenne Employment and Training Programs | 90 days old or less | $87.89 | $0.00 | $87.89 |
| Northern Equipment Inc | 90 days old or less | $200.00 | $0.00 | $200.00 |
| Northern Lights Inn | 90 days old or less | $28.29 | $0.00 | $28.29 |
| Northlakes Community Clinic | 90 days old or less | $82.30 | $0.00 | $82.30 |
| Northland Counseling Center | 90 days old or less | $98.03 | $0.00 | $98.03 |
| Northland Mall LLC | 90 days old or less | $258.39 | $0.00 | $258.39 |
| Northpointe Behavioral Healthcare Systems | 90 days old or less | $170.59 | $0.00 | $170.59 |
| Northstar Services O'Neill | 90 days old or less | $14.99 | $0.00 | $14.99 |
| Northwest Bank | 90 days old or less | $39.60 | $0.00 | $39.60 |
| Northwest Childrens Home Inc | 90 days old or less | $551.81 | $0.00 | $551.81 |
| Northwest Community Action | 90 days old or less | $9.62 | $0.00 | $9.62 |
| Northwest Community Action Inc | 90 days old or less | $321.87 | $0.00 | $321.87 |
| Northwest Wisconsin CEP Inc | 90 days old or less | $126.95 | $0.00 | $126.95 |
| Northwood Childrens Services | 90 days old or less | $13,958.57 | $0.00 | $13,958.57 |

In re Shopko Stores Operating Co, LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Norton Co Senior Center | 90 days old or less | $26.02 | $0.00 | $26.02 |
| Norton Community Schools | 90 days old or less | $143.69 | $0.00 | $143.69 |
| Norton Correctional Facility Employee Use Fund | 90 days old or less | $16.16 | $0.00 | $16.16 |
| Norton County EMS | 90 days old or less | $21.15 | $0.00 | $21.15 |
| Norton County Hospital | 90 days old or less | $206.08 | $0.00 | $206.08 |
| Norton County Noxious Weed Dept | 90 days old or less | $11.98 | $0.00 | $11.98 |
| Norton Public Library | 90 days old or less | $27.47 | $0.00 | $27.47 |
| Norton Sheriffs Office | 90 days old or less | $42.37 | $0.00 | $42.37 |
| Nortons | 90 days old or less | $40.42 | $0.00 | $40.42 |
| NSEA Childrens Fund | 90 days old or less | $4,065.62 | $0.00 | $4,065.62 |
| Nuckolls County | 90 days old or less | $147.98 | $0.00 | $147.98 |
| Nuckolls County Road Department | 90 days old or less | $38.97 | $0.00 | $38.97 |
| O Neill Public School District No 7 | 90 days old or less | $23.94 | $0.00 | $23.94 |
| O Neill Valley Hope | 90 days old or less | $41.04 | $0.00 | $41.04 |
| OABCIG Community School District | 90 days old or less | $111.00 | $0.00 | $111.00 |
| Oak Park Place | 90 days old or less | $109.29 | $0.00 | $109.29 |
| Oakridge Residential and Support Svcs | 90 days old or less | $92.34 | $0.00 | $92.34 |
| OCCK Inc | 90 days old or less | $234.45 | $0.00 | $234.45 |
| Oconto Gospel Chapel | 90 days old or less | $75.93 | $0.00 | $75.93 |
| Oconto School District | 90 days old or less | $24.96 | $0.00 | $24.96 |
| Off Broadway Apts | 90 days old or less | $246.63 | $0.00 | $246.63 |
| Olmsted County Social Services | 90 days old or less | $3,401.06 | $0.00 | $3,401.06 |
| Olson Associates | 90 days old or less | $130.18 | $0.00 | $130.18 |
| One Vision | 90 days old or less | $4,032.35 | $0.00 | $4,032.35 |
| One World Distribution | 90 days old or less | $11.97 | $0.00 | $11.97 |
| Oneida Tribe of Indians | 90 days old or less | $3,624.17 | $0.00 | $3,624.17 |
| Open Door Center DAC | 90 days old or less | $133.32 | $0.00 | $133.32 |
| Open Door Center Group Home 1 | 90 days old or less | $858.28 | $0.00 | $858.28 |
| Open Door Center Group Home 2 | 90 days old or less | $480.70 | $0.00 | $480.70 |
| Open Door Center Group Home 3 | 90 days old or less | $215.28 | $0.00 | $215.28 |
| Open Door Center Group Home 4 | 90 days old or less | $479.17 | $0.00 | $479.17 |
| Open Door Center Group Home 5 | 90 days old or less | $712.82 | $0.00 | $712.82 |
| Open Door Center ILP | 90 days old or less | $100.93 | $0.00 | $100.93 |
| Open Door Center Ranch | 90 days old or less | $308.86 | $0.00 | $308.86 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Open Door Center WAC | 90 days old or less | $190.01 | $0.00 | $190.01 |
| Ophthalmology Ltd | 90 days old or less | $160.71 | $0.00 | $160.71 |
| Opportunity Enterprises | 90 days old or less | $85.76 | $0.00 | $85.76 |
| Opportunity Matters Inc | 90 days old or less | $612.90 | $0.00 | $612.90 |
| Optical A/R - 1st party | 90 days old or less | $2,599,744.01 | $0.00 | $2,599,744.01 |
| Oregon Department of Human Services | 90 days old or less | $66.89 | $0.00 | $66.89 |
| OSF Healthcare System dba OSF Holy Family Med Cntr | 90 days old or less | $113.67 | $0.00 | $113.67 |
| OSF St Francis Hospital | 90 days old or less | $983.03 | $0.00 | $983.03 |
| Our Lady of Assumption Church | 90 days old or less | $24.94 | $0.00 | $24.94 |
| Our Lady Queen of Peace Parish | 90 days old or less | $25.56 | $0.00 | $25.56 |
| Our Saviors Lutheran Church | 90 days old or less | $34.82 | $0.00 | $34.82 |
| Pac N Save Inc | 90 days old or less | $349.78 | $0.00 | $349.78 |
| Packaging Corp of America | 90 days old or less | $2.72 | $0.00 | $2.72 |
| Park County Rural Fire District No 1 | 90 days old or less | $1,559.55 | $0.00 | $1,559.55 |
| Park County School District No 1 | 90 days old or less | $233.92 | $0.00 | $233.92 |
| Park Falls Public Library | 90 days old or less | $26.54 | $0.00 | $26.54 |
| Park Lane Nursing Home | 90 days old or less | $65.00 | $0.00 | $65.00 |
| Park Manor Ltd | 90 days old or less | $195.04 | $0.00 | $195.04 |
| Park View Assisited Living | 90 days old or less | $63.44 | $0.00 | $63.44 |
| PDR | 90 days old or less | $59,932.88 | $0.00 | $59,932.88 |
| Peak Wellness Center | 90 days old or less | $26.24 | $0.00 | $26.24 |
| Peak Wellness Center Inc | 90 days old or less | $96.94 | $0.00 | $96.94 |
| Pembina County | 90 days old or less | $5.88 | $0.00 | $5.88 |
| Pembina County Council on Aged | 90 days old or less | $4.47 | $0.00 | $4.47 |
| Pembina County Memorial Hospital Assoc | 90 days old or less | $64.81 | $0.00 | $64.81 |
| Peninsula Pharmacy Inc | 90 days old or less | $582.82 | $0.00 | $582.82 |
| Pepsi Cola Bottling Company | 90 days old or less | $889.11 | $0.00 | $889.11 |
| Pepsi Cola Memphis Bottling Co | 90 days old or less | $1,034.85 | $0.00 | $1,034.85 |
| Perham Hosptial District | 90 days old or less | $608.35 | $0.00 | $608.35 |
| Perham Public School | 90 days old or less | $7.58 | $0.00 | $7.58 |
| Perry Community Schools | 90 days old or less | $967.09 | $0.00 | $967.09 |
| Perry Family Dentistry | 90 days old or less | $92.31 | $0.00 | $92.31 |
| Perry Lutheran Home | 90 days old or less | $41.62 | $0.00 | $41.62 |
| Pettibone  Traverse Lift LLC | 90 days old or less | $419.64 | $0.00 | $419.64 |

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Pharmacies Plus Inc dba The Medicine Shoppe | 90 days old or less | $34.01 | $0.00 | $34.01 |
| Pharmacy A/R - 1st party | 90 days old or less | $116,741.61 | $0.00 | $116,741.61 |
| Pharmacy A/R - 3rd party | 90 days old or less | $13,879,028.88 | $0.00 | $13,879,028.88 |
| Phelps Memorial Health Center | 90 days old or less | $302.02 | $0.00 | $302.02 |
| Piatt County Nursing Home | 90 days old or less | $101.06 | $0.00 | $101.06 |
| Pierce County Sheriff Department | 90 days old or less | $20.65 | $0.00 | $20.65 |
| Pierce Cty and Pierce Cty Law Enforcement Center | 90 days old or less | $27.98 | $0.00 | $27.98 |
| Pine Hills Inc | 90 days old or less | $1,034.96 | $0.00 | $1,034.96 |
| Pine Ridge Homes Inc | 90 days old or less | $25.86 | $0.00 | $25.86 |
| Pinecrest Medical Care Facility | 90 days old or less | $9.98 | $0.00 | $9.98 |
| Pinewood Apartments | 90 days old or less | $56.69 | $0.00 | $56.69 |
| Pioneer Bank and Trust | 90 days old or less | $141.16 | $0.00 | $141.16 |
| Pioneer Care and Rehab | 90 days old or less | $296.40 | $0.00 | $296.40 |
| Pioneer Care and Rehabilitation | 90 days old or less | $54.26 | $0.00 | $54.26 |
| Pioneer Home Inc | 90 days old or less | $20.96 | $0.00 | $20.96 |
| Pipestone Building Materials Inc | 90 days old or less | $41.72 | $0.00 | $41.72 |
| Pipestone County | 90 days old or less | $36.32 | $0.00 | $36.32 |
| Pipestone County Medical Center and Family Clinic | 90 days old or less | $88.95 | $0.00 | $88.95 |
| Pipestone Veterinary Clinic | 90 days old or less | $75.59 | $0.00 | $75.59 |
| Pizza Corner | 90 days old or less | $49.42 | $0.00 | $49.42 |
| Pizza Ranch | 90 days old or less | $55.62 | $0.00 | $55.62 |
| Plains Equipment Group | 90 days old or less | $31.70 | $0.00 | $31.70 |
| Platte County Fair Board | 90 days old or less | $73.97 | $0.00 | $73.97 |
| Platte County Legacy Home | 90 days old or less | $143.71 | $0.00 | $143.71 |
| Platte County Parks and Recreation | 90 days old or less | $28.67 | $0.00 | $28.67 |
| Platte County Record Times | 90 days old or less | $70.07 | $0.00 | $70.07 |
| Platte County School District No 1 | 90 days old or less | $457.46 | $0.00 | $457.46 |
| Platte Valley Bank | 90 days old or less | $82.20 | $0.00 | $82.20 |
| Plattsmouth Community Schools | 90 days old or less | $214.19 | $0.00 | $214.19 |
| Pocatello Chubbuck School District 25 | 90 days old or less | $842.11 | $0.00 | $842.11 |
| Polk County Social Services | 90 days old or less | $115.68 | $0.00 | $115.68 |
| Ponca Tribe of Nebraska | 90 days old or less | $4,256.84 | $0.00 | $4,256.84 |
| Pony Express Chevrolet | 90 days old or less | $20.19 | $0.00 | $20.19 |
| Pope County Highway Dept | 90 days old or less | $143.96 | $0.00 | $143.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Portage County Health and Human Services | 90 days old or less | $141.33 | $0.00 | $141.33 |
| Power Wash USA | 90 days old or less | $65.39 | $0.00 | $65.39 |
| Prairie Comm Serv Inc Courtwood | 90 days old or less | $236.28 | $0.00 | $236.28 |
| Prairie Comm Serv Inc Crosswood | 90 days old or less | $109.22 | $0.00 | $109.22 |
| Prairie Comm Serv Inc Elkwood | 90 days old or less | $190.25 | $0.00 | $190.25 |
| Prairie Comm Serv Inc Glenwood | 90 days old or less | $110.82 | $0.00 | $110.82 |
| Prairie Comm Serv Inc Ravenwood | 90 days old or less | $374.19 | $0.00 | $374.19 |
| Prairie Comm Serv Inc Tigerwood | 90 days old or less | $151.33 | $0.00 | $151.33 |
| Prairie Community Services  Knollwood | 90 days old or less | $261.86 | $0.00 | $261.86 |
| Prairie Community Services Autumnwood Summerwood | 90 days old or less | $1,648.23 | $0.00 | $1,648.23 |
| Prairie Community Services Brentwood | 90 days old or less | $424.73 | $0.00 | $424.73 |
| Prairie Community Services Cherrywood | 90 days old or less | $203.36 | $0.00 | $203.36 |
| Prairie Community Services Eaglewood Home | 90 days old or less | $219.62 | $0.00 | $219.62 |
| Prairie Community Services Inc Crestwood | 90 days old or less | $676.20 | $0.00 | $676.20 |
| Prairie Community Services Inc Driftwood | 90 days old or less | $32.74 | $0.00 | $32.74 |
| Prairie Community Services Inc Everwood | 90 days old or less | $96.36 | $0.00 | $96.36 |
| Prairie Community Services Inc Fergus Falls | 90 days old or less | $59.12 | $0.00 | $59.12 |
| Prairie Community Services Inc Parkview | 90 days old or less | $45.90 | $0.00 | $45.90 |
| Prairie Community Services Inglewood | 90 days old or less | $245.62 | $0.00 | $245.62 |
| Prairie Community Services Sagewood | 90 days old or less | $365.23 | $0.00 | $365.23 |
| Prairie Community Services Valewood | 90 days old or less | $635.22 | $0.00 | $635.22 |
| Prairie Community Services Windwood | 90 days old or less | $58.87 | $0.00 | $58.87 |
| Prairie Creek LLC | 90 days old or less | $168.28 | $0.00 | $168.28 |
| Prairie Homes Management LLC | 90 days old or less | $8.01 | $0.00 | $8.01 |
| Prairie Investors LLc dba Cottonwood Villa | 90 days old or less | $245.04 | $0.00 | $245.04 |
| Prairie Payee Services Inc | 90 days old or less | $1,420.71 | $0.00 | $1,420.71 |
| Prairie Ridge Integrated Behavioral Healthcare | 90 days old or less | $36.71 | $0.00 | $36.71 |
| Prairie Ridge Village | 90 days old or less | $176.31 | $0.00 | $176.31 |
| Premier Estates of Toledo LLC | 90 days old or less | $1,649.40 | $0.00 | $1,649.40 |
| Premier Real Estate Management LLC | 90 days old or less | $1,837.61 | $0.00 | $1,837.61 |
| Presbyterian Manors Inc dba Clay Center Presbyteri | 90 days old or less | $51.95 | $0.00 | $51.95 |
| Presentation Medical Center | 90 days old or less | $541.93 | $0.00 | $541.93 |
| Pro Point Coop | 90 days old or less | $13.23 | $0.00 | $13.23 |
| Productive Alternatives Perham | 90 days old or less | $13.48 | $0.00 | $13.48 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Progress Enterprises Rolla Crisis Residential Unit | 90 days old or less | $196.88 | $0.00 | $196.88 |
| Progressive Windows and Doors | 90 days old or less | $241.20 | $0.00 | $241.20 |
| Project Safe Inc | 90 days old or less | $17.98 | $0.00 | $17.98 |
| Prosser School District | 90 days old or less | $157.21 | $0.00 | $157.21 |
| Providence Medical Center | 90 days old or less | $193.51 | $0.00 | $193.51 |
| ProviderPay (PPS Data LLC) | 90 days old or less | $227,681.94 | $0.00 | $227,681.94 |
| QHC Madison Square LLC | 90 days old or less | $129.99 | $0.00 | $129.99 |
| QHC Winterset North LLC | 90 days old or less | $32.83 | $0.00 | $32.83 |
| Quincy School District 172 | 90 days old or less | $111.96 | $0.00 | $111.96 |
| Quincy Valley Medical Center | 90 days old or less | $83.81 | $0.00 | $83.81 |
| R and Q Trucking Inc | 90 days old or less | $177.34 | $0.00 | $177.34 |
| Rainbow Rider Transit Board | 90 days old or less | $148.70 | $0.00 | $148.70 |
| Ransom County Gazette | 90 days old or less | $228.05 | $0.00 | $228.05 |
| Reedsburg Area Medical Center | 90 days old or less | $156.40 | $0.00 | $156.40 |
| Reel Core Inc | 90 days old or less | $7.48 | $0.00 | $7.48 |
| Regency Retirement Assisted Living | 90 days old or less | $127.24 | $0.00 | $127.24 |
| Region II Human Services | 90 days old or less | $201.96 | $0.00 | $201.96 |
| Region V Sends | 90 days old or less | $49.74 | $0.00 | $49.74 |
| Rehabilitation Center of Hampton | 90 days old or less | $60.08 | $0.00 | $60.08 |
| Rehabilitation Services | 90 days old or less | $123.92 | $0.00 | $123.92 |
| Renewal Unlimited Inc | 90 days old or less | $80.21 | $0.00 | $80.21 |
| Rental Income Optometrist | 90 days old or less | $15,591.06 | $0.00 | $15,591.06 |
| Representative Payee Services Inc | 90 days old or less | $410.73 | $0.00 | $410.73 |
| RestorU | 90 days old or less | $105.95 | $0.00 | $105.95 |
| Richland Co Health Dept | 90 days old or less | $215.64 | $0.00 | $215.64 |
| Richland County Coalition Against Domestic Violenc | 90 days old or less | $167.86 | $0.00 | $167.86 |
| Richland County Extension Office | 90 days old or less | $3.87 | $0.00 | $3.87 |
| Richland County Fair and Rodeo | 90 days old or less | $59.64 | $0.00 | $59.64 |
| Richland County Sheriffs Office | 90 days old or less | $203.70 | $0.00 | $203.70 |
| Richland Opportunities Inc | 90 days old or less | $3,665.64 | $0.00 | $3,665.64 |
| Ridgeview Place | 90 days old or less | $211.41 | $0.00 | $211.41 |
| Riley Ford Mercury | 90 days old or less | $23.63 | $0.00 | $23.63 |
| Ringgold County Conservation Board | 90 days old or less | $179.38 | $0.00 | $179.38 |
| Ringgold County Supportive Services | 90 days old or less | $66.14 | $0.00 | $66.14 |

In re Shopko Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| River Falls Healthcare  LLC | 90 days old or less | $488.31 | $0.00 | $488.31 |
| Riverdale Inc | 90 days old or less | $1,165.97 | $0.00 | $1,165.97 |
| Riverland Community College MnSCU | 90 days old or less | $79.96 | $0.00 | $79.96 |
| Rivers Edge Apartments of La Crosse | 90 days old or less | $224.12 | $0.00 | $224.12 |
| Riverside Developers DBA Americ Inn of Iron River | 90 days old or less | $50.00 | $0.00 | $50.00 |
| Roanoke LLC | 90 days old or less | $394.02 | $0.00 | $394.02 |
| Roberts County Sheriffs Office | 90 days old or less | $440.85 | $0.00 | $440.85 |
| Rolette County Public Health | 90 days old or less | $25.98 | $0.00 | $25.98 |
| Roseau County Highway Department | 90 days old or less | $20.75 | $0.00 | $20.75 |
| Roseau County Sheriffs Office | 90 days old or less | $56.95 | $0.00 | $56.95 |
| Rosebud Casino | 90 days old or less | $431.64 | $0.00 | $431.64 |
| Rosebud Sioux Tribe Alcohol Program | 90 days old or less | $741.16 | $0.00 | $741.16 |
| Rosebud Sioux Tribe Health Administration | 90 days old or less | $1,597.98 | $0.00 | $1,597.98 |
| Roseville Township of Warren County | 90 days old or less | $36.97 | $0.00 | $36.97 |
| Rugby Broadcaster Inc | 90 days old or less | $29.38 | $0.00 | $29.38 |
| Rugby Eagles | 90 days old or less | $28.31 | $0.00 | $28.31 |
| Rugby Homes and RV Center Inc | 90 days old or less | $20.78 | $0.00 | $20.78 |
| Rugby Hotel Group LLC dba Cobblestone Inn and Suit | 90 days old or less | $181.64 | $0.00 | $181.64 |
| Rugby Lions Club | 90 days old or less | $890.01 | $0.00 | $890.01 |
| Rural Minnesota CEP Inc Fergus Falls | 90 days old or less | $203.66 | $0.00 | $203.66 |
| Rural Office of Community Services Inc | 90 days old or less | $72.78 | $0.00 | $72.78 |
| Rural Resource Community Action Agency | 90 days old or less | $223.08 | $0.00 | $223.08 |
| Rush Creek Coop | 90 days old or less | $599.53 | $0.00 | $599.53 |
| Russell Regional Hospital | 90 days old or less | $103.94 | $0.00 | $103.94 |
| Saint Josephs Children Home | 90 days old or less | $166.40 | $0.00 | $166.40 |
| Salem Lutheran Church | 90 days old or less | $25.98 | $0.00 | $25.98 |
| Salvation Army Northern Div Service Extension | 90 days old or less | $2,287.22 | $0.00 | $2,287.22 |
| Sandhills Elite Genetics LLC | 90 days old or less | $576.57 | $0.00 | $576.57 |
| Sanford Luverne Medical Center | 90 days old or less | $65.99 | $0.00 | $65.99 |
| Santa Cop and Kids | 90 days old or less | $515.83 | $0.00 | $515.83 |
| Santiam Memorial Hospital | 90 days old or less | $190.37 | $0.00 | $190.37 |
| Saputo Cheese | 90 days old or less | $463.98 | $0.00 | $463.98 |
| Sargent County Courthouse | 90 days old or less | $123.67 | $0.00 | $123.67 |
| Sartell School District 748 | 90 days old or less | $188.81 | $0.00 | $188.81 |

In re Shopko Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Savage School | 90 days old or less | $69.54 | $0.00 | $69.54 |
| Scharnweber Water Cond Inc | 90 days old or less | $191.52 | $0.00 | $191.52 |
| Schildberg Construction Company Inc | 90 days old or less | $14.84 | $0.00 | $14.84 |
| Schiltz Foods Inc | 90 days old or less | $87.81 | $0.00 | $87.81 |
| School Dist No 29 Nemaha Co dba Auburn Public Sch | 90 days old or less | $379.99 | $0.00 | $379.99 |
| School District of Abbotsford | 90 days old or less | $35.93 | $0.00 | $35.93 |
| School District of Arcadia | 90 days old or less | $167.60 | $0.00 | $167.60 |
| School District of Auburndale | 90 days old or less | $1,654.48 | $0.00 | $1,654.48 |
| School District of Fort Atkinson | 90 days old or less | $44.31 | $0.00 | $44.31 |
| School District of Holmen | 90 days old or less | $29.99 | $0.00 | $29.99 |
| School District of Neillsville | 90 days old or less | $168.91 | $0.00 | $168.91 |
| School District of Reedsburg | 90 days old or less | $48.17 | $0.00 | $48.17 |
| School District of Waupaca | 90 days old or less | $260.69 | $0.00 | $260.69 |
| Schultz Plumbing and Heating | 90 days old or less | $362.40 | $0.00 | $362.40 |
| Schwartz Farms Inc | 90 days old or less | $266.27 | $0.00 | $266.27 |
| Schweitzer Engineering Laboratories Inc | 90 days old or less | $435.32 | $0.00 | $435.32 |
| Scotland Co R One School District | 90 days old or less | $77.73 | $0.00 | $77.73 |
| Scotland County Care Center | 90 days old or less | $55.00 | $0.00 | $55.00 |
| Scotland County Department of Social Services | 90 days old or less | $46.94 | $0.00 | $46.94 |
| Scotland County Memorial Hospital | 90 days old or less | $17.64 | $0.00 | $17.64 |
| Scott Community High School | 90 days old or less | $662.50 | $0.00 | $662.50 |
| Scott Peterson Motors Inc | 90 days old or less | $164.63 | $0.00 | $164.63 |
| SD Dept of Labor and Regulation Madison | 90 days old or less | $121.33 | $0.00 | $121.33 |
| SD Dept of Social Services Child Protection | 90 days old or less | $778.43 | $0.00 | $778.43 |
| SD Dept of Social Services Child Protection Srvcs | 90 days old or less | $297.55 | $0.00 | $297.55 |
| Security First Bank | 90 days old or less | $115.48 | $0.00 | $115.48 |
| Seneca Operating LLC dba Life Care Center of Senec | 90 days old or less | $482.60 | $0.00 | $482.60 |
| Service Options for Seniors Inc | 90 days old or less | $456.67 | $0.00 | $456.67 |
| Sewright Rentals | 90 days old or less | $561.32 | $0.00 | $561.32 |
| Shared Magnetic Resonance Imaging Facility Inc | 90 days old or less | $119.50 | $0.00 | $119.50 |
| Sheldon Chamber and Dev Corp | 90 days old or less | $10.57 | $0.00 | $10.57 |
| Sheldon Community Schools | 90 days old or less | $584.64 | $0.00 | $584.64 |
| Sheridan County Council on Aging | 90 days old or less | $32.56 | $0.00 | $32.56 |
| Sherwood Inn Apartments Inc | 90 days old or less | $42.46 | $0.00 | $42.46 |

In re Stevens Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Sheyenne Care Center Operations | 90 days old or less | $2,618.22 | $0.00 | $2,618.22 |
| Sheyenne Care Center Residents | 90 days old or less | $291.01 | $0.00 | $291.01 |
| Shippers Rental Company | 90 days old or less | $105.81 | $0.00 | $105.81 |
| Shippers Rental dba Formad Warehouse | 90 days old or less | $79.49 | $0.00 | $79.49 |
| Shooting Star Casino Hotel and Events | 90 days old or less | $18.38 | $0.00 | $18.38 |
| Sibley Public Library | 90 days old or less | $39.98 | $0.00 | $39.98 |
| Sidney Public Schools | 90 days old or less | $3,000.00 | $0.00 | $3,000.00 |
| Sidney Richland County Library | 90 days old or less | $34.55 | $0.00 | $34.55 |
| Sisbro Inc | 90 days old or less | $265.42 | $0.00 | $265.42 |
| Sisseton Flower Shop | 90 days old or less | $45.83 | $0.00 | $45.83 |
| Sisseton School District | 90 days old or less | $235.04 | $0.00 | $235.04 |
| Sisseton Wahpeton Housing Authority | 90 days old or less | $56.94 | $0.00 | $56.94 |
| Skylight Garden Apartments | 90 days old or less | $474.66 | $0.00 | $474.66 |
| SL Clinton House  LLC | 90 days old or less | $330.21 | $0.00 | $330.21 |
| Sleep Inn and Suites | 90 days old or less | $1,507.28 | $0.00 | $1,507.28 |
| Smee School District 15 3 | 90 days old or less | $215.73 | $0.00 | $215.73 |
| Smithfield | 90 days old or less | $108.35 | $0.00 | $108.35 |
| Snowy Mountain Ind Resource Support and Developmen | 90 days old or less | $45.97 | $0.00 | $45.97 |
| Sodexo School Services | 90 days old or less | $172.83 | $0.00 | $172.83 |
| Solutions  For Life | 90 days old or less | $53.97 | $0.00 | $53.97 |
| Source Healthcare, LLC | 90 days old or less | $13,643.28 | $0.00 | $13,643.28 |
| South Big Horn Cty Hospital Bonnie Blue Jacket | 90 days old or less | $203.07 | $0.00 | $203.07 |
| South Central Child Development | 90 days old or less | $178.06 | $0.00 | $178.06 |
| South Central Iowa Community Action Inc | 90 days old or less | $2,111.73 | $0.00 | $2,111.73 |
| South Dakota Department of Labor and Regulation | 90 days old or less | $289.50 | $0.00 | $289.50 |
| South Dakota Dept of Labor | 90 days old or less | $1,453.96 | $0.00 | $1,453.96 |
| South Dakota Dept of Labor and Regulation | 90 days old or less | $323.81 | $0.00 | $323.81 |
| South Dakota Dept of Social Services | 90 days old or less | $3,952.85 | $0.00 | $3,952.85 |
| South Dakota Dept of Vocational Rehabilitation | 90 days old or less | $422.94 | $0.00 | $422.94 |
| South Dakota Developmental Center | 90 days old or less | $810.11 | $0.00 | $810.11 |
| South Dakota Developmental Center Trust Account | 90 days old or less | $122.81 | $0.00 | $122.81 |
| South Dakota Rehabilitation | 90 days old or less | $67.13 | $0.00 | $67.13 |
| South Dakota Veterans Home | 90 days old or less | $439.70 | $0.00 | $439.70 |
| South Tama County Schools | 90 days old or less | $148.33 | $0.00 | $148.33 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Southeast Nebraska Community Action Falls City | 90 days old or less | $266.02 | $0.00 | $266.02 |
| Southeast Region Career and Technology Center | 90 days old or less | $137.45 | $0.00 | $137.45 |
| Southern Hills Veterinary Services | 90 days old or less | $122.39 | $0.00 | $122.39 |
| Southern Plains Behavioral Health | 90 days old or less | $31.78 | $0.00 | $31.78 |
| Southwest Crisis Center | 90 days old or less | $55.97 | $0.00 | $55.97 |
| Southwest Healthcare Services | 90 days old or less | $79.75 | $0.00 | $79.75 |
| Southwest Wisconsin Workforce Development Board | 90 days old or less | $109.48 | $0.00 | $109.48 |
| Southwestern Mental Health Center Inc | 90 days old or less | $354.50 | $0.00 | $354.50 |
| Spady Buick Pontiac GMC Inc dba Spady Sales Servic | 90 days old or less | $12.98 | $0.00 | $12.98 |
| Spencer Public Schools | 90 days old or less | $64.17 | $0.00 | $64.17 |
| Spirit of Christmas of Chippewa County Inc | 90 days old or less | $1,479.06 | $0.00 | $1,479.06 |
| Spokane Tribe of Indians | 90 days old or less | $4,256.05 | $0.00 | $4,256.05 |
| Spooner Police Dept | 90 days old or less | $35.96 | $0.00 | $35.96 |
| Spring Manor | 90 days old or less | $155.83 | $0.00 | $155.83 |
| Springsteel Resort Inc | 90 days old or less | $522.13 | $0.00 | $522.13 |
| St Andrews Episcopal Church | 90 days old or less | $19.98 | $0.00 | $19.98 |
| St Anne Conference of St Vincent dePaul | 90 days old or less | $1,148.47 | $0.00 | $1,148.47 |
| St Anthonys Catholic Church | 90 days old or less | $17.99 | $0.00 | $17.99 |
| St Clare Living Community of Mora | 90 days old or less | $58.62 | $0.00 | $58.62 |
| St James Bus Service Inc | 90 days old or less | $86.29 | $0.00 | $86.29 |
| St James Manor | 90 days old or less | $80.94 | $0.00 | $80.94 |
| St James Public Schools ISD No 840 | 90 days old or less | $6.93 | $0.00 | $6.93 |
| St James Women of Today | 90 days old or less | $2,450.98 | $0.00 | $2,450.98 |
| St John Catholic Church | 90 days old or less | $11.20 | $0.00 | $11.20 |
| St John Parish | 90 days old or less | $136.25 | $0.00 | $136.25 |
| St John School District 3 | 90 days old or less | $188.76 | $0.00 | $188.76 |
| St Johns Lutheran Church | 90 days old or less | $58.77 | $0.00 | $58.77 |
| St Johns Lutheran Community | 90 days old or less | $489.32 | $0.00 | $489.32 |
| St Josephs Indian School | 90 days old or less | $3,237.99 | $0.00 | $3,237.99 |
| St Louis County Public Health and Human Services | 90 days old or less | $2,782.92 | $0.00 | $2,782.92 |
| St Lukes of Trenton dba Wright Memorial Hospital | 90 days old or less | $427.81 | $0.00 | $427.81 |
| St Marks Lutheran Home | 90 days old or less | $155.92 | $0.00 | $155.92 |
| St Marys Church | 90 days old or less | $153.78 | $0.00 | $153.78 |
| St Marys Church of Montgomery County | 90 days old or less | $26.06 | $0.00 | $26.06 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| St Patrick Catholic Church | 90 days old or less | $21.79 | $0.00 | $21.79 |
| St Patricks Church | 90 days old or less | $26.59 | $0.00 | $26.59 |
| St Patricks Church | 90 days old or less | $260.77 | $0.00 | $260.77 |
| St Peter The Fisherman Parish | 90 days old or less | $42.23 | $0.00 | $42.23 |
| St Peters Church | 90 days old or less | $32.49 | $0.00 | $32.49 |
| St Thomas Aquinas Church | 90 days old or less | $50.99 | $0.00 | $50.99 |
| St Vincent de Paul | 90 days old or less | $34.97 | $0.00 | $34.97 |
| St Vincent de Paul Society | 90 days old or less | $581.00 | $0.00 | $581.00 |
| St Vincent de Paul St Cecilia Back to School Chris | 90 days old or less | $50.94 | $0.00 | $50.94 |
| St Vincent de Paul St Cecilia Conference | 90 days old or less | $12.48 | $0.00 | $12.48 |
| St Vincent DePaul Society Mid Willamette Valley | 90 days old or less | $3,166.68 | $0.00 | $3,166.68 |
| Stanley Boyd School District | 90 days old or less | $470.94 | $0.00 | $470.94 |
| Stanley Community Public School District | 90 days old or less | $265.96 | $0.00 | $265.96 |
| Star Valley Medical Center | 90 days old or less | $61.03 | $0.00 | $61.03 |
| Starion Financial | 90 days old or less | $107.74 | $0.00 | $107.74 |
| State Bank of Toledo | 90 days old or less | $113.81 | $0.00 | $113.81 |
| State of IL Dept of Child and Family Services | 90 days old or less | $276.89 | $0.00 | $276.89 |
| State of Montana Dept of Vocational Rehabilitation | 90 days old or less | $30.94 | $0.00 | $30.94 |
| State of Nebraska District No 8 Probation | 90 days old or less | $16.98 | $0.00 | $16.98 |
| State of South Dakota Dept of Human Services | 90 days old or less | $49.98 | $0.00 | $49.98 |
| State of South Dakota Dept of Social Services | 90 days old or less | $4,782.34 | $0.00 | $4,782.34 |
| State of South Dakota Mission CPS | 90 days old or less | $97.09 | $0.00 | $97.09 |
| State of South Dakota Rehab Services | 90 days old or less | $287.52 | $0.00 | $287.52 |
| State of South Dakota Winner CPS | 90 days old or less | $341.84 | $0.00 | $341.84 |
| State of Wisconsin Dept of Workforce Development | 90 days old or less | $7,285.99 | $0.00 | $7,285.99 |
| State of Wy Dept of Family Services Converse Count | 90 days old or less | $194.29 | $0.00 | $194.29 |
| State of Wy Dept of Family Services Torrington | 90 days old or less | $202.82 | $0.00 | $202.82 |
| Steen Funeral Home Inc | 90 days old or less | $84.03 | $0.00 | $84.03 |
| STEP Inc | 90 days old or less | $54.39 | $0.00 | $54.39 |
| Stevens Community Medical Center | 90 days old or less | $77.14 | $0.00 | $77.14 |
| Strand Kjorsvig Community Rest Home | 90 days old or less | $388.25 | $0.00 | $388.25 |
| Sturgis Regional Hospital | 90 days old or less | $105.23 | $0.00 | $105.23 |
| Summit School District 54 6 | 90 days old or less | $15.96 | $0.00 | $15.96 |
| Sunny Hill Care Center | 90 days old or less | $178.87 | $0.00 | $178.87 |

In re Shopko Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Sunnyview Nursing Home and Apts | 90 days old or less | $34.11 | $0.00 | $34.11 |
| Superior Alliance for Independent Living | 90 days old or less | $51.96 | $0.00 | $51.96 |
| Superior Liquor Stores | 90 days old or less | $5,990.39 | $0.00 | $5,990.39 |
| Superior National Bank and Trust | 90 days old or less | $109.90 | $0.00 | $109.90 |
| Surescripts | 90 days old or less | $107,509.83 | $0.00 | $107,509.83 |
| SW MN Private Industry Council | 90 days old or less | $53.18 | $0.00 | $53.18 |
| Sweetwater County School Dist No 2 | 90 days old or less | $53.15 | $0.00 | $53.15 |
| Switzerland of Ohio Local School District | 90 days old or less | $79.42 | $0.00 | $79.42 |
| Tama County Agricultural Extension District | 90 days old or less | $34.96 | $0.00 | $34.96 |
| Tama County Public Health and Home Care | 90 days old or less | $715.00 | $0.00 | $715.00 |
| Taproot PC dba Eastside Animal Center | 90 days old or less | $292.68 | $0.00 | $292.68 |
| TAT North Segment | 90 days old or less | $4,249.24 | $0.00 | $4,249.24 |
| Team Automotive | 90 days old or less | $378.90 | $0.00 | $378.90 |
| Tellurian UCAN Inc CIT | 90 days old or less | $304.91 | $0.00 | $304.91 |
| Temperance Lake Ridge | 90 days old or less | $1,808.54 | $0.00 | $1,808.54 |
| The Achievement Center | 90 days old or less | $84.87 | $0.00 | $84.87 |
| The Arc of Freeborn County | 90 days old or less | $30.00 | $0.00 | $30.00 |
| The Arrow Hotel | 90 days old or less | $138.91 | $0.00 | $138.91 |
| The Bank | 90 days old or less | $183.90 | $0.00 | $183.90 |
| The Childrens Christmas Fund | 90 days old or less | $3,023.39 | $0.00 | $3,023.39 |
| The City of Plattsmouth PCC Pool | 90 days old or less | $21.44 | $0.00 | $21.44 |
| The City of Plattsmouth Water Sewer | 90 days old or less | $49.77 | $0.00 | $49.77 |
| The Coeurd'Alene Resort | 90 days old or less | $105.99 | $0.00 | $105.99 |
| The Coeurd'Alene Tribe | 90 days old or less | $4,673.64 | $0.00 | $4,673.64 |
| The Evangelical Lutheran Good Samaritan Society | 90 days old or less | $74.68 | $0.00 | $74.68 |
| The Kensington Fort Madison LLC | 90 days old or less | $390.71 | $0.00 | $390.71 |
| The Lodge | 90 days old or less | $222.50 | $0.00 | $222.50 |
| The Majestic Theatre | 90 days old or less | $206.46 | $0.00 | $206.46 |
| The Nebraska Masonic Home | 90 days old or less | $17.97 | $0.00 | $17.97 |
| The Premonstratensian Fathers | 90 days old or less | $2,673.38 | $0.00 | $2,673.38 |
| The Salvation Army | 90 days old or less | $49.99 | $0.00 | $49.99 |
| The Salvation Army | 90 days old or less | $122.23 | $0.00 | $122.23 |
| The Salvation Army | 90 days old or less | $139.99 | $0.00 | $139.99 |
| The Salvation Army | 90 days old or less | $249.93 | $0.00 | $249.93 |

In re Shopko Stores Operating Co LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| The Salvation Army | 90 days old or less | $511.38 | $0.00 | $511.38 |
| The Salvation Army | 90 days old or less | $997.73 | $0.00 | $997.73 |
| The Salvation Army | 90 days old or less | $1,196.26 | $0.00 | $1,196.26 |
| The Salvation Army | 90 days old or less | $14,000.00 | $0.00 | $14,000.00 |
| The Salvation Army Northern Division TCSS | 90 days old or less | $705.53 | $0.00 | $705.53 |
| The Salvation Army Rice Lake | 90 days old or less | $50.00 | $0.00 | $50.00 |
| The Village Health Care Center | 90 days old or less | $352.91 | $0.00 | $352.91 |
| The Wayne Herald Morning Shopper | 90 days old or less | $27.66 | $0.00 | $27.66 |
| Thomas Livestock Co Inc | 90 days old or less | $309.06 | $0.00 | $309.06 |
| Thorne Crest Retirement Center | 90 days old or less | $234.91 | $0.00 | $234.91 |
| Thrifty White Drug | 90 days old or less | $63,833.24 | $0.00 | $63,833.24 |
| Thunderstik Lodge | 90 days old or less | $19.16 | $0.00 | $19.16 |
| Timber Products Michigan LP | 90 days old or less | $690.57 | $0.00 | $690.57 |
| Toole Co Hospital dba Marias Medical Ctr | 90 days old or less | $179.99 | $0.00 | $179.99 |
| Torrington Apartments A Limited Partnership | 90 days old or less | $90.59 | $0.00 | $90.59 |
| Town of Arcadia | 90 days old or less | $22.99 | $0.00 | $22.99 |
| Town of Carrollton Fire Dept | 90 days old or less | $57.35 | $0.00 | $57.35 |
| Town of Carrollton Park Dept | 90 days old or less | $117.95 | $0.00 | $117.95 |
| Town of Carrollton Police Dept and Animal Control | 90 days old or less | $124.90 | $0.00 | $124.90 |
| Town of De Motte | 90 days old or less | $239.81 | $0.00 | $239.81 |
| Town of Greybull | 90 days old or less | $15.90 | $0.00 | $15.90 |
| Town of Lowell | 90 days old or less | $138.98 | $0.00 | $138.98 |
| Town of Syracuse Police Department | 90 days old or less | $31.49 | $0.00 | $31.49 |
| Town of Thermopolis | 90 days old or less | $59.46 | $0.00 | $59.46 |
| Town of Wheatland | 90 days old or less | $90.89 | $0.00 | $90.89 |
| Town of Williamsport | 90 days old or less | $118.85 | $0.00 | $118.85 |
| Travel advance to a Shopko employee | 90 days old or less | $5,000.00 | $0.00 | $5,000.00 |
| TREC Badlands Head Start Prenatal to Five | 90 days old or less | $25.11 | $0.00 | $25.11 |
| Trempealeau County Health Dept | 90 days old or less | $444.94 | $0.00 | $444.94 |
| Trenton R 1X Schools | 90 days old or less | $318.22 | $0.00 | $318.22 |
| Trenton Ready Mix | 90 days old or less | $44.74 | $0.00 | $44.74 |
| Tri Basin Natural Resources District | 90 days old or less | $6.98 | $0.00 | $6.98 |
| Tri County Opportunities Council | 90 days old or less | $2,456.86 | $0.00 | $2,456.86 |
| Tri Rivers Broadcasting Company Inc | 90 days old or less | $75.82 | $0.00 | $75.82 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Tri State Construction LLC | 90 days old or less | $27.98 | $0.00 | $27.98 |
| Trinity Evangelical Free Church | 90 days old or less | $68.16 | $0.00 | $68.16 |
| Trinity Lutheran Church | 90 days old or less | $46.04 | $0.00 | $46.04 |
| Tripp County Library Grossenburg Memorial | 90 days old or less | $25.97 | $0.00 | $25.97 |
| Trotter Inc | 90 days old or less | $11.75 | $0.00 | $11.75 |
| Turtle Mountain Child Welfare and Family Services | 90 days old or less | $916.37 | $0.00 | $916.37 |
| Turtle Mountain Commodity Warehouse | 90 days old or less | $80.50 | $0.00 | $80.50 |
| Turtle Mountain Employment and Training | 90 days old or less | $247.40 | $0.00 | $247.40 |
| Twin State Inc dba Twin State Hampton | 90 days old or less | $164.82 | $0.00 | $164.82 |
| Two Rivers Regional Council of Public Officials | 90 days old or less | $50.00 | $0.00 | $50.00 |
| U S Water Services Corp | 90 days old or less | $131.56 | $0.00 | $131.56 |
| UAW Local 1237 | 90 days old or less | $465.87 | $0.00 | $465.87 |
| Unified School District 273 | 90 days old or less | $599.71 | $0.00 | $599.71 |
| United Bank and Trust | 90 days old or less | $42.53 | $0.00 | $42.53 |
| United Church of Christ Congregational | 90 days old or less | $55.60 | $0.00 | $55.60 |
| United Community Action Partnership | 90 days old or less | $67.93 | $0.00 | $67.93 |
| United Methodist Church | 90 days old or less | $22.97 | $0.00 | $22.97 |
| United Presbyterian Church | 90 days old or less | $251.25 | $0.00 | $251.25 |
| University of Minnesota Morris | 90 days old or less | $29.00 | $0.00 | $29.00 |
| Upper DesMoines Opportunity Inc | 90 days old or less | $2,422.64 | $0.00 | $2,422.64 |
| Upper Valley Special Education | 90 days old or less | $9.99 | $0.00 | $9.99 |
| USD 214 | 90 days old or less | $364.93 | $0.00 | $364.93 |
| USD 405 Lyons | 90 days old or less | $156.19 | $0.00 | $156.19 |
| USD 407 Russell County | 90 days old or less | $29.93 | $0.00 | $29.93 |
| Utah Div of Child and Family Services Ogden | 90 days old or less | $5,371.38 | $0.00 | $5,371.38 |
| Utah State Developmental Center | 90 days old or less | $1,498.33 | $0.00 | $1,498.33 |
| Utah State Office of Rehabilitation | 90 days old or less | $2,568.61 | $0.00 | $2,568.61 |
| UW River Falls Residence Hall Association | 90 days old or less | $110.68 | $0.00 | $110.68 |
| Valiant Living | 90 days old or less | $348.85 | $0.00 | $348.85 |
| Valley City Park District | 90 days old or less | $6.99 | $0.00 | $6.99 |
| Valley City Public Schools | 90 days old or less | $153.38 | $0.00 | $153.38 |
| Valley City Veterinary Hospital PC | 90 days old or less | $126.72 | $0.00 | $126.72 |
| Valley Edinburg School | 90 days old or less | $39.99 | $0.00 | $39.99 |
| Valley Hope Association | 90 days old or less | $24.57 | $0.00 | $24.57 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Valley Realty Inc | 90 days old or less | $79.06 | $0.00 | $79.06 |
| Valley View Home | 90 days old or less | $1,848.98 | $0.00 | $1,848.98 |
| Valley View Investors LLC | 90 days old or less | $147.26 | $0.00 | $147.26 |
| Vendor Allowance Receivables | 90 days old or less | $12,660,684.83 | $0.00 | $12,660,684.83 |
| Veterans Memorial Hospital | 90 days old or less | $145.82 | $0.00 | $145.82 |
| Vetter Equipment Company | 90 days old or less | $33.14 | $0.00 | $33.14 |
| VIA Trading Corporation | 90 days old or less | $14,360.22 | $0.00 | $14,360.22 |
| Victory Ford Inc | 90 days old or less | $35.04 | $0.00 | $35.04 |
| Vilas County Social Services | 90 days old or less | $10.77 | $0.00 | $10.77 |
| Villa Pines Living Center | 90 days old or less | $321.20 | $0.00 | $321.20 |
| Village Northwest Unlimited | 90 days old or less | $1,002.49 | $0.00 | $1,002.49 |
| Village of Beemer Colonial Haven | 90 days old or less | $11.17 | $0.00 | $11.17 |
| Village of Ephraim | 90 days old or less | $69.99 | $0.00 | $69.99 |
| Village of Grafton | 90 days old or less | $66.93 | $0.00 | $66.93 |
| Village of Little Chute | 90 days old or less | $22.56 | $0.00 | $22.56 |
| Village of Rothschild | 90 days old or less | $90.47 | $0.00 | $90.47 |
| Village of Weston | 90 days old or less | $2,465.32 | $0.00 | $2,465.32 |
| Village of Woodsfield | 90 days old or less | $62.47 | $0.00 | $62.47 |
| Vision 20 20 DBA Vision Inn | 90 days old or less | $17.08 | $0.00 | $17.08 |
| Vision Care Associates | 90 days old or less | $36.03 | $0.00 | $36.03 |
| VistaPrairie at Fieldcrest | 90 days old or less | $16.99 | $0.00 | $16.99 |
| Wabash Community Unit School District 348 | 90 days old or less | $622.48 | $0.00 | $622.48 |
| Wabash County Highway Department | 90 days old or less | $17.03 | $0.00 | $17.03 |
| Wabash County Senior Citizens | 90 days old or less | $120.07 | $0.00 | $120.07 |
| Wabash County Sheriffs Office | 90 days old or less | $69.56 | $0.00 | $69.56 |
| Wabash General Hospital District | 90 days old or less | $234.11 | $0.00 | $234.11 |
| Wakefield Community School | 90 days old or less | $66.69 | $0.00 | $66.69 |
| Wakefield Health Care Center | 90 days old or less | $22.98 | $0.00 | $22.98 |
| Walsh County Farm Bureau | 90 days old or less | $69.37 | $0.00 | $69.37 |
| Walsh County Sheriffs Office | 90 days old or less | $159.29 | $0.00 | $159.29 |
| Wapato School District | 90 days old or less | $25.00 | $0.00 | $25.00 |
| Warren Achievement Center Inc | 90 days old or less | $370.77 | $0.00 | $370.77 |
| Warren County Sheriffs Office | 90 days old or less | $59.93 | $0.00 | $59.93 |
| Washakie County Senior Citizens Center Inc | 90 days old or less | $21.50 | $0.00 | $21.50 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Washington Division of Vocational Rehabilitation | 90 days old or less | $47.68 | $0.00 | $47.68 |
| Washington State University | 90 days old or less | $432.73 | $0.00 | $432.73 |
| Washington State University Residential Education | 90 days old or less | $626.94 | $0.00 | $626.94 |
| Watonwan County Feeder Pig Coop | 90 days old or less | $253.69 | $0.00 | $253.69 |
| Watonwan County Human Services | 90 days old or less | $88.66 | $0.00 | $88.66 |
| Watonwan County Jail | 90 days old or less | $169.99 | $0.00 | $169.99 |
| Watonwan County St James Library | 90 days old or less | $119.58 | $0.00 | $119.58 |
| Watson Children's Shelter | 90 days old or less | $61.86 | $0.00 | $61.86 |
| Waukon Area Fire Protection District | 90 days old or less | $208.59 | $0.00 | $208.59 |
| Waukon Chamber of Commerce | 90 days old or less | $13.90 | $0.00 | $13.90 |
| Wayne Community School Dist No 17 | 90 days old or less | $59.43 | $0.00 | $59.43 |
| Wayne Eagles Club Aerie 3757 | 90 days old or less | $9.29 | $0.00 | $9.29 |
| Wayne Hospitality Group LLC dba Cobblestone Hotel | 90 days old or less | $26.93 | $0.00 | $26.93 |
| Wayne Municipal Airport | 90 days old or less | $25.12 | $0.00 | $25.12 |
| Wayne State College | 90 days old or less | $356.21 | $0.00 | $356.21 |
| WCG Land and Cattle LLC | 90 days old or less | $86.49 | $0.00 | $86.49 |
| Wedgewood Manor Resident Acct Only | 90 days old or less | $88.79 | $0.00 | $88.79 |
| Wee Kare Preschool | 90 days old or less | $9.21 | $0.00 | $9.21 |
| Wenatchee School District | 90 days old or less | $68.27 | $0.00 | $68.27 |
| Wesco Operatng Inc | 90 days old or less | $51.27 | $0.00 | $51.27 |
| West Central Community Action | 90 days old or less | $10.99 | $0.00 | $10.99 |
| West Central Community Services | 90 days old or less | $645.40 | $0.00 | $645.40 |
| West Central FS | 90 days old or less | $88.41 | $0.00 | $88.41 |
| West Central Linen Services Inc | 90 days old or less | $605.98 | $0.00 | $605.98 |
| West Central NE Area Agency on Aging | 90 days old or less | $104.92 | $0.00 | $104.92 |
| West Iron Co School District | 90 days old or less | $34.24 | $0.00 | $34.24 |
| West Point Care Center | 90 days old or less | $120.60 | $0.00 | $120.60 |
| West Texas National Bank | 90 days old or less | $147.06 | $0.00 | $147.06 |
| West Wind Village | 90 days old or less | $418.31 | $0.00 | $418.31 |
| Westendorf Mfg Co Inc | 90 days old or less | $69.93 | $0.00 | $69.93 |
| Western Dairyland EOC Inc | 90 days old or less | $25.03 | $0.00 | $25.03 |
| Weston Co School Dist 1 | 90 days old or less | $282.36 | $0.00 | $282.36 |
| Weston County Courthouse | 90 days old or less | $93.95 | $0.00 | $93.95 |
| Weston County Fire Protection District | 90 days old or less | $94.88 | $0.00 | $94.88 |

In re Stock & Stores Operating Co LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Weston County Homeland Security | 90 days old or less | $59.40 | $0.00 | $59.40 |
| Weston County Humane Society Inc | 90 days old or less | $22.98 | $0.00 | $22.98 |
| Weston County Manor Residents | 90 days old or less | $64.92 | $0.00 | $64.92 |
| Weston County Museum Dist | 90 days old or less | $93.24 | $0.00 | $93.24 |
| Weston County Peace Officers  Association | 90 days old or less | $44.84 | $0.00 | $44.84 |
| Weston County Senior Services | 90 days old or less | $187.00 | $0.00 | $187.00 |
| Weston County Sheriffs Office | 90 days old or less | $141.93 | $0.00 | $141.93 |
| Wheatland Bible Church | 90 days old or less | $39.98 | $0.00 | $39.98 |
| Wheatland Electric Coop Inc | 90 days old or less | $64.33 | $0.00 | $64.33 |
| Wheatland Rural Electric Assoc | 90 days old or less | $88.94 | $0.00 | $88.94 |
| Whispering Pines | 90 days old or less | $718.71 | $0.00 | $718.71 |
| White Earth Tribal Council | 90 days old or less | $151.90 | $0.00 | $151.90 |
| White Pine Public Museum | 90 days old or less | $112.54 | $0.00 | $112.54 |
| Wiconi Wawokiya Inc | 90 days old or less | $43.95 | $0.00 | $43.95 |
| Wil Mar Rentals | 90 days old or less | $300.06 | $0.00 | $300.06 |
| Wildlife Recapture Taxidermy | 90 days old or less | $67.92 | $0.00 | $67.92 |
| William H and Carrie Gottsche Foundation | 90 days old or less | $192.18 | $0.00 | $192.18 |
| Williams Cleaners | 90 days old or less | $1,262.46 | $0.00 | $1,262.46 |
| Windom Area Schools ISD No 177 | 90 days old or less | $321.66 | $0.00 | $321.66 |
| Winkler County Appraisal District | 90 days old or less | $45.11 | $0.00 | $45.11 |
| Winkler County Memorial Hospital | 90 days old or less | $4.99 | $0.00 | $4.99 |
| Winnebago County Conservation Board | 90 days old or less | $4.79 | $0.00 | $4.79 |
| Winnebago County Sheriffs Office | 90 days old or less | $2,452.33 | $0.00 | $2,452.33 |
| Winnebago Tribe AIHRC | 90 days old or less | $533.35 | $0.00 | $533.35 |
| Winner Community Thrift Store | 90 days old or less | $40.97 | $0.00 | $40.97 |
| Winner Physical Therapy Inc | 90 days old or less | $89.83 | $0.00 | $89.83 |
| Winner Regional Health Care Center | 90 days old or less | $69.39 | $0.00 | $69.39 |
| Winner Regional Healthcare Center Long Term Care F | 90 days old or less | $27.24 | $0.00 | $27.24 |
| Winner Resource Center For Families | 90 days old or less | $18.46 | $0.00 | $18.46 |
| Winner United Methodist Church | 90 days old or less | $30.81 | $0.00 | $30.81 |
| Winona Community Foundation   co Goodfellows Fund | 90 days old or less | $2,541.66 | $0.00 | $2,541.66 |
| Winona County | 90 days old or less | $650.15 | $0.00 | $650.15 |
| Winona County Developmental Achievement Center | 90 days old or less | $41.34 | $0.00 | $41.34 |
| Winona State University | 90 days old or less | $8.35 | $0.00 | $8.35 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Winterset Community School District | 90 days old or less | $304.13 | $0.00 | $304.13 |
| Winterset Lions Club | 90 days old or less | $474.63 | $0.00 | $474.63 |
| Wisconsin Rapids Public Schools | 90 days old or less | $1,903.62 | $0.00 | $1,903.62 |
| Wood County Human Services | 90 days old or less | $532.73 | $0.00 | $532.73 |
| Woodard Curran | 90 days old or less | $464.81 | $0.00 | $464.81 |
| Woodcraft Industries Inc | 90 days old or less | $11.79 | $0.00 | $11.79 |
| Workforce Development | 90 days old or less | $97.57 | $0.00 | $97.57 |
| Workforce Innovation and Opportunity Act | 90 days old or less | $78.39 | $0.00 | $78.39 |
| Workforce Resource | 90 days old or less | $48.48 | $0.00 | $48.48 |
| Worland Healthcare and Rehab Center | 90 days old or less | $41.46 | $0.00 | $41.46 |
| Worthington Cable 3 Television | 90 days old or less | $191.90 | $0.00 | $191.90 |
| Wright County Agriculture Extension | 90 days old or less | $146.62 | $0.00 | $146.62 |
| Wright County Engineer | 90 days old or less | $59.45 | $0.00 | $59.45 |
| Wright County Motel Investors | 90 days old or less | $309.16 | $0.00 | $309.16 |
| WVA | 90 days old or less | $3,428.74 | $0.00 | $3,428.74 |
| Wyoming Child and Family Development Inc | 90 days old or less | $161.52 | $0.00 | $161.52 |
| Wyoming Department of Transportation | 90 days old or less | $87.95 | $0.00 | $87.95 |
| Wyoming Dept of Workforce Services | 90 days old or less | $38.92 | $0.00 | $38.92 |
| Wyoming Life Resource Center Client Fund | 90 days old or less | $81.87 | $0.00 | $81.87 |
| Wyoming Pioneer Home | 90 days old or less | $32.77 | $0.00 | $32.77 |
| Yakima Neighborhood Health | 90 days old or less | $978.72 | $0.00 | $978.72 |
| Yankton Sioux Tribe | 90 days old or less | $60.58 | $0.00 | $60.58 |
| YMCA of Rapid City | 90 days old or less | $117.09 | $0.00 | $117.09 |
| YMCA of the Prairie | 90 days old or less | $6.31 | $0.00 | $6.31 |
| YMCA of Worthington | 90 days old or less | $9.48 | $0.00 | $9.48 |
| Youth Development Services | 90 days old or less | $192.42 | $0.00 | $192.42 |
| Yuma District Hospital | 90 days old or less | $54.77 | $0.00 | $54.77 |
| Zion Evangelical Lutheran Church | 90 days old or less | $31.62 | $0.00 | $31.62 |
| Zips Truck Equipment Inc | 90 days old or less | $337.88 | $0.00 | $337.88 |
| | **TOTAL:** | **$38,345,574.34** | **$0.00** | **$38,345,574.34** |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 2DF No.2, L.C. & ORBIT 1, LLC | Over 90 days old | $1,058.02 | $0.00 | $1,058.02 |
| Aberdeen Health and Rehab | Over 90 days old | $312.42 | $0.00 | $312.42 |
| Adair County Memorial Hospital | Over 90 days old | $1,642.73 | $0.00 | $1,642.73 |
| Alegent Health Com Mem Hospital  co CHI Acct Pay | Over 90 days old | $5.79 | $0.00 | $5.79 |
| American Eagle Nursing Home Company of Arpin LLC | Over 90 days old | $19.06 | $0.00 | $19.06 |
| Appleton Area School District | Over 90 days old | $3.74 | $0.00 | $3.74 |
| ARCP SH Valentine NE, LLC | Over 90 days old | $34,754.00 | $0.00 | $34,754.00 |
| ARCP SH Valentine NE, LLC | Over 90 days old | $317,422.90 | $0.00 | $317,422.90 |
| ARG Lumar, LLC | Over 90 days old | $248,650.25 | $0.00 | $248,650.25 |
| ARG Lumar, LLC | Over 90 days old | $180,834.01 | $0.00 | $180,834.01 |
| Argus Health | Over 90 days old | $10,093.44 | $0.00 | $10,093.44 |
| Ascension - Our Lady of Victory | Over 90 days old | $152.04 | $0.00 | $152.04 |
| Ascension Saint Mary's Hospital | Over 90 days old | $547.58 | $0.00 | $547.58 |
| Aspirus Keweenaw Hospital | Over 90 days old | $6,143.61 | $0.00 | $6,143.61 |
| Atlas Shopko Owner, LLC | Over 90 days old | $6,240.00 | $0.00 | $6,240.00 |
| Avera McKennan Hospital | Over 90 days old | $4,246.81 | $0.00 | $4,246.81 |
| Bank of America | Over 90 days old | $995.00 | $0.00 | $995.00 |
| Bank of Birmingham | Over 90 days old | $30,558.79 | $0.00 | $30,558.79 |
| Belle Fourche Healthcare Center | Over 90 days old | $148.42 | $0.00 | $148.42 |
| Bentron Rural Electric Association | Over 90 days old | $10,822.07 | $0.00 | $10,822.07 |
| Big Muddy Co-Op | Over 90 days old | $2,887.12 | $0.00 | $2,887.12 |
| Blackner-Hughes, Sally | Over 90 days old | $10,000.00 | $0.00 | $10,000.00 |
| Blue Rock Products Co Admin Offices | Over 90 days old | $76.77 | $0.00 | $76.77 |
| Burlington Conservation Dist | Over 90 days old | $130.12 | $0.00 | $130.12 |
| Central Dakota Investment, Inc | Over 90 days old | $23,400.00 | $0.00 | $23,400.00 |
| Central Dakota Investment, Inc | Over 90 days old | $55,895.01 | $0.00 | $55,895.01 |
| Central Electric Cooperative | Over 90 days old | $11,440.41 | $0.00 | $11,440.41 |
| CGP Seymour, Ltd. | Over 90 days old | $56,943.88 | $0.00 | $56,943.88 |
| CGP Seymour, Ltd. | Over 90 days old | $104,615.54 | $0.00 | $104,615.54 |
| CGSK Tulia, Ltd. | Over 90 days old | $6,458.00 | $0.00 | $6,458.00 |
| CGSK Tulia, Ltd. | Over 90 days old | $9,933.37 | $0.00 | $9,933.37 |
| Cherry County NE | Over 90 days old | $155.95 | $0.00 | $155.95 |
| City of Falls City General | Over 90 days old | $118.14 | $0.00 | $118.14 |
| City of St James Government | Over 90 days old | $98.88 | $0.00 | $98.88 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Citzen's Mutual TEL | Over 90 days old | $3,129.17 | $0.00 | $3,129.17 |
| Clark Electric Cooperative | Over 90 days old | $18,630.47 | $0.00 | $18,630.47 |
| Cloverland Electric Cooperative | Over 90 days old | $2,697.99 | $0.00 | $2,697.99 |
| CMTEL - Bloomfield | Over 90 days old | $7,629.38 | $0.00 | $7,629.38 |
| Colonial Center | Over 90 days old | $450.69 | $0.00 | $450.69 |
| Community Connections Inc | Over 90 days old | $549.53 | $0.00 | $549.53 |
| Community Hospital | Over 90 days old | $464.96 | $0.00 | $464.96 |
| Confederated Tribe of Warm Springs | Over 90 days old | $5,629.94 | $0.00 | $5,629.94 |
| Confederated Tribes and Bands of the Yakama Nation | Over 90 days old | $1,917.87 | $0.00 | $1,917.87 |
| Cornelsen Leasing Co | Over 90 days old | $6,000.00 | $0.00 | $6,000.00 |
| Cornelsen Leasing Co | Over 90 days old | $25,500.00 | $0.00 | $25,500.00 |
| Cresco Shopko LLC | Over 90 days old | $8,400.00 | $0.00 | $8,400.00 |
| Cresco Shopko LLC | Over 90 days old | $59,065.04 | $0.00 | $59,065.04 |
| CRG Boise LLC & The Ridge, L.P. | Over 90 days old | $320.00 | $0.00 | $320.00 |
| Crossroads of Western Iowa Cherokee | Over 90 days old | $0.34 | $0.00 | $0.34 |
| Dakota Sioux Casino | Over 90 days old | $201.55 | $0.00 | $201.55 |
| Davis County Hospital | Over 90 days old | $9,899.20 | $0.00 | $9,899.20 |
| Department of Family Services | Over 90 days old | $223.03 | $0.00 | $223.03 |
| Dickey Rural Networks | Over 90 days old | $4,122.71 | $0.00 | $4,122.71 |
| Dixon Correctional Center | Over 90 days old | $258.81 | $0.00 | $258.81 |
| DO NOT USE | Over 90 days old | $1,488.24 | $0.00 | $1,488.24 |
| Don Levin Trust | Over 90 days old | $84,000.00 | $0.00 | $84,000.00 |
| Don Levin Trust | Over 90 days old | $62,898.20 | $0.00 | $62,898.20 |
| Don Levin Trust | Over 90 days old | $336,000.00 | $0.00 | $336,000.00 |
| Don Levin Trust | Over 90 days old | $479,280.06 | $0.00 | $479,280.06 |
| DPHHS Vocation Rehabilitation | Over 90 days old | $30.77 | $0.00 | $30.77 |
| East Central Elec - Capital Credit | Over 90 days old | $36,472.13 | $0.00 | $36,472.13 |
| East Dakota Properties | Over 90 days old | $27,499.00 | $0.00 | $27,499.00 |
| East Dakota Properties | Over 90 days old | $33,148.39 | $0.00 | $33,148.39 |
| East Med LLC | Over 90 days old | $60,000.00 | $0.00 | $60,000.00 |
| East Med LLC | Over 90 days old | $180,000.00 | $0.00 | $180,000.00 |
| Encinal Shopko Redding, LLC | Over 90 days old | $1,000.00 | $0.00 | $1,000.00 |
| ENJG, Ltd. | Over 90 days old | $144,688.41 | $0.00 | $144,688.41 |
| Envision | Over 90 days old | $564.21 | $0.00 | $564.21 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Express Scripts Holding Company | Over 90 days old | $424,754.00 | $0.00 | $424,754.00 |
| Falthead Electric Coop | Over 90 days old | $10,411.53 | $0.00 | $10,411.53 |
| Farmers Union Oil | Over 90 days old | $2,124.19 | $0.00 | $2,124.19 |
| Farmers Union Oil Company | Over 90 days old | $481.28 | $0.00 | $481.28 |
| Farmers Union Oil Company Partner Stock Dividend Cenex | Over 90 days old | $5,014.22 | $0.00 | $5,014.22 |
| Federated Telephone | Over 90 days old | $349.06 | $0.00 | $349.06 |
| Flathead Electric Co-Op | Over 90 days old | $48,049.93 | $0.00 | $48,049.93 |
| Golden Manor Inc | Over 90 days old | $69.10 | $0.00 | $69.10 |
| Golden West Telecom Co-Op | Over 90 days old | $92,126.19 | $0.00 | $92,126.19 |
| Goodwill Working Solutions | Over 90 days old | $293.73 | $0.00 | $293.73 |
| Gordon Chamber of Commerce | Over 90 days old | $124.12 | $0.00 | $124.12 |
| Great Lakes Energy | Over 90 days old | $2,031.41 | $0.00 | $2,031.41 |
| Guardian Inn Motel LLC | Over 90 days old | $196.16 | $0.00 | $196.16 |
| Halla, Kristen | Over 90 days old | $3,000.00 | $0.00 | $3,000.00 |
| Hamstra Builders, Inc. | Over 90 days old | $1,997.21 | $0.00 | $1,997.21 |
| Hawkeye Care Center Cresco | Over 90 days old | $21.54 | $0.00 | $21.54 |
| Heart of Iowa Communication Cooperative | Over 90 days old | $8,540.67 | $0.00 | $8,540.67 |
| Ida County Engineers Office | Over 90 days old | $24.98 | $0.00 | $24.98 |
| Idaho Dept Health Welfare Children Family Services | Over 90 days old | $94.44 | $0.00 | $94.44 |
| Idaho Division of Vocational Rehabilitation | Over 90 days old | $736.64 | $0.00 | $736.64 |
| INACTIVE   Test Customer | Over 90 days old | $0.01 | $0.00 | $0.01 |
| Iron County Dept of Human Services | Over 90 days old | $78.40 | $0.00 | $78.40 |
| Iron County Medical Care Auxiliary | Over 90 days old | $76.29 | $0.00 | $76.29 |
| Jay, Inc. | Over 90 days old | $35,600.00 | $0.00 | $35,600.00 |
| Jay, Inc. | Over 90 days old | $47,903.12 | $0.00 | $47,903.12 |
| JO-Carroll Energy | Over 90 days old | $26,101.39 | $0.00 | $26,101.39 |
| Johnson Controls Inc | Over 90 days old | $10.48 | $0.00 | $10.48 |
| Johnson County Hospital District | Over 90 days old | $14.96 | $0.00 | $14.96 |
| Js Sights and Sounds | Over 90 days old | $85.20 | $0.00 | $85.20 |
| Knife River Care Center | Over 90 days old | $180.96 | $0.00 | $180.96 |
| LCN | Over 90 days old | $5,502.00 | $0.00 | $5,502.00 |
| LCN | Over 90 days old | $1,500.00 | $0.00 | $1,500.00 |
| Lea Country Electric Cooperative, Inc | Over 90 days old | $4,100.07 | $0.00 | $4,100.07 |
| Lee County Health Department | Over 90 days old | $4.98 | $0.00 | $4.98 |

In re Stamp-O Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| LEECO Properties, Inc | Over 90 days old | $5,817.52 | $0.00 | $5,817.52 |
| Lewis Clark State College | Over 90 days old | $484.41 | $0.00 | $484.41 |
| Lindahl Healthcare Inc dba Careage of Wayne | Over 90 days old | $217.81 | $0.00 | $217.81 |
| Linsay, Adam | Over 90 days old | $12,236.93 | $0.00 | $12,236.93 |
| Little Shell Home For Youth | Over 90 days old | $329.86 | $0.00 | $329.86 |
| Lower Valley Energy | Over 90 days old | $3,610.08 | $0.00 | $3,610.08 |
| Lucky 13, LLC | Over 90 days old | $57,117.00 | $0.00 | $57,117.00 |
| Lucky 13, LLC | Over 90 days old | $482,701.69 | $0.00 | $482,701.69 |
| Marias River Electric Co-Op | Over 90 days old | $26,649.92 | $0.00 | $26,649.92 |
| Marty Indian School Board | Over 90 days old | $104.93 | $0.00 | $104.93 |
| Mcclellan, Ebony | Over 90 days old | $20,957.15 | $0.00 | $20,957.15 |
| McKessen | Over 90 days old | $1,932,801.09 | $0.00 | $1,932,801.09 |
| Medici Rossmore LLC | Over 90 days old | $759.20 | $0.00 | $759.20 |
| MHA Energy Department | Over 90 days old | $42.46 | $0.00 | $42.46 |
| Michigan Rehabilitation Services | Over 90 days old | $282.75 | $0.00 | $282.75 |
| Mid Rivers Communications | Over 90 days old | $8,272.05 | $0.00 | $8,272.05 |
| Midwest Energy Inc | Over 90 days old | $9,295.88 | $0.00 | $9,295.88 |
| Modern Hair Designers | Over 90 days old | $34.56 | $0.00 | $34.56 |
| Mohave Valley DG, LLC | Over 90 days old | $14,550.00 | $0.00 | $14,550.00 |
| Mohave Valley DG, LLC | Over 90 days old | $31,379.63 | $0.00 | $31,379.63 |
| Mondell Heights Retirement Community | Over 90 days old | $296.35 | $0.00 | $296.35 |
| Mountrail-Willaims Electric Cooperative - MWEC | Over 90 days old | $32,111.83 | $0.00 | $32,111.83 |
| Mt. Wheeler Power | Over 90 days old | $5,919.60 | $0.00 | $5,919.60 |
| Nebraska Health and Human Services Children Family | Over 90 days old | $54.22 | $0.00 | $54.22 |
| Nebraska Medial Center | Over 90 days old | $3,833.13 | $0.00 | $3,833.13 |
| Nemont Telephone Communications | Over 90 days old | $33,989.92 | $0.00 | $33,989.92 |
| Next Generation Properties of Nebraska, LLC | Over 90 days old | $160,000.00 | $0.00 | $160,000.00 |
| Next Generation Properties of Nebraska, LLC | Over 90 days old | $160,000.00 | $0.00 | $160,000.00 |
| North Lincoln County Hospital District | Over 90 days old | $8,254.56 | $0.00 | $8,254.56 |
| North Valley Homes | Over 90 days old | $0.03 | $0.00 | $0.03 |
| Northeast Family Support | Over 90 days old | $123.42 | $0.00 | $123.42 |
| Northeast Missouri Rural Telephone | Over 90 days old | $7,093.97 | $0.00 | $7,093.97 |
| Nuernberger, Alissa | Over 90 days old | $10,000.00 | $0.00 | $10,000.00 |
| Optical A/R - 1st party | Over 90 days old | $158,020.52 | $0.00 | $158,020.52 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| OSF Healthcare System dba OSF Holy Family Med Cntr | Over 90 days old | $5.98 | $0.00 | $5.98 |
| Outagamie Co-Op Services, Inc | Over 90 days old | $564.94 | $0.00 | $564.94 |
| PAL, Inc. and H. Lauren Lewis Living Trust | Over 90 days old | $2,808.68 | $0.00 | $2,808.68 |
| PALCO Investments, LLC | Over 90 days old | $1,190.00 | $0.00 | $1,190.00 |
| Passey, Camerin | Over 90 days old | $10,000.00 | $0.00 | $10,000.00 |
| Peterson Ventures, LLC | Over 90 days old | $7,584.00 | $0.00 | $7,584.00 |
| Pharmacy A/R - 1st party | Over 90 days old | $17,986.47 | $0.00 | $17,986.47 |
| Pharmacy A/R - 3rd party | Over 90 days old | $427,137.43 | $0.00 | $427,137.43 |
| Pierce Pepin Cooperative Services | Over 90 days old | $13,079.94 | $0.00 | $13,079.94 |
| Pioneer Care and Rehabilitation | Over 90 days old | $32.05 | $0.00 | $32.05 |
| Pioneer Electric Cooperative, Inc | Over 90 days old | $9,047.18 | $0.00 | $9,047.18 |
| Polar Communications | Over 90 days old | $7,200.92 | $0.00 | $7,200.92 |
| Prairie Land Electric Co-Op | Over 90 days old | $9,894.28 | $0.00 | $9,894.28 |
| Quality Cooperative (United Prairie Cooperative) | Over 90 days old | $1,640.27 | $0.00 | $1,640.27 |
| RCAA Owner, LLC | Over 90 days old | $9,206.75 | $0.00 | $9,206.75 |
| Ready Set School Winona County | Over 90 days old | $319.30 | $0.00 | $319.30 |
| Realty Income Corporation | Over 90 days old | $23,300.00 | $0.00 | $23,300.00 |
| Realty Income Corporation | Over 90 days old | $60,000.00 | $0.00 | $60,000.00 |
| Realty Income Corporation | Over 90 days old | $51,349.26 | $0.00 | $51,349.26 |
| Realty Income Corporation | Over 90 days old | $180,000.00 | $0.00 | $180,000.00 |
| Richland County Fair and Rodeo | Over 90 days old | $136.36 | $0.00 | $136.36 |
| Rockstep Alpine, LLC | Over 90 days old | $1,846.00 | $0.00 | $1,846.00 |
| Rosebud Casino | Over 90 days old | $26.25 | $0.00 | $26.25 |
| Rosebud Sioux Tribe Health Administration | Over 90 days old | $303.84 | $0.00 | $303.84 |
| Roughrider Electric Cooperative | Over 90 days old | $108,163.03 | $0.00 | $108,163.03 |
| Roundup Memorial Hospital | Over 90 days old | $3,707.29 | $0.00 | $3,707.29 |
| Rural Office of Community Services Inc | Over 90 days old | $552.74 | $0.00 | $552.74 |
| School District of La Crosse | Over 90 days old | $397.90 | $0.00 | $397.90 |
| SD Dept of Social Services Child Protection Srvcs | Over 90 days old | $1,549.03 | $0.00 | $1,549.03 |
| Shelby Gas Association | Over 90 days old | $5,696.66 | $0.00 | $5,696.66 |
| Sheridan Medical Complex | Over 90 days old | $1,041.73 | $0.00 | $1,041.73 |
| Shopko Dell LLC | Over 90 days old | $48,078.82 | $0.00 | $48,078.82 |
| Shopko Dell LLC | Over 90 days old | $106,490.18 | $0.00 | $106,490.18 |
| ShopkoCham LLC | Over 90 days old | $81,131.40 | $0.00 | $81,131.40 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| ShopkoCham LLC | Over 90 days old | $318,868.60 | $0.00 | $318,868.60 |
| SKHT Tomahawk LLC | Over 90 days old | $50,678.00 | $0.00 | $50,678.00 |
| SKHT Tomahawk LLC | Over 90 days old | $236,644.00 | $0.00 | $236,644.00 |
| Slope Electric Cooperative | Over 90 days old | $7,192.54 | $0.00 | $7,192.54 |
| Solberg, Matthew | Over 90 days old | $5,000.00 | $0.00 | $5,000.00 |
| South Tama County Schools | Over 90 days old | $18.73 | $0.00 | $18.73 |
| Southern Iowa Electric | Over 90 days old | $15,055.46 | $0.00 | $15,055.46 |
| Spirit SPE Portfolio 2006-2, LLC | Over 90 days old | $4,300.00 | $0.00 | $4,300.00 |
| Spirit SPE Portfolio 2006-3, LLC | Over 90 days old | $830.00 | $0.00 | $830.00 |
| Spirit SPE Portfolio 2006-3, LLC | Over 90 days old | $4,125.00 | $0.00 | $4,125.00 |
| Spirit SPE Portfolio 2006-3, LLC | Over 90 days old | $1,753.36 | $0.00 | $1,753.36 |
| Spirit SPE Portfolio 2006-3, LLC | Over 90 days old | $350.00 | $0.00 | $350.00 |
| Spirit SPE Portfolio 2006-3, LLC | Over 90 days old | $4,235.65 | $0.00 | $4,235.65 |
| Spring Valley Inc | Over 90 days old | $72.13 | $0.00 | $72.13 |
| St Francis Memorial Hospital | Over 90 days old | $12,670.38 | $0.00 | $12,670.38 |
| State of South Dakota Dept of Human Services | Over 90 days old | $154.94 | $0.00 | $154.94 |
| Stettinger Enterprises | Over 90 days old | $40.00 | $0.00 | $40.00 |
| The Salvation Army | Over 90 days old | $62.25 | $0.00 | $62.25 |
| The Salvation Army Rice Lake | Over 90 days old | $94.98 | $0.00 | $94.98 |
| The Village Health Care Center | Over 90 days old | $1,138.13 | $0.00 | $1,138.13 |
| Three Rivers Communications | Over 90 days old | $182.91 | $0.00 | $182.91 |
| Todd County School District Sixty Six One | Over 90 days old | $139.43 | $0.00 | $139.43 |
| Turtle Mountain Child Welfare and Family Services | Over 90 days old | $0.05 | $0.00 | $0.05 |
| Upper Great Lakes Family Health Center | Over 90 days old | $3,887.54 | $0.00 | $3,887.54 |
| USD No 466 Scott County Schools | Over 90 days old | $76.84 | $0.00 | $76.84 |
| Vendor Allowance Receivables | Over 90 days old | $520,341.74 | $0.00 | $520,341.74 |
| Ventrue Communications | Over 90 days old | $20,166.09 | $0.00 | $20,166.09 |
| VEREIT SH Cherokee IA, LLC | Over 90 days old | $55,223.58 | $0.00 | $55,223.58 |
| VEREIT SH Cherokee IA, LLC | Over 90 days old | $193,656.47 | $0.00 | $193,656.47 |
| VEREIT SH Cokato MN, LLC | Over 90 days old | $75,000.00 | $0.00 | $75,000.00 |
| VEREIT SH Cokato MN, LLC | Over 90 days old | $537,939.21 | $0.00 | $537,939.21 |
| VEREIT, SH Webster City IA, LLC | Over 90 days old | $97,500.00 | $0.00 | $97,500.00 |
| VEREIT, SH Webster City IA, LLC | Over 90 days old | $486,213.06 | $0.00 | $486,213.06 |
| VG Supplies | Over 90 days old | $6,552.00 | $0.00 | $6,552.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 3, Question 11 - Accounts receivable

| Description | Accounts receivable | Face Amount | Doubtful or Uncollectible Accounts | Current Value of Debtor's Interest |
|---|---|---|---|---|
| Wakefield Health Care Center | Over 90 days old | $59.95 | $0.00 | $59.95 |
| Waterford at Park Falls | Over 90 days old | $7.08 | $0.00 | $7.08 |
| Waukon Area Fire Protection District | Over 90 days old | $142.08 | $0.00 | $142.08 |
| Wayne County Hospital | Over 90 days old | $363.73 | $0.00 | $363.73 |
| Wellington Meadows | Over 90 days old | $1,489.83 | $0.00 | $1,489.83 |
| Wellington Place at Ft Atkinson | Over 90 days old | $1,496.73 | $0.00 | $1,496.73 |
| West River Telecommunications | Over 90 days old | $9,289.42 | $0.00 | $9,289.42 |
| WG REG Clifton LLC | Over 90 days old | $30,430.00 | $0.00 | $30,430.00 |
| WG REG Clifton LLC | Over 90 days old | $132,400.68 | $0.00 | $132,400.68 |
| Winnebago Cooperative Telecom Association | Over 90 days old | $13,299.05 | $0.00 | $13,299.05 |
| Worland Healthcare and Rehab Center | Over 90 days old | $58.17 | $0.00 | $58.17 |
| Wynn, Nickolas | Over 90 days old | $20,841.70 | $0.00 | $20,841.70 |
| Wyoming Life Resource Center Client Fund | Over 90 days old | $75.90 | $0.00 | $75.90 |
| Yankton Sioux Tribe | Over 90 days old | $27.99 | $0.00 | $27.99 |
| | **TOTAL:** | **$10,709,518.75** | **$0.00** | **$10,709,518.75** |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 712 - Palmyra, MO | Finished Goods | 7/27/2017 | $76.61 | LIFO | $74.46 |
| 712 - Palmyra, MO | Other Inventory | 7/27/2017 | $5.38 | LIFO | $5.23 |
| 213 - Littlefield, TX | Finished Goods | 9/11/2017 | $12,925.58 | LIFO | $12,729.32 |
| 691 - Ogallala, NE | Finished Goods | 9/11/2017 | $12,105.68 | LIFO | $12,002.24 |
| 213 - Littlefield, TX | Other Inventory | 9/11/2017 | $476.38 | LIFO | $469.14 |
| 691 - Ogallala, NE | Other Inventory | 9/11/2017 | $247.07 | LIFO | $244.96 |
| 212 - Gordon, NE | Finished Goods | 10/16/2017 | $11,186.18 | LIFO | $10,943.99 |
| 212 - Gordon, NE | Other Inventory | 10/16/2017 | $597.24 | LIFO | $584.31 |
| 720 - Batesville, IN | Finished Goods | 10/18/2017 | $686,305.27 | LIFO | $667,155.49 |
| 720 - Batesville, IN | Other Inventory | 10/18/2017 | $47,962.31 | LIFO | $46,624.03 |
| 706 - Doniphan, MO | Finished Goods | 1/8/2018 | $898,059.41 | LIFO | $873,173.28 |
| 706 - Doniphan, MO | Other Inventory | 1/8/2018 | $62,299.58 | LIFO | $60,573.19 |
| 540 - Kermit, TX | Finished Goods | 1/9/2018 | $737,345.09 | LIFO | $717,495.90 |
| 659 - Auburn, NE | Finished Goods | 1/9/2018 | $754,545.85 | LIFO | $733,771.16 |
| 540 - Kermit, TX | Other Inventory | 1/9/2018 | $49,591.94 | LIFO | $48,256.94 |
| 659 - Auburn, NE | Other Inventory | 1/9/2018 | $51,983.85 | LIFO | $50,552.59 |
| 22 - Mitchell, SD | Finished Goods | 1/10/2018 | $2,010,134.71 | LIFO | $1,953,323.47 |
| 610 - Ishpeming, MI | Finished Goods | 1/10/2018 | $911,953.11 | LIFO | $885,786.88 |
| 702 - Larned, KS | Finished Goods | 1/10/2018 | $367,935.83 | LIFO | $357,485.89 |
| 22 - Mitchell, SD | Other Inventory | 1/10/2018 | $142,417.03 | LIFO | $138,391.98 |
| 610 - Ishpeming, MI | Other Inventory | 1/10/2018 | $65,665.49 | LIFO | $63,781.39 |
| 702 - Larned, KS | Other Inventory | 1/10/2018 | $26,205.53 | LIFO | $25,461.26 |
| 108 - Spanish Fork, UT | Finished Goods | 1/11/2018 | $1,562,136.69 | LIFO | $1,518,162.70 |
| 487 - Store 70 SFS Pick Center | Finished Goods | 1/11/2018 | $32,567.97 | LIFO | $31,670.24 |
| 539 - Monahans, TX | Finished Goods | 1/11/2018 | $761,608.18 | LIFO | $741,181.39 |
| 548 - Mahnomen, MN | Finished Goods | 1/11/2018 | $521,466.02 | LIFO | $507,399.34 |
| 621 - Manistique, MI | Finished Goods | 1/11/2018 | $1,134,180.42 | LIFO | $1,102,058.25 |
| 635 - Savanna, IL | Finished Goods | 1/11/2018 | $1,003,426.00 | LIFO | $975,434.83 |
| 662 - Plattsmouth, NE | Finished Goods | 1/11/2018 | $714,618.88 | LIFO | $694,755.59 |
| 108 - Spanish Fork, UT | Other Inventory | 1/11/2018 | $110,204.95 | LIFO | $107,102.69 |
| 487 - Store 70 SFS Pick Center | Other Inventory | 1/11/2018 | $2,246.55 | LIFO | $2,184.62 |
| 539 - Monahans, TX | Other Inventory | 1/11/2018 | $51,022.40 | LIFO | $49,653.95 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 548 - Mahnomen, MN | Other Inventory | 1/11/2018 | $35,149.58 | LIFO | $34,201.42 |
| 621 - Manistique, MI | Other Inventory | 1/11/2018 | $80,537.37 | LIFO | $78,256.40 |
| 635 - Savanna, IL | Other Inventory | 1/11/2018 | $70,105.09 | LIFO | $68,149.47 |
| 662 - Plattsmouth, NE | Other Inventory | 1/11/2018 | $49,736.01 | LIFO | $48,353.57 |
| 25 - Marshall, MN | Finished Goods | 1/15/2018 | $1,851,156.70 | LIFO | $1,798,823.44 |
| 50 - Fond du Lac, WI | Finished Goods | 1/15/2018 | $1,903,540.15 | LIFO | $1,849,092.01 |
| 175 - Lincoln Southeast, NE | Finished Goods | 1/15/2018 | $1,777,790.01 | LIFO | $1,727,426.65 |
| 588 - Beaver, UT | Finished Goods | 1/15/2018 | $471,891.63 | LIFO | $458,986.17 |
| 624 - L'Anse, MI | Finished Goods | 1/15/2018 | $764,523.05 | LIFO | $742,924.09 |
| 25 - Marshall, MN | Other Inventory | 1/15/2018 | $131,194.12 | LIFO | $127,485.19 |
| 50 - Fond du Lac, WI | Other Inventory | 1/15/2018 | $136,609.94 | LIFO | $132,702.41 |
| 175 - Lincoln Southeast, NE | Other Inventory | 1/15/2018 | $126,274.34 | LIFO | $122,697.09 |
| 588 - Beaver, UT | Other Inventory | 1/15/2018 | $32,278.02 | LIFO | $31,395.27 |
| 624 - L'Anse, MI | Other Inventory | 1/15/2018 | $54,143.78 | LIFO | $52,614.13 |
| 12 - Wisconsin Rapids, WI | Finished Goods | 1/16/2018 | $1,753,591.31 | LIFO | $1,703,700.36 |
| 26 - Beloit, WI | Finished Goods | 1/16/2018 | $1,375,605.04 | LIFO | $1,338,711.65 |
| 31 - Kenosha, WI | Finished Goods | 1/16/2018 | $1,647,098.98 | LIFO | $1,600,861.35 |
| 82 - Murray, UT | Finished Goods | 1/16/2018 | $1,456,556.89 | LIFO | $1,415,372.03 |
| 542 - Perryton, TX | Finished Goods | 1/16/2018 | $645,361.84 | LIFO | $627,676.76 |
| 633 - Park Falls, WI | Finished Goods | 1/16/2018 | $1,214,167.07 | LIFO | $1,180,382.80 |
| 653 - Gladwin, MI | Finished Goods | 1/16/2018 | $746,868.76 | LIFO | $726,801.97 |
| 12 - Wisconsin Rapids, WI | Other Inventory | 1/16/2018 | $125,128.02 | LIFO | $121,568.04 |
| 26 - Beloit, WI | Other Inventory | 1/16/2018 | $92,152.77 | LIFO | $89,681.26 |
| 31 - Kenosha, WI | Other Inventory | 1/16/2018 | $115,855.36 | LIFO | $112,603.05 |
| 82 - Murray, UT | Other Inventory | 1/16/2018 | $103,247.48 | LIFO | $100,328.11 |
| 542 - Perryton, TX | Other Inventory | 1/16/2018 | $44,238.50 | LIFO | $43,026.22 |
| 633 - Park Falls, WI | Other Inventory | 1/16/2018 | $84,599.23 | LIFO | $82,245.25 |
| 653 - Gladwin, MI | Other Inventory | 1/16/2018 | $50,129.11 | LIFO | $48,782.25 |
| 102 - Marinette, WI | Finished Goods | 1/17/2018 | $1,874,385.13 | LIFO | $1,821,724.52 |
| 128 - Kalispell, MT | Finished Goods | 1/17/2018 | $1,730,506.28 | LIFO | $1,682,103.38 |
| 102 - Marinette, WI | Other Inventory | 1/17/2018 | $131,956.60 | LIFO | $128,249.30 |
| 128 - Kalispell, MT | Other Inventory | 1/17/2018 | $121,249.86 | LIFO | $117,858.45 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 24 - Eau Claire, WI | Finished Goods | 1/18/2018 | $2,724,200.02 | LIFO | $2,647,776.47 |
| 27 - Racine, WI | Finished Goods | 1/18/2018 | $1,439,795.01 | LIFO | $1,399,325.57 |
| 84 - West Jordan, UT | Finished Goods | 1/18/2018 | $1,666,796.80 | LIFO | $1,620,729.94 |
| 134 - Pullman, WA | Finished Goods | 1/18/2018 | $1,443,480.06 | LIFO | $1,402,978.66 |
| 541 - Dalhart, TX | Finished Goods | 1/18/2018 | $729,286.43 | LIFO | $709,333.24 |
| 641 - Dwight, IL | Finished Goods | 1/18/2018 | $401,654.50 | LIFO | $390,341.24 |
| 751 - Sisseton, SD | Finished Goods | 1/18/2018 | $898,029.24 | LIFO | $872,674.54 |
| 24 - Eau Claire, WI | Other Inventory | 1/18/2018 | $191,481.81 | LIFO | $186,110.06 |
| 27 - Racine, WI | Other Inventory | 1/18/2018 | $101,411.35 | LIFO | $98,560.90 |
| 84 - West Jordan, UT | Other Inventory | 1/18/2018 | $115,302.03 | LIFO | $112,115.32 |
| 134 - Pullman, WA | Other Inventory | 1/18/2018 | $101,478.82 | LIFO | $98,631.51 |
| 541 - Dalhart, TX | Other Inventory | 1/18/2018 | $49,906.66 | LIFO | $48,541.22 |
| 641 - Dwight, IL | Other Inventory | 1/18/2018 | $28,353.80 | LIFO | $27,555.17 |
| 751 - Sisseton, SD | Other Inventory | 1/18/2018 | $63,555.78 | LIFO | $61,761.36 |
| 14 - Beaver Dam, WI | Finished Goods | 1/22/2018 | $1,839,060.36 | LIFO | $1,787,949.58 |
| 554 - Andrews, TX | Finished Goods | 1/22/2018 | $776,073.82 | LIFO | $754,906.84 |
| 619 - Adams, WI | Finished Goods | 1/22/2018 | $1,444,256.57 | LIFO | $1,403,888.60 |
| 14 - Beaver Dam, WI | Other Inventory | 1/22/2018 | $127,975.89 | LIFO | $124,419.21 |
| 554 - Andrews, TX | Other Inventory | 1/22/2018 | $52,931.27 | LIFO | $51,487.60 |
| 619 - Adams, WI | Other Inventory | 1/22/2018 | $101,117.26 | LIFO | $98,290.96 |
| 90 - Grafton, WI | Finished Goods | 1/23/2018 | $1,653,108.05 | LIFO | $1,605,957.29 |
| 129 - Spokane South, WA | Finished Goods | 1/23/2018 | $991,060.32 | LIFO | $962,276.49 |
| 170 - Rhinelander, WI | Finished Goods | 1/23/2018 | $1,768,177.96 | LIFO | $1,718,520.62 |
| 546 - Burlington, CO | Finished Goods | 1/23/2018 | $670,616.72 | LIFO | $651,803.61 |
| 555 - Moab, UT | Finished Goods | 1/23/2018 | $634,267.14 | LIFO | $616,516.14 |
| 640 - Tuscola, IL | Finished Goods | 1/23/2018 | $748,761.84 | LIFO | $727,606.46 |
| 709 - El Dorado Springs, MO | Finished Goods | 1/23/2018 | $591,905.68 | LIFO | $575,362.52 |
| 732 - Glencoe, MN | Finished Goods | 1/23/2018 | $873,002.13 | LIFO | $848,250.79 |
| 795 - Salmon, ID | Finished Goods | 1/23/2018 | $1,050,057.28 | LIFO | $1,020,757.67 |
| 90 - Grafton, WI | Other Inventory | 1/23/2018 | $118,276.80 | LIFO | $114,903.25 |
| 129 - Spokane South, WA | Other Inventory | 1/23/2018 | $72,298.20 | LIFO | $70,198.40 |
| 170 - Rhinelander, WI | Other Inventory | 1/23/2018 | $124,427.65 | LIFO | $120,933.23 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 546 - Burlington, CO | Other Inventory | 1/23/2018 | $47,136.89 | LIFO | $45,814.53 |
| 555 - Moab, UT | Other Inventory | 1/23/2018 | $44,468.29 | LIFO | $43,223.77 |
| 640 - Tuscola, IL | Other Inventory | 1/23/2018 | $53,032.13 | LIFO | $51,533.77 |
| 709 - El Dorado Springs, MO | Other Inventory | 1/23/2018 | $41,438.58 | LIFO | $40,280.41 |
| 732 - Glencoe, MN | Other Inventory | 1/23/2018 | $62,061.73 | LIFO | $60,302.15 |
| 795 - Salmon, ID | Other Inventory | 1/23/2018 | $73,383.46 | LIFO | $71,335.85 |
| 747 - Luverne, MN | Finished Goods | 2/19/2018 | $851,364.55 | LIFO | $827,147.35 |
| 747 - Luverne, MN | Other Inventory | 2/19/2018 | $60,736.60 | LIFO | $59,008.94 |
| 19 - Watertown, WI | Finished Goods | 2/20/2018 | $1,539,940.57 | LIFO | $1,496,498.78 |
| 19 - Watertown, WI | Other Inventory | 2/20/2018 | $108,887.57 | LIFO | $105,815.85 |
| 85 - Taylorsville, UT | Finished Goods | 2/26/2018 | $1,220,597.83 | LIFO | $1,185,876.24 |
| 616 - Sister Bay, WI | Finished Goods | 2/26/2018 | $1,191,648.50 | LIFO | $1,157,858.00 |
| 85 - Taylorsville, UT | Other Inventory | 2/26/2018 | $87,081.82 | LIFO | $84,604.66 |
| 616 - Sister Bay, WI | Other Inventory | 2/26/2018 | $84,727.48 | LIFO | $82,324.94 |
| 9 - Marshfield, WI | Finished Goods | 2/27/2018 | $1,882,203.38 | LIFO | $1,828,240.97 |
| 96 - Redding, CA | Finished Goods | 2/27/2018 | $1,727,158.69 | LIFO | $1,678,292.66 |
| 748 - Pipestone, MN | Finished Goods | 2/27/2018 | $1,107,155.00 | LIFO | $1,076,208.06 |
| 9 - Marshfield, WI | Other Inventory | 2/27/2018 | $135,413.74 | LIFO | $131,531.46 |
| 96 - Redding, CA | Other Inventory | 2/27/2018 | $122,508.91 | LIFO | $119,042.80 |
| 748 - Pipestone, MN | Other Inventory | 2/27/2018 | $77,518.84 | LIFO | $75,352.05 |
| 33 - Menasha, WI | Finished Goods | 2/28/2018 | $1,443,012.11 | LIFO | $1,401,775.62 |
| 91 - Logan, UT | Finished Goods | 2/28/2018 | $1,712,099.24 | LIFO | $1,663,658.38 |
| 172 - Lincoln Northwest, NE | Finished Goods | 2/28/2018 | $1,183,898.96 | LIFO | $1,150,672.96 |
| 639 - Rockville, IN | Finished Goods | 2/28/2018 | $620,095.02 | LIFO | $602,625.44 |
| 739 - Glenwood, MN | Finished Goods | 2/28/2018 | $940,800.05 | LIFO | $914,136.74 |
| 746 - Madison, SD | Finished Goods | 2/28/2018 | $887,836.09 | LIFO | $862,809.99 |
| 33 - Menasha, WI | Other Inventory | 2/28/2018 | $103,455.04 | LIFO | $100,498.64 |
| 91 - Logan, UT | Other Inventory | 2/28/2018 | $121,443.17 | LIFO | $118,007.15 |
| 172 - Lincoln Northwest, NE | Other Inventory | 2/28/2018 | $83,251.24 | LIFO | $80,914.81 |
| 639 - Rockville, IN | Other Inventory | 2/28/2018 | $43,783.68 | LIFO | $42,550.18 |
| 739 - Glenwood, MN | Other Inventory | 2/28/2018 | $66,853.99 | LIFO | $64,959.28 |
| 746 - Madison, SD | Other Inventory | 2/28/2018 | $62,724.85 | LIFO | $60,956.78 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 622 - Wetmore, MI | Finished Goods | 3/1/2018 | $620,521.03 | LIFO | $602,949.41 |
| 771 - Plentywood, MT | Finished Goods | 3/1/2018 | $184,998.47 | LIFO | $179,977.95 |
| 622 - Wetmore, MI | Other Inventory | 3/1/2018 | $44,055.42 | LIFO | $42,807.88 |
| 771 - Plentywood, MT | Other Inventory | 3/1/2018 | $12,550.31 | LIFO | $12,209.72 |
| 28 - Kimberly, WI | Finished Goods | 3/5/2018 | $1,661,861.50 | LIFO | $1,615,249.23 |
| 753 - Hot Springs, SD | Finished Goods | 3/5/2018 | $1,035,730.99 | LIFO | $1,007,188.93 |
| 28 - Kimberly, WI | Other Inventory | 3/5/2018 | $116,787.07 | LIFO | $113,511.40 |
| 753 - Hot Springs, SD | Other Inventory | 3/5/2018 | $71,424.31 | LIFO | $69,456.04 |
| 606 - Calumet, MI | Finished Goods | 3/6/2018 | $1,024,745.20 | LIFO | $995,985.61 |
| 606 - Calumet, MI | Other Inventory | 3/6/2018 | $72,060.23 | LIFO | $70,037.85 |
| 5 - De Pere, WI | Finished Goods | 3/7/2018 | $1,982,799.27 | LIFO | $1,927,212.61 |
| 87 - Ogden, UT | Finished Goods | 3/7/2018 | $1,514,967.34 | LIFO | $1,472,354.55 |
| 5 - De Pere, WI | Other Inventory | 3/7/2018 | $139,267.61 | LIFO | $135,363.32 |
| 87 - Ogden, UT | Other Inventory | 3/7/2018 | $106,787.69 | LIFO | $103,783.98 |
| 620 - Eagle River, WI | Finished Goods | 3/8/2018 | $838,602.84 | LIFO | $814,494.27 |
| 750 - Windom, MN | Finished Goods | 3/8/2018 | $740,551.28 | LIFO | $719,563.27 |
| 620 - Eagle River, WI | Other Inventory | 3/8/2018 | $60,510.19 | LIFO | $58,770.61 |
| 750 - Windom, MN | Other Inventory | 3/8/2018 | $52,624.09 | LIFO | $51,132.67 |
| 607 - Seymour, WI | Finished Goods | 3/12/2018 | $442,203.26 | LIFO | $429,332.59 |
| 629 - Ely, MN | Finished Goods | 3/12/2018 | $969,848.35 | LIFO | $942,462.29 |
| 749 - Saint James, MN | Finished Goods | 3/12/2018 | $795,447.00 | LIFO | $773,171.62 |
| 607 - Seymour, WI | Other Inventory | 3/12/2018 | $32,333.14 | LIFO | $31,392.06 |
| 629 - Ely, MN | Other Inventory | 3/12/2018 | $68,648.34 | LIFO | $66,709.89 |
| 749 - Saint James, MN | Other Inventory | 3/12/2018 | $55,804.74 | LIFO | $54,242.01 |
| 30 - Janesville, WI | Finished Goods | 3/13/2018 | $1,373,822.93 | LIFO | $1,334,306.90 |
| 55 - Stevens Point North, WI | Finished Goods | 3/13/2018 | $1,359,678.32 | LIFO | $1,320,976.19 |
| 646 - Standish, MI | Finished Goods | 3/13/2018 | $525,912.93 | LIFO | $511,122.30 |
| 745 - Winner, SD | Finished Goods | 3/13/2018 | $1,098,360.07 | LIFO | $1,067,578.53 |
| 769 - Sidney, MT | Finished Goods | 3/13/2018 | $882,052.23 | LIFO | $857,271.23 |
| 30 - Janesville, WI | Other Inventory | 3/13/2018 | $99,185.20 | LIFO | $96,332.28 |
| 55 - Stevens Point North, WI | Other Inventory | 3/13/2018 | $97,069.39 | LIFO | $94,306.39 |
| 646 - Standish, MI | Other Inventory | 3/13/2018 | $37,064.94 | LIFO | $36,022.53 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 745 - Winner, SD | Other Inventory | 3/13/2018 | $77,118.69 | LIFO | $74,957.44 |
| 769 - Sidney, MT | Other Inventory | 3/13/2018 | $62,096.03 | LIFO | $60,351.46 |
| 625 - Dyersville, IA | Finished Goods | 3/14/2018 | $750,330.67 | LIFO | $729,106.42 |
| 625 - Dyersville, IA | Other Inventory | 3/14/2018 | $53,209.15 | LIFO | $51,704.04 |
| 109 - Riverdale, UT | Finished Goods | 3/15/2018 | $1,767,319.89 | LIFO | $1,718,878.39 |
| 658 - Beatrice, NE | Finished Goods | 3/15/2018 | $688,603.20 | LIFO | $669,231.29 |
| 738 - Perham, MN | Finished Goods | 3/15/2018 | $794,298.00 | LIFO | $771,661.22 |
| 109 - Riverdale, UT | Other Inventory | 3/15/2018 | $121,176.33 | LIFO | $117,854.93 |
| 658 - Beatrice, NE | Other Inventory | 3/15/2018 | $48,546.55 | LIFO | $47,180.83 |
| 738 - Perham, MN | Other Inventory | 3/15/2018 | $56,780.62 | LIFO | $55,162.42 |
| 78 - Rapid City, SD | Finished Goods | 4/3/2018 | $1,862,355.74 | LIFO | $1,810,021.44 |
| 83 - Sandy City, UT | Finished Goods | 4/3/2018 | $1,426,478.69 | LIFO | $1,386,160.24 |
| 113 - Lacey, WA | Finished Goods | 4/3/2018 | $1,321,691.91 | LIFO | $1,283,977.95 |
| 538 - Anthony, KS | Finished Goods | 4/3/2018 | $460,222.07 | LIFO | $447,288.85 |
| 604 - Abbotsford, WI | Finished Goods | 4/3/2018 | $1,050,235.60 | LIFO | $1,020,978.58 |
| 671 - Waukon, IA | Finished Goods | 4/3/2018 | $860,750.46 | LIFO | $836,430.95 |
| 705 - Trenton, MO | Finished Goods | 4/3/2018 | $778,641.25 | LIFO | $757,075.23 |
| 78 - Rapid City, SD | Other Inventory | 4/3/2018 | $131,141.01 | LIFO | $127,455.80 |
| 83 - Sandy City, UT | Other Inventory | 4/3/2018 | $101,072.64 | LIFO | $98,215.89 |
| 113 - Lacey, WA | Other Inventory | 4/3/2018 | $94,607.65 | LIFO | $91,908.06 |
| 538 - Anthony, KS | Other Inventory | 4/3/2018 | $32,408.56 | LIFO | $31,497.82 |
| 604 - Abbotsford, WI | Other Inventory | 4/3/2018 | $73,268.49 | LIFO | $71,227.40 |
| 671 - Waukon, IA | Other Inventory | 4/3/2018 | $60,963.97 | LIFO | $59,241.51 |
| 705 - Trenton, MO | Other Inventory | 4/3/2018 | $53,986.18 | LIFO | $52,490.93 |
| 32 - Monona, WI | Finished Goods | 4/4/2018 | $1,734,145.98 | LIFO | $1,685,335.09 |
| 486 - Store 32 SFS Pick Center | Finished Goods | 4/4/2018 | $16,104.25 | LIFO | $15,646.33 |
| 644 - Clare, MI | Finished Goods | 4/4/2018 | $686,726.72 | LIFO | $667,169.81 |
| 759 - Sturgis, SD | Finished Goods | 4/4/2018 | $977,215.24 | LIFO | $949,844.47 |
| 32 - Monona, WI | Other Inventory | 4/4/2018 | $122,325.98 | LIFO | $118,882.88 |
| 486 - Store 32 SFS Pick Center | Other Inventory | 4/4/2018 | $1,148.41 | LIFO | $1,115.76 |
| 644 - Clare, MI | Other Inventory | 4/4/2018 | $49,052.71 | LIFO | $47,655.77 |
| 759 - Sturgis, SD | Other Inventory | 4/4/2018 | $68,570.74 | LIFO | $66,650.15 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 569 - Milbank, SD | Finished Goods | 4/5/2018 | $613,510.36 | LIFO | $596,054.38 |
| 768 - Glasgow, MT | Finished Goods | 4/5/2018 | $792,915.76 | LIFO | $770,062.65 |
| 569 - Milbank, SD | Other Inventory | 4/5/2018 | $43,780.34 | LIFO | $42,534.67 |
| 768 - Glasgow, MT | Other Inventory | 4/5/2018 | $57,369.65 | LIFO | $55,716.16 |
| 80 - Madison Northeast, WI | Finished Goods | 4/9/2018 | $1,723,337.20 | LIFO | $1,674,263.51 |
| 615 - Clintonville, WI | Finished Goods | 4/9/2018 | $960,594.51 | LIFO | $933,565.28 |
| 632 - Spooner, WI | Finished Goods | 4/9/2018 | $824,897.64 | LIFO | $801,249.54 |
| 80 - Madison Northeast, WI | Other Inventory | 4/9/2018 | $123,086.08 | LIFO | $119,581.08 |
| 615 - Clintonville, WI | Other Inventory | 4/9/2018 | $67,736.99 | LIFO | $65,831.00 |
| 632 - Spooner, WI | Other Inventory | 4/9/2018 | $59,342.48 | LIFO | $57,641.26 |
| 93 - Bend, OR | Finished Goods | 4/10/2018 | $1,672,571.20 | LIFO | $1,626,550.74 |
| 686 - Glenwood, IA | Finished Goods | 4/10/2018 | $774,055.14 | LIFO | $753,018.04 |
| 93 - Bend, OR | Other Inventory | 4/10/2018 | $115,150.42 | LIFO | $111,982.08 |
| 686 - Glenwood, IA | Other Inventory | 4/10/2018 | $52,593.78 | LIFO | $51,164.40 |
| 29 - Madison West, WI | Finished Goods | 4/11/2018 | $1,879,127.75 | LIFO | $1,825,564.52 |
| 40 - Sioux City, IA | Finished Goods | 4/11/2018 | $2,006,927.73 | LIFO | $1,950,665.98 |
| 97 - West Valley City, UT | Finished Goods | 4/11/2018 | $1,446,231.41 | LIFO | $1,405,160.15 |
| 114 - Duluth, MN | Finished Goods | 4/11/2018 | $1,888,185.58 | LIFO | $1,834,704.15 |
| 608 - Brillion, WI | Finished Goods | 4/11/2018 | $891,319.78 | LIFO | $866,262.36 |
| 742 - East Grand Forks, MN | Finished Goods | 4/11/2018 | $881,022.90 | LIFO | $856,328.74 |
| 29 - Madison West, WI | Other Inventory | 4/11/2018 | $134,356.23 | LIFO | $130,526.50 |
| 40 - Sioux City, IA | Other Inventory | 4/11/2018 | $140,958.75 | LIFO | $137,007.15 |
| 97 - West Valley City, UT | Other Inventory | 4/11/2018 | $102,994.55 | LIFO | $100,069.63 |
| 114 - Duluth, MN | Other Inventory | 4/11/2018 | $134,090.50 | LIFO | $130,292.48 |
| 608 - Brillion, WI | Other Inventory | 4/11/2018 | $62,791.52 | LIFO | $61,026.28 |
| 742 - East Grand Forks, MN | Other Inventory | 4/11/2018 | $61,868.24 | LIFO | $60,134.14 |
| 677 - Onawa, IA | Finished Goods | 4/12/2018 | $731,708.98 | LIFO | $711,123.22 |
| 677 - Onawa, IA | Other Inventory | 4/12/2018 | $51,588.69 | LIFO | $50,137.30 |
| 120 - Monroe, WI | Finished Goods | 4/16/2018 | $1,687,811.84 | LIFO | $1,639,986.57 |
| 627 - Neillsville, WI | Finished Goods | 4/16/2018 | $1,269,744.12 | LIFO | $1,233,871.80 |
| 735 - Aitkin, MN | Finished Goods | 4/16/2018 | $1,095,517.44 | LIFO | $1,064,318.77 |
| 120 - Monroe, WI | Other Inventory | 4/16/2018 | $119,912.60 | LIFO | $116,514.80 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 627 - Neillsville, WI | Other Inventory | 4/16/2018 | $89,923.95 | LIFO | $87,383.45 |
| 735 - Aitkin, MN | Other Inventory | 4/16/2018 | $78,252.65 | LIFO | $76,024.14 |
| 106 - Billings, MT | Finished Goods | 4/17/2018 | $1,986,523.68 | LIFO | $1,930,719.80 |
| 578 - Buena Vista, CO | Finished Goods | 4/17/2018 | $387,182.72 | LIFO | $376,708.94 |
| 638 - Monticello, IL | Finished Goods | 4/17/2018 | $703,876.54 | LIFO | $684,036.80 |
| 744 - Roseau, MN | Finished Goods | 4/17/2018 | $887,230.66 | LIFO | $862,258.64 |
| 106 - Billings, MT | Other Inventory | 4/17/2018 | $139,831.74 | LIFO | $135,903.70 |
| 578 - Buena Vista, CO | Other Inventory | 4/17/2018 | $26,176.67 | LIFO | $25,468.56 |
| 638 - Monticello, IL | Other Inventory | 4/17/2018 | $49,725.71 | LIFO | $48,324.12 |
| 744 - Roseau, MN | Other Inventory | 4/17/2018 | $62,582.76 | LIFO | $60,821.30 |
| 2 - Ashwaubenon, WI | Finished Goods | 4/18/2018 | $2,269,007.09 | LIFO | $2,204,280.93 |
| 628 - Two Harbors, MN | Finished Goods | 4/18/2018 | $783,908.53 | LIFO | $761,507.49 |
| 2 - Ashwaubenon, WI | Other Inventory | 4/18/2018 | $162,365.87 | LIFO | $157,734.18 |
| 628 - Two Harbors, MN | Other Inventory | 4/18/2018 | $56,200.15 | LIFO | $54,594.17 |
| 570 - Wagner, SD | Finished Goods | 4/19/2018 | $533,786.17 | LIFO | $519,291.25 |
| 708 - Carrollton, MO | Finished Goods | 4/19/2018 | $509,360.02 | LIFO | $495,047.55 |
| 570 - Wagner, SD | Other Inventory | 4/19/2018 | $36,235.94 | LIFO | $35,251.96 |
| 708 - Carrollton, MO | Other Inventory | 4/19/2018 | $35,864.44 | LIFO | $34,856.69 |
| 42 - Oshkosh, WI | Finished Goods | 4/23/2018 | $1,819,751.57 | LIFO | $1,768,436.47 |
| 63 - Pocatello, ID | Finished Goods | 4/23/2018 | $1,736,473.62 | LIFO | $1,687,711.68 |
| 605 - Mora, MN | Finished Goods | 4/23/2018 | $898,605.94 | LIFO | $872,070.72 |
| 42 - Oshkosh, WI | Other Inventory | 4/23/2018 | $128,618.60 | LIFO | $124,991.69 |
| 63 - Pocatello, ID | Other Inventory | 4/23/2018 | $122,183.10 | LIFO | $118,752.08 |
| 605 - Mora, MN | Other Inventory | 4/23/2018 | $66,731.64 | LIFO | $64,761.10 |
| 8 - Rothschild, WI | Finished Goods | 4/24/2018 | $1,710,162.10 | LIFO | $1,661,634.42 |
| 8 - Rothschild, WI | Other Inventory | 4/24/2018 | $121,686.07 | LIFO | $118,233.10 |
| 100 - Neenah, WI | Finished Goods | 4/25/2018 | $1,442,317.15 | LIFO | $1,401,256.32 |
| 648 - Tecumseh, MI | Finished Goods | 4/25/2018 | $685,369.16 | LIFO | $666,062.14 |
| 100 - Neenah, WI | Other Inventory | 4/25/2018 | $102,986.43 | LIFO | $100,054.54 |
| 648 - Tecumseh, MI | Other Inventory | 4/25/2018 | $48,388.56 | LIFO | $47,025.04 |
| 20 - La Crosse North, WI | Finished Goods | 4/26/2018 | $1,582,654.02 | LIFO | $1,538,116.29 |
| 623 - Iron River, MI | Finished Goods | 4/26/2018 | $667,594.24 | LIFO | $648,461.13 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 711 - Memphis, MO | Finished Goods | 4/26/2018 | $598,060.20 | LIFO | $581,158.26 |
| 740 - Morris, MN | Finished Goods | 4/26/2018 | $817,776.50 | LIFO | $794,521.19 |
| 20 - La Crosse North, WI | Other Inventory | 4/26/2018 | $111,615.29 | LIFO | $108,474.31 |
| 623 - Iron River, MI | Other Inventory | 4/26/2018 | $48,011.60 | LIFO | $46,635.59 |
| 711 - Memphis, MO | Other Inventory | 4/26/2018 | $42,370.44 | LIFO | $41,172.99 |
| 740 - Morris, MN | Other Inventory | 4/26/2018 | $58,323.03 | LIFO | $56,664.49 |
| 104 - Brigham City, UT | Finished Goods | 4/30/2018 | $1,428,482.51 | LIFO | $1,388,060.38 |
| 125 - Freeport, IL | Finished Goods | 4/30/2018 | $1,080,915.75 | LIFO | $1,049,645.34 |
| 130 - River Falls, WI | Finished Goods | 4/30/2018 | $2,018,478.68 | LIFO | $1,961,400.24 |
| 571 - Webster, SD | Finished Goods | 4/30/2018 | $419,919.39 | LIFO | $408,060.54 |
| 630 - Arcadia, WI | Finished Goods | 4/30/2018 | $1,237,144.93 | LIFO | $1,202,300.27 |
| 637 - Attica, IN | Finished Goods | 4/30/2018 | $670,182.44 | LIFO | $651,312.71 |
| 737 - Grafton, ND | Finished Goods | 4/30/2018 | $735,718.07 | LIFO | $715,449.18 |
| 104 - Brigham City, UT | Other Inventory | 4/30/2018 | $101,340.90 | LIFO | $98,473.23 |
| 125 - Freeport, IL | Other Inventory | 4/30/2018 | $78,521.44 | LIFO | $76,249.85 |
| 130 - River Falls, WI | Other Inventory | 4/30/2018 | $143,092.42 | LIFO | $139,046.06 |
| 571 - Webster, SD | Other Inventory | 4/30/2018 | $29,726.69 | LIFO | $28,887.18 |
| 630 - Arcadia, WI | Other Inventory | 4/30/2018 | $87,328.96 | LIFO | $84,869.31 |
| 637 - Attica, IN | Other Inventory | 4/30/2018 | $47,290.91 | LIFO | $45,959.39 |
| 737 - Grafton, ND | Other Inventory | 4/30/2018 | $50,720.39 | LIFO | $49,323.05 |
| 76 - Sioux Falls  South, SD | Finished Goods | 5/2/2018 | $1,929,278.55 | LIFO | $1,874,980.64 |
| 98 - Eugene North, OR | Finished Goods | 5/2/2018 | $1,686,853.78 | LIFO | $1,639,629.64 |
| 112 - Helena, MT | Finished Goods | 5/2/2018 | $1,893,837.17 | LIFO | $1,841,159.95 |
| 116 - Sheboygan, WI | Finished Goods | 5/2/2018 | $1,752,809.83 | LIFO | $1,703,172.62 |
| 76 - Sioux Falls  South, SD | Other Inventory | 5/2/2018 | $136,076.15 | LIFO | $132,246.40 |
| 98 - Eugene North, OR | Other Inventory | 5/2/2018 | $118,304.47 | LIFO | $114,992.49 |
| 112 - Helena, MT | Other Inventory | 5/2/2018 | $131,905.75 | LIFO | $128,236.78 |
| 116 - Sheboygan, WI | Other Inventory | 5/2/2018 | $124,450.39 | LIFO | $120,926.12 |
| 757 - Belle Fourche, SD | Finished Goods | 5/3/2018 | $954,095.12 | LIFO | $927,232.44 |
| 757 - Belle Fourche, SD | Other Inventory | 5/3/2018 | $67,322.49 | LIFO | $65,427.02 |
| 568 - New Prague, MN | Finished Goods | 5/7/2018 | $628,739.40 | LIFO | $611,008.16 |
| 568 - New Prague, MN | Other Inventory | 5/7/2018 | $44,442.68 | LIFO | $43,189.34 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 574 - Lowell, IN | Finished Goods | 5/8/2018 | $668,837.69 | LIFO | $650,134.44 |
| 574 - Lowell, IN | Other Inventory | 5/8/2018 | $46,851.10 | LIFO | $45,540.96 |
| 119 - Dixon, IL | Finished Goods | 5/10/2018 | $1,654,281.64 | LIFO | $1,607,449.80 |
| 684 - Bloomfield, IA | Finished Goods | 5/10/2018 | $597,533.21 | LIFO | $580,667.23 |
| 774 - Livingston, MT | Finished Goods | 5/10/2018 | $1,152,301.84 | LIFO | $1,119,041.73 |
| 119 - Dixon, IL | Other Inventory | 5/10/2018 | $117,414.07 | LIFO | $114,090.14 |
| 684 - Bloomfield, IA | Other Inventory | 5/10/2018 | $42,276.55 | LIFO | $41,083.26 |
| 774 - Livingston, MT | Other Inventory | 5/10/2018 | $83,503.90 | LIFO | $81,093.64 |
| 48 - Norfolk, NE | Finished Goods | 5/14/2018 | $1,703,397.07 | LIFO | $1,655,281.50 |
| 59 - Fairmont, MN | Finished Goods | 5/14/2018 | $1,475,362.01 | LIFO | $1,434,033.89 |
| 88 - Layton, UT | Finished Goods | 5/14/2018 | $1,623,089.04 | LIFO | $1,577,780.53 |
| 132 - Rice Lake, WI | Finished Goods | 5/14/2018 | $1,821,644.91 | LIFO | $1,770,095.88 |
| 48 - Norfolk, NE | Other Inventory | 5/14/2018 | $120,613.63 | LIFO | $117,206.67 |
| 59 - Fairmont, MN | Other Inventory | 5/14/2018 | $103,538.29 | LIFO | $100,637.96 |
| 88 - Layton, UT | Other Inventory | 5/14/2018 | $113,482.60 | LIFO | $110,314.73 |
| 132 - Rice Lake, WI | Other Inventory | 5/14/2018 | $129,237.03 | LIFO | $125,579.87 |
| 532 - New Town, ND | Finished Goods | 5/15/2018 | $704,961.78 | LIFO | $685,811.83 |
| 661 - West Point, NE | Finished Goods | 5/15/2018 | $863,023.79 | LIFO | $838,848.90 |
| 532 - New Town, ND | Other Inventory | 5/15/2018 | $47,874.22 | LIFO | $46,573.74 |
| 661 - West Point, NE | Other Inventory | 5/15/2018 | $60,564.66 | LIFO | $58,868.14 |
| 105 - Orem, UT | Finished Goods | 5/16/2018 | $1,350,342.76 | LIFO | $1,312,571.23 |
| 105 - Orem, UT | Other Inventory | 5/16/2018 | $94,618.49 | LIFO | $91,971.84 |
| 609 - Kiel, WI | Finished Goods | 5/17/2018 | $895,788.24 | LIFO | $870,434.77 |
| 609 - Kiel, WI | Other Inventory | 5/17/2018 | $63,563.72 | LIFO | $61,764.68 |
| 99 - Onalaska, WI | Finished Goods | 5/21/2018 | $2,007,157.92 | LIFO | $1,950,483.32 |
| 566 - Warroad, MN | Finished Goods | 5/21/2018 | $637,575.99 | LIFO | $619,691.88 |
| 99 - Onalaska, WI | Other Inventory | 5/21/2018 | $142,065.17 | LIFO | $138,053.78 |
| 566 - Warroad, MN | Other Inventory | 5/21/2018 | $44,808.88 | LIFO | $43,551.98 |
| 4 - Green Bay East, WI | Finished Goods | 5/22/2018 | $2,045,432.55 | LIFO | $1,987,563.33 |
| 122 - Wenatchee, WA | Finished Goods | 5/22/2018 | $1,667,724.35 | LIFO | $1,620,750.92 |
| 4 - Green Bay East, WI | Other Inventory | 5/22/2018 | $145,079.95 | LIFO | $140,975.36 |
| 122 - Wenatchee, WA | Other Inventory | 5/22/2018 | $117,726.75 | LIFO | $114,410.83 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 550 - Dillon, MT #2 | Finished Goods | 5/30/2018 | $663,198.65 | LIFO | $644,298.73 |
| 602 - Oconto, WI | Finished Goods | 5/30/2018 | $1,073,673.06 | LIFO | $1,043,134.29 |
| 656 - Kalkaska, MI | Finished Goods | 5/30/2018 | $600,007.56 | LIFO | $583,119.26 |
| 682 - Harlan, IA | Finished Goods | 5/30/2018 | $710,224.71 | LIFO | $690,100.04 |
| 550 - Dillon, MT #2 | Other Inventory | 5/30/2018 | $47,407.19 | LIFO | $46,056.18 |
| 602 - Oconto, WI | Other Inventory | 5/30/2018 | $76,590.69 | LIFO | $74,412.20 |
| 656 - Kalkaska, MI | Other Inventory | 5/30/2018 | $42,324.09 | LIFO | $41,132.81 |
| 682 - Harlan, IA | Other Inventory | 5/30/2018 | $50,458.73 | LIFO | $49,028.95 |
| 23 - Hutchinson, MN | Finished Goods | 5/31/2018 | $1,759,003.80 | LIFO | $1,709,713.91 |
| 594 - Chamberlain, SD | Finished Goods | 5/31/2018 | $597,837.72 | LIFO | $580,818.34 |
| 733 - Fergus Falls, MN | Finished Goods | 5/31/2018 | $698,764.47 | LIFO | $678,743.90 |
| 775 - Libby, MT | Finished Goods | 5/31/2018 | $861,205.03 | LIFO | $836,767.68 |
| 793 - Mayville, WI | Finished Goods | 5/31/2018 | $878,790.17 | LIFO | $853,902.20 |
| 23 - Hutchinson, MN | Other Inventory | 5/31/2018 | $123,487.57 | LIFO | $120,027.27 |
| 594 - Chamberlain, SD | Other Inventory | 5/31/2018 | $42,686.98 | LIFO | $41,471.76 |
| 733 - Fergus Falls, MN | Other Inventory | 5/31/2018 | $50,237.49 | LIFO | $48,798.12 |
| 775 - Libby, MT | Other Inventory | 5/31/2018 | $61,278.07 | LIFO | $59,539.26 |
| 793 - Mayville, WI | Other Inventory | 5/31/2018 | $62,399.41 | LIFO | $60,632.22 |
| 179 - North Branch, MN | Finished Goods | 6/13/2018 | $1,714,197.25 | LIFO | $1,666,028.41 |
| 761 - Newcastle, WY | Finished Goods | 6/13/2018 | $955,156.65 | LIFO | $928,528.37 |
| 179 - North Branch, MN | Other Inventory | 6/13/2018 | $120,702.71 | LIFO | $117,310.97 |
| 761 - Newcastle, WY | Other Inventory | 6/13/2018 | $66,688.80 | LIFO | $64,829.62 |
| 998 - DC Omaha, NE | Finished Goods | 6/15/2018 | $14,511,143.97 | LIFO | $14,104,599.98 |
| 999 - DC DePere, WI | Finished Goods | 6/15/2018 | $14,236,337.28 | LIFO | $13,837,492.28 |
| 998 - DC Omaha, NE | Other Inventory | 6/15/2018 | $1,018,513.97 | LIFO | $989,979.30 |
| 999 - DC DePere, WI | Other Inventory | 6/15/2018 | $999,225.73 | LIFO | $971,231.43 |
| 54 - Watertown, SD | Finished Goods | 6/18/2018 | $1,663,423.70 | LIFO | $1,616,840.06 |
| 681 - Ida Grove, IA | Finished Goods | 6/18/2018 | $810,095.17 | LIFO | $786,531.87 |
| 54 - Watertown, SD | Other Inventory | 6/18/2018 | $116,702.60 | LIFO | $113,434.38 |
| 681 - Ida Grove, IA | Other Inventory | 6/18/2018 | $59,191.91 | LIFO | $57,470.20 |
| 171 - Plover, WI | Finished Goods | 6/19/2018 | $1,489,690.48 | LIFO | $1,447,778.17 |
| 626 - Lancaster, WI | Finished Goods | 6/19/2018 | $933,727.96 | LIFO | $907,839.03 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 650 - Dowagiac, MI | Finished Goods | 6/19/2018 | $640,056.32 | LIFO | $622,141.07 |
| 701 - Lyons, KS | Finished Goods | 6/19/2018 | $374,484.69 | LIFO | $363,844.52 |
| 171 - Plover, WI | Other Inventory | 6/19/2018 | $105,034.14 | LIFO | $102,079.01 |
| 626 - Lancaster, WI | Other Inventory | 6/19/2018 | $64,812.46 | LIFO | $63,015.45 |
| 650 - Dowagiac, MI | Other Inventory | 6/19/2018 | $44,880.15 | LIFO | $43,623.95 |
| 701 - Lyons, KS | Other Inventory | 6/19/2018 | $26,683.32 | LIFO | $25,925.17 |
| 679 - Toledo, IA | Finished Goods | 6/20/2018 | $796,309.61 | LIFO | $774,211.28 |
| 679 - Toledo, IA | Other Inventory | 6/20/2018 | $55,326.17 | LIFO | $53,790.82 |
| 597 - Ord, NE | Finished Goods | 6/21/2018 | $395,497.92 | LIFO | $384,622.85 |
| 736 - Valley City, ND | Finished Goods | 6/21/2018 | $774,222.33 | LIFO | $752,368.42 |
| 597 - Ord, NE | Other Inventory | 6/21/2018 | $27,209.92 | LIFO | $26,461.72 |
| 736 - Valley City, ND | Other Inventory | 6/21/2018 | $54,779.52 | LIFO | $53,233.26 |
| 3 - Manitowoc, WI | Finished Goods | 6/25/2018 | $1,856,913.37 | LIFO | $1,804,406.89 |
| 7 - La Crosse South, WI | Finished Goods | 6/25/2018 | $1,830,927.91 | LIFO | $1,779,315.79 |
| 18 - West Bend, WI | Finished Goods | 6/25/2018 | $1,768,826.29 | LIFO | $1,719,010.91 |
| 127 - Delavan, WI | Finished Goods | 6/25/2018 | $1,628,003.08 | LIFO | $1,582,360.55 |
| 567 - Paynesville, MN | Finished Goods | 6/25/2018 | $449,718.79 | LIFO | $437,002.19 |
| 758 - Douglas, WY | Finished Goods | 6/25/2018 | $872,824.57 | LIFO | $848,296.75 |
| 3 - Manitowoc, WI | Other Inventory | 6/25/2018 | $131,630.21 | LIFO | $127,908.21 |
| 7 - La Crosse South, WI | Other Inventory | 6/25/2018 | $129,359.84 | LIFO | $125,713.31 |
| 18 - West Bend, WI | Other Inventory | 6/25/2018 | $124,848.36 | LIFO | $121,332.26 |
| 127 - Delavan, WI | Other Inventory | 6/25/2018 | $114,353.87 | LIFO | $111,147.86 |
| 567 - Paynesville, MN | Other Inventory | 6/25/2018 | $31,879.72 | LIFO | $30,978.27 |
| 758 - Douglas, WY | Other Inventory | 6/25/2018 | $61,462.69 | LIFO | $59,735.49 |
| 558 - Redfield, SD | Finished Goods | 6/26/2018 | $431,322.21 | LIFO | $419,161.23 |
| 558 - Redfield, SD | Other Inventory | 6/26/2018 | $30,480.52 | LIFO | $29,621.13 |
| 683 - Audubon, IA | Finished Goods | 6/27/2018 | $684,945.21 | LIFO | $665,750.47 |
| 741 - Rugby, ND | Finished Goods | 6/27/2018 | $668,153.69 | LIFO | $649,235.04 |
| 755 - Wheatland, WY | Finished Goods | 6/27/2018 | $942,535.13 | LIFO | $915,720.78 |
| 683 - Audubon, IA | Other Inventory | 6/27/2018 | $48,089.49 | LIFO | $46,741.84 |
| 741 - Rugby, ND | Other Inventory | 6/27/2018 | $47,432.37 | LIFO | $46,089.33 |
| 755 - Wheatland, WY | Other Inventory | 6/27/2018 | $67,250.94 | LIFO | $65,337.71 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 1 - Green Bay West, WI | Finished Goods | 6/28/2018 | $1,552,641.29 | LIFO | $1,509,011.73 |
| 485 - Store 1 SFS Pick Center | Finished Goods | 6/28/2018 | $30,520.44 | LIFO | $29,684.69 |
| 1 - Green Bay West, WI | Other Inventory | 6/28/2018 | $109,328.12 | LIFO | $106,255.97 |
| 485 - Store 1 SFS Pick Center | Other Inventory | 6/28/2018 | $2,090.48 | LIFO | $2,033.24 |
| 111 - Salem, OR | Finished Goods | 7/9/2018 | $1,842,328.65 | LIFO | $1,789,784.53 |
| 164 - Dubuque, IA | Finished Goods | 7/9/2018 | $1,562,549.92 | LIFO | $1,518,436.91 |
| 562 - Stanley, ND | Finished Goods | 7/9/2018 | $516,932.15 | LIFO | $502,793.60 |
| 676 - Chariton, IA | Finished Goods | 7/9/2018 | $622,575.51 | LIFO | $605,200.50 |
| 692 - Superior, NE | Finished Goods | 7/9/2018 | $997,251.69 | LIFO | $969,188.39 |
| 111 - Salem, OR | Other Inventory | 7/9/2018 | $131,805.28 | LIFO | $128,046.13 |
| 164 - Dubuque, IA | Other Inventory | 7/9/2018 | $110,575.95 | LIFO | $107,454.23 |
| 562 - Stanley, ND | Other Inventory | 7/9/2018 | $35,362.37 | LIFO | $34,395.17 |
| 676 - Chariton, IA | Other Inventory | 7/9/2018 | $43,517.86 | LIFO | $42,303.35 |
| 692 - Superior, NE | Other Inventory | 7/9/2018 | $70,328.89 | LIFO | $68,349.79 |
| 596 - Dell Rapids, SD | Finished Goods | 7/10/2018 | $377,138.96 | LIFO | $366,482.65 |
| 643 - Newaygo, MI | Finished Goods | 7/10/2018 | $717,439.92 | LIFO | $697,114.39 |
| 596 - Dell Rapids, SD | Other Inventory | 7/10/2018 | $26,713.26 | LIFO | $25,958.46 |
| 643 - Newaygo, MI | Other Inventory | 7/10/2018 | $50,961.68 | LIFO | $49,517.91 |
| 92 - Kennewick, WA | Finished Goods | 7/11/2018 | $1,865,411.76 | LIFO | $1,813,533.72 |
| 92 - Kennewick, WA | Other Inventory | 7/11/2018 | $129,903.09 | LIFO | $126,290.42 |
| 549 - Hardin, MT | Finished Goods | 7/12/2018 | $981,596.52 | LIFO | $954,312.72 |
| 552 - Oakes, ND | Finished Goods | 7/12/2018 | $467,630.69 | LIFO | $454,375.30 |
| 688 - Missouri Valley, IA | Finished Goods | 7/12/2018 | $550,499.51 | LIFO | $535,089.76 |
| 549 - Hardin, MT | Other Inventory | 7/12/2018 | $68,316.29 | LIFO | $66,417.42 |
| 552 - Oakes, ND | Other Inventory | 7/12/2018 | $33,236.17 | LIFO | $32,294.07 |
| 688 - Missouri Valley, IA | Other Inventory | 7/12/2018 | $38,603.74 | LIFO | $37,523.13 |
| 201 - Emmetsburg, IA | Finished Goods | 7/16/2018 | $924,664.60 | LIFO | $899,081.05 |
| 716 - Mt. Carmel, IL | Finished Goods | 7/16/2018 | $604,876.30 | LIFO | $587,907.99 |
| 772 - Powell, WY | Finished Goods | 7/16/2018 | $955,470.19 | LIFO | $928,534.32 |
| 201 - Emmetsburg, IA | Other Inventory | 7/16/2018 | $64,038.60 | LIFO | $62,266.79 |
| 716 - Mt. Carmel, IL | Other Inventory | 7/16/2018 | $42,514.58 | LIFO | $41,321.93 |
| 772 - Powell, WY | Other Inventory | 7/16/2018 | $67,512.04 | LIFO | $65,608.79 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 556 - Prosser, WA | Finished Goods | 7/18/2018 | $904,001.49 | LIFO | $878,604.05 |
| 579 - Yuma, CO | Finished Goods | 7/18/2018 | $610,855.03 | LIFO | $593,656.90 |
| 556 - Prosser, WA | Other Inventory | 7/18/2018 | $63,640.66 | LIFO | $61,852.71 |
| 579 - Yuma, CO | Other Inventory | 7/18/2018 | $43,101.39 | LIFO | $41,887.90 |
| 133 - Belvidere, IL | Finished Goods | 7/19/2018 | $1,758,632.64 | LIFO | $1,709,156.50 |
| 544 - Sidney, MT #2 | Finished Goods | 7/19/2018 | $706,937.94 | LIFO | $686,749.48 |
| 690 - Holdrege, NE | Finished Goods | 7/19/2018 | $839,184.43 | LIFO | $816,069.42 |
| 133 - Belvidere, IL | Other Inventory | 7/19/2018 | $123,988.92 | LIFO | $120,500.71 |
| 544 - Sidney, MT #2 | Other Inventory | 7/19/2018 | $50,646.86 | LIFO | $49,200.51 |
| 690 - Holdrege, NE | Other Inventory | 7/19/2018 | $57,841.68 | LIFO | $56,248.45 |
| 56 - Omaha West, NE | Finished Goods | 7/23/2018 | $1,827,695.83 | LIFO | $1,776,094.31 |
| 667 - Sheldon, IA | Finished Goods | 7/23/2018 | $696,905.33 | LIFO | $677,245.47 |
| 669 - Oelwein, IA | Finished Goods | 7/23/2018 | $856,302.45 | LIFO | $832,274.63 |
| 719 - Woodsfield, OH | Finished Goods | 7/23/2018 | $688,924.26 | LIFO | $669,909.18 |
| 56 - Omaha West, NE | Other Inventory | 7/23/2018 | $129,347.55 | LIFO | $125,695.67 |
| 667 - Sheldon, IA | Other Inventory | 7/23/2018 | $49,277.78 | LIFO | $47,887.65 |
| 669 - Oelwein, IA | Other Inventory | 7/23/2018 | $60,203.47 | LIFO | $58,514.16 |
| 719 - Woodsfield, OH | Other Inventory | 7/23/2018 | $47,588.98 | LIFO | $46,275.47 |
| 694 - Alliance, NE | Finished Goods | 7/24/2018 | $586,938.12 | LIFO | $570,512.46 |
| 694 - Alliance, NE | Other Inventory | 7/24/2018 | $41,148.03 | LIFO | $39,996.49 |
| 649 - Imlay City, MI | Finished Goods | 7/25/2018 | $708,419.34 | LIFO | $688,360.68 |
| 707 - Albany, MO | Finished Goods | 7/25/2018 | $349,855.14 | LIFO | $340,079.33 |
| 649 - Imlay City, MI | Other Inventory | 7/25/2018 | $50,290.58 | LIFO | $48,866.62 |
| 707 - Albany, MO | Other Inventory | 7/25/2018 | $24,486.79 | LIFO | $23,802.57 |
| 576 - Alpine, TX | Finished Goods | 7/26/2018 | $700,108.34 | LIFO | $680,745.38 |
| 601 - Kewaunee, WI | Finished Goods | 7/26/2018 | $1,251,342.56 | LIFO | $1,216,265.54 |
| 576 - Alpine, TX | Other Inventory | 7/26/2018 | $48,466.39 | LIFO | $47,125.95 |
| 601 - Kewaunee, WI | Other Inventory | 7/26/2018 | $87,881.82 | LIFO | $85,418.36 |
| 37 - Chippewa Falls, WI | Finished Goods | 7/30/2018 | $2,015,142.10 | LIFO | $1,958,343.85 |
| 51 - Fort Atkinson, WI | Finished Goods | 7/30/2018 | $1,570,495.19 | LIFO | $1,526,164.25 |
| 53 - North Platte, NE | Finished Goods | 7/30/2018 | $1,525,323.20 | LIFO | $1,482,820.24 |
| 512 - Ellsworth, WI | Finished Goods | 7/30/2018 | $942,097.04 | LIFO | $915,188.08 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 564 - Webster City, IA | Finished Goods | 7/30/2018 | $427,782.72 | LIFO | $415,703.50 |
| 37 - Chippewa Falls, WI | Other Inventory | 7/30/2018 | $142,357.10 | LIFO | $138,344.66 |
| 51 - Fort Atkinson, WI | Other Inventory | 7/30/2018 | $111,121.06 | LIFO | $107,984.41 |
| 53 - North Platte, NE | Other Inventory | 7/30/2018 | $106,442.30 | LIFO | $103,476.29 |
| 512 - Ellsworth, WI | Other Inventory | 7/30/2018 | $67,507.47 | LIFO | $65,579.26 |
| 564 - Webster City, IA | Other Inventory | 7/30/2018 | $30,278.78 | LIFO | $29,423.81 |
| 17 - St. Cloud West, MN | Finished Goods | 7/31/2018 | $2,166,198.28 | LIFO | $2,105,046.83 |
| 526 - Afton, WY | Finished Goods | 7/31/2018 | $1,232,013.16 | LIFO | $1,197,178.54 |
| 611 - Saint Peter,MN | Finished Goods | 7/31/2018 | $930,119.56 | LIFO | $903,963.49 |
| 693 - Clay Center, KS | Finished Goods | 7/31/2018 | $441,739.31 | LIFO | $429,133.13 |
| 773 - Lewistown, MT | Finished Goods | 7/31/2018 | $962,319.85 | LIFO | $935,179.37 |
| 17 - St. Cloud West, MN | Other Inventory | 7/31/2018 | $153,284.76 | LIFO | $148,957.56 |
| 526 - Afton, WY | Other Inventory | 7/31/2018 | $87,327.69 | LIFO | $84,858.54 |
| 611 - Saint Peter,MN | Other Inventory | 7/31/2018 | $65,546.05 | LIFO | $63,702.82 |
| 693 - Clay Center, KS | Other Inventory | 7/31/2018 | $31,623.57 | LIFO | $30,721.11 |
| 773 - Lewistown, MT | Other Inventory | 7/31/2018 | $68,026.90 | LIFO | $66,108.32 |
| 796 - Kasson, MN | Finished Goods | 8/1/2018 | $742,910.02 | LIFO | $721,845.57 |
| 796 - Kasson, MN | Other Inventory | 8/1/2018 | $52,817.47 | LIFO | $51,319.89 |
| 613 - Winneconne, WI | Finished Goods | 8/2/2018 | $835,254.39 | LIFO | $811,716.56 |
| 734 - Cavalier, ND | Finished Goods | 8/2/2018 | $673,910.44 | LIFO | $654,917.65 |
| 613 - Winneconne, WI | Other Inventory | 8/2/2018 | $58,993.60 | LIFO | $57,331.14 |
| 734 - Cavalier, ND | Other Inventory | 8/2/2018 | $47,602.52 | LIFO | $46,260.94 |
| 572 - Leadville, CO | Finished Goods | 8/15/2018 | $406,875.28 | LIFO | $395,566.94 |
| 582 - Presidio, TX | Finished Goods | 8/15/2018 | $399,139.47 | LIFO | $388,035.43 |
| 642 - Allegan, MI | Finished Goods | 8/15/2018 | $735,123.29 | LIFO | $714,427.09 |
| 572 - Leadville, CO | Other Inventory | 8/15/2018 | $28,314.93 | LIFO | $27,527.97 |
| 582 - Presidio, TX | Other Inventory | 8/15/2018 | $27,805.29 | LIFO | $27,031.75 |
| 642 - Allegan, MI | Other Inventory | 8/15/2018 | $51,868.02 | LIFO | $50,407.76 |
| 15 - Appleton, WI | Finished Goods | 8/16/2018 | $2,082,417.38 | LIFO | $2,023,608.42 |
| 553 - Abilene, KS | Finished Goods | 8/16/2018 | $690,493.83 | LIFO | $671,196.65 |
| 618 - Reedsburg, WI | Finished Goods | 8/16/2018 | $750,827.35 | LIFO | $729,488.95 |
| 786 - Red Oak, IA | Finished Goods | 8/16/2018 | $711,938.91 | LIFO | $692,175.74 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 15 - Appleton, WI | Other Inventory | 8/16/2018 | $147,417.00 | LIFO | $143,253.84 |
| 553 - Abilene, KS | Other Inventory | 8/16/2018 | $48,336.83 | LIFO | $46,985.96 |
| 618 - Reedsburg, WI | Other Inventory | 8/16/2018 | $53,513.21 | LIFO | $51,992.37 |
| 786 - Red Oak, IA | Other Inventory | 8/16/2018 | $49,480.88 | LIFO | $48,107.31 |
| 589 - Cresco, IA | Finished Goods | 8/20/2018 | $624,251.33 | LIFO | $606,546.52 |
| 699 - Scott City, KS | Finished Goods | 8/20/2018 | $667,908.11 | LIFO | $649,266.70 |
| 765 - Mountain View, WY | Finished Goods | 8/20/2018 | $947,235.53 | LIFO | $920,690.43 |
| 589 - Cresco, IA | Other Inventory | 8/20/2018 | $44,394.27 | LIFO | $43,135.18 |
| 699 - Scott City, KS | Other Inventory | 8/20/2018 | $46,689.91 | LIFO | $45,386.79 |
| 765 - Mountain View, WY | Other Inventory | 8/20/2018 | $66,504.69 | LIFO | $64,640.98 |
| 680 - Perry, IA | Finished Goods | 8/21/2018 | $724,831.60 | LIFO | $704,485.53 |
| 680 - Perry, IA | Other Inventory | 8/21/2018 | $50,979.89 | LIFO | $49,548.88 |
| 52 - Mason City, IA | Finished Goods | 8/22/2018 | $2,154,923.32 | LIFO | $2,094,341.08 |
| 580 - Carrington, ND | Finished Goods | 8/22/2018 | $625,319.36 | LIFO | $607,608.59 |
| 697 - Seneca, KS | Finished Goods | 8/22/2018 | $791,848.39 | LIFO | $769,532.86 |
| 752 - Torrington, WY | Finished Goods | 8/22/2018 | $924,016.11 | LIFO | $898,161.41 |
| 52 - Mason City, IA | Other Inventory | 8/22/2018 | $151,813.65 | LIFO | $147,545.65 |
| 580 - Carrington, ND | Other Inventory | 8/22/2018 | $44,404.90 | LIFO | $43,147.23 |
| 697 - Seneca, KS | Other Inventory | 8/22/2018 | $55,930.28 | LIFO | $54,354.08 |
| 752 - Torrington, WY | Other Inventory | 8/22/2018 | $64,768.03 | LIFO | $62,955.77 |
| 60 - Albert Lea, MN | Finished Goods | 8/27/2018 | $1,413,370.36 | LIFO | $1,373,467.14 |
| 79 - Wausau, WI | Finished Goods | 8/27/2018 | $1,938,846.51 | LIFO | $1,883,892.81 |
| 703 - Burlington, KS | Finished Goods | 8/27/2018 | $576,275.48 | LIFO | $560,082.20 |
| 760 - Green River, WY | Finished Goods | 8/27/2018 | $745,224.93 | LIFO | $724,333.27 |
| 60 - Albert Lea, MN | Other Inventory | 8/27/2018 | $100,023.76 | LIFO | $97,199.82 |
| 79 - Wausau, WI | Other Inventory | 8/27/2018 | $137,788.45 | LIFO | $133,883.05 |
| 703 - Burlington, KS | Other Inventory | 8/27/2018 | $40,577.53 | LIFO | $39,437.31 |
| 760 - Green River, WY | Other Inventory | 8/27/2018 | $52,342.20 | LIFO | $50,874.84 |
| 178 - Sussex, WI | Finished Goods | 8/28/2018 | $1,556,778.62 | LIFO | $1,513,197.37 |
| 203 - Jacksboro, Tx | Finished Goods | 8/28/2018 | $64,856.25 | LIFO | $62,883.87 |
| 675 - Winterset, IA | Finished Goods | 8/28/2018 | $753,238.26 | LIFO | $732,087.25 |
| 178 - Sussex, WI | Other Inventory | 8/28/2018 | $109,178.15 | LIFO | $106,121.76 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 203 - Jacksboro, Tx | Other Inventory | 8/28/2018 | $4,971.25 | LIFO | $4,820.07 |
| 675 - Winterset, IA | Other Inventory | 8/28/2018 | $52,998.10 | LIFO | $51,509.91 |
| 177 - Suamico, WI | Finished Goods | 9/5/2018 | $2,167,791.53 | LIFO | $2,106,780.67 |
| 598 - Springerville, AZ | Finished Goods | 9/5/2018 | $3,037.49 | LIFO | $2,809.83 |
| 600 - Vinton, IA | Finished Goods | 9/5/2018 | $612,134.44 | LIFO | $595,056.84 |
| 647 - Syracuse, IN | Finished Goods | 9/5/2018 | $726,780.57 | LIFO | $706,314.34 |
| 764 - Buffalo, WY | Finished Goods | 9/5/2018 | $692,645.20 | LIFO | $672,924.67 |
| 788 - Columbus, WI | Finished Goods | 9/5/2018 | $840,248.52 | LIFO | $816,637.90 |
| 794 - Quincy, WA | Finished Goods | 9/5/2018 | $1,003,450.60 | LIFO | $975,292.26 |
| 177 - Suamico, WI | Other Inventory | 9/5/2018 | $152,899.54 | LIFO | $148,596.29 |
| 598 - Springerville, AZ | Other Inventory | 9/5/2018 | $646.39 | LIFO | $597.94 |
| 600 - Vinton, IA | Other Inventory | 9/5/2018 | $42,771.88 | LIFO | $41,578.61 |
| 647 - Syracuse, IN | Other Inventory | 9/5/2018 | $51,292.53 | LIFO | $49,848.13 |
| 764 - Buffalo, WY | Other Inventory | 9/5/2018 | $49,462.23 | LIFO | $48,053.98 |
| 788 - Columbus, WI | Other Inventory | 9/5/2018 | $59,164.04 | LIFO | $57,501.56 |
| 794 - Quincy, WA | Other Inventory | 9/5/2018 | $70,553.08 | LIFO | $68,573.25 |
| 536 - Ulysses, KS | Finished Goods | 9/6/2018 | $652,406.20 | LIFO | $634,199.43 |
| 587 - Clarinda, IA | Finished Goods | 9/6/2018 | $635,802.15 | LIFO | $617,923.93 |
| 665 - Hampton, IA | Finished Goods | 9/6/2018 | $614,765.51 | LIFO | $597,497.18 |
| 790 - Stanley, WI | Finished Goods | 9/6/2018 | $1,185,681.80 | LIFO | $1,152,383.19 |
| 536 - Ulysses, KS | Other Inventory | 9/6/2018 | $45,600.96 | LIFO | $44,328.37 |
| 587 - Clarinda, IA | Other Inventory | 9/6/2018 | $44,801.87 | LIFO | $43,542.08 |
| 665 - Hampton, IA | Other Inventory | 9/6/2018 | $43,270.27 | LIFO | $42,054.84 |
| 790 - Stanley, WI | Other Inventory | 9/6/2018 | $83,437.16 | LIFO | $81,093.91 |
| 535 - Bowman, ND | Finished Goods | 9/10/2018 | $713,385.12 | LIFO | $693,500.40 |
| 763 - Custer, SD | Finished Goods | 9/10/2018 | $608,028.00 | LIFO | $590,958.54 |
| 792 - Tomahawk, WI | Finished Goods | 9/10/2018 | $1,271,015.42 | LIFO | $1,235,524.20 |
| 535 - Bowman, ND | Other Inventory | 9/10/2018 | $49,799.39 | LIFO | $48,411.30 |
| 763 - Custer, SD | Other Inventory | 9/10/2018 | $42,770.25 | LIFO | $41,569.54 |
| 792 - Tomahawk, WI | Other Inventory | 9/10/2018 | $88,895.52 | LIFO | $86,413.24 |
| 557 - Nephi, UT | Finished Goods | 9/11/2018 | $533,354.54 | LIFO | $518,521.39 |
| 664 - Humboldt, IA | Finished Goods | 9/11/2018 | $601,118.28 | LIFO | $584,168.17 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 557 - Nephi, UT | Other Inventory | 9/11/2018 | $37,142.38 | LIFO | $36,109.41 |
| 664 - Humboldt, IA | Other Inventory | 9/11/2018 | $42,484.42 | LIFO | $41,286.46 |
| 689 - Mount Ayr, IA | Finished Goods | 9/12/2018 | $920,398.48 | LIFO | $894,831.25 |
| 700 - Kimball, NE | Finished Goods | 9/12/2018 | $413,071.32 | LIFO | $401,437.15 |
| 689 - Mount Ayr, IA | Other Inventory | 9/12/2018 | $64,015.44 | LIFO | $62,237.19 |
| 700 - Kimball, NE | Other Inventory | 9/12/2018 | $29,157.96 | LIFO | $28,336.72 |
| 668 - New Hampton, IA | Finished Goods | 9/13/2018 | $1,056,186.69 | LIFO | $1,026,762.32 |
| 756 - Lander, WY | Finished Goods | 9/13/2018 | $416,520.08 | LIFO | $404,784.52 |
| 799 - Tremonton, UT | Finished Goods | 9/13/2018 | $809,719.04 | LIFO | $787,126.63 |
| 668 - New Hampton, IA | Other Inventory | 9/13/2018 | $73,687.84 | LIFO | $71,634.97 |
| 756 - Lander, WY | Other Inventory | 9/13/2018 | $29,412.81 | LIFO | $28,584.10 |
| 799 - Tremonton, UT | Other Inventory | 9/13/2018 | $56,584.51 | LIFO | $55,005.72 |
| 547 - Moose Lake, MN | Finished Goods | 9/17/2018 | $689,191.91 | LIFO | $669,737.93 |
| 581 - Lisbon, ND | Finished Goods | 9/17/2018 | $477,117.01 | LIFO | $463,773.75 |
| 776 - Greybull, WY | Finished Goods | 9/17/2018 | $218,144.88 | LIFO | $211,899.71 |
| 547 - Moose Lake, MN | Other Inventory | 9/17/2018 | $48,763.83 | LIFO | $47,387.36 |
| 581 - Lisbon, ND | Other Inventory | 9/17/2018 | $33,424.70 | LIFO | $32,489.93 |
| 776 - Greybull, WY | Other Inventory | 9/17/2018 | $15,670.06 | LIFO | $15,221.45 |
| 537 - Beloit, KS | Finished Goods | 9/18/2018 | $626,295.12 | LIFO | $608,718.49 |
| 537 - Beloit, KS | Other Inventory | 9/18/2018 | $44,040.06 | LIFO | $42,804.10 |
| 670 - Wayne, NE | Finished Goods | 9/19/2018 | $826,539.88 | LIFO | $803,300.66 |
| 670 - Wayne, NE | Other Inventory | 9/19/2018 | $58,235.82 | LIFO | $56,598.44 |
| 101 - Sioux Falls East, SD | Finished Goods | 9/20/2018 | $1,764,348.40 | LIFO | $1,715,137.05 |
| 543 - Wolf Point, MT | Finished Goods | 9/20/2018 | $672,388.35 | LIFO | $653,661.52 |
| 565 - Cherokee, IA | Finished Goods | 9/20/2018 | $355,478.38 | LIFO | $345,459.38 |
| 583 - Blanding, UT | Finished Goods | 9/20/2018 | $499,234.93 | LIFO | $485,425.20 |
| 687 - Greenfield, IA | Finished Goods | 9/20/2018 | $746,961.60 | LIFO | $726,114.02 |
| 729 - Brandenburg, KY | Finished Goods | 9/20/2018 | $609,508.97 | LIFO | $592,557.21 |
| 101 - Sioux Falls East, SD | Other Inventory | 9/20/2018 | $123,250.85 | LIFO | $119,813.13 |
| 543 - Wolf Point, MT | Other Inventory | 9/20/2018 | $46,896.95 | LIFO | $45,590.82 |
| 565 - Cherokee, IA | Other Inventory | 9/20/2018 | $25,111.17 | LIFO | $24,403.42 |
| 583 - Blanding, UT | Other Inventory | 9/20/2018 | $34,566.81 | LIFO | $33,610.63 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 687 - Greenfield, IA | Other Inventory | 9/20/2018 | $52,215.52 | LIFO | $50,758.19 |
| 729 - Brandenburg, KY | Other Inventory | 9/20/2018 | $42,447.56 | LIFO | $41,267.00 |
| 673 - Ainsworth, NE | Finished Goods | 9/24/2018 | $892,157.44 | LIFO | $867,106.39 |
| 673 - Ainsworth, NE | Other Inventory | 9/24/2018 | $62,770.30 | LIFO | $61,007.77 |
| 523 - Valentine, NE | Finished Goods | 9/25/2018 | $1,016,763.64 | LIFO | $988,210.01 |
| 789 - Waupaca, WI | Finished Goods | 9/25/2018 | $996,892.82 | LIFO | $969,178.36 |
| 523 - Valentine, NE | Other Inventory | 9/25/2018 | $71,547.36 | LIFO | $69,538.10 |
| 789 - Waupaca, WI | Other Inventory | 9/25/2018 | $69,395.57 | LIFO | $67,466.32 |
| 211 - Estherville, IA | Finished Goods | 9/26/2018 | $610,533.70 | LIFO | $593,291.99 |
| 585 - Mayville, ND | Finished Goods | 9/26/2018 | $458,314.52 | LIFO | $445,363.09 |
| 672 - O'Neill, NE | Finished Goods | 9/26/2018 | $755,960.54 | LIFO | $734,524.27 |
| 717 - Minerva, OH | Finished Goods | 9/26/2018 | $668,801.58 | LIFO | $649,992.74 |
| 211 - Estherville, IA | Other Inventory | 9/26/2018 | $43,219.93 | LIFO | $41,999.38 |
| 585 - Mayville, ND | Other Inventory | 9/26/2018 | $32,466.94 | LIFO | $31,549.46 |
| 672 - O'Neill, NE | Other Inventory | 9/26/2018 | $53,750.06 | LIFO | $52,225.91 |
| 717 - Minerva, OH | Other Inventory | 9/26/2018 | $47,134.42 | LIFO | $45,808.85 |
| 762 - Thermopolis, WY | Finished Goods | 9/27/2018 | $732,677.32 | LIFO | $712,114.33 |
| 762 - Thermopolis, WY | Other Inventory | 9/27/2018 | $51,522.83 | LIFO | $50,076.82 |
| 206 - Ely, NV | Finished Goods | 10/10/2018 | $661,379.23 | LIFO | $642,873.94 |
| 215 - Shawano, WI RX | Finished Goods | 10/10/2018 | $93,050.43 | LIFO | $90,453.79 |
| 509 - Marinette RX | Finished Goods | 10/10/2018 | $60,594.79 | LIFO | $58,634.74 |
| 685 - Eldora, IA | Finished Goods | 10/10/2018 | $374,094.33 | LIFO | $363,528.48 |
| 206 - Ely, NV | Other Inventory | 10/10/2018 | $46,357.08 | LIFO | $45,060.01 |
| 215 - Shawano, WI RX | Other Inventory | 10/10/2018 | $6,503.56 | LIFO | $6,322.08 |
| 509 - Marinette RX | Other Inventory | 10/10/2018 | $4,964.37 | LIFO | $4,803.79 |
| 685 - Eldora, IA | Other Inventory | 10/10/2018 | $26,485.70 | LIFO | $25,737.65 |
| 207 - Oldtown, ID | Finished Goods | 10/11/2018 | $608,279.13 | LIFO | $591,026.11 |
| 743 - Beulah, ND | Finished Goods | 10/11/2018 | $753,425.08 | LIFO | $732,206.43 |
| 797 - Whitefish, MT | Finished Goods | 10/11/2018 | $780,051.87 | LIFO | $758,169.60 |
| 207 - Oldtown, ID | Other Inventory | 10/11/2018 | $43,261.64 | LIFO | $42,034.59 |
| 743 - Beulah, ND | Other Inventory | 10/11/2018 | $53,178.61 | LIFO | $51,680.94 |
| 797 - Whitefish, MT | Other Inventory | 10/11/2018 | $54,826.61 | LIFO | $53,288.60 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 534 - Rolla, ND | Finished Goods | 10/15/2018 | $699,591.02 | LIFO | $679,985.81 |
| 560 - Fairview, OK | Finished Goods | 10/15/2018 | $650,059.05 | LIFO | $631,918.26 |
| 573 - Russell, KS | Finished Goods | 10/15/2018 | $368,192.01 | LIFO | $357,795.73 |
| 698 - Gothenburg, NE | Finished Goods | 10/15/2018 | $934,045.56 | LIFO | $907,813.05 |
| 767 - Worland, WY | Finished Goods | 10/15/2018 | $869,630.47 | LIFO | $845,246.50 |
| 534 - Rolla, ND | Other Inventory | 10/15/2018 | $49,117.87 | LIFO | $47,741.40 |
| 560 - Fairview, OK | Other Inventory | 10/15/2018 | $45,435.61 | LIFO | $44,167.67 |
| 573 - Russell, KS | Other Inventory | 10/15/2018 | $26,060.16 | LIFO | $25,324.33 |
| 698 - Gothenburg, NE | Other Inventory | 10/15/2018 | $65,731.58 | LIFO | $63,885.52 |
| 767 - Worland, WY | Other Inventory | 10/15/2018 | $61,092.72 | LIFO | $59,379.71 |
| 205 - Delta, UT | Finished Goods | 10/16/2018 | $572,532.82 | LIFO | $556,750.98 |
| 584 - Bonners Ferry, ID | Finished Goods | 10/16/2018 | $558,066.68 | LIFO | $542,541.51 |
| 205 - Delta, UT | Other Inventory | 10/16/2018 | $39,493.60 | LIFO | $38,404.96 |
| 584 - Bonners Ferry, ID | Other Inventory | 10/16/2018 | $38,876.06 | LIFO | $37,794.54 |
| 563 - Mauston, WI | Finished Goods | 10/17/2018 | $381,521.32 | LIFO | $370,798.40 |
| 704 - Falls City, NE | Finished Goods | 10/17/2018 | $822,044.83 | LIFO | $798,716.77 |
| 563 - Mauston, WI | Other Inventory | 10/17/2018 | $26,870.16 | LIFO | $26,114.96 |
| 704 - Falls City, NE | Other Inventory | 10/17/2018 | $58,496.84 | LIFO | $56,836.81 |
| 545 - Mobridge, SD | Finished Goods | 10/22/2018 | $875,335.81 | LIFO | $850,724.17 |
| 551 - Demotte, IN | Finished Goods | 10/22/2018 | $657,055.99 | LIFO | $638,533.09 |
| 617 - Wautoma, WI | Finished Goods | 10/22/2018 | $1,135,787.35 | LIFO | $1,103,592.66 |
| 695 - Broken Bow, NE | Finished Goods | 10/22/2018 | $929,283.44 | LIFO | $903,206.34 |
| 791 - Forest City, IA | Finished Goods | 10/22/2018 | $854,854.57 | LIFO | $830,854.22 |
| 545 - Mobridge, SD | Other Inventory | 10/22/2018 | $61,675.09 | LIFO | $59,940.98 |
| 551 - Demotte, IN | Other Inventory | 10/22/2018 | $46,425.72 | LIFO | $45,116.95 |
| 617 - Wautoma, WI | Other Inventory | 10/22/2018 | $80,723.99 | LIFO | $78,435.81 |
| 695 - Broken Bow, NE | Other Inventory | 10/22/2018 | $65,338.35 | LIFO | $63,504.86 |
| 791 - Forest City, IA | Other Inventory | 10/22/2018 | $60,136.99 | LIFO | $58,448.62 |
| 505 - Appleton North, WI | Finished Goods | 10/23/2018 | $360,409.79 | LIFO | $350,261.40 |
| 561 - Cokato, MN | Finished Goods | 10/23/2018 | $985,549.49 | LIFO | $957,852.38 |
| 586 - Phillipsburg, KS | Finished Goods | 10/23/2018 | $379,066.81 | LIFO | $368,364.08 |
| 652 - Brooklyn, MI | Finished Goods | 10/23/2018 | $638,983.05 | LIFO | $620,953.55 |

In re Stanko Stores Operating Co, LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 710 - Gallatin, MO | Finished Goods | 10/23/2018 | $501,946.02 | LIFO | $487,791.14 |
| 766 - Shelby, MT | Finished Goods | 10/23/2018 | $1,054,820.72 | LIFO | $1,024,869.89 |
| 798 - Ballard, UT | Finished Goods | 10/23/2018 | $755,090.41 | LIFO | $733,779.32 |
| 505 - Appleton North, WI | Other Inventory | 10/23/2018 | $25,433.80 | LIFO | $24,717.63 |
| 561 - Cokato, MN | Other Inventory | 10/23/2018 | $69,404.69 | LIFO | $67,454.19 |
| 586 - Phillipsburg, KS | Other Inventory | 10/23/2018 | $26,828.21 | LIFO | $26,070.73 |
| 652 - Brooklyn, MI | Other Inventory | 10/23/2018 | $45,191.91 | LIFO | $43,916.78 |
| 710 - Gallatin, MO | Other Inventory | 10/23/2018 | $35,478.56 | LIFO | $34,478.07 |
| 766 - Shelby, MT | Other Inventory | 10/23/2018 | $75,106.93 | LIFO | $72,974.33 |
| 798 - Ballard, UT | Other Inventory | 10/23/2018 | $53,418.39 | LIFO | $51,910.75 |
| 651 - Hart, MI | Finished Goods | 10/24/2018 | $783,792.64 | LIFO | $761,844.31 |
| 674 - Clarion, IA | Finished Goods | 10/24/2018 | $597,717.55 | LIFO | $580,857.07 |
| 651 - Hart, MI | Other Inventory | 10/24/2018 | $54,985.27 | LIFO | $53,445.54 |
| 674 - Clarion, IA | Other Inventory | 10/24/2018 | $42,260.87 | LIFO | $41,068.77 |
| 502 - Howard, WI | Finished Goods | 10/25/2018 | $611,665.06 | LIFO | $594,681.67 |
| 503 - Port Washington, WI | Finished Goods | 10/25/2018 | $527,102.43 | LIFO | $512,375.55 |
| 520 - Albion, NE | Finished Goods | 10/25/2018 | $637,243.80 | LIFO | $619,271.08 |
| 529 - Dillon, MT | Finished Goods | 10/25/2018 | $344,006.73 | LIFO | $334,405.16 |
| 559 - Orofino, ID | Finished Goods | 10/25/2018 | $1,102,501.85 | LIFO | $1,071,734.12 |
| 575 - Lovington, NM | Finished Goods | 10/25/2018 | $372,077.52 | LIFO | $361,577.81 |
| 696 - Norton, KS | Finished Goods | 10/25/2018 | $1,032,422.97 | LIFO | $1,003,402.47 |
| 502 - Howard, WI | Other Inventory | 10/25/2018 | $42,521.80 | LIFO | $41,341.15 |
| 503 - Port Washington, WI | Other Inventory | 10/25/2018 | $36,888.15 | LIFO | $35,857.52 |
| 520 - Albion, NE | Other Inventory | 10/25/2018 | $45,048.23 | LIFO | $43,777.69 |
| 529 - Dillon, MT | Other Inventory | 10/25/2018 | $24,048.49 | LIFO | $23,377.27 |
| 559 - Orofino, ID | Other Inventory | 10/25/2018 | $77,061.34 | LIFO | $74,910.78 |
| 575 - Lovington, NM | Other Inventory | 10/25/2018 | $26,318.31 | LIFO | $25,575.63 |
| 696 - Norton, KS | Other Inventory | 10/25/2018 | $72,722.00 | LIFO | $70,677.85 |
| 501 - Ledgeview, WI | Finished Goods | 10/29/2018 | $707,933.28 | LIFO | $688,102.32 |
| 528 - Roundup, MT | Finished Goods | 10/29/2018 | $351,639.71 | LIFO | $341,867.83 |
| 501 - Ledgeview, WI | Other Inventory | 10/29/2018 | $49,682.05 | LIFO | $48,290.33 |
| 528 - Roundup, MT | Other Inventory | 10/29/2018 | $24,467.59 | LIFO | $23,787.65 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| Location | General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 504 - Appleton East, WI | Finished Goods | 10/31/2018 | $362,587.05 | LIFO | $351,698.07 |
| 510 - Waupaca RX | Finished Goods | 10/31/2018 | $76,754.52 | LIFO | $74,624.18 |
| 504 - Appleton East, WI | Other Inventory | 10/31/2018 | $27,418.59 | LIFO | $26,595.17 |
| 510 - Waupaca RX | Other Inventory | 10/31/2018 | $5,333.66 | LIFO | $5,185.62 |
| 44 - Omaha Southwest, NE | Finished Goods | 12/6/2018 | $27,845.02 | LIFO | $27,056.27 |
| 44 - Omaha Southwest, NE | Other Inventory | 12/6/2018 | $1,977.58 | LIFO | $1,921.56 |
| 498 - E-Commerce Drop Ship | Finished Goods | N/A | $31,237.00 | LIFO | $31,237.00 |
| 970 - Import Department | Finished Goods | N/A | $5,239,605.91 | LIFO | $5,239,605.91 |
| 989 - Return Center | Finished Goods | N/A | $543,441.41 | LIFO | $508,377.29 |
| 0 - Corp Balance Sheet | Other Inventory | N/A | $880,447.49 | LIFO | $880,447.49 |
| 216 - Mequon Opt | Finished Goods | New Store | $30,801.68 | LIFO | $29,935.77 |
| 217 - Waukesha, WI Opt | Finished Goods | New Store | $29,050.29 | LIFO | $28,234.83 |
| 218 - Oshkosh, WI Opt | Finished Goods | New Store | $28,831.93 | LIFO | $28,022.48 |
| 216 - Mequon Opt | Other Inventory | New Store | $2,169.89 | LIFO | $2,108.89 |
| 217 - Waukesha, WI Opt | Other Inventory | New Store | $2,043.27 | LIFO | $1,985.91 |
| 218 - Oshkosh, WI Opt | Other Inventory | New Store | $2,028.23 | LIFO | $1,971.29 |
| | | **TOTAL:** | **$388,643,818.60** | | **$377,865,704.93** |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Corporate level Trade Fixtures / Equipment / Warehouse Equipment | $556,028.40 | Book Value | $556,028.40 |
| Store 001 Trade Fixtures / Equipment / Warehouse Equipment | $166,800.36 | Book Value | $166,800.36 |
| Store 002 Trade Fixtures / Equipment / Warehouse Equipment | $273,905.97 | Book Value | $273,905.97 |
| Store 003 Trade Fixtures / Equipment / Warehouse Equipment | $121,886.09 | Book Value | $121,886.09 |
| Store 004 Trade Fixtures / Equipment / Warehouse Equipment | $243,875.50 | Book Value | $243,875.50 |
| Store 005 Trade Fixtures / Equipment / Warehouse Equipment | $162,854.98 | Book Value | $162,854.98 |
| Store 007 Trade Fixtures / Equipment / Warehouse Equipment | $124,860.12 | Book Value | $124,860.12 |
| Store 008 Trade Fixtures / Equipment / Warehouse Equipment | $136,251.43 | Book Value | $136,251.43 |
| Store 009 Trade Fixtures / Equipment / Warehouse Equipment | $200,805.54 | Book Value | $200,805.54 |
| Store 012 Trade Fixtures / Equipment / Warehouse Equipment | $120,870.14 | Book Value | $120,870.14 |
| Store 014 Trade Fixtures / Equipment / Warehouse Equipment | $75,929.66 | Book Value | $75,929.66 |
| Store 015 Trade Fixtures / Equipment / Warehouse Equipment | $235,451.08 | Book Value | $235,451.08 |
| Store 017 Trade Fixtures / Equipment / Warehouse Equipment | $159,811.60 | Book Value | $159,811.60 |
| Store 018 Trade Fixtures / Equipment / Warehouse Equipment | $116,765.07 | Book Value | $116,765.07 |
| Store 019 Trade Fixtures / Equipment / Warehouse Equipment | $158,621.07 | Book Value | $158,621.07 |
| Store 020 Trade Fixtures / Equipment / Warehouse Equipment | $80,761.12 | Book Value | $80,761.12 |
| Store 022 Trade Fixtures / Equipment / Warehouse Equipment | $131,299.58 | Book Value | $131,299.58 |
| Store 023 Trade Fixtures / Equipment / Warehouse Equipment | $111,223.61 | Book Value | $111,223.61 |
| Store 024 Trade Fixtures / Equipment / Warehouse Equipment | $150,526.67 | Book Value | $150,526.67 |
| Store 025 Trade Fixtures / Equipment / Warehouse Equipment | $99,080.32 | Book Value | $99,080.32 |
| Store 026 Trade Fixtures / Equipment / Warehouse Equipment | $107,690.33 | Book Value | $107,690.33 |
| Store 027 Trade Fixtures / Equipment / Warehouse Equipment | $106,713.71 | Book Value | $106,713.71 |
| Store 028 Trade Fixtures / Equipment / Warehouse Equipment | $118,086.87 | Book Value | $118,086.87 |
| Store 029 Trade Fixtures / Equipment / Warehouse Equipment | $180,102.38 | Book Value | $180,102.38 |
| Store 030 Trade Fixtures / Equipment / Warehouse Equipment | $127,509.75 | Book Value | $127,509.75 |
| Store 031 Trade Fixtures / Equipment / Warehouse Equipment | $107,634.05 | Book Value | $107,634.05 |
| Store 032 Trade Fixtures / Equipment / Warehouse Equipment | $196,939.64 | Book Value | $196,939.64 |
| Store 033 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 037 Trade Fixtures / Equipment / Warehouse Equipment | $153,809.00 | Book Value | $153,809.00 |
| Store 040 Trade Fixtures / Equipment / Warehouse Equipment | $109,568.77 | Book Value | $109,568.77 |
| Store 042 Trade Fixtures / Equipment / Warehouse Equipment | $140,021.80 | Book Value | $140,021.80 |
| Store 044 Trade Fixtures / Equipment / Warehouse Equipment | $103,319.21 | Book Value | $103,319.21 |
| Store 048 Trade Fixtures / Equipment / Warehouse Equipment | $107,493.32 | Book Value | $107,493.32 |
| Store 050 Trade Fixtures / Equipment / Warehouse Equipment | $125,199.93 | Book Value | $125,199.93 |
| Store 051 Trade Fixtures / Equipment / Warehouse Equipment | $121,266.66 | Book Value | $121,266.66 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 052 Trade Fixtures / Equipment / Warehouse Equipment | $117,752.62 | Book Value | $117,752.62 |
| Store 053 Trade Fixtures / Equipment / Warehouse Equipment | $127,299.51 | Book Value | $127,299.51 |
| Store 054 Trade Fixtures / Equipment / Warehouse Equipment | $118,307.88 | Book Value | $118,307.88 |
| Store 055 Trade Fixtures / Equipment / Warehouse Equipment | $92,665.07 | Book Value | $92,665.07 |
| Store 056 Trade Fixtures / Equipment / Warehouse Equipment | $121,112.18 | Book Value | $121,112.18 |
| Store 059 Trade Fixtures / Equipment / Warehouse Equipment | $102,064.34 | Book Value | $102,064.34 |
| Store 060 Trade Fixtures / Equipment / Warehouse Equipment | $107,370.05 | Book Value | $107,370.05 |
| Store 063 Trade Fixtures / Equipment / Warehouse Equipment | $137,344.84 | Book Value | $137,344.84 |
| Store 076 Trade Fixtures / Equipment / Warehouse Equipment | $114,739.26 | Book Value | $114,739.26 |
| Store 078 Trade Fixtures / Equipment / Warehouse Equipment | $109,594.35 | Book Value | $109,594.35 |
| Store 079 Trade Fixtures / Equipment / Warehouse Equipment | $143,141.87 | Book Value | $143,141.87 |
| Store 080 Trade Fixtures / Equipment / Warehouse Equipment | $210,487.02 | Book Value | $210,487.02 |
| Store 082 Trade Fixtures / Equipment / Warehouse Equipment | $86,098.69 | Book Value | $86,098.69 |
| Store 083 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 084 Trade Fixtures / Equipment / Warehouse Equipment | $2,080.76 | Book Value | $2,080.76 |
| Store 085 Trade Fixtures / Equipment / Warehouse Equipment | $113,408.91 | Book Value | $113,408.91 |
| Store 087 Trade Fixtures / Equipment / Warehouse Equipment | $92,409.03 | Book Value | $92,409.03 |
| Store 088 Trade Fixtures / Equipment / Warehouse Equipment | $81,005.32 | Book Value | $81,005.32 |
| Store 090 Trade Fixtures / Equipment / Warehouse Equipment | $7,196.89 | Book Value | $7,196.89 |
| Store 091 Trade Fixtures / Equipment / Warehouse Equipment | $100,563.68 | Book Value | $100,563.68 |
| Store 092 Trade Fixtures / Equipment / Warehouse Equipment | $123,815.18 | Book Value | $123,815.18 |
| Store 093 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 096 Trade Fixtures / Equipment / Warehouse Equipment | $140,175.25 | Book Value | $140,175.25 |
| Store 097 Trade Fixtures / Equipment / Warehouse Equipment | $129,864.42 | Book Value | $129,864.42 |
| Store 098 Trade Fixtures / Equipment / Warehouse Equipment | $119,728.19 | Book Value | $119,728.19 |
| Store 099 Trade Fixtures / Equipment / Warehouse Equipment | $131,479.44 | Book Value | $131,479.44 |
| Store 100 Trade Fixtures / Equipment / Warehouse Equipment | $135,658.67 | Book Value | $135,658.67 |
| Store 101 Trade Fixtures / Equipment / Warehouse Equipment | $128,014.43 | Book Value | $128,014.43 |
| Store 102 Trade Fixtures / Equipment / Warehouse Equipment | $159,824.60 | Book Value | $159,824.60 |
| Store 104 Trade Fixtures / Equipment / Warehouse Equipment | $82,323.17 | Book Value | $82,323.17 |
| Store 105 Trade Fixtures / Equipment / Warehouse Equipment | $91,514.91 | Book Value | $91,514.91 |
| Store 106 Trade Fixtures / Equipment / Warehouse Equipment | $167,798.45 | Book Value | $167,798.45 |
| Store 108 Trade Fixtures / Equipment / Warehouse Equipment | $110,496.42 | Book Value | $110,496.42 |
| Store 109 Trade Fixtures / Equipment / Warehouse Equipment | $116,991.61 | Book Value | $116,991.61 |
| Store 111 Trade Fixtures / Equipment / Warehouse Equipment | $112,945.98 | Book Value | $112,945.98 |

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 112 Trade Fixtures / Equipment / Warehouse Equipment | $107,923.67 | Book Value | $107,923.67 |
| Store 113 Trade Fixtures / Equipment / Warehouse Equipment | $50,482.86 | Book Value | $50,482.86 |
| Store 114 Trade Fixtures / Equipment / Warehouse Equipment | $143,590.14 | Book Value | $143,590.14 |
| Store 116 Trade Fixtures / Equipment / Warehouse Equipment | $111,933.95 | Book Value | $111,933.95 |
| Store 119 Trade Fixtures / Equipment / Warehouse Equipment | $97,012.17 | Book Value | $97,012.17 |
| Store 120 Trade Fixtures / Equipment / Warehouse Equipment | $121,358.67 | Book Value | $121,358.67 |
| Store 122 Trade Fixtures / Equipment / Warehouse Equipment | $124,898.83 | Book Value | $124,898.83 |
| Store 125 Trade Fixtures / Equipment / Warehouse Equipment | $84,810.89 | Book Value | $84,810.89 |
| Store 127 Trade Fixtures / Equipment / Warehouse Equipment | $91,982.96 | Book Value | $91,982.96 |
| Store 128 Trade Fixtures / Equipment / Warehouse Equipment | $110,151.57 | Book Value | $110,151.57 |
| Store 129 Trade Fixtures / Equipment / Warehouse Equipment | $8,836.12 | Book Value | $8,836.12 |
| Store 130 Trade Fixtures / Equipment / Warehouse Equipment | $139,143.52 | Book Value | $139,143.52 |
| Store 132 Trade Fixtures / Equipment / Warehouse Equipment | $140,034.50 | Book Value | $140,034.50 |
| Store 133 Trade Fixtures / Equipment / Warehouse Equipment | $108,057.69 | Book Value | $108,057.69 |
| Store 134 Trade Fixtures / Equipment / Warehouse Equipment | $7,121.26 | Book Value | $7,121.26 |
| Store 164 Trade Fixtures / Equipment / Warehouse Equipment | $110,655.60 | Book Value | $110,655.60 |
| Store 170 Trade Fixtures / Equipment / Warehouse Equipment | $118,070.62 | Book Value | $118,070.62 |
| Store 171 Trade Fixtures / Equipment / Warehouse Equipment | $137,278.68 | Book Value | $137,278.68 |
| Store 172 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 175 Trade Fixtures / Equipment / Warehouse Equipment | $12,344.23 | Book Value | $12,344.23 |
| Store 177 Trade Fixtures / Equipment / Warehouse Equipment | $130,768.76 | Book Value | $130,768.76 |
| Store 178 Trade Fixtures / Equipment / Warehouse Equipment | $52,933.05 | Book Value | $52,933.05 |
| Store 179 Trade Fixtures / Equipment / Warehouse Equipment | $60,498.34 | Book Value | $60,498.34 |
| Store 201 Trade Fixtures / Equipment / Warehouse Equipment | $270,102.04 | Book Value | $270,102.04 |
| Store 203 Trade Fixtures / Equipment / Warehouse Equipment | $276,814.58 | Book Value | $276,814.58 |
| Store 205 Trade Fixtures / Equipment / Warehouse Equipment | $296,345.55 | Book Value | $296,345.55 |
| Store 206 Trade Fixtures / Equipment / Warehouse Equipment | $322,769.15 | Book Value | $322,769.15 |
| Store 207 Trade Fixtures / Equipment / Warehouse Equipment | $299,160.76 | Book Value | $299,160.76 |
| Store 211 Trade Fixtures / Equipment / Warehouse Equipment | $258,245.30 | Book Value | $258,245.30 |
| Store 213 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 214 Trade Fixtures / Equipment / Warehouse Equipment | $5,982.59 | Book Value | $5,982.59 |
| Store 215 Trade Fixtures / Equipment / Warehouse Equipment | $5,568.48 | Book Value | $5,568.48 |
| Store 216 Trade Fixtures / Equipment / Warehouse Equipment | $124,830.67 | Book Value | $124,830.67 |
| Store 217 Trade Fixtures / Equipment / Warehouse Equipment | $122,249.22 | Book Value | $122,249.22 |
| Store 218 Trade Fixtures / Equipment / Warehouse Equipment | $138,487.48 | Book Value | $138,487.48 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 485 Trade Fixtures / Equipment / Warehouse Equipment | $609.43 | Book Value | $609.43 |
| Store 501 Trade Fixtures / Equipment / Warehouse Equipment | $813.59 | Book Value | $813.59 |
| Store 502 Trade Fixtures / Equipment / Warehouse Equipment | $24,223.22 | Book Value | $24,223.22 |
| Store 503 Trade Fixtures / Equipment / Warehouse Equipment | $5,967.96 | Book Value | $5,967.96 |
| Store 504 Trade Fixtures / Equipment / Warehouse Equipment | $11,801.71 | Book Value | $11,801.71 |
| Store 505 Trade Fixtures / Equipment / Warehouse Equipment | $95,501.07 | Book Value | $95,501.07 |
| Store 509 Trade Fixtures / Equipment / Warehouse Equipment | $22,824.77 | Book Value | $22,824.77 |
| Store 510 Trade Fixtures / Equipment / Warehouse Equipment | $161.92 | Book Value | $161.92 |
| Store 512 Trade Fixtures / Equipment / Warehouse Equipment | $121,652.77 | Book Value | $121,652.77 |
| Store 520 Trade Fixtures / Equipment / Warehouse Equipment | $211,582.41 | Book Value | $211,582.41 |
| Store 523 Trade Fixtures / Equipment / Warehouse Equipment | $212,675.49 | Book Value | $212,675.49 |
| Store 523 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 526 Trade Fixtures / Equipment / Warehouse Equipment | $203,144.48 | Book Value | $203,144.48 |
| Store 528 Trade Fixtures / Equipment / Warehouse Equipment | $1,156.53 | Book Value | $1,156.53 |
| Store 529 Trade Fixtures / Equipment / Warehouse Equipment | $4,400.17 | Book Value | $4,400.17 |
| Store 532 Trade Fixtures / Equipment / Warehouse Equipment | $140,638.22 | Book Value | $140,638.22 |
| Store 534 Trade Fixtures / Equipment / Warehouse Equipment | $146,402.40 | Book Value | $146,402.40 |
| Store 535 Trade Fixtures / Equipment / Warehouse Equipment | $132,654.35 | Book Value | $132,654.35 |
| Store 536 Trade Fixtures / Equipment / Warehouse Equipment | $136,077.44 | Book Value | $136,077.44 |
| Store 537 Trade Fixtures / Equipment / Warehouse Equipment | $128,249.85 | Book Value | $128,249.85 |
| Store 538 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 539 Trade Fixtures / Equipment / Warehouse Equipment | $199,718.30 | Book Value | $199,718.30 |
| Store 540 Trade Fixtures / Equipment / Warehouse Equipment | $168,641.98 | Book Value | $168,641.98 |
| Store 541 Trade Fixtures / Equipment / Warehouse Equipment | $156,720.43 | Book Value | $156,720.43 |
| Store 542 Trade Fixtures / Equipment / Warehouse Equipment | $150,421.73 | Book Value | $150,421.73 |
| Store 543 Trade Fixtures / Equipment / Warehouse Equipment | $137,114.51 | Book Value | $137,114.51 |
| Store 544 Trade Fixtures / Equipment / Warehouse Equipment | $150,103.52 | Book Value | $150,103.52 |
| Store 545 Trade Fixtures / Equipment / Warehouse Equipment | $144,818.43 | Book Value | $144,818.43 |
| Store 546 Trade Fixtures / Equipment / Warehouse Equipment | $140,956.70 | Book Value | $140,956.70 |
| Store 547 Trade Fixtures / Equipment / Warehouse Equipment | $136,262.37 | Book Value | $136,262.37 |
| Store 548 Trade Fixtures / Equipment / Warehouse Equipment | $39,111.55 | Book Value | $39,111.55 |
| Store 549 Trade Fixtures / Equipment / Warehouse Equipment | $252,726.33 | Book Value | $252,726.33 |
| Store 550 Trade Fixtures / Equipment / Warehouse Equipment | $156,661.35 | Book Value | $156,661.35 |
| Store 551 Trade Fixtures / Equipment / Warehouse Equipment | $134,450.58 | Book Value | $134,450.58 |
| Store 552 Trade Fixtures / Equipment / Warehouse Equipment | $57,254.09 | Book Value | $57,254.09 |

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 553 Trade Fixtures / Equipment / Warehouse Equipment | $148,807.65 | Book Value | $148,807.65 |
| Store 554 Trade Fixtures / Equipment / Warehouse Equipment | $180,515.97 | Book Value | $180,515.97 |
| Store 555 Trade Fixtures / Equipment / Warehouse Equipment | $153,052.89 | Book Value | $153,052.89 |
| Store 556 Trade Fixtures / Equipment / Warehouse Equipment | $257,842.24 | Book Value | $257,842.24 |
| Store 557 Trade Fixtures / Equipment / Warehouse Equipment | $231,096.93 | Book Value | $231,096.93 |
| Store 558 Trade Fixtures / Equipment / Warehouse Equipment | $12,387.61 | Book Value | $12,387.61 |
| Store 559 Trade Fixtures / Equipment / Warehouse Equipment | $327,773.48 | Book Value | $327,773.48 |
| Store 560 Trade Fixtures / Equipment / Warehouse Equipment | $193,226.71 | Book Value | $193,226.71 |
| Store 561 Trade Fixtures / Equipment / Warehouse Equipment | $225,702.79 | Book Value | $225,702.79 |
| Store 562 Trade Fixtures / Equipment / Warehouse Equipment | $236,839.69 | Book Value | $236,839.69 |
| Store 563 Trade Fixtures / Equipment / Warehouse Equipment | $232,483.51 | Book Value | $232,483.51 |
| Store 564 Trade Fixtures / Equipment / Warehouse Equipment | $209,600.49 | Book Value | $209,600.49 |
| Store 565 Trade Fixtures / Equipment / Warehouse Equipment | $210,263.01 | Book Value | $210,263.01 |
| Store 566 Trade Fixtures / Equipment / Warehouse Equipment | $162,082.69 | Book Value | $162,082.69 |
| Store 567 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 568 Trade Fixtures / Equipment / Warehouse Equipment | $145,243.52 | Book Value | $145,243.52 |
| Store 569 Trade Fixtures / Equipment / Warehouse Equipment | $167,690.48 | Book Value | $167,690.48 |
| Store 570 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 571 Trade Fixtures / Equipment / Warehouse Equipment | $17,035.34 | Book Value | $17,035.34 |
| Store 572 Trade Fixtures / Equipment / Warehouse Equipment | $1,336.49 | Book Value | $1,336.49 |
| Store 573 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 574 Trade Fixtures / Equipment / Warehouse Equipment | $162,231.26 | Book Value | $162,231.26 |
| Store 575 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 576 Trade Fixtures / Equipment / Warehouse Equipment | $197,124.65 | Book Value | $197,124.65 |
| Store 578 Trade Fixtures / Equipment / Warehouse Equipment | $6,947.19 | Book Value | $6,947.19 |
| Store 579 Trade Fixtures / Equipment / Warehouse Equipment | $185,134.48 | Book Value | $185,134.48 |
| Store 580 Trade Fixtures / Equipment / Warehouse Equipment | $188,348.65 | Book Value | $188,348.65 |
| Store 581 Trade Fixtures / Equipment / Warehouse Equipment | $6,503.84 | Book Value | $6,503.84 |
| Store 582 Trade Fixtures / Equipment / Warehouse Equipment | $11,684.21 | Book Value | $11,684.21 |
| Store 583 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 584 Trade Fixtures / Equipment / Warehouse Equipment | $231,795.78 | Book Value | $231,795.78 |
| Store 585 Trade Fixtures / Equipment / Warehouse Equipment | $1,600.91 | Book Value | $1,600.91 |
| Store 586 Trade Fixtures / Equipment / Warehouse Equipment | $18,047.05 | Book Value | $18,047.05 |
| Store 587 Trade Fixtures / Equipment / Warehouse Equipment | $204,739.54 | Book Value | $204,739.54 |
| Store 588 Trade Fixtures / Equipment / Warehouse Equipment | $15,056.75 | Book Value | $15,056.75 |

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 589 Trade Fixtures / Equipment / Warehouse Equipment | $203,566.90 | Book Value | $203,566.90 |
| Store 594 Trade Fixtures / Equipment / Warehouse Equipment | $246,188.93 | Book Value | $246,188.93 |
| Store 596 Trade Fixtures / Equipment / Warehouse Equipment | $259,459.78 | Book Value | $259,459.78 |
| Store 597 Trade Fixtures / Equipment / Warehouse Equipment | $218,712.44 | Book Value | $218,712.44 |
| Store 600 Trade Fixtures / Equipment / Warehouse Equipment | $220,084.58 | Book Value | $220,084.58 |
| Store 601 Trade Fixtures / Equipment / Warehouse Equipment | $68,133.88 | Book Value | $68,133.88 |
| Store 602 Trade Fixtures / Equipment / Warehouse Equipment | $102,259.56 | Book Value | $102,259.56 |
| Store 604 Trade Fixtures / Equipment / Warehouse Equipment | $70,302.87 | Book Value | $70,302.87 |
| Store 605 Trade Fixtures / Equipment / Warehouse Equipment | $79,562.66 | Book Value | $79,562.66 |
| Store 606 Trade Fixtures / Equipment / Warehouse Equipment | $70,856.33 | Book Value | $70,856.33 |
| Store 607 Trade Fixtures / Equipment / Warehouse Equipment | $170,144.31 | Book Value | $170,144.31 |
| Store 608 Trade Fixtures / Equipment / Warehouse Equipment | $170,801.88 | Book Value | $170,801.88 |
| Store 609 Trade Fixtures / Equipment / Warehouse Equipment | $143,616.20 | Book Value | $143,616.20 |
| Store 610 Trade Fixtures / Equipment / Warehouse Equipment | $95,314.22 | Book Value | $95,314.22 |
| Store 611 Trade Fixtures / Equipment / Warehouse Equipment | $183,824.20 | Book Value | $183,824.20 |
| Store 612 Trade Fixtures / Equipment / Warehouse Equipment | $57.95 | Book Value | $57.95 |
| Store 613 Trade Fixtures / Equipment / Warehouse Equipment | $155,776.13 | Book Value | $155,776.13 |
| Store 615 Trade Fixtures / Equipment / Warehouse Equipment | $108,706.52 | Book Value | $108,706.52 |
| Store 616 Trade Fixtures / Equipment / Warehouse Equipment | $72,331.61 | Book Value | $72,331.61 |
| Store 617 Trade Fixtures / Equipment / Warehouse Equipment | $137,473.89 | Book Value | $137,473.89 |
| Store 618 Trade Fixtures / Equipment / Warehouse Equipment | $76,648.18 | Book Value | $76,648.18 |
| Store 619 Trade Fixtures / Equipment / Warehouse Equipment | $87,415.18 | Book Value | $87,415.18 |
| Store 620 Trade Fixtures / Equipment / Warehouse Equipment | $80,366.34 | Book Value | $80,366.34 |
| Store 621 Trade Fixtures / Equipment / Warehouse Equipment | $88,793.91 | Book Value | $88,793.91 |
| Store 622 Trade Fixtures / Equipment / Warehouse Equipment | $39,903.25 | Book Value | $39,903.25 |
| Store 623 Trade Fixtures / Equipment / Warehouse Equipment | $62,013.27 | Book Value | $62,013.27 |
| Store 624 Trade Fixtures / Equipment / Warehouse Equipment | $79,238.53 | Book Value | $79,238.53 |
| Store 625 Trade Fixtures / Equipment / Warehouse Equipment | $71,198.85 | Book Value | $71,198.85 |
| Store 626 Trade Fixtures / Equipment / Warehouse Equipment | $92,147.61 | Book Value | $92,147.61 |
| Store 627 Trade Fixtures / Equipment / Warehouse Equipment | $72,814.78 | Book Value | $72,814.78 |
| Store 628 Trade Fixtures / Equipment / Warehouse Equipment | $81,483.84 | Book Value | $81,483.84 |
| Store 629 Trade Fixtures / Equipment / Warehouse Equipment | $83,771.50 | Book Value | $83,771.50 |
| Store 630 Trade Fixtures / Equipment / Warehouse Equipment | $85,369.35 | Book Value | $85,369.35 |
| Store 632 Trade Fixtures / Equipment / Warehouse Equipment | $93,855.06 | Book Value | $93,855.06 |
| Store 633 Trade Fixtures / Equipment / Warehouse Equipment | $92,950.79 | Book Value | $92,950.79 |

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 635 Trade Fixtures / Equipment / Warehouse Equipment | $38,971.73 | Book Value | $38,971.73 |
| Store 637 Trade Fixtures / Equipment / Warehouse Equipment | $69,146.82 | Book Value | $69,146.82 |
| Store 638 Trade Fixtures / Equipment / Warehouse Equipment | $68,913.67 | Book Value | $68,913.67 |
| Store 639 Trade Fixtures / Equipment / Warehouse Equipment | $3,065.15 | Book Value | $3,065.15 |
| Store 640 Trade Fixtures / Equipment / Warehouse Equipment | $58,686.36 | Book Value | $58,686.36 |
| Store 641 Trade Fixtures / Equipment / Warehouse Equipment | $3,186.51 | Book Value | $3,186.51 |
| Store 642 Trade Fixtures / Equipment / Warehouse Equipment | $77,364.23 | Book Value | $77,364.23 |
| Store 643 Trade Fixtures / Equipment / Warehouse Equipment | $66,529.68 | Book Value | $66,529.68 |
| Store 644 Trade Fixtures / Equipment / Warehouse Equipment | $33,360.54 | Book Value | $33,360.54 |
| Store 646 Trade Fixtures / Equipment / Warehouse Equipment | $3,800.30 | Book Value | $3,800.30 |
| Store 647 Trade Fixtures / Equipment / Warehouse Equipment | $76,479.98 | Book Value | $76,479.98 |
| Store 648 Trade Fixtures / Equipment / Warehouse Equipment | $80,745.76 | Book Value | $80,745.76 |
| Store 649 Trade Fixtures / Equipment / Warehouse Equipment | $75,055.71 | Book Value | $75,055.71 |
| Store 650 Trade Fixtures / Equipment / Warehouse Equipment | $5,400.01 | Book Value | $5,400.01 |
| Store 651 Trade Fixtures / Equipment / Warehouse Equipment | $80,633.13 | Book Value | $80,633.13 |
| Store 652 Trade Fixtures / Equipment / Warehouse Equipment | $78,167.55 | Book Value | $78,167.55 |
| Store 653 Trade Fixtures / Equipment / Warehouse Equipment | $12,853.17 | Book Value | $12,853.17 |
| Store 656 Trade Fixtures / Equipment / Warehouse Equipment | $104,692.33 | Book Value | $104,692.33 |
| Store 658 Trade Fixtures / Equipment / Warehouse Equipment | $41,872.42 | Book Value | $41,872.42 |
| Store 659 Trade Fixtures / Equipment / Warehouse Equipment | $61,804.40 | Book Value | $61,804.40 |
| Store 661 Trade Fixtures / Equipment / Warehouse Equipment | $97,873.51 | Book Value | $97,873.51 |
| Store 662 Trade Fixtures / Equipment / Warehouse Equipment | $174,618.16 | Book Value | $174,618.16 |
| Store 664 Trade Fixtures / Equipment / Warehouse Equipment | $66,799.32 | Book Value | $66,799.32 |
| Store 665 Trade Fixtures / Equipment / Warehouse Equipment | $72,353.21 | Book Value | $72,353.21 |
| Store 667 Trade Fixtures / Equipment / Warehouse Equipment | $80,478.38 | Book Value | $80,478.38 |
| Store 668 Trade Fixtures / Equipment / Warehouse Equipment | $73,882.85 | Book Value | $73,882.85 |
| Store 669 Trade Fixtures / Equipment / Warehouse Equipment | $114,065.11 | Book Value | $114,065.11 |
| Store 670 Trade Fixtures / Equipment / Warehouse Equipment | $73,721.60 | Book Value | $73,721.60 |
| Store 671 Trade Fixtures / Equipment / Warehouse Equipment | $97,345.85 | Book Value | $97,345.85 |
| Store 672 Trade Fixtures / Equipment / Warehouse Equipment | $93,809.16 | Book Value | $93,809.16 |
| Store 673 Trade Fixtures / Equipment / Warehouse Equipment | $67,826.12 | Book Value | $67,826.12 |
| Store 674 Trade Fixtures / Equipment / Warehouse Equipment | $57,790.46 | Book Value | $57,790.46 |
| Store 675 Trade Fixtures / Equipment / Warehouse Equipment | $83,111.67 | Book Value | $83,111.67 |
| Store 676 Trade Fixtures / Equipment / Warehouse Equipment | $80,274.10 | Book Value | $80,274.10 |
| Store 677 Trade Fixtures / Equipment / Warehouse Equipment | $82,983.96 | Book Value | $82,983.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 679 Trade Fixtures / Equipment / Warehouse Equipment | $76,150.70 | Book Value | $76,150.70 |
| Store 680 Trade Fixtures / Equipment / Warehouse Equipment | $85,061.89 | Book Value | $85,061.89 |
| Store 681 Trade Fixtures / Equipment / Warehouse Equipment | $44,863.77 | Book Value | $44,863.77 |
| Store 682 Trade Fixtures / Equipment / Warehouse Equipment | $73,368.59 | Book Value | $73,368.59 |
| Store 683 Trade Fixtures / Equipment / Warehouse Equipment | $71,031.37 | Book Value | $71,031.37 |
| Store 684 Trade Fixtures / Equipment / Warehouse Equipment | $69,834.57 | Book Value | $69,834.57 |
| Store 685 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 686 Trade Fixtures / Equipment / Warehouse Equipment | $83,639.27 | Book Value | $83,639.27 |
| Store 687 Trade Fixtures / Equipment / Warehouse Equipment | $82,252.89 | Book Value | $82,252.89 |
| Store 688 Trade Fixtures / Equipment / Warehouse Equipment | $69,266.80 | Book Value | $69,266.80 |
| Store 689 Trade Fixtures / Equipment / Warehouse Equipment | $47,735.72 | Book Value | $47,735.72 |
| Store 690 Trade Fixtures / Equipment / Warehouse Equipment | $86,389.57 | Book Value | $86,389.57 |
| Store 692 Trade Fixtures / Equipment / Warehouse Equipment | $90,562.94 | Book Value | $90,562.94 |
| Store 693 Trade Fixtures / Equipment / Warehouse Equipment | $9,041.81 | Book Value | $9,041.81 |
| Store 694 Trade Fixtures / Equipment / Warehouse Equipment | $77,143.86 | Book Value | $77,143.86 |
| Store 695 Trade Fixtures / Equipment / Warehouse Equipment | $79,862.11 | Book Value | $79,862.11 |
| Store 696 Trade Fixtures / Equipment / Warehouse Equipment | $69,478.60 | Book Value | $69,478.60 |
| Store 697 Trade Fixtures / Equipment / Warehouse Equipment | $75,502.35 | Book Value | $75,502.35 |
| Store 698 Trade Fixtures / Equipment / Warehouse Equipment | $68,900.69 | Book Value | $68,900.69 |
| Store 699 Trade Fixtures / Equipment / Warehouse Equipment | $74,700.14 | Book Value | $74,700.14 |
| Store 700 Trade Fixtures / Equipment / Warehouse Equipment | $39,981.65 | Book Value | $39,981.65 |
| Store 701 Trade Fixtures / Equipment / Warehouse Equipment | $60,855.23 | Book Value | $60,855.23 |
| Store 702 Trade Fixtures / Equipment / Warehouse Equipment | $42,159.24 | Book Value | $42,159.24 |
| Store 703 Trade Fixtures / Equipment / Warehouse Equipment | $58,876.66 | Book Value | $58,876.66 |
| Store 704 Trade Fixtures / Equipment / Warehouse Equipment | $82,002.37 | Book Value | $82,002.37 |
| Store 705 Trade Fixtures / Equipment / Warehouse Equipment | $69,148.35 | Book Value | $69,148.35 |
| Store 706 Trade Fixtures / Equipment / Warehouse Equipment | $83,383.95 | Book Value | $83,383.95 |
| Store 707 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 708 Trade Fixtures / Equipment / Warehouse Equipment | $63,677.83 | Book Value | $63,677.83 |
| Store 709 Trade Fixtures / Equipment / Warehouse Equipment | $52,509.59 | Book Value | $52,509.59 |
| Store 710 Trade Fixtures / Equipment / Warehouse Equipment | $15,837.60 | Book Value | $15,837.60 |
| Store 711 Trade Fixtures / Equipment / Warehouse Equipment | $55,131.94 | Book Value | $55,131.94 |
| Store 716 Trade Fixtures / Equipment / Warehouse Equipment | $0.00 | Book Value | $0.00 |
| Store 717 Trade Fixtures / Equipment / Warehouse Equipment | $81,395.67 | Book Value | $81,395.67 |
| Store 719 Trade Fixtures / Equipment / Warehouse Equipment | $82,152.37 | Book Value | $82,152.37 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 720 Trade Fixtures / Equipment / Warehouse Equipment | $77,977.70 | Book Value | $77,977.70 |
| Store 729 Trade Fixtures / Equipment / Warehouse Equipment | $73,700.45 | Book Value | $73,700.45 |
| Store 732 Trade Fixtures / Equipment / Warehouse Equipment | $136,052.81 | Book Value | $136,052.81 |
| Store 733 Trade Fixtures / Equipment / Warehouse Equipment | $83,314.66 | Book Value | $83,314.66 |
| Store 734 Trade Fixtures / Equipment / Warehouse Equipment | $103,426.13 | Book Value | $103,426.13 |
| Store 735 Trade Fixtures / Equipment / Warehouse Equipment | $89,844.11 | Book Value | $89,844.11 |
| Store 736 Trade Fixtures / Equipment / Warehouse Equipment | $94,779.80 | Book Value | $94,779.80 |
| Store 737 Trade Fixtures / Equipment / Warehouse Equipment | $79,534.42 | Book Value | $79,534.42 |
| Store 738 Trade Fixtures / Equipment / Warehouse Equipment | $93,602.30 | Book Value | $93,602.30 |
| Store 739 Trade Fixtures / Equipment / Warehouse Equipment | $83,961.99 | Book Value | $83,961.99 |
| Store 740 Trade Fixtures / Equipment / Warehouse Equipment | $85,297.72 | Book Value | $85,297.72 |
| Store 741 Trade Fixtures / Equipment / Warehouse Equipment | $96,755.94 | Book Value | $96,755.94 |
| Store 742 Trade Fixtures / Equipment / Warehouse Equipment | $41,182.09 | Book Value | $41,182.09 |
| Store 743 Trade Fixtures / Equipment / Warehouse Equipment | $78,260.22 | Book Value | $78,260.22 |
| Store 744 Trade Fixtures / Equipment / Warehouse Equipment | $105,217.26 | Book Value | $105,217.26 |
| Store 745 Trade Fixtures / Equipment / Warehouse Equipment | $96,164.41 | Book Value | $96,164.41 |
| Store 746 Trade Fixtures / Equipment / Warehouse Equipment | $68,989.04 | Book Value | $68,989.04 |
| Store 747 Trade Fixtures / Equipment / Warehouse Equipment | $89,401.35 | Book Value | $89,401.35 |
| Store 748 Trade Fixtures / Equipment / Warehouse Equipment | $71,735.77 | Book Value | $71,735.77 |
| Store 749 Trade Fixtures / Equipment / Warehouse Equipment | $64,890.22 | Book Value | $64,890.22 |
| Store 750 Trade Fixtures / Equipment / Warehouse Equipment | $104,490.83 | Book Value | $104,490.83 |
| Store 751 Trade Fixtures / Equipment / Warehouse Equipment | $72,682.28 | Book Value | $72,682.28 |
| Store 752 Trade Fixtures / Equipment / Warehouse Equipment | $80,215.24 | Book Value | $80,215.24 |
| Store 753 Trade Fixtures / Equipment / Warehouse Equipment | $83,064.32 | Book Value | $83,064.32 |
| Store 755 Trade Fixtures / Equipment / Warehouse Equipment | $117,381.61 | Book Value | $117,381.61 |
| Store 756 Trade Fixtures / Equipment / Warehouse Equipment | $75,950.59 | Book Value | $75,950.59 |
| Store 757 Trade Fixtures / Equipment / Warehouse Equipment | $88,588.57 | Book Value | $88,588.57 |
| Store 758 Trade Fixtures / Equipment / Warehouse Equipment | $89,624.99 | Book Value | $89,624.99 |
| Store 759 Trade Fixtures / Equipment / Warehouse Equipment | $104,804.72 | Book Value | $104,804.72 |
| Store 760 Trade Fixtures / Equipment / Warehouse Equipment | $93,868.71 | Book Value | $93,868.71 |
| Store 761 Trade Fixtures / Equipment / Warehouse Equipment | $84,790.84 | Book Value | $84,790.84 |
| Store 762 Trade Fixtures / Equipment / Warehouse Equipment | $103,077.11 | Book Value | $103,077.11 |
| Store 763 Trade Fixtures / Equipment / Warehouse Equipment | $70,402.73 | Book Value | $70,402.73 |
| Store 764 Trade Fixtures / Equipment / Warehouse Equipment | $86,047.14 | Book Value | $86,047.14 |
| Store 765 Trade Fixtures / Equipment / Warehouse Equipment | $88,438.57 | Book Value | $88,438.57 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| Store 766 Trade Fixtures / Equipment / Warehouse Equipment | $103,355.07 | Book Value | $103,355.07 |
| Store 767 Trade Fixtures / Equipment / Warehouse Equipment | $83,014.76 | Book Value | $83,014.76 |
| Store 768 Trade Fixtures / Equipment / Warehouse Equipment | $82,766.68 | Book Value | $82,766.68 |
| Store 769 Trade Fixtures / Equipment / Warehouse Equipment | $82,807.07 | Book Value | $82,807.07 |
| Store 771 Trade Fixtures / Equipment / Warehouse Equipment | $1,887.73 | Book Value | $1,887.73 |
| Store 772 Trade Fixtures / Equipment / Warehouse Equipment | $89,305.13 | Book Value | $89,305.13 |
| Store 773 Trade Fixtures / Equipment / Warehouse Equipment | $79,417.14 | Book Value | $79,417.14 |
| Store 774 Trade Fixtures / Equipment / Warehouse Equipment | $108,795.98 | Book Value | $108,795.98 |
| Store 775 Trade Fixtures / Equipment / Warehouse Equipment | $88,096.05 | Book Value | $88,096.05 |
| Store 776 Trade Fixtures / Equipment / Warehouse Equipment | $7,060.73 | Book Value | $7,060.73 |
| Store 786 Trade Fixtures / Equipment / Warehouse Equipment | $96,457.22 | Book Value | $96,457.22 |
| Store 788 Trade Fixtures / Equipment / Warehouse Equipment | $168,864.84 | Book Value | $168,864.84 |
| Store 789 Trade Fixtures / Equipment / Warehouse Equipment | $175,219.69 | Book Value | $175,219.69 |
| Store 790 Trade Fixtures / Equipment / Warehouse Equipment | $143,992.33 | Book Value | $143,992.33 |
| Store 791 Trade Fixtures / Equipment / Warehouse Equipment | $82,853.56 | Book Value | $82,853.56 |
| Store 792 Trade Fixtures / Equipment / Warehouse Equipment | $192,025.39 | Book Value | $192,025.39 |
| Store 793 Trade Fixtures / Equipment / Warehouse Equipment | $202,363.48 | Book Value | $202,363.48 |
| Store 794 Trade Fixtures / Equipment / Warehouse Equipment | $249,170.79 | Book Value | $249,170.79 |
| Store 795 Trade Fixtures / Equipment / Warehouse Equipment | $248,107.84 | Book Value | $248,107.84 |
| Store 796 Trade Fixtures / Equipment / Warehouse Equipment | $211,662.68 | Book Value | $211,662.68 |
| Store 797 Trade Fixtures / Equipment / Warehouse Equipment | $232,780.76 | Book Value | $232,780.76 |
| Store 798 Trade Fixtures / Equipment / Warehouse Equipment | $258,906.48 | Book Value | $258,906.48 |
| Store 799 Trade Fixtures / Equipment / Warehouse Equipment | $243,350.53 | Book Value | $243,350.53 |
| Store 998 Trade Fixtures / Equipment / Warehouse Equipment | $1,461,302.88 | Book Value | $1,461,302.88 |
| Store 999 Trade Fixtures / Equipment / Warehouse Equipment | $1,261,101.40 | Book Value | $1,261,101.40 |
| 2233HP RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG8GE136803 | $26,477.75 | Present Value | $26,477.75 |
| 2233JF RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG8GE136798 | $28,045.93 | Present Value | $28,045.93 |
| 2233JM RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG5GE136807 | $25,981.35 | Present Value | $25,981.35 |
| 2233JP RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG3GE136806 | $27,398.96 | Present Value | $27,398.96 |
| 2233K3 RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG2GE136795 | $25,960.22 | Present Value | $25,960.22 |
| 2233K4 RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG7GE136808 | $27,963.81 | Present Value | $27,963.81 |
| 2233K8 RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAGXGE136804 | $25,841.16 | Present Value | $25,841.16 |
| 2233K9 RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG6GE136802 | $27,065.73 | Present Value | $27,065.73 |
| 2233KC RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAGXGE136799 | $27,633.75 | Present Value | $27,633.75 |
| 2233KF RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG1GE136805 | $26,756.49 | Present Value | $26,756.49 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 2233KH RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG4GE136801 | $27,056.61 | Present Value | $27,056.61 |
| 2233KL RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG4GE136796 | $27,159.10 | Present Value | $27,159.10 |
| 2233KN RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG6GE136797 | $28,047.18 | Present Value | $28,047.18 |
| 2233KP RAM ProMaster 1500 Low Roof Cargo Van 136 in. WB 3C6TRVAG2GE136800 | $28,098.97 | Present Value | $28,098.97 |
| 229W25 Nissan Altima 2.5 SV 4dr Sedan 1N4AL3APXHC215975 | $22,540.00 | Present Value | $22,540.00 |
| 229W2N Nissan Rogue SV 4dr All-wheel Drive KNMAT2MVXHP555084 | $23,434.00 | Present Value | $23,434.00 |
| 229W3Q Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP2HC232026 | $22,806.00 | Present Value | $22,806.00 |
| 229W44 Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP0HC199365 | $22,836.00 | Present Value | $22,836.00 |
| 229W49 Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV2HP554737 | $23,434.00 | Present Value | $23,434.00 |
| 229W55 Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP8HC228093 | $22,806.00 | Present Value | $22,806.00 |
| 22FJG7 Nissan Rogue SV 4dr All-wheel Drive 2017.5 JN8AT2MV5HW274403 | $23,657.00 | Present Value | $23,657.00 |
| 22FJS3 Nissan Rogue SV 4dr All-wheel Drive 2017.5 JN8AT2MV2HW274312 | $23,657.00 | Present Value | $23,657.00 |
| 22FJS7 Nissan Rogue SV 4dr All-wheel Drive 2017.5 KNMAT2MV9HP597181 | $23,657.00 | Present Value | $23,657.00 |
| 22FJSB Nissan Rogue SV 4dr All-wheel Drive 2017.5 JN8AT2MV6HW278329 | $23,657.00 | Present Value | $23,657.00 |
| 22FJSD Nissan Rogue SV 4dr All-wheel Drive 2017.5 KNMAT2MV8HP585832 | $23,657.00 | Present Value | $23,657.00 |
| 22FJSL Nissan Rogue SV 4dr All-wheel Drive 2017.5 KNMAT2MVXHP585608 | $23,657.00 | Present Value | $23,657.00 |
| 22FJSM Nissan Rogue SV 4dr All-wheel Drive 2017.5 JN8AT2MV4HW278510 | $23,797.00 | Present Value | $23,797.00 |
| 22FJSP Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP9HC285922 | $23,177.00 | Present Value | $23,177.00 |
| 22FJSQ Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP0HC283394 | $23,177.00 | Present Value | $23,177.00 |
| 22FJST Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP0HC283119 | $23,177.00 | Present Value | $23,177.00 |
| 22FJSV Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP1HC285266 | $23,177.00 | Present Value | $23,177.00 |
| 22FJSW Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP3HC284927 | $23,304.87 | Present Value | $23,304.87 |
| 22FJSZ Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP5HC283083 | $22,642.00 | Present Value | $22,642.00 |
| 22FJT3 Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP5HC284038 | $23,177.00 | Present Value | $23,177.00 |
| 22FJTC Nissan Rogue SV 4dr All-wheel Drive 2017.5 KNMAT2MV7HP585773 | $23,657.00 | Present Value | $23,657.00 |
| 22FJTG Nissan Rogue SV 4dr All-wheel Drive 2017.5 JN8AT2MVXHW278463 | $23,657.00 | Present Value | $23,657.00 |
| 22FTRF Nissan Rogue SV 4dr All-wheel Drive JN8AT2MV5HW022439 | $24,284.00 | Present Value | $24,284.00 |
| 22G6BP Nissan Altima 2.5 SV 4dr Sedan 2017.5 1N4AL3APXHC492917 | $23,850.00 | Present Value | $23,850.00 |
| 22G8VJ Nissan Altima 2.5 SV 4dr Sedan 2017.5 1N4AL3AP5HC472834 | $23,177.00 | Present Value | $23,177.00 |
| 22G8VT Nissan Altima 2.5 SV 4dr Sedan 2017.5 1N4AL3AP3HC472296 | $23,177.00 | Present Value | $23,177.00 |
| 22GPSX Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP8HC174276 | $24,285.00 | Present Value | $24,285.00 |
| 22LD8W Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP0JC197265 | $22,384.00 | Present Value | $22,384.00 |
| 22LD98 Nissan Rogue SV 4dr All-wheel Drive 5N1AT2MV4JC769805 | $23,985.00 | Present Value | $23,985.00 |
| 22LD9F Nissan Rogue SV 4dr All-wheel Drive 5N1AT2MV9JC770089 | $23,985.00 | Present Value | $23,985.00 |
| 22LD9H Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV4JP563347 | $23,985.00 | Present Value | $23,985.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 8, Questions 47-53 - Machinery, equipment and vehicles

| General Description of Property (Automobiles, Vans, Trucks, etc.; Watercraft, Trailers, Motors and Related Accessories; Aircraft and Accessories; Other Machinery, Fixtures, and Equpment) | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|
| 22LD9K Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV1JP561958 | $23,635.00 | Present Value | $23,635.00 |
| 22LD9N Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV2JP550807 | $23,985.00 | Present Value | $23,985.00 |
| 22PSC3 Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV0JP587256 | $23,985.00 | Present Value | $23,985.00 |
| 22PSCN Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV2JP587288 | $23,985.00 | Present Value | $23,985.00 |
| 22PSDF Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV8JP584850 | $23,635.00 | Present Value | $23,635.00 |
| 22PSDJ Nissan Rogue SV 4dr All-wheel Drive 5N1AT2MV8JC793332 | $23,985.00 | Present Value | $23,985.00 |
| 22PSGH Nissan Rogue SV 4dr All-wheel Drive 5N1AT2MV7JC793970 | $23,985.00 | Present Value | $23,985.00 |
| 22PSK3 Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP5JC246265 | $22,384.00 | Present Value | $22,384.00 |
| 22PSRM Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV4JP585641 | $23,635.00 | Present Value | $23,635.00 |
| 22PSRP Nissan Rogue SV 4dr All-wheel Drive KNMAT2MV9JP593184 | $23,635.00 | Present Value | $23,635.00 |
| 22PSRT Nissan Rogue SV 4dr All-wheel Drive 5N1AT2MV4JC795773 | $23,985.00 | Present Value | $23,985.00 |
| 22PT3K Nissan Altima 2.5 SV 4dr Sedan 1N4AL3AP4JC158713 | $23,952.00 | Present Value | $23,952.00 |
| TOTAL: | $39,973,392.90 | | $39,973,392.90 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 1 NORTH 5TH AVE. BELLE FOURCHE, SD 57717 | LEASEHOLD IMPROVEMENTS | $76,690.85 | NET BOOK VALUE | $76,690.85 |
| 10 E BROAD ST L' ANSE, MI 49946 | LEASEHOLD IMPROVEMENTS | $23,796.21 | NET BOOK VALUE | $23,796.21 |
| 100 CROSS COUNTY PLAZA BATESVILLE, IN  47006 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 100 EAST HELENA STREET  DILLON, MT 59725-2611 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 100 S 20TH STREET WORLAND, WY 82401 | LEASEHOLD IMPROVEMENTS | $75,047.24 | NET BOOK VALUE | $75,047.24 |
| 100 S 20TH STREET WORLAND, WY 82401 | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| 100 TEXAS TRAIL DRIVE OGALLALA, NE 69153 | LEASEHOLD IMPROVEMENTS | $23,123.00 | NET BOOK VALUE | $23,123.00 |
| 100 W WASHINGTON LIVINGSTON, MT 59047 | LEASEHOLD IMPROVEMENTS | $52,117.95 | NET BOOK VALUE | $52,117.95 |
| 1000 US BUSINESS 67 PRESIDIO , TX  79845 | LEASEHOLD IMPROVEMENTS | $18,800.48 | NET BOOK VALUE | $18,800.48 |
| 1000 WEST NORTHLAND AVENUE  APPLETON , WI 54914-1419 | LEASEHOLD IMPROVEMENTS | $273,385.77 | NET BOOK VALUE | $273,385.77 |
| 1001 NORTH CENTER AVENUE HARDIN, MT 59034 | LEASEHOLD IMPROVEMENTS | $49,503.19 | NET BOOK VALUE | $49,503.19 |
| 1001 SOUTH HIGHWAY 15 FAIRMONT , MN 56031-4456 | LEASEHOLD IMPROVEMENTS | $197,875.38 | NET BOOK VALUE | $197,875.38 |
| 1002 7TH STREET SE PIPESTONE, MN 56164 | LEASEHOLD IMPROVEMENTS | $2,567.59 | NET BOOK VALUE | $2,567.59 |
| 1003 CENTRAL AVE. WEST CLARION, IA 50525 | LEASEHOLD IMPROVEMENTS | $39,159.01 | NET BOOK VALUE | $39,159.01 |
| 1004 N ELM STREET JEFFERSON, IA 50129 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |

Tree Shack – Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 1006 S COUNTY ROAD TOLEDO, IA 52342 | LEASEHOLD IMPROVEMENTS | $55,194.44 | NET BOOK VALUE | $55,194.44 |
| 1008 E DIVISION NEILLSVILLE, WI 54456-2121 | LEASEHOLD IMPROVEMENTS | $56,373.97 | NET BOOK VALUE | $56,373.97 |
| 1009 7TH  AVE. TWO HARBORS, MN 55616 | LEASEHOLD IMPROVEMENTS | $103,364.72 | NET BOOK VALUE | $103,364.72 |
| 101 S POLK ALBANY, MO 64402 | LEASEHOLD IMPROVEMENTS | $1,995.26 | NET BOOK VALUE | $1,995.26 |
| 1010 S. MAINLINE DR. SEYMOUR, WI 54165-1451 | LEASEHOLD IMPROVEMENTS | $24,676.92 | NET BOOK VALUE | $24,676.92 |
| 1010 W. RYAN STREET BRILLION , WI 54110-1079 | LEASEHOLD IMPROVEMENTS | $30,594.06 | NET BOOK VALUE | $30,594.06 |
| 1011 E. SPRUCE STREET ABBOTSFORD, WI 54405-9647 | LEASEHOLD IMPROVEMENTS | $15,421.51 | NET BOOK VALUE | $15,421.51 |
| 1011 N. WISCONSIN STREET PORT WASHINGTON, WI 53074-1207 | LEASEHOLD IMPROVEMENTS | $31,583.82 | NET BOOK VALUE | $31,583.82 |
| 1018 WASHINGTON BLVD OGDEN , UT 84404-4949 | LEASEHOLD IMPROVEMENTS | $226,827.79 | NET BOOK VALUE | $226,827.79 |
| 102 COLLEGE DRIVE NEWTOWN, ND 58763-9114 | LEASEHOLD IMPROVEMENTS | $26,368.04 | NET BOOK VALUE | $26,368.04 |
| 1026 N. INDEPENDENCE AVENUE BELOIT, KS 67420-2147 | LEASEHOLD IMPROVEMENTS | $38,142.16 | NET BOOK VALUE | $38,142.16 |
| 1026 SOUTH CHALLIS STREET SALMON , ID 83467-5441 | LEASEHOLD IMPROVEMENTS | $68,339.58 | NET BOOK VALUE | $68,339.58 |
| 106 SMITH STREET BLOOMFIELD, IA 52537 | LEASEHOLD IMPROVEMENTS | $76,737.31 | NET BOOK VALUE | $76,737.31 |
| 1080 HWY 414 MOUNTAIN VIEW, WY 82939 | LEASEHOLD IMPROVEMENTS | $24,286.40 | NET BOOK VALUE | $24,286.40 |
| 10808 SOUTH 132ND STREET  OMAHA , NE 68138-3905 | LEASEHOLD IMPROVEMENTS | $44,016.48 | NET BOOK VALUE | $44,016.48 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 109 N MARKET STREET AUDUBON, IA 50025 | LEASEHOLD IMPROVEMENTS | $692.72 | NET BOOK VALUE | $692.72 |
| 10996 N PORT WASHINGTON RD MEQUON, WI 53092-5031 | LEASEHOLD IMPROVEMENTS | $126,995.42 | NET BOOK VALUE | $126,995.42 |
| 110 WATTERS DRIVE DWIGHT, IL 60420 | LEASEHOLD IMPROVEMENTS | $3,534.24 | NET BOOK VALUE | $3,534.24 |
| 1100 E VALLEY ROAD TORRINGTON, WY 82240 | LEASEHOLD IMPROVEMENTS | $60,869.98 | NET BOOK VALUE | $60,869.98 |
| 1100 EAST RIVERVIEW EXPRESSWAY  WISCONSIN RAPIDS , WI 54494-5483 | LEASEHOLD IMPROVEMENTS | $414,461.27 | NET BOOK VALUE | $414,461.27 |
| 1100 EAST RIVERVIEW EXPRESSWAY  WISCONSIN RAPIDS , WI 54494-5483 | OWNED LAND | $0.00 | LISTED VALUE | $250,000.00 |
| 1101 N INDIANA AVE. SYRACUSE, IN  46567 | LEASEHOLD IMPROVEMENTS | $76,424.90 | NET BOOK VALUE | $76,424.90 |
| 1105 BRIDGER DRIVE GREEN RIVER, WY 82935 | LEASEHOLD IMPROVEMENTS | $138,761.80 | NET BOOK VALUE | $138,761.80 |
| 1105 EAST GRAND AVENUE  ROTHSCHILD , WI 54474-1024 | LEASEHOLD IMPROVEMENTS | $98,436.69 | NET BOOK VALUE | $98,436.69 |
| 1135 MOUNT RUSHMORE ROAD CUSTER, SD 57730 | LEASEHOLD IMPROVEMENTS | $30,731.50 | NET BOOK VALUE | $30,731.50 |
| 114 WEST COMMERCIAL STREET LYONS, KS 67554 | LEASEHOLD IMPROVEMENTS | $6,669.99 | NET BOOK VALUE | $6,669.99 |
| 1140 E 5TH STREET WINNER, SD 57580 | LEASEHOLD IMPROVEMENTS | $176,611.42 | NET BOOK VALUE | $176,611.42 |
| 1145 SOUTH U.S. HIGHWAY 191 MOAB, UT 84532-3062 | LEASEHOLD IMPROVEMENTS | $160,302.02 | NET BOOK VALUE | $160,302.02 |
| 115 LEROUX STREET DONIPHAN, MO 63935 | LEASEHOLD IMPROVEMENTS | $14,575.53 | NET BOOK VALUE | $14,575.53 |
| 1150 NORTH MAIN  LAYTON , UT 84041-4853 | LEASEHOLD IMPROVEMENTS | $168,897.14 | NET BOOK VALUE | $168,897.14 |

Tree Shops Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 11571 N MISSION ROAD CLARE, MI 48858 | LEASEHOLD IMPROVEMENTS | $24,651.14 | NET BOOK VALUE | $24,651.14 |
| 11571 N MISSION ROAD CLARE, MI 48858 | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| 1159 S CENTRAL AVE. SIDNEY, MT 59270 | LEASEHOLD IMPROVEMENTS | $3,702.94 | NET BOOK VALUE | $3,702.94 |
| 116 STATE HWY 28 MORRIS, MN 56267 | LEASEHOLD IMPROVEMENTS | $54,963.43 | NET BOOK VALUE | $54,963.43 |
| 1166 WEST SUNSET DR - SUITE F 100 WAUKESHA , WI  53189-8420 | LEASEHOLD IMPROVEMENTS | $173,331.67 | NET BOOK VALUE | $173,331.67 |
| 1174 NORTH MAIN STREET  NEPHI, UT 84648-1008 | LEASEHOLD IMPROVEMENTS | $22,373.43 | NET BOOK VALUE | $22,373.43 |
| 1180 SOUTH 16TH STREET  CLARINDA, IA 51632-2917 | LEASEHOLD IMPROVEMENTS | $43,266.30 | NET BOOK VALUE | $43,266.30 |
| 1200 EAST SOUTHVIEW AVENUE MARSHALL , MN 56258-2580 | LEASEHOLD IMPROVEMENTS | $209,538.59 | NET BOOK VALUE | $209,538.59 |
| 1200 EAST SOUTHVIEW AVENUE MARSHALL , MN 56258-2580 | OWNED LAND | $0.00 | LISTED VALUE | $226,500.00 |
| 1200 MAIN STREET  STEVENS POINT , WI 54481-2863 | LEASEHOLD IMPROVEMENTS | $88,286.84 | NET BOOK VALUE | $88,286.84 |
| 1201 12TH AVE SE DYERSVILLE, IA 52040 | LEASEHOLD IMPROVEMENTS | $35,507.71 | NET BOOK VALUE | $35,507.71 |
| 1203 N. MAIN STREET ANDREWS, TX  79714-3630 | LEASEHOLD IMPROVEMENTS | $75,331.89 | NET BOOK VALUE | $75,331.89 |
| 1208 N. HWY 77 DELL RAPIDS, SD 57022 | LEASEHOLD IMPROVEMENTS | $15,029.70 | NET BOOK VALUE | $15,029.70 |
| 1215 E MAIN STREET ATTICA, IN  47918 | LEASEHOLD IMPROVEMENTS | $157,183.58 | NET BOOK VALUE | $157,183.58 |
| 1217 S HIGHWAY 71 KIMBALL, NE 69145 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 123 N 24TH STREET BEATRICE, NE 68310 | LEASEHOLD IMPROVEMENTS | $47,528.83 | NET BOOK VALUE | $47,528.83 |
| 1230 LANCASTER DRIVE SE  SALEM , OR 97317-5800 | LEASEHOLD IMPROVEMENTS | $462,641.42 | NET BOOK VALUE | $462,641.42 |
| 124 LUMAR DRIVE  JACKSBORO , TX  76458 | LEASEHOLD IMPROVEMENTS | $16,081.65 | NET BOOK VALUE | $16,081.65 |
| 125 EAST GLENDALE DILLON, MT 59725 | LEASEHOLD IMPROVEMENTS | $28.62 | NET BOOK VALUE | $28.62 |
| 125 MAIN STREET NORTH  HUTCHINSON , MN 55350-1807 | LEASEHOLD IMPROVEMENTS | $211,488.51 | NET BOOK VALUE | $211,488.51 |
| 125 SOUTH STATE STREET  OREM , UT 84058-5419 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1255 W MAIN STREET LANDER, WY 82520 | LEASEHOLD IMPROVEMENTS | $88,207.28 | NET BOOK VALUE | $88,207.28 |
| 126 CHARLES STREET  OCONTO , WI 54153-9446 | LEASEHOLD IMPROVEMENTS | $81,519.23 | NET BOOK VALUE | $81,519.23 |
| 129 HARMONY BUFFALO, WY 82834 | LEASEHOLD IMPROVEMENTS | $73,793.11 | NET BOOK VALUE | $73,793.11 |
| 1300 E CENTRAL AVE COMANCHE, TX  76442-2806 | LEASEHOLD IMPROVEMENTS | $62,195.84 | NET BOOK VALUE | $62,195.84 |
| 1300 KOELLER ROAD  OSHKOSH , WI 54902-6169 | LEASEHOLD IMPROVEMENTS | $455,055.09 | NET BOOK VALUE | $455,055.09 |
| 1301 S. MAIN STREET PERRYTON, TX  79070-4709 | LEASEHOLD IMPROVEMENTS | $55,312.01 | NET BOOK VALUE | $55,312.01 |
| 1305 141ST STREET PERRY, IA 50220 | LEASEHOLD IMPROVEMENTS | $176,374.48 | NET BOOK VALUE | $176,374.48 |
| 1306 NORTH CENTRAL AVENUE  MARSHFIELD , WI 54449-1507 | LEASEHOLD IMPROVEMENTS | $273,079.45 | NET BOOK VALUE | $273,079.45 |
| 1307 STATE HWY 32 SOUTH EL DORADO SPRINGS, MO 64744 | LEASEHOLD IMPROVEMENTS | $17,393.64 | NET BOOK VALUE | $17,393.64 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 133 TROTTER AVE  ORD , NE 68862 | LEASEHOLD IMPROVEMENTS | $42,276.59 | NET BOOK VALUE | $42,276.59 |
| 1333 S 4TH AVE. PARK FALLS, WI 54552-1926 | LEASEHOLD IMPROVEMENTS | $30,719.64 | NET BOOK VALUE | $30,719.64 |
| 1340 NORTH WENATCHEE AVENUE  WENATCHEE , WA 98801-1558 | LEASEHOLD IMPROVEMENTS | $253,302.80 | NET BOOK VALUE | $253,302.80 |
| 1341 NORTH MAIN STREET  LOGAN , UT 84341-2221 | LEASEHOLD IMPROVEMENTS | $372,063.15 | NET BOOK VALUE | $372,063.15 |
| 1345 S FREDERICK OELWEIN, IA 50662 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1345 S FREDERICK OELWEIN, IA 50662 | OWNED LAND | $0.00 | LISTED VALUE | $1,100,000.00 |
| 1350 NORTH GALENA AVENUE  DIXON , IL 61021-1010 | LEASEHOLD IMPROVEMENTS | $141,817.55 | NET BOOK VALUE | $141,817.55 |
| 1370 HIGHWAY 2 EAST  KALISPELL , MT 59901-3221 | LEASEHOLD IMPROVEMENTS | $198,298.86 | NET BOOK VALUE | $198,298.86 |
| 13TH & STONE STREET FALLS CITY, NE 68355 | LEASEHOLD IMPROVEMENTS | $9,718.49 | NET BOOK VALUE | $9,718.49 |
| 1400 BIG THUNDER BLVD BELVIDERE , IL 61008-1726 | LEASEHOLD IMPROVEMENTS | $198,234.83 | NET BOOK VALUE | $198,234.83 |
| 1400 MORNINGSIDE DR MILBANK, SD 57252-1532 | LEASEHOLD IMPROVEMENTS | $62,952.90 | NET BOOK VALUE | $62,952.90 |
| 1401 STATE STREET  PHILLIPSBURG, KS 67661 | LEASEHOLD IMPROVEMENTS | $15,646.95 | NET BOOK VALUE | $15,646.95 |
| 1420 NORTH 7TH STREET OAKES, ND 58474 | LEASEHOLD IMPROVEMENTS | $14,110.68 | NET BOOK VALUE | $14,110.68 |
| 1425 EDGINGTON AVE. ELDORA, IA 50627 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1425 JANESVILLE AVENUE  FORT ATKINSON , WI 53538-2705 | LEASEHOLD IMPROVEMENTS | $137,268.66 | NET BOOK VALUE | $137,268.66 |

Tree Shack Stores Operating Co., LLC

Case No. 19-80075 (TLS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 14445 WEST CENTER ROAD  OMAHA , NE 68144-5401 | LEASEHOLD IMPROVEMENTS | $218,899.75 | NET BOOK VALUE | $218,899.75 |
| 145 BROADWAY AVENUE N COKATO, MN 55321-4376 | LEASEHOLD IMPROVEMENTS | $13,669.37 | NET BOOK VALUE | $13,669.37 |
| 1450 EAST GENEVA STREET  DELAVAN , WI 53115-2025 | LEASEHOLD IMPROVEMENTS | $382,996.01 | NET BOOK VALUE | $382,996.01 |
| 148 MAIN ST. ROUNDUP, MT 59072 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1500 E SHERIDAN ELY, MN 55731 | LEASEHOLD IMPROVEMENTS | $147,172.91 | NET BOOK VALUE | $147,172.91 |
| 1501 PARK STREET SHELDON, IA 51201 | LEASEHOLD IMPROVEMENTS | $69,932.03 | NET BOOK VALUE | $69,932.03 |
| 1511 EAST 4TH AINSWORTH, NE 69210 | LEASEHOLD IMPROVEMENTS | $12,020.88 | NET BOOK VALUE | $12,020.88 |
| 1515 E MAIN STREET REEDSBURG, WI 53959-1406 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1520 W 9TH STREET MOUNT CARMEL, IL 62863 | LEASEHOLD IMPROVEMENTS | $14,094.60 | NET BOOK VALUE | $14,094.60 |
| 1533 BURLINGTON HOLDREGE, NE 68949 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1553 WEST 9000 SOUTH  WEST JORDAN , UT 84088-9219 | LEASEHOLD IMPROVEMENTS | $70,413.90 | NET BOOK VALUE | $70,413.90 |
| 1578 APPLETON ROAD  MENASHA , WI 54952-1104 | LEASEHOLD IMPROVEMENTS | $76,804.96 | NET BOOK VALUE | $76,804.96 |
| 1600 HWY 2 W LIBBY, MT 59923 | LEASEHOLD IMPROVEMENTS | $175,688.34 | NET BOOK VALUE | $175,688.34 |
| 1600 HWY 2 W LIBBY, MT 59923 | OWNED LAND | $0.00 | LISTED VALUE | $165,000.00 |
| 1601 WEST 41ST STREET  SIOUX FALLS , SD 57105-6371 | LEASEHOLD IMPROVEMENTS | $508,313.36 | NET BOOK VALUE | $508,313.36 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 1610 NORTH 2ND STREET  CHEROKEE , IA 51012-2230 | LEASEHOLD IMPROVEMENTS | $13,095.05 | NET BOOK VALUE | $13,095.05 |
| 1625 BLASCHKO AVE. ARCADIA, WI 54612-1835 | LEASEHOLD IMPROVEMENTS | $45,041.21 | NET BOOK VALUE | $45,041.21 |
| 1625 BLASCHKO AVE. ARCADIA, WI 54612-1835 | OWNED LAND | $0.00 | LISTED VALUE | $40,000.00 |
| 1625 HIGHTWAY 61 N LANCASTER, WI 53813-9448 | LEASEHOLD IMPROVEMENTS | $99,464.45 | NET BOOK VALUE | $99,464.45 |
| 1635 EAST HIGHWAY 40  BALLARD , UT 84066 | LEASEHOLD IMPROVEMENTS | $55,816.97 | NET BOOK VALUE | $55,816.97 |
| 1701 16TH ST WHEATLAND, WY 82201 | LEASEHOLD IMPROVEMENTS | $183,047.71 | NET BOOK VALUE | $183,047.71 |
| 1710 MAIN STREET  WEST BEND , WI 53095-4938 | LEASEHOLD IMPROVEMENTS | $201,935.00 | NET BOOK VALUE | $201,935.00 |
| 1710 NORTH STREET SENECA, KS 66538 | LEASEHOLD IMPROVEMENTS | $29,279.00 | NET BOOK VALUE | $29,279.00 |
| 1712 SD HIGHWAY 10 SISSETON, SD 57262 | LEASEHOLD IMPROVEMENTS | $54,435.41 | NET BOOK VALUE | $54,435.41 |
| 1717 LAWERNCE DRIVE  DEPERE, WI 54115-9129 | LEASEHOLD IMPROVEMENTS | $896,777.57 | NET BOOK VALUE | $896,777.57 |
| 174 JAMES ROBERTSON DRIVE GLADWIN, MI 48624 | LEASEHOLD IMPROVEMENTS | $12,040.30 | NET BOOK VALUE | $12,040.30 |
| 1771 WISCONSIN AVENUE  GRAFTON , WI 53024-2437 | LEASEHOLD IMPROVEMENTS | $47,945.65 | NET BOOK VALUE | $47,945.65 |
| 1777 PAULSON ROAD  RIVER FALLS , WI 54022-8299 | LEASEHOLD IMPROVEMENTS | $337,035.58 | NET BOOK VALUE | $337,035.58 |
| 1800 PLOVER ROAD  PLOVER , WI 54467-3978 | LEASEHOLD IMPROVEMENTS | $72,211.81 | NET BOOK VALUE | $72,211.81 |
| 1809 MAIN STREET  LISBON, ND 58054 | LEASEHOLD IMPROVEMENTS | $10,625.27 | NET BOOK VALUE | $10,625.27 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 1810 JACKSON STREET  OSHKOSH , WI  54901-2204 | LEASEHOLD IMPROVEMENTS | $122,661.57 | NET BOOK VALUE | $122,661.57 |
| 1845 HAINES AVENUE  RAPID CITY , SD 57701-0663 | LEASEHOLD IMPROVEMENTS | $521,746.56 | NET BOOK VALUE | $521,746.56 |
| 1900 HWY 49 N BEULAH, ND 58523 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1900 NORTH MAIN STREET  MITCHELL , SD 57301-1160 | LEASEHOLD IMPROVEMENTS | $250,154.61 | NET BOOK VALUE | $250,154.61 |
| 1900 NORTH MAIN STREET  MITCHELL , SD 57301-1160 | OWNED LAND | $0.00 | LISTED VALUE | $196,000.00 |
| 1901 W COURT CHARITON, IA 50049 | LEASEHOLD IMPROVEMENTS | $126,643.49 | NET BOOK VALUE | $126,643.49 |
| 1903 N. BUCKEYE AVENUE ABILENE, KS 67410-1505 | LEASEHOLD IMPROVEMENTS | $48,558.31 | NET BOOK VALUE | $48,558.31 |
| 1907 S. STOCKTON MONAHANS, TX  79756-6507 | LEASEHOLD IMPROVEMENTS | $214,505.26 | NET BOOK VALUE | $214,505.26 |
| 1950 E RICHARDS DOUGLAS, WY 82633 | LEASEHOLD IMPROVEMENTS | $60,425.31 | NET BOOK VALUE | $60,425.31 |
| 1950 N. HWY 89 CHINO VALLEY , AZ 86323-5643 | LEASEHOLD IMPROVEMENTS | $47,076.87 | NET BOOK VALUE | $47,076.87 |
| 1950 ROOSEVELT HWY SHELBY, MT 59474 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 1951 E. KING AVENUE  CHAMBERLAIN, SD 57325 | LEASEHOLD IMPROVEMENTS | $15,034.00 | NET BOOK VALUE | $15,034.00 |
| 1995 S CEDAR IMLAY CITY, MI 48444 | LEASEHOLD IMPROVEMENTS | $129,505.60 | NET BOOK VALUE | $129,505.60 |
| 200 10TH AVE SE NEW PRAGUE, MN 56071-1975 | LEASEHOLD IMPROVEMENTS | $38,270.96 | NET BOOK VALUE | $38,270.96 |
| 200 COMMERCE DRIVE  COLUMBUS, WI 53925-9567 | LEASEHOLD IMPROVEMENTS | $14,544.44 | NET BOOK VALUE | $14,544.44 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 200 RED BULL DIVISION DR  WEBSTER CITY, IA 50595-7505 | LEASEHOLD IMPROVEMENTS | $13,095.05 | NET BOOK VALUE | $13,095.05 |
| 200 SOUTH 18TH AVENUE  WAUSAU , WI 54401-4252 | LEASEHOLD IMPROVEMENTS | $161.11 | NET BOOK VALUE | $161.11 |
| 200 W BURNSIDE DRIVE MONTICELLO, IL 61856 | LEASEHOLD IMPROVEMENTS | $153,913.93 | NET BOOK VALUE | $153,913.93 |
| 2001 E 9TH STREET TRENTON, MO 64683 | LEASEHOLD IMPROVEMENTS | $253,637.51 | NET BOOK VALUE | $253,637.51 |
| 2005 KRENZIEN STREET  NORFOLK , NE 68701-4601 | LEASEHOLD IMPROVEMENTS | $109,545.17 | NET BOOK VALUE | $109,545.17 |
| 2008 WEST HWY 12  MOBRIDGE , SD 57601-4801 | LEASEHOLD IMPROVEMENTS | $51,353.98 | NET BOOK VALUE | $51,353.98 |
| 201 N. FILLMORE MOUNT AYR, IA 50854 | LEASEHOLD IMPROVEMENTS | $21,965.07 | NET BOOK VALUE | $21,965.07 |
| 201 S 3RD STREET  ST PETER, MN 56082 | LEASEHOLD IMPROVEMENTS | $21,586.27 | NET BOOK VALUE | $21,586.27 |
| 202 S. W. KENT GREENFIELD, IA 50849 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 202 SUSAN LAWRENCE PLAZA IDA GROVE, IA 51445 | LEASEHOLD IMPROVEMENTS | $122,899.11 | NET BOOK VALUE | $122,899.11 |
| 205 BOYD AVE. NEWCASTLE, WY 82701 | LEASEHOLD IMPROVEMENTS | $101,313.12 | NET BOOK VALUE | $101,313.12 |
| 2050 HORICON STREET  MAYVILLE, WI 53050-1423 | LEASEHOLD IMPROVEMENTS | $20,088.15 | NET BOOK VALUE | $20,088.15 |
| 2052 E COMMERCIAL AVE  LOWELL, IN  46356-2116 | LEASEHOLD IMPROVEMENTS | $59,621.75 | NET BOOK VALUE | $59,621.75 |
| 207 S MOUNTAIN AVE  SPRINGERVILLE, AZ 85938-5100 | LEASEHOLD IMPROVEMENTS | $18,918.89 | NET BOOK VALUE | $18,918.89 |
| 2101 EAST EVERGREEN DRIVE  APPLETON , WI 54913-9001 | LEASEHOLD IMPROVEMENTS | $84,500.18 | NET BOOK VALUE | $84,500.18 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 2101 WEST BROADWAY  MONONA , WI 53713-1638 | LEASEHOLD IMPROVEMENTS | $175,737.59 | NET BOOK VALUE | $175,737.59 |
| 2105 LAZELL STREET STURGIS, SD 57785 | LEASEHOLD IMPROVEMENTS | $72,966.91 | NET BOOK VALUE | $72,966.91 |
| 211 S 23RD STREET PLATTSMOUTH, NE 68048 | LEASEHOLD IMPROVEMENTS | $57,348.53 | NET BOOK VALUE | $57,348.53 |
| 212 N MAIN GALLATIN, MO 64640 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 2155 1ST  AVE. WINDOM, MN 56101 | LEASEHOLD IMPROVEMENTS | $58,502.60 | NET BOOK VALUE | $58,502.60 |
| 216 MAIN AVE NE  WARROAD , MN 56763-2344 | LEASEHOLD IMPROVEMENTS | $55,073.46 | NET BOOK VALUE | $55,073.46 |
| 216 SOUTH MILITARY AVENUE  GREEN BAY , WI 54303-2412 | LEASEHOLD IMPROVEMENTS | $11,188.43 | NET BOOK VALUE | $11,188.43 |
| 2165 EAST 9400 SOUTH  SANDY , UT 84093-3201 | LEASEHOLD IMPROVEMENTS | $27,402.70 | NET BOOK VALUE | $27,402.70 |
| 220 LINCOLN STREET ADAMS, WI 53910-9459 | LEASEHOLD IMPROVEMENTS | $139,782.02 | NET BOOK VALUE | $139,782.02 |
| 2200 LINCOLN STREET  RHINELANDER , WI 54501-3631 | LEASEHOLD IMPROVEMENTS | $18,012.55 | NET BOOK VALUE | $18,012.55 |
| 2201 ZEIER ROAD  MADISON , WI 53704-7415 | LEASEHOLD IMPROVEMENTS | $291,547.74 | NET BOOK VALUE | $291,547.74 |
| 2220 HWY 175 W ONAWA, IA 51040 | LEASEHOLD IMPROVEMENTS | $144,677.00 | NET BOOK VALUE | $144,677.00 |
| 22422 HIGHWAY 9 CRESCO , IA 52136-8267 | LEASEHOLD IMPROVEMENTS | $52,257.09 | NET BOOK VALUE | $52,257.09 |
| 225 HWY 2 SE RUGBY, ND 58368 | LEASEHOLD IMPROVEMENTS | $2,057.48 | NET BOOK VALUE | $2,057.48 |
| 226 E LINCOLN FERGUS FALLS, MN 56538 | LEASEHOLD IMPROVEMENTS | $46,332.13 | NET BOOK VALUE | $46,332.13 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 2278 N COMFORT DRIVE HART, MI 49420 | LEASEHOLD IMPROVEMENTS | $38,575.80 | NET BOOK VALUE | $38,575.80 |
| 230 NORTH WISCONSIN STREET  DEPERE, WI 54115-2735 | LEASEHOLD IMPROVEMENTS | $250,232.92 | NET BOOK VALUE | $250,232.92 |
| 2320 LINEVILLE ROAD  SUAMICO, WI 54313-8836 | LEASEHOLD IMPROVEMENTS | $91,385.07 | NET BOOK VALUE | $91,385.07 |
| 2353 SOUTH E STREET BROKEN BOW, NE 68822 | LEASEHOLD IMPROVEMENTS | $62,867.85 | NET BOOK VALUE | $62,867.85 |
| 2402 CENTRAL AVENUE  ESTHERVILLE , IA 51334-2770 | LEASEHOLD IMPROVEMENTS | $94,068.42 | NET BOOK VALUE | $94,068.42 |
| 2410 DAHLKE AVE. AUBURN, NE 68305 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 2430 EAST MASON STREET  GREEN BAY , WI 54302-3759 | LEASEHOLD IMPROVEMENTS | $380,386.23 | NET BOOK VALUE | $380,386.23 |
| 2500 E HIGHWAY 90  ALPINE , TX  79830-4107 | LEASEHOLD IMPROVEMENTS | $69,752.45 | NET BOOK VALUE | $69,752.45 |
| 2500 ROSE STREET  LACROSSE, WI 54603-1612 | LEASEHOLD IMPROVEMENTS | $9,049.39 | NET BOOK VALUE | $9,049.39 |
| 2500 US HWY 14 JANESVILLE , WI 53545-0309 | LEASEHOLD IMPROVEMENTS | $142,563.22 | NET BOOK VALUE | $142,563.22 |
| 251 S 4TH STREET SAVANNA, IL 61074 | LEASEHOLD IMPROVEMENTS | $106,562.45 | NET BOOK VALUE | $106,562.45 |
| 2541 S. BAY SHORE DRIVE SISTER BAY, WI 54234-8158 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 255 JOHN F KENNEDY ROAD  DUBUQUE, IA 52002-5313 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 2585 LINEVILLE ROAD GREEN BAY, WI 54313-7122 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 2585 STATE HWY 14 NE ALBION, NE 68620-2820 | LEASEHOLD IMPROVEMENTS | $64,285.65 | NET BOOK VALUE | $64,285.65 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 2610 NORTH BRIDGE AVENUE  ALBERT LEA , MN 56007-2075 | LEASEHOLD IMPROVEMENTS | $67,153.16 | NET BOOK VALUE | $67,153.16 |
| 2610 NORTH BRIDGE AVENUE  ALBERT LEA , MN 56007-2075 | OWNED LAND | $0.00 | LISTED VALUE | $234,787.00 |
| 2655 W. CHICAGO BLVD TECUMSEH, MI 49286 | LEASEHOLD IMPROVEMENTS | $112,203.89 | NET BOOK VALUE | $112,203.89 |
| 2677 STATE HWY 53 CHIPPEWA FALLS , WI 54729-7506 | LEASEHOLD IMPROVEMENTS | $277,347.13 | NET BOOK VALUE | $277,347.13 |
| 2677 STATE HWY 53 CHIPPEWA FALLS , WI 54729-7506 | OWNED LAND | $0.00 | LISTED VALUE | $380,000.00 |
| 2701 HWY 18 W HOT SPRINGS, SD 57747 | LEASEHOLD IMPROVEMENTS | $141,755.18 | NET BOOK VALUE | $141,755.18 |
| 272 NORTH MAIN STREET VALENTINE, NE 69201 | LEASEHOLD IMPROVEMENTS | $27,701.82 | NET BOOK VALUE | $27,701.82 |
| 2741 ROOSEVELT ROAD  MARINETTE , WI 54143-3833 | LEASEHOLD IMPROVEMENTS | $328,035.52 | NET BOOK VALUE | $328,035.52 |
| 2761 PRAIRIE AVENUE  BELOIT , WI 53511-2246 | LEASEHOLD IMPROVEMENTS | $313,584.16 | NET BOOK VALUE | $313,584.16 |
| 2761 PRAIRIE AVENUE  BELOIT , WI 53511-2246 | OWNED LAND | $0.00 | LISTED VALUE | $250,000.00 |
| 2815 CHAD DRIVE  EUGENE , OR 97408-7335 | LEASEHOLD IMPROVEMENTS | $240,672.36 | NET BOOK VALUE | $240,672.36 |
| 2820 ROOSEVELT RD MARINETTE , WI  54143-3834 | LEASEHOLD IMPROVEMENTS | $1,978.68 | NET BOOK VALUE | $1,978.68 |
| 291 S MAIN CLINTONVILLE, WI 54929-1604 | LEASEHOLD IMPROVEMENTS | $142,717.42 | NET BOOK VALUE | $142,717.42 |
| 300 CROSS STREET BURLINGTON, KS 66839 | LEASEHOLD IMPROVEMENTS | $26,225.95 | NET BOOK VALUE | $26,225.95 |
| 300 CROSS STREET BURLINGTON, KS 66839 | OWNED LAND | $0.00 | LISTED VALUE | $30,000.00 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 300 JAKE STREET SE PERHAM, MN 56573 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 301 1ST AVE. S SAINT JAMES, MN 56081 | LEASEHOLD IMPROVEMENTS | $2,227.64 | NET BOOK VALUE | $2,227.64 |
| 301 1ST AVE. S SAINT JAMES, MN 56081 | OWNED LAND | $91,304.50 | LISTED VALUE | $75,000.00 |
| 301 BAY PARK SQUARE GREEN BAY , WI 54304-5104 | LEASEHOLD IMPROVEMENTS | $544,418.65 | NET BOOK VALUE | $544,418.65 |
| 301 E HIGHWAY 20 GORDON , NE 69343-1650 | LEASEHOLD IMPROVEMENTS | $7,910.44 | NET BOOK VALUE | $7,910.44 |
| 301 SOUTH MANTORVILLE AVENUE KASSON, MN 55944 | LEASEHOLD IMPROVEMENTS | $331,721.69 | NET BOOK VALUE | $331,721.69 |
| 3025 HAMILTON BLVD SIOUX CITY , IA 51104-2407 | LEASEHOLD IMPROVEMENTS | $38,365.81 | NET BOOK VALUE | $38,365.81 |
| 3044 S 84TH ST SUITE #1- OPTICAL CENTER OMAHA , NE 68124 | LEASEHOLD IMPROVEMENTS | $104,378.54 | NET BOOK VALUE | $104,378.54 |
| 308 S 2ND STREET CANADIAN , TX 79014-2506 | LEASEHOLD IMPROVEMENTS | $90,767.42 | NET BOOK VALUE | $90,767.42 |
| 3101 MONTANA AVENUE HELENA , MT 59602-7813 | LEASEHOLD IMPROVEMENTS | $210,777.01 | NET BOOK VALUE | $210,777.01 |
| 316 EAST HIGHWAY 20 O'NEILL, NE 68763 | LEASEHOLD IMPROVEMENTS | $165,125.91 | NET BOOK VALUE | $165,125.91 |
| 320 HIGHWAY 12 EAST BOWMAN, ND 58623 | LEASEHOLD IMPROVEMENTS | $36,371.51 | NET BOOK VALUE | $36,371.51 |
| 320 HIGHWAY O RICE LAKE , WI 54868-0289 | LEASEHOLD IMPROVEMENTS | $173,949.64 | NET BOOK VALUE | $173,949.64 |
| 3225 10TH ST E GLENCOE, MN 55336 | LEASEHOLD IMPROVEMENTS | $105,978.05 | NET BOOK VALUE | $105,978.05 |
| 333 S. LINCOLN BURLINGTON , CO 80807-2104 | LEASEHOLD IMPROVEMENTS | $38,456.23 | NET BOOK VALUE | $38,456.23 |

Tree Shack Stores Operating Co. LLC

Case No. 19-80075 (TLS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 334 E. HIGHWAY 302 KERMIT, TX  79745-5105 | LEASEHOLD IMPROVEMENTS | $169,509.41 | NET BOOK VALUE | $169,509.41 |
| 334 N. HALLEK STREET  DE MOTTE , IN  46310-9419 | LEASEHOLD IMPROVEMENTS | $23,902.16 | NET BOOK VALUE | $23,902.16 |
| 340 S HWY 65 MORA, MN 55051 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 3400 NORTH 27TH STREET  LINCOLN , NE 68521-1314 | LEASEHOLD IMPROVEMENTS | $33,115.89 | NET BOOK VALUE | $33,115.89 |
| 3402 MAIN STREET  EMMETSBURG, IA 50536-1515 | LEASEHOLD IMPROVEMENTS | $13,681.35 | NET BOOK VALUE | $13,681.35 |
| 3415 CALUMET AVENUE  MANITOWOC , WI 54220-5427 | LEASEHOLD IMPROVEMENTS | $367,255.79 | NET BOOK VALUE | $367,255.79 |
| 3415 CALUMET AVENUE  MANITOWOC , WI 54220-5427 | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| 3705 MONROE ROAD DEPERE, WI 54115-4020 | LEASEHOLD IMPROVEMENTS | $11,736.16 | NET BOOK VALUE | $11,736.16 |
| 3825 S HURON ROAD STANDISH, MI 48658 | LEASEHOLD IMPROVEMENTS | $4,840.34 | NET BOOK VALUE | $4,840.34 |
| 3RD & FLACK ST. ALLIANCE, NE 69301 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 400 S MAIN STREET BROOKLYN, MI 49230 | LEASEHOLD IMPROVEMENTS | $33,488.66 | NET BOOK VALUE | $33,488.66 |
| 401 US HIGHWAY 24 LEADVILLE, CO  80461-3974 | LEASEHOLD IMPROVEMENTS | $10,432.78 | NET BOOK VALUE | $10,432.78 |
| 402 E HWY 92 / P O BOX 558 WINTERSET, IA 50273 | LEASEHOLD IMPROVEMENTS | $59,745.85 | NET BOOK VALUE | $59,745.85 |
| 405 W INTERSTATE DRIVE LUVERNE, MN 56156 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 405 WEST EIGHTH STREET  MONROE , WI 53566-1063 | LEASEHOLD IMPROVEMENTS | $542,536.51 | NET BOOK VALUE | $542,536.51 |

Tree Shock Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 406 GATEWAY AVENUE  MAUSTON , WI 53948-1401 | LEASEHOLD IMPROVEMENTS | $19,292.91 | NET BOOK VALUE | $19,292.91 |
| 4060 RIVERDALE ROAD  RIVERDALE , UT 84405-1518 | LEASEHOLD IMPROVEMENTS | $412,318.54 | NET BOOK VALUE | $412,318.54 |
| 409 JUNCTION AVENUE  STANLEY, WI 54768-8011 | LEASEHOLD IMPROVEMENTS | $14,149.88 | NET BOOK VALUE | $14,149.88 |
| 413 HURON STREET MISSOURI VALLEY, IA 51555 | LEASEHOLD IMPROVEMENTS | $26,632.49 | NET BOOK VALUE | $26,632.49 |
| 415 US HIGHWAY 24 N  BUENA VISTA , CO  81211-9651 | LEASEHOLD IMPROVEMENTS | $6,822.69 | NET BOOK VALUE | $6,822.69 |
| 416 U.S. HWY 59 MAHNOMEN, MN 56557-4630 | LEASEHOLD IMPROVEMENTS | $8,938.75 | NET BOOK VALUE | $8,938.75 |
| 4161 SECOND STREET SOUTH  ST CLOUD , MN 56301-3761 | LEASEHOLD IMPROVEMENTS | $301,488.00 | NET BOOK VALUE | $301,488.00 |
| 421 GATEWAY DRIVE EAST GRAND FORKS, MN 56721-1619 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 4215 YELLOWSTONE HWY CHUBBUCK , ID 83202-2419 | LEASEHOLD IMPROVEMENTS | $227,749.17 | NET BOOK VALUE | $227,749.17 |
| 429 SE MICHIGAN AVE  OROFINO, ID 83544 | LEASEHOLD IMPROVEMENTS | $12,800.36 | NET BOOK VALUE | $12,800.36 |
| 4344 MORMON COULEE ROAD  LACROSSE, WI 54601-7908 | LEASEHOLD IMPROVEMENTS | $266,634.12 | NET BOOK VALUE | $266,634.12 |
| 440 WEST MAIN STREET  TREMONTON, UT 84337 | LEASEHOLD IMPROVEMENTS | $19,937.47 | NET BOOK VALUE | $19,937.47 |
| 4501 EAST ARROWHEAD PKWY SIOUX FALLS , SD 57110-2701 | LEASEHOLD IMPROVEMENTS | $52,090.47 | NET BOOK VALUE | $52,090.47 |
| 4515 SOUTH REGAL STREET  SPOKANE (CITY), WA 99223-7938 | LEASEHOLD IMPROVEMENTS | $55,860.72 | NET BOOK VALUE | $55,860.72 |
| 471 WINE COUNTRY ROAD  PROSSER , WA 99350-9555 | LEASEHOLD IMPROVEMENTS | $15,641.71 | NET BOOK VALUE | $15,641.71 |

Tree Snooks Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 4791 COUNTY ROAD 10 MOOSELAKE, MN 55767-9221 | LEASEHOLD IMPROVEMENTS | $43,033.29 | NET BOOK VALUE | $43,033.29 |
| 4801 WASHINGTON AVENUE  RACINE , WI 53406-4219 | LEASEHOLD IMPROVEMENTS | $516,689.62 | NET BOOK VALUE | $516,689.62 |
| 4850 WEST 3500 SOUTH  WEST VALLEY CITY , UT 84120-2927 | LEASEHOLD IMPROVEMENTS | $222,627.85 | NET BOOK VALUE | $222,627.85 |
| 491 US HWY 41 ISHPEMING, MI 49849 | LEASEHOLD IMPROVEMENTS | $129,259.49 | NET BOOK VALUE | $129,259.49 |
| 500 PLAZA DRIVE WEST POINT, NE 68788 | LEASEHOLD IMPROVEMENTS | $24,446.69 | NET BOOK VALUE | $24,446.69 |
| 502 E 8TH AVENUE  YUMA , CO  80759-2140 | LEASEHOLD IMPROVEMENTS | $60,199.00 | NET BOOK VALUE | $60,199.00 |
| 505 W HOLMES NORTON, KS 67654 | LEASEHOLD IMPROVEMENTS | $922.58 | NET BOOK VALUE | $922.58 |
| 509 BLAIR STREET DALHART, TX  79022-2557 | LEASEHOLD IMPROVEMENTS | $56,398.06 | NET BOOK VALUE | $56,398.06 |
| 510 EAST PHILLIP AVENUE  NORTH PLATTE , NE 69101-5538 | LEASEHOLD IMPROVEMENTS | $219,784.92 | NET BOOK VALUE | $219,784.92 |
| 515 E. OKLAHOMA ULYSSES, KS 67880-2817 | LEASEHOLD IMPROVEMENTS | $10,695.61 | NET BOOK VALUE | $10,695.61 |
| 518 SOUTH TAYLOR DRIVE  SHEBOYGAN , WI 53081-4253 | LEASEHOLD IMPROVEMENTS | $321,473.56 | NET BOOK VALUE | $321,473.56 |
| 5300 52ND STREET  KENOSHA , WI 53144-2310 | LEASEHOLD IMPROVEMENTS | $546,434.24 | NET BOOK VALUE | $546,434.24 |
| 5350 STATION DRIVE CALUMET, MI 49913 | LEASEHOLD IMPROVEMENTS | $84,369.30 | NET BOOK VALUE | $84,369.30 |
| 540 JENNER DRIVE ALLEGAN, MI 49010 | LEASEHOLD IMPROVEMENTS | $29,677.15 | NET BOOK VALUE | $29,677.15 |
| 55 LAKE BOULEVARD  REDDING , CA 96003-2500 | LEASEHOLD IMPROVEMENTS | $364,102.09 | NET BOOK VALUE | $364,102.09 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 5500 MARTIN WAY  LACEY , WA 98516-6326 | LEASEHOLD IMPROVEMENTS | $82,403.66 | NET BOOK VALUE | $82,403.66 |
| 555 WEST SOUTH STREET  FREEPORT , IL 61032-6792 | LEASEHOLD IMPROVEMENTS | $277,431.51 | NET BOOK VALUE | $277,431.51 |
| 555 WEST SOUTH STREET  FREEPORT , IL 61032-6792 | OWNED LAND | $0.00 | LISTED VALUE | $745,000.00 |
| 5630 ST.CROIX TRAIL  NORTH BRANCH, MN 55056 | LEASEHOLD IMPROVEMENTS | $44,369.32 | NET BOOK VALUE | $44,369.32 |
| 56419 POKAGON STREET DOWAGIAC, MI 49047 | LEASEHOLD IMPROVEMENTS | $6,301.98 | NET BOOK VALUE | $6,301.98 |
| 598 LUCAS LANE ELLSWORTH, WI 54011-2800 | LEASEHOLD IMPROVEMENTS | $90,331.09 | NET BOOK VALUE | $90,331.09 |
| 60 NE BEND RIVER MALL AVENUE BEND, OR 97701-7528 | LEASEHOLD IMPROVEMENTS | $43,989.16 | NET BOOK VALUE | $43,989.16 |
| 600 US HWY 2E WOLFPOINT , MT 59201 | LEASEHOLD IMPROVEMENTS | $30,687.64 | NET BOOK VALUE | $30,687.64 |
| 601 DIVISION AVE. N CAVALIER, ND 58220 | LEASEHOLD IMPROVEMENTS | $73.89 | NET BOOK VALUE | $73.89 |
| 602 MAIN AVENUE WEST ROLLA, ND 58367-7606 | LEASEHOLD IMPROVEMENTS | $47,206.99 | NET BOOK VALUE | $47,206.99 |
| 611 10TH AVE. N HUMBOLDT, IA 50548 | LEASEHOLD IMPROVEMENTS | $638.42 | NET BOOK VALUE | $638.42 |
| 614 WEST 3RD STREET  REDFIELD , SD 57469-1042 | LEASEHOLD IMPROVEMENTS | $8,107.33 | NET BOOK VALUE | $8,107.33 |
| 615 DEARBORN WAYNE, NE 68787 | LEASEHOLD IMPROVEMENTS | $13,296.22 | NET BOOK VALUE | $13,296.22 |
| 615 SOUTH MONROE AVENUE  MASON CITY , IA 50401-5061 | LEASEHOLD IMPROVEMENTS | $598,343.97 | NET BOOK VALUE | $598,343.97 |
| 615 SOUTH MONROE AVENUE  MASON CITY , IA 50401-5061 | OWNED LAND | $0.00 | LISTED VALUE | $550,000.00 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 616 HWY 9 FOREST CITY, IA 50436 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 616 WEST JOHNSON STREET  FOND DU LAC , WI 54935-3134 | LEASEHOLD IMPROVEMENTS | $380,804.92 | NET BOOK VALUE | $380,804.92 |
| 620 E HIGHWAY 12 WEBSTER , SD 57274-1135 | LEASEHOLD IMPROVEMENTS | $8,568.82 | NET BOOK VALUE | $8,568.82 |
| 6355 MAIN STREET  BONNERS FERRRY , ID 83805-8519 | LEASEHOLD IMPROVEMENTS | $13,652.08 | NET BOOK VALUE | $13,652.08 |
| 6475 HWY 93 SOUTH, SUITE #15 WHITEFISH, MT 59937-8265 | LEASEHOLD IMPROVEMENTS | $12,357.32 | NET BOOK VALUE | $12,357.32 |
| 650 W BEAVERBOOK AVE. SPOONER, WI 54801-7674 | LEASEHOLD IMPROVEMENTS | $91,517.76 | NET BOOK VALUE | $91,517.76 |
| 6527 HIGHWAY 40 TIOGA, ND 58852-9213 | OWNED BUILDING | $2,801,338.08 | LISTED VALUE | $1,775,000.00 |
| 6527 HIGHWAY 40 TIOGA, ND 58852-9213 | OWNED LAND | $286,841.36 | NET BOOK VALUE | $286,841.36 |
| 660 NORTH MAIN BEAVER, UT 84713-7725 | LEASEHOLD IMPROVEMENTS | $13,234.73 | NET BOOK VALUE | $13,234.73 |
| 660 W MILWAUKEE NEW HAMPTON, IA 50659 | LEASEHOLD IMPROVEMENTS | $36,996.19 | NET BOOK VALUE | $36,996.19 |
| 67 SELKIRK WAY  OLDTOWN , ID 83822-8546 | LEASEHOLD IMPROVEMENTS | $8,405.63 | NET BOOK VALUE | $8,405.63 |
| 6717 HIGHWAY 200 CARRINGTON, ND 58421-8701 | LEASEHOLD IMPROVEMENTS | $131,568.00 | NET BOOK VALUE | $131,568.00 |
| 679 S. WASHINGTON STREET AFTON, WY 83110 | LEASEHOLD IMPROVEMENTS | $22,817.60 | NET BOOK VALUE | $22,817.60 |
| 6845 SOUTH 27TH STREET  LINCOLN , NE 68512-4823 | LEASEHOLD IMPROVEMENTS | $25,765.83 | NET BOOK VALUE | $25,765.83 |
| 699 GREEN BAY ROAD  NEENAH , WI 54956-3153 | LEASEHOLD IMPROVEMENTS | $413,249.79 | NET BOOK VALUE | $413,249.79 |

Tree Shack Stores Operating Co. LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 700 9TH AVENUE SE WATERTOWN , SD 57201-5222 | LEASEHOLD IMPROVEMENTS | $171,972.69 | NET BOOK VALUE | $171,972.69 |
| 700 9TH AVENUE SE WATERTOWN , SD 57201-5222 | OWNED LAND | $0.00 | LISTED VALUE | $348,500.00 |
| 700 PILGRIM WAY,  P O BOX 19060  GREEN BAY, WI 54307-9060 | LEASEHOLD IMPROVEMENTS | $985,344.59 | NET BOOK VALUE | $985,344.59 |
| 700 PILGRIM WAY,  P O BOX 19060  GREEN BAY, WI 54307-9060 | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| 700 PROGRESS BLVD. TUSCOLA, IL 61953 | LEASEHOLD IMPROVEMENTS | $119,461.76 | NET BOOK VALUE | $119,461.76 |
| 700 PROGRESS BLVD. TUSCOLA, IL 61953 | OWNED LAND | $0.00 | LISTED VALUE | $275,000.00 |
| 701 GREAT BASIN BLVD  ELY , NV  89301-2069 | LEASEHOLD IMPROVEMENTS | $174,405.87 | NET BOOK VALUE | $174,405.87 |
| 701 SOUTH CHURCH STREET  WATERTOWN , WI 53094-6213 | LEASEHOLD IMPROVEMENTS | $678,916.30 | NET BOOK VALUE | $678,916.30 |
| 702 WESTVIEW LANE  STANLEY, ND 58784 | LEASEHOLD IMPROVEMENTS | $12,709.58 | NET BOOK VALUE | $12,709.58 |
| 705 W MARSHALL HOWARD BLVD LITTLEFIELD , TX  79339-5540 | LEASEHOLD IMPROVEMENTS | $21,344.10 | NET BOOK VALUE | $21,344.10 |
| 710 COUNTY ROAD 21 S GLENWOOD, MN 56334 | LEASEHOLD IMPROVEMENTS | $51,715.08 | NET BOOK VALUE | $51,715.08 |
| 710 N LL AND G AVENUE  ANTHONY , KS 67003-2814 | LEASEHOLD IMPROVEMENTS | $6,520.35 | NET BOOK VALUE | $6,520.35 |
| 711 S. MAIN STREET  SEYMOUR , TX  76380-3011 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 718 4TH STREET GOTHENBURG, NE 69138 | LEASEHOLD IMPROVEMENTS | $35,587.29 | NET BOOK VALUE | $35,587.29 |
| 727 14TH AVE SW VALLEY CITY, ND 58072 | LEASEHOLD IMPROVEMENTS | $2,929.49 | NET BOOK VALUE | $2,929.49 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 7401 MINERAL POINT ROAD  MADISON , WI 53717-1703 | LEASEHOLD IMPROVEMENTS | $511,487.74 | NET BOOK VALUE | $511,487.74 |
| 747 SOUTH MAIN  BRIGHAM CITY , UT 84302-3359 | LEASEHOLD IMPROVEMENTS | $458,197.70 | NET BOOK VALUE | $458,197.70 |
| 777 BYPASS ROAD BRANDENBURG, KY 40108 | LEASEHOLD IMPROVEMENTS | $68,425.69 | NET BOOK VALUE | $68,425.69 |
| 784 S CEDAR STREET KALKASKA, MI 49646 | LEASEHOLD IMPROVEMENTS | $24,989.84 | NET BOOK VALUE | $24,989.84 |
| 79 HOMETOWN DR TOMAHAWK , WI 54487-3301 | LEASEHOLD IMPROVEMENTS | $19,447.83 | NET BOOK VALUE | $19,447.83 |
| 800 EAST MAES STREET  KIMBERLY, WI 54136-1527 | LEASEHOLD IMPROVEMENTS | $319,217.36 | NET BOOK VALUE | $319,217.36 |
| 800 S WASHINGTON AVE. MADISON, SD 57042 | LEASEHOLD IMPROVEMENTS | $69,920.39 | NET BOOK VALUE | $69,920.39 |
| 801 BROADWAY RED OAK, IA 51566 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 801 WEST CENTRAL ENTRANCE  DULUTH , MN 55811-5468 | LEASEHOLD IMPROVEMENTS | $358,457.76 | NET BOOK VALUE | $358,457.76 |
| 801 WEST CENTRAL ENTRANCE  DULUTH , MN 55811-5468 | OWNED LAND | $0.00 | LISTED VALUE | $517,484.00 |
| 802 NORTH MAIN STREET  KEWAUNEE, WI 54216-1046 | LEASEHOLD IMPROVEMENTS | $15,893.14 | NET BOOK VALUE | $15,893.14 |
| 802 NORTH MAIN STREET  KEWAUNEE, WI 54216-1046 | OWNED LAND | $0.00 | LISTED VALUE | $60,000.00 |
| 804 HWY 2 W GLASGOW, MT 59230 | LEASEHOLD IMPROVEMENTS | $71,464.13 | NET BOOK VALUE | $71,464.13 |
| 804 HWY 2 W GLASGOW, MT 59230 | OWNED LAND | $0.00 | LISTED VALUE | $59,000.00 |
| 810 DIEKMANN DR PAYNESVILLE, MN 56362-4657 | LEASEHOLD IMPROVEMENTS | $6,233.62 | NET BOOK VALUE | $6,233.62 |

Tree Snack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 810 N RAILROAD STREET EAGLE RIVER, WI 54521-8834 | LEASEHOLD IMPROVEMENTS | $163,477.98 | NET BOOK VALUE | $163,477.98 |
| 812 HARVEST HILLS DRIVE CARROLLTON, MO 64633 | LEASEHOLD IMPROVEMENTS | $28,721.18 | NET BOOK VALUE | $28,721.18 |
| 814 13TH AVENUE SW  QUINCY , WA 98848 | LEASEHOLD IMPROVEMENTS | $37,054.88 | NET BOOK VALUE | $37,054.88 |
| 815 E LAKESHORE DRIVE MANISTIQUE, MI 49854 | LEASEHOLD IMPROVEMENTS | $76,624.15 | NET BOOK VALUE | $76,624.15 |
| 816 E STATE ROAD  FAIRVIEW , OK 73737-2601 | LEASEHOLD IMPROVEMENTS | $80,338.60 | NET BOOK VALUE | $80,338.60 |
| 819 11TH AVE. SW WAUKON, IA 52172 | LEASEHOLD IMPROVEMENTS | $127,996.92 | NET BOOK VALUE | $127,996.92 |
| 819 11TH AVE. SW WAUKON, IA 52172 | OWNED LAND | $0.00 | LISTED VALUE | $40,000.00 |
| 821 W CRAWFORD CLAY CENTER, KS 67432 | LEASEHOLD IMPROVEMENTS | $10,237.69 | NET BOOK VALUE | $10,237.69 |
| 822 PARK AVENUE  BEAVER DAM , WI 53916-2206 | LEASEHOLD IMPROVEMENTS | $54,120.94 | NET BOOK VALUE | $54,120.94 |
| 825 NE MAIN LEWISTOWN, MT 59457 | LEASEHOLD IMPROVEMENTS | $120,827.22 | NET BOOK VALUE | $120,827.22 |
| 825 VALLEY STREET MINERVA, OH 44657 | LEASEHOLD IMPROVEMENTS | $45,952.10 | NET BOOK VALUE | $45,952.10 |
| 825 VALLEY STREET MINERVA, OH 44657 | OWNED LAND | $0.00 | LISTED VALUE | $600,000.00 |
| 825 WEST FULTON STREET WAUPACA, WI 54981-1471 | LEASEHOLD IMPROVEMENTS | $13,603.17 | NET BOOK VALUE | $13,603.17 |
| 860 S MAIN STREE BLANDING , UT 84511-3911 | LEASEHOLD IMPROVEMENTS | $11,783.35 | NET BOOK VALUE | $11,783.35 |
| 867 NORTH COLUMBIA CENTER BLVD KENNEWICK , WA 99336-7771 | LEASEHOLD IMPROVEMENTS | $315,932.37 | NET BOOK VALUE | $315,932.37 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 87 S FOSSIL ST RUSSELL , KS 67665-3007 | LEASEHOLD IMPROVEMENTS | $7,534.67 | NET BOOK VALUE | $7,534.67 |
| 890 RIVERSIDE PLAZA IRON RIVER, MI 49935 | LEASEHOLD IMPROVEMENTS | $24,862.94 | NET BOOK VALUE | $24,862.94 |
| 902 SOUTH LOCUST GLENWOOD, IA 51534 | LEASEHOLD IMPROVEMENTS | $12,516.16 | NET BOOK VALUE | $12,516.16 |
| 905 SOUTH 24 WEST  BILLINGS , MT 59102-7408 | LEASEHOLD IMPROVEMENTS | $528,976.10 | NET BOOK VALUE | $528,976.10 |
| 908 NW 6TH STREET  TULIA , TX  79088-1510 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| 908 W AVENUE D LOVINGTON , NM 88260-3808 | LEASEHOLD IMPROVEMENTS | $4,800.13 | NET BOOK VALUE | $4,800.13 |
| 91 PINE LAKE DRIVE NEWAYGO, MI 49337 | LEASEHOLD IMPROVEMENTS | $42,771.85 | NET BOOK VALUE | $42,771.85 |
| 911 SOUTH K AVENUE  VINTON, IA 52349-1073 | LEASEHOLD IMPROVEMENTS | $70,522.64 | NET BOOK VALUE | $70,522.64 |
| 916 E MAIN STREET  WINNECONNE, WI 54986-9782 | LEASEHOLD IMPROVEMENTS | $40,111.90 | NET BOOK VALUE | $40,111.90 |
| 925 NORTH 6TH STREET  GREYBULL, WY 82426 | LEASEHOLD IMPROVEMENTS | $4,804.19 | NET BOOK VALUE | $4,804.19 |
| 927 NORTH AVENUE G  CLIFTON , TX  76634-1013 | LEASEHOLD IMPROVEMENTS | $7,973.28 | NET BOOK VALUE | $7,973.28 |
| 932 12TH STREET W GRAFTON, ND 58237 | LEASEHOLD IMPROVEMENTS | $1,583.89 | NET BOOK VALUE | $1,583.89 |
| 935 3RD STREET, SE  MAYVILLE, ND 58257-1630 | LEASEHOLD IMPROVEMENTS | $30,924.21 | NET BOOK VALUE | $30,924.21 |
| 9366 STATE HIGHWAY 16 ONALASKA , WI 54650-9800 | LEASEHOLD IMPROVEMENTS | $460,193.26 | NET BOOK VALUE | $460,193.26 |
| 94 NORTH 900 EAST  DELTA , UT 84624-9467 | LEASEHOLD IMPROVEMENTS | $8,456.54 | NET BOOK VALUE | $8,456.54 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 95 W SD HIGHWAY 46 WAGNER , SD 57380-9376 | LEASEHOLD IMPROVEMENTS | $10,474.62 | NET BOOK VALUE | $10,474.62 |
| 955 CLAIREMONT AVENUE  EAU CLAIRE , WI 54701-6103 | LEASEHOLD IMPROVEMENTS | $220,657.04 | NET BOOK VALUE | $220,657.04 |
| 955 NORTH MAIN STREET  SPANISH FORK, UT 84660-1150 | LEASEHOLD IMPROVEMENTS | $178,394.64 | NET BOOK VALUE | $178,394.64 |
| 9916 E M 28 WETMORE, MI 49895 | LEASEHOLD IMPROVEMENTS | $22,873.42 | NET BOOK VALUE | $22,873.42 |
| ARCHBOLD, OH  (TAX PARCEL NOT IDENTIFIED) | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| ASHLAND, WI (TAX PARCEL 201-03428-0100) | OWNED LAND | $0.00 | LISTED VALUE | $75,000.00 |
| BLOOMFIELD, IN (TAX PARCEL 28-08-26-000-019.004) | OWNED LAND | $0.00 | LISTED VALUE | $52,900.00 |
| HODGENVILLE, KY (TAX PARCEL 029-03-01-001.20) | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| HWY 11 W ROSEAU, MN 56751 | LEASEHOLD IMPROVEMENTS | $20,157.80 | NET BOOK VALUE | $20,157.80 |
| HWY 14 W POWELL, WY 82435 | LEASEHOLD IMPROVEMENTS | $37,193.41 | NET BOOK VALUE | $37,193.41 |
| HWY 169 S AITKIN, MN 56431 | LEASEHOLD IMPROVEMENTS | $16,333.98 | NET BOOK VALUE | $16,333.98 |
| HWY 65 S HAMPTON, IA 50441 | LEASEHOLD IMPROVEMENTS | $88,296.55 | NET BOOK VALUE | $88,296.55 |
| HWY 8 & NOREN SUPERIOR, NE 68978 | LEASEHOLD IMPROVEMENTS | $134,354.13 | NET BOOK VALUE | $134,354.13 |
| HWYS 44 & 59 HARLAN, IA 51537 | LEASEHOLD IMPROVEMENTS | $193,065.12 | NET BOOK VALUE | $193,065.12 |
| L00044 OMAHA, NE (84TH & CENTER) - 3020 S 84TH ST OMAHA, NE 68124 | CAPITAL LEASE | $23,050.00 | PRESENT VALUE | $23,050.00 |

Tree Shack Stores Operating Co., LLC

Case No. 19-80075 (TLS)

Schedule A/B:  Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| L00108 SPANISH FORK, UT - 955 NORTH MAIN STREET SPANISH FORK, UT 84660 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00128 KALISPELL, MT - 1370 US HWY 2 EAST KALISPELL, MT 59901 | CAPITAL LEASE | $44,295.31 | PRESENT VALUE | $44,295.31 |
| L00170 RHINELANDER, WI - 2200 LINCOLN STREET RHINELANDER, WI 54501 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00171 PLOVER, WI - 1800 PLOVER ROAD PLOVER, WI 54467 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00172 LINCOLN, NE (NO 27TH ST) - 3400 NORTH 27TH STREET LINCOLN, NE 68521 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00175 LINCOLN, NE (SO 27TH ST) - 6845 SOUTH 27TH STREET LINCOLN, NE 68512 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00529 DILLON, MT EXPRESS - 125 EAST GLENDALE DILLON, MT 59725 | CAPITAL LEASE | $221,318.88 | PRESENT VALUE | $221,318.88 |
| L00604 ABBOTSFORD, WI HOMETOWN - 1011 E. SPRUCE ST. ABBOTSFORD, WI 54405 | CAPITAL LEASE | $676,338.77 | PRESENT VALUE | $676,338.77 |
| L00610 ISHPEMING, MI HOMETOWN - 650 US HWY 41 WEST ISHPEMING, MI 49849 | CAPITAL LEASE | $772,645.52 | PRESENT VALUE | $772,645.52 |
| L00646 STANDISH, MI HOMETOWN - 3825 S. HURON ROAD STANDISH, MI 48658 | CAPITAL LEASE | $891,157.52 | PRESENT VALUE | $891,157.52 |
| L00652 BROOKLYN, MI HOMETOWN - 400 SOUTH MAIN STREET BROOKLYN, MI 49230 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00662 PLATTSMOUTH, NE HOMETOWN - 211 S. 23RD STREET PLATTSMOUTH, NE 68048 | CAPITAL LEASE | $2,377,638.51 | PRESENT VALUE | $2,377,638.51 |
| L00667 SHELDON, IA HOMETOWN - 1501 PARK STREET SHELDON, IA 51201 | CAPITAL LEASE | $467,685.97 | PRESENT VALUE | $467,685.97 |
| L00679 TOLEDO, IA HOMETOWN - 1006 S. COUNTY ROAD TOLEDO, IA 52342 | CAPITAL LEASE | $496,592.22 | PRESENT VALUE | $496,592.22 |
| L00691 OGALLALA, NE HOMETOWN - 100 TEXAS TRAIL DR OGALLALA, NE 69153 | CAPITAL LEASE | $0.00 | N/A | $0.00 |

Tree Shack Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| L00696 NORTON, KS HOMETOWN - 505 W. HOLME ST. NORTON, KS 67654 | CAPITAL LEASE | $1,068,402.35 | PRESENT VALUE | $1,068,402.35 |
| L00705 TRENTON, MO HOMETOWN - 2001 EAST 9TH STREET TRENTON, MO 64683 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00735 AITKIN, MN HOMETOWN - 190 SOUTHGATE DRIVE AITKIN, MN 56431 | CAPITAL LEASE | $830,499.60 | PRESENT VALUE | $830,499.60 |
| L00736 VALLEY CITY, ND HOMETOWN - 727 15TH AVENUE SW VALLEY CITY, ND 58072 | CAPITAL LEASE | $454,400.00 | PRESENT VALUE | $454,400.00 |
| L00740 MORRIS, MN HOMETOWN - 116 EAST STATE HWY 28 MORRIS, MN 56267 | CAPITAL LEASE | $880,703.17 | PRESENT VALUE | $880,703.17 |
| L00742 EAST GRAND FORKS, MN HOMETOWN - 421 GATEWAY DRIVE NE EAST GRAND FORKS, MN 56721 | CAPITAL LEASE | $1,057,954.18 | PRESENT VALUE | $1,057,954.18 |
| L00744 ROSEAU, MN HOMETOWN - 1087 3RD STREET NW ROSEAU, MN 56751 | CAPITAL LEASE | $1,051,909.09 | PRESENT VALUE | $1,051,909.09 |
| L00761 NEWCASTLE, WY HOMETOWN - 205 BOYD AVENUE NEWCASTLE, WY 82701 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00774 LIVINGSTON, MT HOMETOWN - 100 WASHINGTON STREET LIVINGSTON, MT 59047 | CAPITAL LEASE | $1,972,006.09 | PRESENT VALUE | $1,972,006.09 |
| L00775 LIBBY, MT HOMETOWN - 31071 US HIGHWAY 2 LIBBY, MT 59923 | CAPITAL LEASE | $0.00 | N/A | $0.00 |
| L00791 FOREST CITY, IA HOMETOWN - 616 E US HWY 9 FOREST CITY, IA 50436 | CAPITAL LEASE | $509,440.68 | PRESENT VALUE | $509,440.68 |
| LIBERTY, KY (TAX PARCEL 0L3-02-05D) | OWNED LAND | $0.00 | NET BOOK VALUE | $0.00 |
| LOOGOOTEE, IN (TAX PARCEL NOT IDENTIFIED) | OWNED LAND | $0.00 | LISTED VALUE | $74,900.00 |
| N 2585 PLAZA ROAD WAUTOMA, WI 54982-7706 | LEASEHOLD IMPROVEMENTS | $96,641.90 | NET BOOK VALUE | $96,641.90 |
| N66W25201 CTH "V V" SUSSEX, WI 53089-2677 | LEASEHOLD IMPROVEMENTS | $32,170.27 | NET BOOK VALUE | $32,170.27 |

Tree Shoppk Stores Operating Co, LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 9, Questions 55 - 58 - Real Property

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| OLD STREET ROUTE 78 WOODSFIELD, OH 43793 | LEASEHOLD IMPROVEMENTS | $59,926.01 | NET BOOK VALUE | $59,926.01 |
| OLD STREET ROUTE 78 WOODSFIELD, OH 43793 | OWNED LAND | $0.00 | LISTED VALUE | $15,000.00 |
| PO BOX 1351 THERMOPOLIS, WY 82443 | LEASEHOLD IMPROVEMENTS | $164,727.33 | NET BOOK VALUE | $164,727.33 |
| PO BOX 20 ROCKVILLE, IN  47872 | LEASEHOLD IMPROVEMENTS | $10,705.60 | NET BOOK VALUE | $10,705.60 |
| PO BOX 20 ROCKVILLE, IN  47872 | OWNED LAND | $0.00 | LISTED VALUE | $49,900.00 |
| PO BOX 450 LARNED, KS 67550 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| RAWLINS, WY  (TAX PARCEL 21876555) | OWNED LAND | $0.00 | LISTED VALUE | $59,000.00 |
| ROUTE 1 BOX 139 B HWY 136 E MEMPHIS, MO 63555 | LEASEHOLD IMPROVEMENTS | $30,611.85 | NET BOOK VALUE | $30,611.85 |
| SOUTH 1450 GRANDE AVENUE  PULLMAN , WA 99163-4900 | LEASEHOLD IMPROVEMENTS | $59,152.61 | NET BOOK VALUE | $59,152.61 |
| SOUTH 1450 GRANDE AVENUE  PULLMAN , WA 99163-4900 | OWNED LAND | $0.00 | LISTED VALUE | $344,995.00 |
| W3208 VAN ROY ROAD  APPLETON , WI 54915-4086 | LEASEHOLD IMPROVEMENTS | $0.00 | NET BOOK VALUE | $0.00 |
| TOTAL: | | $52,508,592.13 | | $58,204,915.54 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Aggrenox (100.196) - Consumers and third party payors are alleging that Boehringer Ingelheim unlawfully paid Teva, as part of a settlement of patent infringement litigation, to delay the launch of a generic Aggrenox product. | Class Action Suit | Unknown | Unknown |
| Ahold USA, Inc. v Allergan, PLC, et al. 1:16-cv-11498 D. Mass Fully Executed Assignments / McKesson Claims Review re: Asacol | Class Action Suit | Unknown | Unknown |
| Ahold USA, Inc. v. Lannett Company, Inc., et al. In re Generic Pharmaceuticals Pricing Antitrust Litigation 2:16-cv-03844 E.D. PA 17-3768 is the civil action Fully Executed Assignments / McKesson Claims Review re: Digoxin and Doxycycline | Class Action Suit | Unknown | Unknown |
| AndroGel Antitrust Litigation N.D. GA 09 MD 02084 1:09-cv-00956 TWT *Make sure to follow the direct purchase case. Fully Executed Assignments / McKesson Claims Review re: AndroGel | Class Action Suit | Unknown | Unknown |
| Automotive Parts - End Payor Class Settlement - Defendants unlawfully raised the price of certain vehicle component parts. Therefore, those who purchased or leased new vehicles may have paid more than they should have. | Class Action Suit | Unknown | Unknown |
| Capacitors Indirect - Defendants, Hitachi, Soshin Electronics, Rubycon, Holy Stone and Nippon/United Chemi-Con have agreed to Seettlement resolving claims that they allegedly fixed the prices of certain capacitors (components that store electric charges between one or more pairs of conductors separated by a insulator) | Class Action Suit | Unknown | Unknown |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B: Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Capacitors Indirect Purchaser - In re Capacitors Antitrust Litigation – All Indirect Purchaser Actions, Master File No. 3:14-cv-03264-JD - Entities that purchased capacitors, manufactured by defendants, from a third party distributor | Class Action Suit | Unknown | Unknown |
| Cathode Ray Tube - Alleged conspiracy by defendants to fix, raise, maintain or stabilize prices of CRT Products resulting in overcharges to consumers. | Class Action Suit | Unknown | Unknown |
| Climate Master's Heating & Cooling, LLC, v. United Rentals - Plaintiff's allege that Climate Master's collected refueling service charges and environmental service charges which were in excess of United Rental's costs for providing those services. | Class Action Suit | Unknown | Unknown |
| Containerboard Products Antitrust Class Action - Linerboard, corrugated medium, corrugated sheets, and corrugated products | Class Action Suit | Unknown | Unknown |
| Doctors Club Unsolicited Fax - Certify that we received unsolicited faxes | Class Action Suit | Unknown | Unknown |
| Domestic Airline Travel Antitrust Litigation - Airline tickets purchased through certain airlines | Class Action Suit | Unknown | Unknown |
| Effexor XR Antitrust Litigation<br>11 CV 05479 D.NJ<br>15-1184 3rd Cir<br>Fully Executed Assignments / McKesson Claims Review re: Effexor XR | Class Action Suit | Unknown | Unknown |
| Emery Wilson Corporation Unsolicited Faxes Class Action - Emery Wilson Corporation was sending unsolicited faxes, for advertising purposes, without prior constent. This violates the Telephone Consumer Protection Act. | Class Action Suit | Unknown | Unknown |
| Federal Trade Commission v. Abbvie Inc et al.<br>2:14-cv-05151-HB E.D. PA<br>Fully Executed Assignments / McKesson Claims Review re: Androgel | Class Action Suit | Unknown | Unknown |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Flash Memory - Entities that purchased final flash products driectly from SanDisk, or from its controlled and licensed joint venture with Toshiba Corp., while residing in U.S. | Class Action Suit | Unknown | Unknown |
| Foreign Exchange Antitrust Litigation - FX-Instrument / FX Exchange Traded Instrument | Class Action Suit | Unknown | Unknown |
| Impax Laboratories, Inc. - Unsolicited Faxes Class Action - Impax Laboratories was sending unsolicited faxes for advertising purposes, without prior consent or business relationship. This violates the Telephone Consumer Protection Act. | Class Action Suit | Unknown | Unknown |
| In re Celebrex Antitrust Litigation<br><br>14 CV 00361; 00396<br>E.D. VA<br><br>Claims administrator:<br>Thomas Sobol<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>55 Cambridge Parkway Suite 301<br>Cambridge, MA 02142<br>1-617-482-3700<br>Fully Executed Assignments / McKesson Claims Review re: Celebrex | Class Action Suit | Unknown | Unknown |
| In Re Niaspan Antitrust Litigation<br>13 MD 02460 E.D. PA<br>Fully Executed Assignments / McKesson Claims Review re: Niaspan | Class Action Suit | Unknown | Unknown |
| In re Opana ER Antitrust Litigation<br>ND Illinois<br>1:14-cv-10150<br>Fully Executed Assignments / McKesson Claims Review re: Opana ER | Class Action Suit | Unknown | Unknown |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| In re Solodyn Antitrust Litigation - 13 CV 12225 D. Mass. info@SolodynCase.com<br><br>Thomas Sobol<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>55 Cambridge Parkway Suite 301<br>Cambridge, MA 02142<br><br>Edward Notargiacomo <EdwardNotargiacomo@hbsslaw.com><br>Fully Executed Assignments / McKesson Claims Review re: Solodyn | Class Action Suit | Unknown | Unknown |
| In Re: Actos Direct Purchaser Antitrust Litigation Southern District of New York 1:15-cv-03278-RA-RLE Fully Executed Assignments / McKesson Claims Review re: Actos | Class Action Suit | Unknown | Unknown |
| ISDA Fix Instruments - Entities who entered into or made payments on, terminated, transacted in, or held an ISDA fix instrument | Class Action Suit | Unknown | Unknown |
| JM Smith Corp v. Actavis 15-cv-7488 SDNY - Fully Executed Assignments / McKesson Claims Review re: Namenda – Alzheimer's drug | Class Action Suit | Unknown | Unknown |
| Lamictal Antitrust Litigation 12 CV 995 NJ 3rd Circuit Court of Appeals 14-1243 Fully Executed Assignments / McKesson Claims Review re: Lamictal (Tablets and Chewables) | Class Action Suit | Unknown | Unknown |
| Libor-Based Financial Instruments Antitrust Litigation - 1. Eurodollar futures or options 2. U.S. Dollar Libor-based instrument in U.S. | Class Action Suit | Unknown | Unknown |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Lidoderm (100.199) - Consumers and third party payors are alleging that Endo and Teikoku unlawfully paid Watson, as part of a settlement of patent infringement litigation, to delay the launch of a generic Lidoderm product. | Class Action Suit | Unknown | Unknown |
| Lidoderm Antitrust Litigation 3:14-md-02521 N.D. CA By Phone at 1-866-742-4955 By Email at: By Mail at: info@rg2claims.com Lidoderm Direct Purchaser Antitrust Settlement PO Box 59479 Philadelphia, PA 19102-9479 Lidodermantitrustdppsettlement.com Fully Executed Assignments / McKesson Claims Review re: Lidoderm | Class Action Suit | Unknown | Unknown |
| Lipitor Antitrust Litigation MDL Docket No. 2332 D.NJ 14-4202 3rd Cir. Fully Executed Assignments / McKesson Claims Review re: Lipitor | Class Action Suit | Unknown | Unknown |
| Lithium Ion Batteries Direct Purchaser - Entities that purchased a Lithium Ion Battery or Lithium Ion Battery Product directly from defendant | Class Action Suit | Unknown | Unknown |
| Lithium Ion Batteries Indirect Purchaser - Entities that purchased a Lithium Ion Battery or Lithium Ion Battery Product from third party for own use | Class Action Suit | Unknown | Unknown |
| Loestrin Antitrust Litigation 13 MD 02472 D.RI 1st Circuit – 14-2071 Fully Executed Assignments / McKesson Claims Review re: Loestrin 24 Fe | Class Action Suit | Unknown | Unknown |
| Marion HealthCare, LLC, et al. v. Becton Dickinson, et al. 3:2018cv01059 - Defendants overcharged on syringes and IV catheters. | Class Action Suit | Unknown | Unknown |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| McKesson Corporation and Affiliates -- Debtors are investigating whether they may have causes of action related to pricing issues and releasing confidential information. | Under Investigation | Unknown | Unknown |
| Optical Disk Drive Indirect Purchaser - Purchased ODD Devices such as desktop, mobile or laptop computers, videogame consoles, CD players/recorders, DVD players/recorders, and Blu-Ray disc players/records for personal use from 3rd party | Class Action Suit | Unknown | Unknown |
| PACER Class Action National Veterans Legal Services Program, et al. v. United States, Case No. 1:16-CV-00745-ESH- Nonprofit groups filed this lawsuit against the U.S. government claiming that it unlawfully charged PACER users more than necessary to cover the costs of providing public access to federal court records through PACER. | Class Action Suit | Unknown | Unknown |
| Payment Card Interchange Fee-Mastercard/Visa 1:05-md-1720 - Proposed class of merchants who purchased credit card processing services directly from defendants, Visa and MasterCard, as well as their member banks. Plaintiffs allege that defendants fixed the price of interchange fees charged to merchants. | Class Action Suit | Unknown | Unknown |
| Precision Associates Inc., et al. v. Panalpina World Transport (Holding) Ltd., et al. a/k/a Freight Forwarders Class Action Settlement - Defendant companies conspired to fix the prices for freight forwarding services. | Class Action Suit | Unknown | Unknown |
| Rochester Drug Co-Operative Inc. v. Shire LLC et al. Case No. 16-cv-12653-ADB D. Mass. Fully Executed Assignments / McKesson Claims Review re: Intuniv (ADHD) | Class Action Suit | Unknown | Unknown |
| Solodyn (100.197) - Plaintiffs in lawsuit claim that Defendants hurt competition and violated state laws. Defendants allegedly delayed the availability of generic versions of Solodyn and therefore caused consumers and third-party payors to pay too much. | Class Action Suit | Unknown | Unknown |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 11, Question 74 - Causes of action against third parties

| Description of Cause of Action | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Suboxone Antitrust Litigation<br>13 MD 2445 E.D. PA<br>Fully Executed Assignments / McKesson Claims Review re: Suboxone (Tablets and Film Strips) | Class Action Suit | Unknown | Unknown |
| Transpacific Passenger Air Transportation Antitrust Litigation - Airline tickets purchased through certain airlines | Class Action Suit | Unknown | Unknown |
| United Healthcare Services Inc. v. Cephalon Inc. et al.<br>17-cv-00555 E.D. PA<br>2:17-cv-00555 - Fully Executed Assignments / McKesson Claims Review re: Provigil | Class Action Suit | Unknown | Unknown |
| Urethane Direct Purchaser Antitrust Class Action - Polyether Polyol Products: foam used in furniture, bedding, car seats, etc | Class Action Suit | Unknown | Unknown |
| **TOTAL:** | | **Unknown** | **Unknown** |

Shopko Stores Operating Co.
Case No. 19-80075 (TLS)

Schedule A/B:  Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Description of Contingent and Unliquidated Claims | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Ashley Pflager | Litigation/Pharmacy | Concluded | None |
| Bath & Body Works - Trademark/Patent Litigation | Trademark/Patent Litigation | Unknown | Unknown |
| Bernard Crisman - Professional Liability/Pharmacy/GL | Professional Liability/Pharmacy/GL | Unknown | Unknown |
| Carol Kraft - General Liability | General Liability | Unknown | Unknown |
| Carol Lee Dallager - General Liability | General Liability | Unknown | Unknown |
| Christine Buck - General Liability | General Liability | Unknown | Unknown |
| Cynthia Cole - General Liability | General Liability | Unknown | Unknown |
| Darlene Bekius - General Liability | General Liability | Unknown | Unknown |
| David Krist | Litigation | Concluded | None |
| Dawn Baird - General Liability | General Liability | Unknown | Unknown |
| Denise Tuttle - Litigation/GL | Litigation/GL | Unknown | Unknown |
| Earl Gaudio & Son, Inc. - Merchandising | Merchandising | Unknown | Unknown |
| Elizabeth Ramirez - General Liability | General Liability | Unknown | Unknown |
| EMC Insurance Companies - Miscellaneous | Miscellaneous | Unknown | Unknown |
| Galen Rowell - Trademark/Patent Litigation | Trademark/Patent Litigation | Unknown | Unknown |
| Global Intellectual Property Services "Deere & Company" - Trademark/Patent Litigation | Trademark/Patent Litigation | Unknown | Unknown |
| Horizon Group USA, Inc. - Trademark/Patent Litigation | Trademark/Patent Litigation | Unknown | Unknown |
| IDL Worldwide - Merchandising | Merchandising | Unknown | Unknown |
| J.S. International  - Merchandising | Merchandising | Unknown | Unknown |
| Jonelle Perhus - General Liability | General Liability | Unknown | Unknown |
| Kathleen Mancinelli - Professional Liability/Pharmacy/GL | Professional Liability/Pharmacy/GL | Unknown | Unknown |
| Kinzie Hager - Health Services/GL | Health Services/GL | Unknown | Unknown |
| Kirra Sumner - EEOC Claims/Admin./Demands | EEOC Claims/Admin./Demands | Unknown | Unknown |
| Lila Johnson - General Liability | General Liability | Unknown | Unknown |
| Marc Sundermeier - Professional Liability/Pharmacy/GL | Professional Liability/Pharmacy/GL | Unknown | Unknown |
| Misty Cabello - General Liability | General Liability | Unknown | Unknown |
| Neale Johnson - Health Services/GL | Health Services/GL | Unknown | Unknown |

Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule A/B:  Part 11, Question 75 - Other contingent and unliquidated claims or causes of action

| Description of Contingent and Unliquidated Claims | Nature of Claim | Amount requested | Current Value of Debtor's Interest |
|---|---|---|---|
| Nebraska Department of Environmental Quality - Real Estate/Construction | Real Estate/Construction | Unknown | Unknown |
| Ryan Comstock - Professional Liability/Pharmacy/GL | Professional Liability/Pharmacy/GL | Unknown | Unknown |
| Sally Jentges - General Liability | General Liability | Unknown | Unknown |
| Stephen Danahy - General Liability | General Liability | Unknown | Unknown |
| | **TOTAL:** | **Unknown** | **Unknown** |

**Fill in this information to identify the case:**

Debtor name    **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **19-80075**

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |
| **2.1** **See Attached Schedule D**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$408,404,762.50** | **Unknown** |
| Creditor's mailing address | **Describe the lien** | | |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| **Date debt was incurred** | | | |
| **Last 4 digits of account number** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| | | | |
| --- | --- | --- | --- |
| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | | $408,404,762.50 |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address1 | Address2 | City | State | Zip | Description | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IBM Credit LLC | Attn: Special Handling Group | 7100 Highlands Pkwy | Smyrna | GA | 30082-4859 | Master Lease 001368083G | No | Yes | 4/16/2014 | | | | $6,937,640.00 | Unknown |
| Wells Fargo Bank, National Association and Spirit Realty L.P. as Agents | Attn: Portfolio Manager - Shopko | One Boston Place, Suite 1800 / 227  North Harwood St, Suite 300 | Boston Dallas | MA TX | 02108 75201 | Revolving and Term Loan Debt | No | Yes | 2/7/2012 & 1/16/2018 | | | | $401,467,122.50 | Unknown |
| | | | | | | | | | **TOTAL:** | | | | **$408,404,762.50** | **Unknown** |

**Fill in this information to identify the case:**

Debtor name   **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEBRASKA

Case number (if known)   **19-80075**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**Idaho Tax Commission**<br>**PO Box 36**<br>**800 Park Blvd, Plaza IV**<br>**Boise, ID 83712-7742** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>☐ Disputed | **$108,992.00** | **$108,992.00** |
| | Date or dates debt was incurred<br>**7/31/2017** | Basis for the claim:<br>**Tax due on construction contract** | | |
| | Last 4 digits of account number **4311**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| 2.2 | Priority creditor's name and mailing address<br>**Maureen Schmidt**<br>**700 Pilgrim Way**<br>**Green Bay, WI 54307** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed | **$1,498.92** | **$1,498.92** |
| | Date or dates debt was incurred<br>**Various** | Basis for the claim:<br>**Various** | | |
| | Last 4 digits of account number **7156**<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (5) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

**Amount of claim**

| Debtor | **ShopKo Stores Operating Co., LLC** | Case number *(if known)* | **19-80075** |
|---|---|---|---|
| | Name | | |

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$241,818,409.82** |
|---|---|---|---|

**See Attached Schedule E/F Part 2**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Part 3: | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 110,490.92 |
| **5b. Total claims from Part 2** | 5b. + $ | 241,818,409.82 |
| **5c. Total of Parts 1 and 2**  Lines 5a + 5b = 5c. | 5c. $ | 241,928,900.74 |

In re Pinnacle Brands Operating Co LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ST AVENUE SELF STORAGE LLC | 9191 TOWNE CENTRE DRIVE SUITE 180 | | | SAN DIEGO | CA | 92122 | | 0773 | Various | | | | | $11,750.00 |
| 2585 LINEVILLE GREEN BAY LLC | 25 GLEN COVE AVE | | | GLEN COVE | NY | 11542 | | 6555 | Various | | | | | $8,444.97 |
| 2J INVESTMENT GROUP LLC | 763 2ND STREET SUITE 100 | | | ENCINITAS | CA | 92024 | | 4886 | Various | | | | | $8,856.05 |
| 4 CZECHS LLC | 117 FAIRWAY COURT | | | BISMARK | ND | 58501 | | 8804 | Various | | | | | $7,054.00 |
| 4G FUTURES | PO BOX 2845 | | | DUBLIN | CA | 94568-0845 | | | Various | | | | | $540.00 |
| 4KLIFT | PO BOX 3239 | | | WENATCHEE | WA | 98807 | | | Various | | | | | $728.33 |
| 5 GS CORPORATION | 10561 WEST HIGHWAY 140 | | | ATWATER | CA | 95301 | | 3017 | Various | | | | | $12,375.00 |
| 905 SOUTH 24TH STREET WEST OWN | A SUBSIDIARY OF THREE EAST THIRD CORP | 6 WEST 18TH STREET UNIT 2D | | NEW YORK | NY | 10011 | | 2765 | Various | | | | | $32,480.64 |
| A ALVARADO HERNANDEZ | PO BOX 73 | | | DUBOIS | ID | 83423 | | 6004 | Various | | | | | $396.00 |
| A G OBRIEN PLUMBING & HEATING | 4907 LIGHTNING DR | | | HERMANTOWN | MN | 55811 | | | 12/26/2018 | | | | | $113.00 |
| A ONE STORAGE & CRANE SERVICE | 2482 197TH AVENUE | | | MANCHESTER | IA | 52057 | | 2772 | Various | | | | | $94.24 |
| A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | VALLEY CITY | ND | 58072 | | 0118 | Various | | | | | $750.00 |
| A TO Z WORLD LANGUAGES INCORPO | PO BOX 971 | | | SIOUX FALLS | SD | 57101 | | 5439 | Various | | | | | $625.68 |
| A UNITED AUTOMATIC DOORS & GLASS, INC. | 1410 N. SADDLE CREEK ROAD | | | OMAHA | NE | 68131 | | | Various | | | | | $9,314.81 |
| A. COLLEEN WISE | 516 MAPLE DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.88 |
| A2Z DESIGN LLC | 103 W COLLEGE AVENUE SUITE 905 | | | APPLETON | WI | 54911 | | 4486 | Various | | | | | $27,754.13 |
| AA FASHIONS INC | 2741 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | | 4577 | Various | | | | | $385.20 |
| AAA PHARMACEUTICAL INCORPORATE | 681 MAIN STREET | | | LUMBERTON | NJ | 08048 | | 5326 | Various | | | | | $84,712.53 |
| AAA PLUMBING | 1401 OREGON ST | | | RAPID CITY | SD | 57701 | | | 10/4/2018 | | | | | $322.69 |
| AADAM HENDRICKS | 810 THIRD STREET | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| AALIYAH BRIAN | 41744 ROAD 764 | | | WILLOW ISLAND | NE | 69171 | | 6002 | Various | | | | | $4.60 |
| AALIYAH MOSS | 1518 BRYNWOOD DR | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $20.00 |
| AALIYAH PERNELL | 245 BEACH ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| AALIYAH PRESCOTT | 5714 33 AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $20.00 |
| AARCO | 4788 WEST GARDEN VISTA COVE | | | WEST VALLEY | UT | 84120 | | | Various | | | | | $1,611.75 |
| AARON A DOELGER | 2807 FENMORE LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.62 |
| AARON ADEL | 12386 IRMA AVE | | | BLAIR | NE | 68008 | | 6004 | Various | | | | | $20.00 |
| AARON ALEXANDER | 1200 CENTENNIAL PARKWAY | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $5.70 |
| AARON ANKNEY | 919 E. HAWK ST | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $99.98 |
| AARON ASH | 919 ROLLING MEADOW DRIVE | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $3.27 |
| AARON B BRAATEN | 38188 CASSELBERRY DR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.89 |
| AARON BARNETT | 3002 JELINEK AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.19 |
| AARON BARRETT | 600 4TH ST UMM # 1033 | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $10.00 |
| AARON BARTH | 3928 N 29TH ST | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $25.00 |
| AARON BASLER | 1317 INVERNESS LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.14 |
| AARON BELKNAP | 1860 118TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.00 |
| AARON BELL | 522 FAIRWEATHER ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $4.41 |
| AARON BRAINARD | 831 WILLIAMS STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| AARON BROEGE | 206 NORTH MERNITZ AVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $15.00 |
| AARON BUCHBERGER | 2019 MAYFLOWER ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $19.00 |
| AARON BURNHAM HOEFT | 804 8TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AARON C AYALA | 320 CDA LAKE DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.58 |
| AARON CAMPBELL | P.O. BOX 995 | | | IDAHO CITY | ID | 83631 | | 6004 | Various | | | | | $3.65 |
| AARON COLE | 1575 MAIN ST N | | | PINE CITY | MN | 55063 | | 6004 | Various | | | | | $15.80 |
| AARON CONN | 565 3RD AVE SW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.88 |
| AARON COUDEYRAS | 420 NORTH 18TH STREET | | | BEATRICE | NE | 68310 | | 6004 | Various | | | | | $4.00 |
| AARON DAMYEN | 1420 N MCCARTHY RD APT 2 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.26 |
| AARON DAYLEY | 257 W 1600 N | | | HARRISVILLE | UT | 84404 | | 6004 | Various | | | | | $29.00 |

In re: Prepare Street Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AARON ESPEY | 2607 VINE AVE | | | HARTLEY | IA | 51346 | | 6002 | Various | | | | | $4.00 |
| AARON FAMILY | 2122 22ND AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $5.92 |
| AARON FISHER | 2137 WOOD ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.14 |
| AARON FONTAINE | 1320 SOUTH COLORADO | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $3.00 |
| AARON FREDRICKSON | 721 W AVE | | | ZUMBROTA | MN | 55992 | | 6002 | Various | | | | | $3.18 |
| AARON FRYDRYCH | 527 ALEXANDER AVE | APT 1 | | REEDSBURG | WI | 53959 | | 6004 | Various | | | | | $2.00 |
| AARON GEIWITZ | 2501 THOMAS CT | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.10 |
| AARON GILPIN | 16 REDROCK STAGE RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.01 |
| AARON GONZALEZ | 112 WALLACE AVE | | | NORTH SIOUX CIT | SD | 57049 | | 6002 | Various | | | | | $4.49 |
| AARON GOVE | 809 WEST STREET | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $10.00 |
| AARON GREEN | 138 S. LEE ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $22.50 |
| AARON GREER | 3518 7TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $6.18 |
| AARON H WITTKOWSKE | 917 W 6TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $0.47 |
| AARON HADDON | 7841 HOYOKE LOOP | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $25.00 |
| AARON HAGGERTY | 5011 US HWY 16 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.41 |
| AARON HICKS | 1802 AXEL AVE APT 4 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $3.00 |
| AARON J HYING | 4537 PARKWOOD DR | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $3.75 |
| AARON JOHNSON | 7554 386TH ST. | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $1.60 |
| AARON JONES | 4091 FOREST LANE | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $7.22 |
| AARON JORDAN | 629 CEMETARY RD #2 | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $2.00 |
| AARON JOSEPH HEIDEN | 706 WERNER ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $2.19 |
| AARON JOSEPH LOEW | 218 W CEDAR ST | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $7.29 |
| AARON KING | 266 E. FOLLETT ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $12.01 |
| AARON LINDGREN | 3010 GENEVA COURT | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| AARON LOLLAR | 1718 E. LINCOLN RD | | | SPOKANE | WA | 99217 | | 6004 | Various | | | | | $25.00 |
| AARON LOSING | PO BOX 7754 | | | KALISPELL | MT | 59904 | | 6002 | Various | | | | | $6.49 |
| AARON MAGNUSSON | 34154 330TH AVE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $8.22 |
| AARON MARTI | 1018 BURCH HAVEN CRL | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $20.00 |
| AARON MARTIN | 1155 LEXINGTON WAY | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $21.00 |
| AARON MATTICKS | 10261 BLUEBERRY ROAD | | | MILLADORE | WI | 54454 | | 6004 | Various | | | | | $12.00 |
| AARON MESSENGER | 6754 COUNTY ROAD S | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $25.00 |
| AARON NELSON | PO BOX 182 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $3.15 |
| AARON ORTIZ RUIZ | 5015 SOUTH 49TH STREET | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $4.00 |
| AARON PACHECO | 645 S 300 E | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $24.00 |
| AARON PETERSON | 6974 MOWERY AVE SW | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $9.81 |
| AARON PLUMMER | 218 DOUGLAS DR | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $5.56 |
| AARON POPPEN | 1423 HILLCREST AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $9.59 |
| AARON POTTER | 3130 BENNETT CT | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $12.12 |
| AARON REICHERT | 1409 GOLD COAST RD #96 | | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $5.98 |
| AARON REMBISZ | 843 W AVON ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.55 |
| AARON RITENOUR | 804 NORTH JEFFERSON | | | MOUNT CARROLL | IL | 61053 | | 6004 | Various | | | | | $10.97 |
| AARON ROBBINS | 33 N SPRUCE ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $8.08 |
| AARON SAVELA | 138 FRONT ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $9.29 |
| AARON SCHMIERER | 1734 ARCADIA DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $5.03 |
| AARON SCHMITT | 5875 WOODLAND DR | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $23.00 |
| AARON SHANNON | 4077 BLUEBIRD DR | | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $8.63 |
| AARON SIGSWORTH | 699 N 5TH ST. | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $2.00 |
| AARON SORENSEN | 165 N MAIN ST | | | ORANGEVILLE | UT | 84537 | | 6002 | Various | | | | | $6.90 |
| AARON STANTON | 302 N UNIVERISTY AVE | | | BEAVERDAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| AARON SWIRES | 3011 1ST ST S | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| AARON T MUELLER | 215 S MAIN ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $9.81 |
| AARON TULLIS | 931 12TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.77 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AARON TURLEY | 36 E COLOMBIA AVE. | | | SALT LAKE CITY | UT | 84107 | | 6004 | Various | | | | | $41.00 |
| AARON ULISHNEY | 3030 GRIZZLY TRAIL | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $5.00 |
| AARON VARNEY | 129 W LOCUST ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| AARON VOLBRIGHT | 565 ELHERT CT | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $24.00 |
| AARON WAKEFIELD | 4219 AUTUMN CT APT C201 | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $6.00 |
| AARON WARD | 536 N WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $2.22 |
| AARON WICKHAM | 909 GARFIELD RD S | | | TRAVERSE CITY | MI | 49696 | | 6002 | Various | | | | | $4.77 |
| AARON WIEBE | 412 SOLBERG DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.18 |
| AARON ZASTROW | 822 S FRANKLIN ST | | | SHAWANO | WI | 54166 | | 6002 | Various | | | | | $7.26 |
| AARONS LAND CARE | PO BOX 396 | | | CLINTON | WI | 53525 | | 5706 | Various | | | | | $68.58 |
| AARYN HICKS | 18 WOODRIDGE CT #6 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| AASHEETA PARIKH | 3126 MAPLE DR | #207 | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $1.00 |
| ABAKAR IBN-OUMAR | 2410 S RIVERROCK DR | | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $3.00 |
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | 4036 | Various | | | | | $373.04 |
| ABBEY BUTLER | W4520 570TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.93 |
| ABBEY MISKIMEN | 405 N. MAIN ST. | | | LODI | WI | 53555 | | 6004 | Various | | | | | $1.00 |
| ABBEY PREISER | 301 GAYLEE | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $108.00 |
| ABBIE ANDERSON | 1188 SWAN RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.40 |
| ABBIE BERGNER | 7245 BITTERN RD NE | | | BEMIDJI | MN | 56601 | | 6004 | Various | | | | | $3.00 |
| ABBIE LAVOIE | 7011 HELEN WITT DR APT 806 | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $14.51 |
| ABBIE MARIE KOENIGS | 903 MILLER LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.74 |
| ABBIGAIL LUSTIG | 394 SUBSTATION RD | | | COTTONWOOD | ID | 83522 | | 6004 | Various | | | | | $30.00 |
| ABBY BEISNER | 508 E WISCONSIN ST | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $3.10 |
| ABBY BREWER | 78 SUNNYSIDE ESTATES | | | CLOQUET | MN | 55720 | | 6004 | Various | | | | | $1.33 |
| ABBY CODERE | 1668 W. MAIN CIR. | APT 43 | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $1.08 |
| ABBY DIESTLER | 2408 PINEVIEW LN | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.06 |
| ABBY E KESSLER | 1215 WOLF RIVER DR | | | FREMONT | WI | 54940 | | 6002 | Various | | | | | $4.63 |
| ABBY EHLERT | 1203 ALBION AVE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| ABBY JOHNSON | 2204 CRAIG LN W | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $3.29 |
| ABBY MALONEY | 2101 GRANT DRIVE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $20.00 |
| ABBY PORTNER | 1912 CRESTVIEW DR | | | NEW ULM | MN | 56073 | | 6004 | Various | | | | | $3.06 |
| ABBY SERVANTEZ | 300 5TH STREET | | | RUDD | IA | 50471 | | 6004 | Various | | | | | $30.00 |
| ABBY TRUDEAU | 23991 HIGHWAY 37 | | | LETCHER | SD | 57359 | | 6002 | Various | | | | | $5.62 |
| ABBY VALLEJO | 107 WOODSIDE LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $54.00 |
| ABBY VAN ALSTINE | 2145 DICKENSON RD # 11 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.40 |
| ABBYGAILE JADIN | 203 JAMES COURT | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $25.00 |
| ABC DISPOSAL | 113 REYNOLDS PLACE | | | HIAWATHA | IA | 52233 | | | Various | | | | | $815.79 |
| ABC MOBILE STORAGE LLC | 1806 E OMAHA AVENUE | PO BOX 461 | | NORFOLK | NE | 68702 | | 3692 | Various | | | | | $374.52 |
| ABDALE ABDI | 355 2ND AVE. S. | APT. 104 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| ABDALLA YAGOUB | 107 S 38TH ST | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| ABDALLAH ABUSNAINEH | 1415 NORTH 22ND STREET | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| ABDIA ISSA | 950 11TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ABDIKAAMIL MAHAD | 3402 22ND ST S #221 | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| ABDIRAHMAN ALI | 421 6TH AVE NW 101 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ABDIRISAQ H BARRE | 1455 MARION RD | APT 204 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $22.00 |
| ABDOULAH SAVAGE | 1836 W WEILAND LN APT 3 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.48 |
| ABDUL MOHAMMADI | 181 W COLBY LN | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $3.07 |
| ABDULAHI JIMALE | 320 31ST ST NE APT 320 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| ABDULKADIR DHUCUL | 423 27TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| ABDULLAHI ABA OSMAN | 403 1 2 MCCLELLAN ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $1.66 |
| ABDULLAHI HUSSEIN | 509 3RD AVE SW | APT. 19 | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| ABDULRAHMAN NAGRO | 498 N 600TH W | | | OREM | UT | 84057 | | 6002 | Various | | | | | $7.84 |
| ABE GAY | 1509 S PROSPECT ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.44 |
| ABEBA ADDIS ADELA | 1505 MILLER ST | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $6.77 |

In re Pharmos Street Operating Co LLC

Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABEBA ADELA | 1505 MILLER AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| ABEL ALEXANDER | 501 GREENE AVENUE, APT. 7 | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $44.00 |
| ABEL GUARDADO | 805 GREELEY AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $2.27 |
| ABEL HERNANDEZ | 628 CAROLINE ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $25.00 |
| ABEL IRISH | 1918 8 1/2 ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.38 |
| ABEL VALDEZ | 369 CATHERINE ST | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $41.25 |
| ABELARDO FLORES | 110 EAST 8TH | PO BOX 121 | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $6.00 |
| ABELARDO VAZQUEZ | 755 N TRATT ST LOT 123 | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $9.81 |
| ABF FREIGHT SYSTEMS INCORPORANT | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | 8033 | Various | | | | | $11,528.32 |
| ABG ACCESSORIES INC DIV ELEGAN | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201-1307 | | 0713 | Various | | | | | $204.00 |
| ABIGAIL ADAMS | 1473 ANNEX ROAD | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| ABIGAIL CARLISLE | 44 N HARMON DR | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.08 |
| ABIGAIL CROTTY | 827 WATER ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| ABIGAIL DOWTY | 903 7TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.56 |
| ABIGAIL DUESCHER | N4215 KILLARNEY LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $3.40 |
| ABIGAIL DUSSEAU | 1888 BUCHOLTZ HWY | | | DEERFIELD | MI | 49238 | | 6002 | Various | | | | | $4.99 |
| ABIGAIL GARVEY | 1209 DAHLIA LN | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $2.60 |
| ABIGAIL HAMBERG | 73007 180TH ST | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $1.07 |
| ABIGAIL HENDRICKSON | 2603 RIVERSIDE LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.26 |
| ABIGAIL JOHNSON | 1657 TONYA TRAIL | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.32 |
| ABIGAIL JUNTTILA | 2661 UNION ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.23 |
| ABIGAIL LISKA | 2758 1/2 STREET | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.47 |
| ABIGAIL MANJARREZ | 211 SEIPPLE BLVD | APT 7 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| ABIGAIL MESERVE | 622 MINNESOTA AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $1.89 |
| ABIGAIL MILLER | 320 FOREST PARK BLVD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.84 |
| ABIGAIL MUELLER | 1126 SOUTH 17TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $30.98 |
| ABIGAIL MUNDT | 6083 RIVERROAD | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $27.98 |
| ABIGAIL PECORA | 202 JENNIFER LANE | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $43.15 |
| ABIGAIL PETERSON | 1061 S 885 E | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $26.00 |
| ABIGAIL R. INGERSOLL | 520 SO MISSISSIPPI ST | | | LACROSSE | WI | 54601 | | 6002 | Various | | | | | $6.38 |
| ABIGAIL ROCKWELL | 812 E NORA AVE | | | SPOKANE | WA | 99207 | | 6004 | Various | | | | | $28.01 |
| ABIGAIL SCHERZINGER | 1195 W 8680TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.95 |
| ABIGAIL SCHMIDT | 410 HARTWOOD LANE | | | HARTLAND | WI | 53029 | | 6004 | Various | | | | | $3.40 |
| ABIGAIL SEE | 1114 WEST CENTER ST | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| ABIGAIL SEYMER | 1821 SUNSET RIDGE DR | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $4.00 |
| ABIGAIL SHIMANEK | 1361 S VANDENBERG RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.55 |
| ABIGAIL STOLZMAN | 3680 N ONEIDA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.23 |
| ABIGAIL TALKINGTON | 6828 NORTH 55TH STREET | | | OMAHA | NE | 68152 | | 6004 | Various | | | | | $6.00 |
| ABIGAIL THOMSON | 5937 SCHUMANN DRIVE | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.03 |
| ABIGAIL URBASCHEK | 1327 LAKE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| ABIGAIL VODICKA | 2268 K ROAD | | | UNADILLA | NE | 68454 | | 6004 | Various | | | | | $20.00 |
| ABIGAIL WIERSEMA | E908 CTY RD V | | | SCANDINAVIA | WI | 54977 | | 6004 | Various | | | | | $23.00 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | 4536 | Various | | | | | $34,518.64 |
| ABIR MANUS | 2205 6TH AVE N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $10.02 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | 8247 | Various | | | | | $2,300.00 |
| ABRA EGAH | 106 HASTINGS WAY | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $8.74 |
| ABRAHAM FRANCISCO | 1005 MERIDIAN ST | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $6.33 |
| ABRAHAM I DWELLEY | 3775 WESTON PINES LN APT 204 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $3.21 |
| ABRAHAM R KAUFERT | 1007 E MAIN STAVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $0.27 |
| ABRAHAM SANDERSON | 49 W 1880 NO | | | OREM | UT | 84057 | | 6004 | Various | | | | | $23.00 |
| ABRAHAM VELAZQUEZ HERNAND | 306 MAIN ST | | | CARROLL | NE | 68723 | | 6002 | Various | | | | | $8.44 |
| ABRAHIM SALEX | 1903 17TH ST SE APT 306 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |

In re Prepaid Ventures operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABRIELLE ELI GULLICKSON | 45344 GALAXY AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $4.47 |
| ABSAI WILBARD | 318 SHERMAN STREET | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $5.40 |
| ABUBAKER A ELKALIFA | 6520 CASCADE DR | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $8.66 |
| ABUBAKR KARAMALA | 905 E BRIDGEPORT AVE | | | SPOKANE | WA | 99207 | | 6004 | Various | | | | | $40.00 |
| ABYAH DOTSON | 2160 CHESAPEAKE DR | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $2.00 |
| ABYGALE HARPOLD | 37 WASHINGTON ST #12 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $7.02 |
| ACASIA WEGNER | 215 ALTEN HILLS DR NW | #45 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ACCENTURE LLP | PO BOX 70629 | | | CHICAGO | IL | 60673-0629 | | 7816 | Various | | | | | $291,998.44 |
| ACCESSORIES DIRECT INTL USA | 1450 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | | 3383 | Various | | | | | $124,534.74 |
| ACCO BRANDS INCORPORATED | PO BOX 203415 | | | DALLAS | TX | 75320-3415 | | 0535 | Various | | | | | $113,096.84 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | 0107 | Various | | | | | $121,849.20 |
| ACE DISPOSAL | PO BOX 2608 | | | SALT LAKE CITY | UT | 84110 | | | Various | | | | | $2,560.95 |
| ACE DRAIN & SEWER OF GREEN BAY | DEEP IN IT LLC | PO BOX 8025 | | GREEN BAY | WI | 54308-8025 | | 3863 | Various | | | | | $255.00 |
| ACE EQUIPMENT COMPANY INCORPOR | W9112 CHERRY ROAD | | | ANTIGO | WI | 54409 | | 5347 | Various | | | | | $13,589.85 |
| ACE FIRE PROTECTION INCORPORAT | 706 NAVCO DRIVE | | | LAFAYETTE | IN | 47905-0000 | | 4905 | Various | | | | | $83.95 |
| ACE HARDWARE | 410 S BETTY AVENUE | | | MONAHANS | TX | 79756 | | 1369 | Various | | | | | $129.87 |
| ACE RECYCLING & DISPOSAL | PO BOX 2608 | | | SALT LAKE CITY | UT | 84110 | | | Various | | | | | $884.70 |
| ACELIN HUNT | 34 MEADOWLARK | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $26.00 |
| ACI WORLDWIDE CORPORATION | 13594 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2245 | Various | | | | | $14,796.94 |
| ACME UNITED CORPORATION | PO BOX 932607 | | | ATLANTA | GA | 31193-2607 | | 9281 | Various | | | | | $8,007.95 |
| ACRYLIC DESIGNERS & FABRICATOR | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | 5200 | Various | | | | | $5,143.27 |
| ACYNE YRJANA | 17899 US HIGHWAY 41 W | | | CHAMPION | MI | 49814 | | 6000 | Various | | | | | $3.10 |
| ADA CAMPBELL | 16921 PATTERSON DR | | | OMAHA | NE | 68135 | | 6002 | Various | | | | | $6.90 |
| ADA CONNER | 846 E GRAND AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| ADA H PETEFISH | 200 N BUCKEYE ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $3.51 |
| ADA IRON | HC36 BOX 361 | | | SAINT XAVIER | MT | 59075 | | 6004 | Various | | | | | $22.00 |
| ADA WISE | 1117 ORCHARD AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $7.15 |
| ADAEZE NEELY | 720 LONG HOLLOW DR | | | SISSETON | SD | 57262 | | 6004 | Various | | | | | $80.00 |
| ADAH NISTLER | 31458 JULLIARD ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.51 |
| ADALIA ALVARADO | 522 7TH STREET EAST | | | GLENCOE | MN | 55336 | | 6004 | Various | | | | | $3.06 |
| ADALINE PANGRAZI | 3920 N GREENBAY RD UNIT 65 | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $4.49 |
| ADALY ISABEL CAZARES | 304 W 7TH ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $1.18 |
| ADALYN STODOLA | 663 E MAIN ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.93 |
| ADAM ALTENBURG | N9201 DONALD LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.40 |
| ADAM AMDALL | 1220 15TH ST | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $8.79 |
| ADAM AURICH | 1467 N FOWLER AVENUE | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $15.02 |
| ADAM BIDDLE | 8283 KELLOM ROAD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| ADAM BLANCHARD | 2509 N RAPIDS ROAD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $39.95 |
| ADAM BRIGGS | 1730 W QUINN # 233 | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $57.96 |
| ADAM BUNDERMAN | 700 SHOSHONE AVE UNIT 44 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $8.88 |
| ADAM CARRINGTON | 25 RANCHETTS DR | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $1.67 |
| ADAM CHRISTIANS | 14 E 1ST ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $7.95 |
| ADAM CORBIN | 3114 ROSE HEIGHTS DR SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.03 |
| ADAM D MADIHOFF | 2002 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.25 |
| ADAM DEHKES | 16135 EVERGREEN RD | | | PINE CITY | MN | 55063 | | 6002 | Various | | | | | $4.22 |
| ADAM DEWITT | 495 GLENVIEW WAY | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $8.63 |
| ADAM DUNHAM | 332 N WASSON LANE | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $5.00 |
| ADAM DZIEDZIC | 10 N LIVINGSTON ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $121.00 |
| ADAM ENLOE | 401 10TH AVE CR NW | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $6.41 |
| ADAM ESSER | 507 WEST WILSON ST. APT. 502 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $42.00 |
| ADAM FIELDS | 2885 MATT DRIVE | | | EUGENE | OR | 97408 | | 6004 | Various | | | | | $30.00 |

In re Pioneer Health Services, Inc.
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAM FRYE | 2928 CURRY PARKWAY APT. 25 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $30.00 |
| ADAM GARDNER | 634 1/2 WERLE AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $4.90 |
| ADAM GIBBS | 2720 LA SALLE ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.93 |
| ADAM GRISWOLD | N6931 BANES CT | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $55.00 |
| ADAM GROCHOWSKI | 3323 SPRUCE ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| ADAM GUTIERREZ | 233 5TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.42 |
| ADAM HAY | 1507 DALLAS STREET | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $9.99 |
| ADAM HIGGINS | 7554 HWY 12 #6 | | | SAUK CITY | WI | 53583 | | 6004 | Various | | | | | $1.00 |
| ADAM HOCKGIEGER | 2620 N CHERRY ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.38 |
| ADAM J CLEMENS | 512 CLIFF ST NE | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $3.59 |
| ADAM J. MERONK | 2017 BOYINGTON AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.47 |
| ADAM JENSEN | 510 OAK CT | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $6.58 |
| ADAM KAVAN | 5318 STONE CLIFFE DR. | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $3.00 |
| ADAM KING | 500 N JOSSART | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $5.02 |
| ADAM KLOEHN | N1248 KRANDON CRT | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $7.59 |
| ADAM KLUSMEIER | 1243 MAIN AVE | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $6.08 |
| ADAM KOVASH | 406 S 4TH ST | | | FOREST CITY | IA | 50436 | | 6004 | Various | | | | | $15.00 |
| ADAM KREIKEMEIER | 943 HIGHWAY 32 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.33 |
| ADAM L MILKENT | W246N6707 CHAMPENY CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $7.29 |
| ADAM LARSON | 2038 THOMAS RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.44 |
| ADAM LYNN | 931 SADDLE CT | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $3.81 |
| ADAM M JEFFERS | 9187 BOYD ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $5.51 |
| ADAM M SMITH | 1005 VALLEYWAY DR | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.85 |
| ADAM MCALLISTER | 130 1ST AVE NW | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $1.95 |
| ADAM MELLIES | 109 MCCLELLAN ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $2.90 |
| ADAM MINTEN | 1503 COMMANCHE AVE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| ADAM MOFFITT | 608 FREEBORN | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $22.64 |
| ADAM MOORE | 611 1ST ST W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.21 |
| ADAM MORRISON | 455 HIGH ST NE APT 19 | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.68 |
| ADAM N VOIGHT | 315 N WASHINGTON AVE | | | MEDFORD | WI | 54451 | | 6002 | Various | | | | | $6.16 |
| ADAM NIELSEN | 137 4TH AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $5.56 |
| ADAM PANGERL | 4814 N CEDAR | | | SPOKANE | WA | 99205 | | 6004 | Various | | | | | $27.00 |
| ADAM PAPIERNIAK | 1517 EMERY ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $20.00 |
| ADAM PARKES | N8408 CTY RD BB | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $6.50 |
| ADAM PATTEN | 788 S. RIVER RD. | APT. 8 | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $22.50 |
| ADAM PAVELCHIK | 426 SHELLEY DR. | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.00 |
| ADAM PRINCE | 5 WINONNA WOODS CT APT 5 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| ADAM RALSTON | 1409 11TH AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.60 |
| ADAM RIETMANN | 514 1ST AVE SW | | | PINE ISLAND | MN | 55963 | | 6002 | Various | | | | | $5.92 |
| ADAM ROBARGE | 700 CO RD # 550 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.63 |
| ADAM SCHANEY | 140 E WALNUT | | | CEDARVILLE | IL | 61013 | | 6004 | Various | | | | | $5.00 |
| ADAM SCHRAEDER | 504 RIDGELAND AVE. | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $5.00 |
| ADAM SCHULTZ | N7728 540TH ST | | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $30.00 |
| ADAM SCHUMER | 1213 HACKETT ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.00 |
| ADAM SNOOK | P O BOX 193 | | | ADAMS | NE | 68301 | | 6004 | Various | | | | | $6.00 |
| ADAM SOLDNER | 107 GREENVIEW DR | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $11.99 |
| ADAM STORY | 2613 N RIVER BLUFF DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $24.00 |
| ADAM SYLVIA | 3228 WEST QUEEN PLACE | | | SPOKANE | WA | 99205 | | 6004 | Various | | | | | $6.00 |
| ADAM THOMAS | 109 MYRON ST | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $5.75 |
| ADAM TOFIL | 1079 FOREST HILLS DR SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $75.00 |
| ADAM TOPP | 147 CAROLINE RD | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $23.00 |
| ADAM TUTTLE | 3801 STONEHEDGE WAY | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $5.81 |
| ADAM VELASQUEZ | 680 SIERRA RD W | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.53 |
| ADAM VERHASSELT | N5201 MCCABE RD. | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADAM WILSON | 412 PRESTON LN | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $10.00 |
| ADAM WINN | 982 BOARDMAN RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $2.79 |
| ADAM ZERTUCHE | W2121 RAYGO RD. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $23.99 |
| ADAM ZIEHER | 1767 PINES ST | APT 2 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| ADAMA JARBOH | 1245 COMMERCIAL AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $23.00 |
| ADAMS FAMILY | 954 N 23RD ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.63 |
| ADAMS FRIENDSHIP WRESTLING | 1109 EAST NORTH STREET | | | ADAMS | WI | 53910 | | 6534 | Various | | | | | $500.00 |
| ADAMS ISC | 2090 DEADWOOD AVENUE | | | RAPID CITY | SD | 57702 | | 6002 | Various | | | | | $674.13 |
| ADAMSON DISTRIBUTING COMPANY I | VICE PRESIDENT OF SALES | PO BOX 226 | | O NEILL | NE | 68763 | | 6654 | Various | | | | | $3,505.22 |
| ADAN FARAH | 1834 34TH ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ADAN OCHOA | 3515 48TH STREE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $32.02 |
| ADDIE DANIELS | 2319 CTY TRUNK PP | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $23.00 |
| ADDISON FIELDING | 302 VERONA DR | | | ROCKFORD | IL | 61107 | | 6004 | Various | | | | | $10.00 |
| ADDIYAAT HASSAN | 2017 HARRISON AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.99 |
| ADECCO EMPLOYMENT SERVICES | DEPARTMENT CH 14091 | | | PALATINE | IL | 60055-4091 | | 7737 | Various | | | | | $21,034.98 |
| ADELA HUITRON | 5025 18TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $15.00 |
| ADELE DOUGHTY | 1018 PONDEROSA CT | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.58 |
| ADELE GARCIA | 415 W SECOND ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.26 |
| ADELE SNYDER | 3120 LANE # 35 | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $7.86 |
| ADELIA GODFREY | 14 KEOKE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.12 |
| ADELINA DEVORA | 2408 S 19TH ST | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| ADELINE A. NUEHSE | 302 COLLEGE AVE N | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $5.84 |
| ADELINE DAVIS | 231 REUTER AVE APT 231 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.85 |
| ADELINE KRAMER | 140 BESSIE OHALLORAN LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.27 |
| ADELINE MATTIOLI | 92 ALLEN ST | | | IRON RIVER | MI | 49935 | | 6002 | Various | | | | | $4.25 |
| ADELINE RANNEY | 855 E. LAKE STREET - TRL 7 | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $4.00 |
| ADELLA KELLEY | 270 LINDEN DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.53 |
| ADELYN KRAUTHEIM | 31577 CABBAGE RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $2.30 |
| ADELYNN R HILLEGAS | 6641 OSCEDA CT | | | ARVADA | CO | 80003 | | 6002 | Various | | | | | $9.64 |
| ADEN & ANAIS INCORPORATED | 20 JAY STREET STE 600 | | | BROOKLYN | NY | 11201 | | 1477 | Various | | | | | $7,735.59 |
| ADEN JAMA | 3225 MAINE PRAIRIE RD | APT. 316 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| ADEWUMI ADEWOLE | 239 CRESTWOOD LANE | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $20.00 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | 3218 | Various | | | | | $845,575.22 |
| ADILENE SANCHEZ | 2425 BUCKINGHAM RD APT. 2D | | | FREMONT | NE | 68025 | | 6004 | Various | | | | | $10.00 |
| ADILSON DESOUZA | 1484 HIGHWAY 35 # 219 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.92 |
| ADILYNE ENGLERT | 108 S MAIN ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $8.44 |
| ADISON BOYNTON | 118 RENEE DR | | | ST CHARLES | MN | 55972 | | 6002 | Various | | | | | $4.96 |
| ADLAI J KILMER | W6105 SLADICH RD | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $0.74 |
| ADLEAN THOMAS | 535 E SHAWNEE ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.90 |
| ADLER/ BRIAN | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6783 | Various | | | | | $62.15 |
| ADMIRAL PLUMBING HEATING & COOLING | 676 W 1340 S | | | PAYSON | UT | 84651 | | | 11/6/2018 | | | | | $946.99 |
| ADNILSON MERLIN | 1835 W PERSHING ST APT 118 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.15 |
| ADOLF KOTSCHI | 1303 KENSINGTON AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $0.36 |
| ADOLFO MAHE LOPEZ | 62060 310TH ST | | | CHOKIO | MN | 56221 | | 6002 | Various | | | | | $6.71 |
| ADOLPH MIRELES | 700 NE AVE | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.56 |
| ADOLPHE MAGLOIRE | APT # 213 | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $6.60 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | 1825 | Various | | | | | $119,295.78 |
| ADREANNE RHINEHART | 2051 S DIVISION AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.44 |
| ADRENALATION INC | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | | 2712 | Various | | | | | $455.10 |
| ADRIA LEHNDORF | 4120 COUNTY ROAD A | APT 405 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $4.32 |
| ADRIAN ALEMAN | 1065 WALL AVE TRLR # 102 | | | HARRISVILLE | UT | 84404 | | 6002 | Various | | | | | $6.68 |

In re Pinnacle Services Operating Co LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIAN ALONZO | 1538 MARYLAND CT | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ADRIAN DEZHAM | 2990 E WASATCH BLVD | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $8.90 |
| ADRIAN GARCIA | 508 MAIN ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $9.67 |
| ADRIAN HARRIS | 7361 S. 53RD COURT | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $11.86 |
| ADRIAN HINES | 9218 LARIMORE AVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| ADRIAN HOWEY | 105 2 MAIN ST APT 19A | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $5.45 |
| ADRIAN MAURISAK | 124 E MONTELLO ST | | | MONTELLO | WI | 53949 | | 6004 | Various | | | | | $3.00 |
| ADRIAN MYERS | 375 N MAIN ST | | | DIETRICH | ID | 83324 | | 6002 | Various | | | | | $6.68 |
| ADRIAN PRITCHARD | 536 HIGHLAND AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $5.00 |
| ADRIAN REYES-BUENO | 130 EAST WALWORTH AVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $6.00 |
| ADRIAN SILVA | 409 S 10TH ST | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $46.00 |
| ADRIAN TEATS | 4525 GILBERT GRADE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| ADRIAN WENGERT | 2611 S COBBLE WAY | | | MERIDIAN | ID | 83642 | | 6002 | Various | | | | | $3.26 |
| ADRIANA BARREZUETA | 5075 W 4700 S #34 | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $63.00 |
| ADRIANA CHAVEZ | 113 1ST ST APT 2 | | | THOMPSON | IA | 50478 | | 6002 | Various | | | | | $5.86 |
| ADRIANA CRUZ | 435 S GOLF COURSE RD | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $3.81 |
| ADRIANA GUZMAN | 969 S 300TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.97 |
| ADRIANA MARTINEZ | 1715 SOUTH 7TH AVE. | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $22.71 |
| ADRIANA MARTINEZ GARCIA | 1913 3RD AVE. NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| ADRIANA MARTINEZCOPADO | 1226 N DANZ AVE LOT C | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $4.19 |
| ADRIANA SANCHEZ | 7133 FAHLEY RD | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $1.00 |
| ADRIANA TIJERINA | 5246 HARDING AVE # 238 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $10.00 |
| ADRIANA TIZAPA | 1209 SHERWOOD LANE APT D | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $24.94 |
| ADRIANNA AVILA | 2557 W TYLER RD | | | HART | MI | 49420 | | 6002 | Various | | | | | $0.47 |
| ADRIANNA DELEON | 22198 PALM AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| ADRIANNA PRITCHARD | 536 HIGHLAND AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| ADRIANNA WARTA | 438 E HADDONSTONE DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.12 |
| ADRIANNE BICE | 1639 LAKESHORE DR | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.63 |
| ADRIANNE JACOBSEN | 901 PORTAGE ST APT B105 | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $4.16 |
| ADRIENNE CHRISTIAN | 42598 PARADISE RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $3.61 |
| ADRIENNE CONLEY | 600 E 4TH ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $8.79 |
| ADRIENNE FLORES | 715 N WASHINGTON ST | | | CASPER | WY | 82601 | | 6002 | Various | | | | | $3.07 |
| ADRIENNE KUNDE | 201 N 21ST ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.67 |
| ADRIENNE RAMIREZ | 809 S 4TH AVE #12 | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $25.00 |
| ADTN INTERNATIONAL LTD | 95 GINCE STREET | | | ST LAURANT | QC | H4N 1J7 | CANADA | 3870 | Various | | | | | $62,172.20 |
| ADULLAHI ADOW | 2201 17TH ST SE | APT 51 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $22.00 |
| ADVANCED DISPOSAL | PO BOX 74008053 | | | CHICAGO | IL | 60674-8053 | | | Various | | | | | $74,341.37 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | 5271 | Various | | | | | $818.84 |
| ADVANCED SERVICE SOLUTIONS, INC. | P.O. BOX 573 | | | HAMMONTON | NJ | 08037 | | | 10/19/2018 | | | | | $3,342.73 |
| ADVANCED SERVICE TECHNOLOGIES | 885 MOUND ROAD | | | MIAMISBURG | OH | 45342 | | 2502 | Various | | | | | $398.33 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 8339 | Various | | | | | $8,743.23 |
| ADVANTUS CORPORATION | 75 REMITTANCE DRIVE STE 3142 | | | CHICAGO | IL | 60675-3142 | | 6928 | Various | | | | | $5,945.71 |
| ADVERTISER COMMUNITY NEWS LLC | PO BOX 100 | | | SEYMOUR | WI | 54165 | | 1427 | Various | | | | | $125.00 |
| ADVISOR | 1112 WEST STATE STREET | | | ALBION | NE | 68620 | | 2208 | Various | | | | | $67.75 |
| AECOM INCORPORATED | 1178 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | 8477 | Various | | | | | $9,947.40 |
| AERIK MOYER | 1003 KANSAS ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.79 |
| AESLYN SZAJKOL-MOY | 1315 HAWTHORNE ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $4.00 |
| AETNA BETTER HEALTH OF NE | OVERPAYMENT DEPARTMENT | 15950 WEST DODGE RD | | OMAHA | NE | 68118 | | 6004 | Various | | | | | $43.07 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | 9538 | Various | | | | | $12,924.60 |
| AETNA VISION | PO BOX 749075 | | | DALLAS | TX | 75374 | | 6004 | Various | | | | | $45.00 |
| AFAF ALSWEADY | 7403 PORTIA | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |

Debtor    Preprint Store Operating LLC
Case No (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AFS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 18410 | | SHREVEPORT | LA | 71138-1410 | | 4741 | Various | | | | | $3,302.62 |
| AFTERSORT INCORPORATED | 4700 DARR HILL ROAD | | | JONESBORO | AR | 72404 | | 3169 | Various | | | | | $8,072.00 |
| AFW MONTANA LLC | 4015 ROSS ROAD | | | AMES | IA | 50014 | | 5121 | Various | | | | | $3,699.36 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | 7693 | Various | | | | | $22,117.37 |
| AGNES JOHNSON | 1507 MARIE DR. | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $12.32 |
| AGNES PAHNKE | 124 E TOBACNOIR ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.49 |
| AGNES T JORDAN | 908 MEADOWVIEW DR DELIVERY | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $4.71 |
| AGNES THEDIN | PO BOX 3571 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $0.47 |
| AGRON INCORPORATED | PO BOX 51708 | | | LOS ANGELES | CA | 90051-6008 | | 3770 | Various | | | | | $500,988.44 |
| AGUSTIN AGUILAR | 708 MILWAUKEE ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $4.32 |
| AGUSTIN GARIBAY | 2348 32ND AVE NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $7.50 |
| AGUSTIN MARTINEZ | 1644 DECKNER AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.67 |
| AGUSTIN MEDINA | 207 FRANKLIN ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $2.90 |
| AHERN-GROSS PLUMBING | 218 S. MAIN STREET | | | FOND DU LAC | WI | 54935 | | | Various | | | | | $1,651.66 |
| AHMAD KADIR | 4041 NORTHLUND DR APT 108 | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $4.60 |
| AHMED AL QARAGHULI | 4109 CLUB HOUSE DR | | | TAYLORSVILLE | UT | 84123 | | 6004 | Various | | | | | $7.84 |
| AHMED SABRIYE | 1525 4TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AHNIKA COLLINS | 335 WALNUT CT | | | ST MARIE | MT | 59231 | | 6002 | Various | | | | | $0.60 |
| AIDA MUNN | 3741 PATTI DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $16.00 |
| AIDAN GREENE | 1361 WAYLAND ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $6.00 |
| AIDAN HOWELL | 1016 NETTIE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| AIDAN MURPHY | 2306 N 80TH STREET | APT 2 | | WAUWATOSA | WI | 53213 | | 6004 | Various | | | | | $10.00 |
| AIDE ALVARADO | 274 RIVERBEND RD APT 1 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.96 |
| AIDEN CHALENBURG | 2505 CHESIRE N | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $23.00 |
| AIDEN REMTER | 107 1/2 N MAPLE ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $10.00 |
| AIDEN SANCHEZ-PALMER | 264 N 7TH AVE | | | CASPER | WY | 82604 | | 6002 | Various | | | | | $3.75 |
| AIDEN VODICKA | BOX 53 | | | UNADILLA | NE | 68454 | | 6004 | Various | | | | | $112.98 |
| AIERYANNA WATKINS | PO BOX 2111 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $3.00 |
| AILED PEREZ-REYES | 1775 KIMBALL ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $9.45 |
| AILEEN L. MOREAUX | 2042 COUNTY ROAD C | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $5.84 |
| AIMEE CHAPLEAU | 212 1/2 WATER ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $9.48 |
| AIMEE CUPP | 2872 BERKAN ST. | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| AIMEE ENOS | 1250 LARIAT RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $10.00 |
| AIMEE ERICKSON | 1304 10TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| AIMEE JUTZ | W7703 S/D TOWNLINE ROAD | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $2.00 |
| AIMEE L BARBER | 4402 TAFT RD | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $6.00 |
| AIMEE LYNN BACH | 406 8TH ST | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $2.74 |
| AIMEE NELSON | 2664 N 270TH E | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $9.21 |
| AIMEE REYES (NICHOLS) | 306 E 28TH STREET, LOT 248 | | | SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $57.49 |
| AIMEE WILKINSON | 11 W 1285TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.55 |
| AINSLEY PEDERSON | BOX 197 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $7.15 |
| AINSWORTH COMMUNITY SCHOOLS | PO BOX 65 | | | AINSWORTH | NE | 69210 | | 3040 | Various | | | | | $100.00 |
| AINSWORTH PET NUTRITION | PO BOX 536204 | | | PITTSBURGH | PA | 15253-5904 | | 9556 | Various | | | | | $136,883.30 |
| AIR FILTERS NOW (C-HUB) | 9800 I 65 SERVICE ROAD NORTH | | | CREOLA | AL | 36525 | | 0086 | Various | | | | | $1,491.73 |
| AIREYANNA BARKLEY | 3564 DOUGLAS AVE. APT324 | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $29.00 |
| AIRLEA DEFOE | 10128 PINE VIEW DRIVE E | | | NETT LAKE | MN | 55772 | | 6004 | Various | | | | | $3.00 |
| AISHA BASHIR | 1426 4TH AVE SE APT 305 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AISHA GUULEED | 220 IVERSON ST W | | | SAINT JOSEPH | MN | 56374 | | 6004 | Various | | | | | $3.00 |
| AISHA OSMAN | 1927 S VILLAGE DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AISHA SABIR | 11 UNIVERSITY HOUSES | APT. C | | MADISON | WI | 53705 | | 6004 | Various | | | | | $1.00 |
| AISLINN EMELE | 2199 CONSTANTINE AVE | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $6.60 |
| AJ JOHNSON | 1808 PARK AVE | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $7.70 |

In re Prepare Right Operating, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AJ MAGES RENTAL LLC | 9880 60TH STREET SW | PO BOX 635 | | HOWARDS LAKE | MN | 55349 | | 5583 | Various | | | | | $584.38 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | | 0717 | Various | | | | | $41,318.68 |
| AKAYLA JONES | 2411 CONANT | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $3.00 |
| AKIVA BENAVRAHAM | 112 S WAYLAND AVE | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $3.95 |
| AKMAL ORIPOV | 8505 OHERN ST #9 | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $4.25 |
| AL BEZANSON | 157 RED BUTTE DR BOX | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $0.41 |
| AL GALARZA | 1903 E 1ST STREET | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $2.60 |
| AL KAABI HANAN | 2312 GRAND ISLE AVE SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $8.85 |
| AL LINDSAY | 3011 LOSEY BLVD S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.15 |
| ALADINO GURULE | 6308 S 1300TH S | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $2.19 |
| ALAGAMMAI PALANIAPPAN | 39 OXEN PASTURE RD | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.58 |
| ALAMANCE FOODS INCORPORATED | PO BOX 402048 | | | ATLANTA | GA | 30384-2048 | | 6565 | Various | | | | | $5,000.00 |
| ALAN ANTHOLZ | 168 S 5TH ST | | | DAVID CITY | NE | 68632 | | 6004 | Various | | | | | $10.00 |
| ALAN BARTLING | 5205 MILL RD | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $22.00 |
| ALAN BEATON | 4832 SERRA CT NE | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $15.00 |
| ALAN BLUSKE | 3321 28TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.22 |
| ALAN CARROLL | 2080 ALLEN BLVD #23 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $2.00 |
| ALAN CZARNIECKI | 1447 RACINE RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| ALAN DOBROWA | N1701 NEWBERGER RD | | | REESEVILLE | WI | 53579 | | 6004 | Various | | | | | $49.00 |
| ALAN GEISTHARDT | 547 MUSTANG LN | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $16.00 |
| ALAN GIBSON | W3276 CREEKVIEW LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.52 |
| ALAN GROSSET | 485 BRICKELL AVENUE APT 4410 | | | MIAMI | FL | 33131 | | 6004 | Various | | | | | $35.00 |
| ALAN HAWKINS | 12217 T STREET | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $25.00 |
| ALAN HEBERLEIN | 17361 STATE # 76 | | | CALEDONIA | MN | 55921 | | 6002 | Various | | | | | $9.48 |
| ALAN HOLLON | 17555 FORD FARM RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $0.66 |
| ALAN JACOBSON | 1929 NORTHWESTERN AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| ALAN JOLLEY | 862 E PRESTO RD | | | FIRTH | ID | 83236 | | 6002 | Various | | | | | $1.21 |
| ALAN KERR | 50 SLATER RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $7.67 |
| ALAN LIEN | 18601 CO HIGHWAY 33 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $6.03 |
| ALAN LUTZ | 1705 ELLEN AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $6.00 |
| ALAN MENTH | 928 8TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $52.98 |
| ALAN PALOVAARA | PO BOX 293 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.89 |
| ALAN PEPPER | 1707 MARY ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.34 |
| ALAN POUPORE DO NOT USE | N13566 CTY RD 551 | | | WILSON | MI | 49896 | | 6004 | Various | | | | | $30.00 |
| ALAN PRINGLE | 2330 W 1125TH S | | | SYRACUSE | UT | 84075 | | 6002 | Various | | | | | $2.68 |
| ALAN REID | 1745 BIRCHWOOD LN | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $0.79 |
| ALAN ROGERS | PO BOX 241 | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $7.78 |
| ALAN ROTAR | 2102 EXCALIBUR DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $25.00 |
| ALAN STEINERT | 328 N HARTH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $7.73 |
| ALAN SYDOW | 1804 W 10TH ST | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.58 |
| ALAN TIEGS | N93 W6240 ARBOR | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $0.96 |
| ALAN WARDELL | 20 DICKINSON HILL RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.74 |
| ALAN YOWELL | 506 S SUPERIOR AVE | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $10.00 |
| ALANA JONES | 534 14TH AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| ALANA LITTLEBIRD | 320 TATANKA AVE PO BOX # 513 | | | WAUBAY | SD | 57273 | | 6002 | Various | | | | | $5.26 |
| ALANIS HARRIS | N15911 LAFAVE LANE | | | WILSON | MI | 49896 | | 6004 | Various | | | | | $23.00 |
| ALANNA RANISATE | 208 ELM ST | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $10.00 |
| ALANNAH FORD | 35910 N. ELK CHATTAROY RD | | | ELK | WA | 99009 | | 6004 | Various | | | | | $28.00 |
| ALARM SYSTEMS INCORPORATED | PO BOX 5208 | | | QUINCY | IL | 62305 | | 3512 | Various | | | | | $284.24 |
| ALAYNA ADAMS | 2106 TULIP LANE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $30.00 |
| ALAYNA HARTWICH | 3320 MORGAN AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| ALAYNA WERNER | 218 SOUTH CHRISTINE STREET | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |

In re Pepper Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBAAD USA INCORPORATED | AFG WIPES | 129 SOUTH TECHNOLOGY DRIVE | | REIDSVILLE | NC | 27320-1563 | | 6142 | Various | | | | | $35,543.60 |
| ALBANESE CONFECTIONERY GROUP | PO BOX 71885 | | | CHICAGO | IL | 60694-1885 | | 4264 | Various | | | | | $4,566.60 |
| ALBANY/ CITY OF | 106 E CLAY STREET | | | ALBANY | MO | 64402 | | 7333 | Various | | | | | $125.00 |
| ALBERT ADAMS | GENERAL DELIVERY | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| ALBERT BUNDICK | 105 W SPRUCE ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $6.19 |
| ALBERT FALLANG | 422 N 6TH ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $2.08 |
| ALBERT FELTON | PO BOX 594 | | | BATTLE LAKE | MN | 56515 | | 6002 | Various | | | | | $7.75 |
| ALBERT GALLION | HC 6 BOX 319 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.40 |
| ALBERT GRAHAM | 77667 JACKPINE LANE | | | WESTON | OR | 97886 | | 6004 | Various | | | | | $53.76 |
| ALBERT HILL | 887 STRANBERG CT PCS | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $2.41 |
| ALBERT HODAPP | 340 S YORKTOWN PLACE | APT 1E | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $13.90 |
| ALBERT LEA ELECTRIC COMPANY, INC | 1410 OLSEN DRIVE | | | MN | MN | 56007 | | | Various | | | | | $849.78 |
| ALBERT LEROY LANTZ | 317 N SUNNYLANE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $0.60 |
| ALBERT MARSHALL | 51698 SUNSET PL | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $1.01 |
| ALBERT MCCARTHY | 204 DEWEY DRIVE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.89 |
| ALBERT MEDIANO | 2014 WOLLMER STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.80 |
| ALBERT MERWIN | PO BOX 882 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $29.45 |
| ALBERT OLIGMUELLER | 722 N COLFAX ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.38 |
| ALBERT OWENS | 1004 W 31ST AVE | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $6.36 |
| ALBERT PARNELL | 140 US HIGHWAY 56 | | | ELLINSWOOD | KS | 67526 | | 6002 | Various | | | | | $2.08 |
| ALBERT PARVU | 2510 WILSON ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $6.03 |
| ALBERT PERRY JR | 4016 NAKOOSA TRAIL APT 204 | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| ALBERT R BRANDON | HC 1 BOX 66A | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $5.23 |
| ALBERTA A WILD | 8262 S GAMBLE HILL RD | | | HANOVER | IL | 61402 | | 6002 | Various | | | | | $6.19 |
| ALBERTA GRAHAM | W2750 HIGHWAY 156 | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $5.92 |
| ALBERTA PULLAM | 2011 PLUM ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $7.18 |
| ALBERTA TOSH | 3711 E 6TH AVE | | | SPOKANE | WA | 99202 | | 6004 | Various | | | | | $66.91 |
| ALBERTO CHAVEZ-SAUSEDO | 405 SCHOOL ST APT 3 | | | WRIGHTSTOWN | WI | 54180 | | 6002 | Various | | | | | $2.90 |
| ALBERTO GONZALEZ DIAZ | 253 S 4TH ST APT A | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $5.07 |
| ALBERTO LOPEZ LOPEZ | N5092 STATE ROAD 73 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $10.00 |
| ALBERTO VELEZVELAZQUEZ | 432 CLARENCE ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.41 |
| ALBIERO PLUMBING INC. | 1940 N MAIN STREET | | | WEST BEND | WI | 53090 | | | Various | | | | | $1,031.50 |
| ALBY SATTER | 2719 COLLEGE ST | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $25.00 |
| ALCO MANUFACTURING COMPANY | VICE PRESIDENT OF SALES | PO BOX 13710 | | NEW IBERIA | LA | 70562-3510 | | 0446 | Various | | | | | $312,961.64 |
| ALCON LABORATORIES INCORPORATE | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | 9614 | Various | | | | | $179,188.93 |
| ALE BROWN | PO BOX 2311 | | | FORT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $9.95 |
| ALEA BURKS | 3210 SOUTH 90TH ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $4.00 |
| ALEAH STRENG | W5449 HILL VIEW ROAD | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $1.95 |
| ALEC GILBERTSON | 22127 FOX WOOD RD. | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $10.00 |
| ALEC KLEIN | 2517 WILDER COURT | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.00 |
| ALEC MARQUARDT | 406 LONE EAGLE DRIVE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $5.02 |
| ALEC REID | 921 HOLSCHUA LANE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $64.41 |
| ALEC SZUCH | 418 N COEUR D ALENE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| ALEC WISWELL | N6788 CLUB HOUSE DR. | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $15.00 |
| ALECIA JONES | 217 BRIGHTON ST | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $2.00 |
| ALECIA M. ALLEN | 6545 HIGHWAY 93 S # 20 | | | WHITEFISH | MT | 59937 | | 6002 | Various | | | | | $4.05 |
| ALECIA MCADAMS | 15318 N NEPTUNE | | | MEAD | WA | 99021 | | 6004 | Various | | | | | $5.00 |
| ALECK JONAS | 209 PIUTE DR | | | STAR VALLEY RAN | WY | 83127 | | 6002 | Various | | | | | $2.49 |
| ALEECEA GARFOOT | 296 S MAIN STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $27.00 |
| ALEISHA DELONG | 422 N WALNUT ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.37 |
| ALEISHA TAYLOR | 500 E WINNEBAGO ST APT 203 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| ALEJANDR CONTRERAS DELACRU | 1618 MARION RD SE TRLR 153 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $9.95 |

In re Pamida Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEJANDRA ALMAZAN | 1118 W BREWSTER ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.53 |
| ALEJANDRA AMARO GARCIA | 3400 NORTH 27TH STREET | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| ALEJANDRA GOMEZ | 1404 4TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $5.95 |
| ALEJANDRA MENDEZ | 563 BREAR AVE | | | CRETE | NE | 68333 | | 6004 | Various | | | | | $10.00 |
| ALEJANDRA SERNA | 146 S LOCUST LN | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| ALEJANDRA VILLARREAL | PO AVE # 2240TH | | | ALEXIS | IL | 61412 | | 6002 | Various | | | | | $6.66 |
| ALEJANDRO BECERRA | 8602 WESTOWN PKWY APT 3008 | | | WEST DES MOINES | IA | 50266 | | 6002 | Various | | | | | $2.58 |
| ALEJANDRO CERVANTEZS | 1250 SR 821 | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $26.00 |
| ALEJANDRO DURAN SANCHEZ | 1249 HARVEY ST | UPPER | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| ALEJANDRO ESPARZA | 210 HAMDEN | APT 207 | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $7.00 |
| ALEJANDRO MARTINEZ | 151 7TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.84 |
| ALEJANDRO MONTANO | 45622 TIOSPA ZINA DR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.07 |
| ALEJANDRO MORALES | W9706 COTTONVILLE DR | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.48 |
| ALEJANDRO NUNEZ | 7422 RD O NW | PO BOX 1046 | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $2.10 |
| ALEJANDRO VALDEZ-CONTRERAS | 1217 ARNDT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $25.00 |
| ALEKSANDRIA BROWN | 800 18TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $20.00 |
| ALENE GATTI | 5437 FRIENDSWOOD CT | | | ROCKFORD | IL | 61114 | | 6002 | Various | | | | | $8.85 |
| ALERIA ALEXANDER | 1409 22ND | | | AUBURN | NE | 68305 | | 6004 | Various | | | | | $5.00 |
| ALESHA AYERS | 3790 BEECHNUT ST | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $3.95 |
| ALESHIA WINSKY | 302 23RD ST NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| ALESIA ZARUBA | 4611 CHRISTOPHER CT | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $2.94 |
| ALETA TYLER | 4619 52ND ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $5.91 |
| ALETHA ARNOLD | 303 ROGERS ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.77 |
| ALEX BEAVER | 1226 HILLSIDE DR | APT 1 | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $14.00 |
| ALEX BONILLA | 1034 LEWELLEN ST | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $2.00 |
| ALEX BROCKEVELT | 1006 SIXTH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.58 |
| ALEX BROEHM | 2273 COUNTRY LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| ALEX BULLARD | 322 ORIOLE LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| ALEX CRANEY | W5749 APACHE AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $1.23 |
| ALEX D ROZELLE | 4620 N MORRIS BLVD | | | MILWAUKEE | WI | 53211 | | 6002 | Various | | | | | $5.84 |
| ALEX DEPESTEL | 508 KENNEDY ST. | | | MINNEOTA | MN | 56264 | | 6004 | Various | | | | | $20.00 |
| ALEX DOMINGUEZ | PO BOX 114 | | | HOWELLS | NE | 68641 | | 6002 | Various | | | | | $7.18 |
| ALEX ELLER | 1411 RIPON AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $13.02 |
| ALEX ESSELMAN | 511 NORTH 2ND AVENUE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $23.00 |
| ALEX FEERO | 104 S OAK | APT 1 | | SPOKANE | WA | 99201 | | 6004 | Various | | | | | $9.97 |
| ALEX FLYTE | 105 S 6TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $8.44 |
| ALEX HAFFERKAMP | W8721 TERRITORIAL ROAD | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $15.02 |
| ALEX HALL | 23826 HOLLY RD | | | LANESBORO | MN | 55949 | | 6004 | Various | | | | | $3.00 |
| ALEX HARRINGTON | PO BOX 225 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $5.95 |
| ALEX HYNE | 1570 ELM STREET | | | GREEN BAY | WI | 54302 | | 6666 | Various | | | | | $44.00 |
| ALEX J KRIPPNER | 205 ADAMS ST SE | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $6.36 |
| ALEX J SOHRWEIDE | 5294 W SILVER LAKE RD | | | LAONA | WI | 54541 | | 6002 | Various | | | | | $2.68 |
| ALEX J. BRESTER | 2856 CAROLINA CHERRY DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.55 |
| ALEX JINKINSON | 1940 E 9TH ST | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $0.63 |
| ALEX KOELLER | 300 INDIAN SUMMER RD | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $57.00 |
| ALEX LASINSKI | W8626 QUIET LANE | | | HORTONVILLE | WI | 54944 | | 6004 | Various | | | | | $10.00 |
| ALEX LONDO | 1003 PARK ST APT 4 | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $3.10 |
| ALEX LOROFF | 270 SOUTH OAKBROOK DR | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $1.95 |
| ALEX LUKATS | PO BOX 95 | | | FELCH | MI | 49831 | | 6004 | Various | | | | | $48.80 |
| ALEX M TILL | 422 E PARK ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $9.86 |
| ALEX MADDOX | 1124 S 8TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $0.36 |
| ALEX MARTIN | 12739 HARTFORD AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.68 |
| ALEX MILLER | 534 W SOUTH PARK AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $3.73 |

In re Hospice Services Operating Co...
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEX MODER | 1217 SO 15TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.30 |
| ALEX PAREZ RAMIREZ | 10961 STATE HIGHWAY 42 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $9.59 |
| ALEX PARRISH | 16417 N NAPA LN | | | SPOKANE | WA | 99208 | | 6002 | Various | | | | | $4.44 |
| ALEX PETERS | 2640 CHARLES CORT NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ALEX POLIVKA | 351 MADISON STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $24.00 |
| ALEX ROSA | 209 W CARGILL ST | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $4.88 |
| ALEX ROSZKOWSKI | 422 DANBURY LANE | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $6.00 |
| ALEX RUEDIGER | 1001 LINCOLN ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $26.00 |
| ALEX SANTO | PO BOX 1312 | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.21 |
| ALEX SCHAUER | 987 N. RIDGEVIEW COURT | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $1.20 |
| ALEX SCHIZAS | 15405 NORTH C. | | | LINCOLN | NE | 68543 | | 6004 | Various | | | | | $3.00 |
| ALEX SMITH | 1259 EATON AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| ALEX SQUIRES | 120 HIGHWOOD DR | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $5.80 |
| ALEX TOYS | PANLINE USA INC | PO BOX 3908 | | BOSTON | MA | 02241-3908 | | 9314 | Various | | | | | $93,624.48 |
| ALEX VANGHEEM | W10692 COUNTY ROAD X | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $0.30 |
| ALEX WAGNER | 645 N LINCOLN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.15 |
| ALEX WOLCOTT | 158 S 5TH STREET | | | LOUP CITY | NE | 68853 | | 6004 | Various | | | | | $2.00 |
| ALEX WOLFE | 2040 N REDWOOD # 22 | | | CANBY | OR | 97013 | | 6004 | Various | | | | | $34.97 |
| ALEX YAPIAS | 3026 W 1060 N | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $20.00 |
| ALEX YORK | 426 WEST SHERMAN STREEET | | | BOISE | ID | 83702 | | 6004 | Various | | | | | $20.00 |
| ALEXA CHAVEZ | 881 SUNFLOWER DR | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.74 |
| ALEXA ECKHOFF | 1309 GRANT ST | | | BEATRICE | NE | 68310 | | 6004 | Various | | | | | $2.50 |
| ALEXA HERBECK | 1208 N WASHINGTON ST | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $7.12 |
| ALEXA KIRSCHENMANN | 316 11TH ST NE APT 33 | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $23.00 |
| ALEXA LANDFAIR | 270 PARKMEADOW DR | | | HYDE PARK | UT | 84318 | | 6002 | Various | | | | | $7.73 |
| ALEXA NUTTER | 1820 KENNEDY ST | | | FENNIMORE | WI | 53809 | | 6002 | Various | | | | | $7.34 |
| ALEXA RUTLEDGE | 947 GENIE ST SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $12.98 |
| ALEXA SIEGENTHALER | 325 EAST LAKE | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $2.00 |
| ALEXA TASHIA BOWEN | 3308 N LAKEHARBOR LN APT 201 | | | BOISE | ID | 83703 | | 6002 | Various | | | | | $1.12 |
| ALEXA WEISS | 5924 COUNTY RD 16 SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $24.98 |
| ALEXANDER & BISHOP 1 LLC | 300 N MAIN STREET | PO BOX 800 | | OSHKOSH | WI | 54903-0800 | | 8540 | Various | | | | | $1,523.17 |
| ALEXANDER BAIN | 800A NORTH CLOVER LANE | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $2.00 |
| ALEXANDER BORELLI | 621 RUSSELL ST | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $1.00 |
| ALEXANDER BOWMAN | 606 CONNOR CT. E. | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $10.00 |
| ALEXANDER BROCKMANN | 1210 ANTHONY AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $3.00 |
| ALEXANDER CHUOP | 634 30TH ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.66 |
| ALEXANDER CLIFFORD | W3566 STEVENSON RD | | | IRMA | WI | 54442 | | 6002 | Various | | | | | $8.99 |
| ALEXANDER CYMBALAK | 3025 THINNES ST | | | CROSS PLAINS | WI | 53528 | | 6004 | Various | | | | | $11.40 |
| ALEXANDER DALEBROUX | 2763 BAY SETTLEMENT RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.38 |
| ALEXANDER DEBLIECK | 115 QUAL RIDGE DR | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $6.12 |
| ALEXANDER DO RUELLE | 855 SMITH ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.53 |
| ALEXANDER ERDMAN | 855 WATER ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.53 |
| ALEXANDER GIBSON | 2702 JOSEPH AVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $3.00 |
| ALEXANDER HANDO | N7562 TOWNLINE RD | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $3.27 |
| ALEXANDER HANS | 5302 RUSTLING OAKS LN | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $55.70 |
| ALEXANDER HEIN | 1520 CLARK ST APT B | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| ALEXANDER HURD | 1236 S. DEWEY ST. | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| ALEXANDER IMMENDORF | 1326 VIENNA LANE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $5.70 |
| ALEXANDER JERDE | W5974 GLAZING STAR DR. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $56.75 |
| ALEXANDER KING | 31841 FRONTIER AVE | | | STACY | MN | 55079 | | 6004 | Various | | | | | $4.16 |
| ALEXANDER KNAPP | 8740 FRAME RD | | | BLUE MOUNDS | WI | 53517 | | 6004 | Various | | | | | $5.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER KRESS | 17 S. HANCOCK ST APT 5 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $5.40 |
| ALEXANDER KRONFORST | 115 APT 8 NORTH 10TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $23.00 |
| ALEXANDER KRUEGER | 919 N DREW ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $67.00 |
| ALEXANDER KWASNY | 712 GRANT ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.40 |
| ALEXANDER LANGE | N6340 CONSERVATION RD | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $5.00 |
| ALEXANDER LOWE | 2024 111TH ST | | | THURMAN | IA | 51654 | | 6002 | Various | | | | | $10.00 |
| ALEXANDER MCGUIRE | 316 SOUTH MOORE ST. | | | ALGONA | IA | 50511 | | 6004 | Various | | | | | $16.00 |
| ALEXANDER MCLAUGHLIN | 300 E 54TH AVE | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $10.00 |
| ALEXANDER MERCER | 1711 HUNT AVE | | | RICHLAND | WA | 99354 | | 6004 | Various | | | | | $10.00 |
| ALEXANDER MOSELER | 2737 13TH ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $6.00 |
| ALEXANDER NITARDY | 450 WHISTLE DR | | | HARTFORD | WI | 53027 | | 6004 | Various | | | | | $5.95 |
| ALEXANDER OLSON | 606 S MAPLE | APT 504 | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $15.99 |
| ALEXANDER PORTER | 318 LINDEN ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.62 |
| ALEXANDER PYATSKOWIT | 617 EAST RANDALL ST | | | SHAWANO | WI | 54166 | | 6004 | Various | | | | | $1.00 |
| ALEXANDER RAMIREZ | 4920 SOUTH 30TH ST APT 411 | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $25.00 |
| ALEXANDER ROBERTS | 109 N MAPLE ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| ALEXANDER SCHNEIDER | 525 WOODSIDE CT | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $3.73 |
| ALEXANDER SEVERINO | 911 HOMESTEAD VILLAGE LN SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.44 |
| ALEXANDER SHEY | 4533 NE 26TH CT | | | RENTON | WA | 98059 | | 6004 | Various | | | | | $19.99 |
| ALEXANDER SPIROS | 555 VETERANS AVE #216 | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $1.00 |
| ALEXANDER STUPLICH | 926 BRUNER ST | APT 6 | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $5.02 |
| ALEXANDER THOMPSON | 165 N 300TH TRL # 12 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.70 |
| ALEXANDER TREVINO | 4946 N WAYNE AVE | | | PENTWATER | MI | 49449 | | 6002 | Various | | | | | $5.07 |
| ALEXANDER VALENZUELA | 533 1/2 W PERRY ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ALEXANDER VANRYZIN | 3117 E BONA AVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| ALEXANDER VAYSBERG | 2636 SOUTH STOUGHTON RD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| ALEXANDER VISSERS | 1341 MC CORMICK ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $7.08 |
| ALEXANDER WALKER | 318 N 9TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $0.44 |
| ALEXANDER WEAR | 1108 22ND ST APT 3 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.96 |
| ALEXANDER WINKLER | 626 N SUPERIOR ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.19 |
| ALEXANDER WITT | 68 US HIGHWAY 16 E SPC 3 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $2.14 |
| ALEXANDER YURSKE | 925 MAIN ST | | | BELGIUM | WI | 53004 | | 6002 | Various | | | | | $2.77 |
| ALEXANDER ZAHN | 2473 SUN VALLEY CT | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $25.29 |
| ALEXANDER ZARNEKE | 3234 E GREENLEAF DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.71 |
| ALEXANDR/ BRONSON | STORE 145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7674 | Various | | | | | $54.57 |
| ALEXANDREA KIRSCHENMANN | PO BOX 513 | | | IPSWICH | SD | 57451 | | 6004 | Various | | | | | $20.00 |
| ALEXANDRA ALLARD | 701 BRIDGE ST | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $23.00 |
| ALEXANDRA ANDRES | 1737 SPRING CREEK RD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ALEXANDRA BACHMANN | 734 SOUTH FANCHER ROAD | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $7.05 |
| ALEXANDRA BARNES | 817 N . LOCUSTS | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| ALEXANDRA CARR | 2430 MARY ST LOT 66 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $10.00 |
| ALEXANDRA COPE | 1224 3RD AVE NE APT 24 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.79 |
| ALEXANDRA DEGAN | 826 E POST ROAD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.02 |
| ALEXANDRA EBNER | 1401 MCKENNA BLVD APT 2 | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $4.58 |
| ALEXANDRA GALLENTINE | 2044 HIGHWAY 275 LOT 18 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.68 |
| ALEXANDRA GODINEZ | 2685 SO RICHLAND PARK DRIVE APT 3 | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $1.99 |
| ALEXANDRA HENNEN | 15593 CTY RD 159 | | | AVON | MN | 56310 | | 6004 | Various | | | | | $23.00 |
| ALEXANDRA HERMANSON | 1331 VILLAGE DR APT 305 | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $5.00 |
| ALEXANDRA HOUGH | 4069 MYLIUS RD | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $3.95 |
| ALEXANDRA KENYON | 16 PATTERSON SPRINGS RD | | | CAMARGO | IL | 61919 | | 6002 | Various | | | | | $0.82 |
| ALEXANDRA M WILSON | 302 W MOSES ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $0.77 |

Aurora Commercial Corp., et al.
Case No. 19-80064 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA MARTEN | 2262 PIEHLS POINT RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $6.96 |
| ALEXANDRA OVERBY | 106 JANESVILLE STREET | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $1.00 |
| ALEXANDRA REEVES | 110 N STATE HWY 13 | | | STETSONVILLE | WI | 54480 | | 6004 | Various | | | | | $3.00 |
| ALEXANDRA ROEMEN | 912 N. IOWA AVE | APT.10 | | DELL RAPIDS | SD | 57022 | | 6004 | Various | | | | | $6.95 |
| ALEXANDRA ROSE | 435 NORTH 44TH STREET | APT 1420 | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $9.00 |
| ALEXANDRA SCHACHTNER | 1368 PINEVIEW TRAIL | | | HOULTON | WI | 54082 | | 6004 | Various | | | | | $23.00 |
| ALEXANDRA SIMPSON | 19026 B ST | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $7.53 |
| ALEXANDRA SOTO | 1113 COLORADO ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| ALEXANDRA UNRUH | R3172 TOWNHALL RD | APT A | | RINGLE | WI | 54471 | | 6004 | Various | | | | | $25.00 |
| ALEXANDRA VRANEY | 4506 AUGUSTINE AVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $23.00 |
| ALEXANDRIA ADAMS | 15005 EUREUX STREET | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $11.75 |
| ALEXANDRIA CARLSON | 2444 SAND DOLLAR CT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $22.00 |
| ALEXANDRIA FORBES | 211 HUBBARD ST | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $3.00 |
| ALEXANDRIA FREAND | 2937 MAGNOLIA ST APT 201 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.00 |
| ALEXANDRIA GILSON | 3104 GLENNMORE RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $13.80 |
| ALEXANDRIA HICKEY | N11562 AUTUMN ST | | | ANIWA | WI | 54408 | | 6004 | Various | | | | | $25.00 |
| ALEXANDRIA JANSEN | 2339 PECAN ST. APT. #2 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.41 |
| ALEXANDRIA SARTER | 400 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53217 | | 6004 | Various | | | | | $5.40 |
| ALEXANDRIA THOMPSON | 204 18TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $5.00 |
| ALEXANDRIA TOBIN | 936 WALLUA AVE. | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $9.97 |
| ALEXANDRIA WELCH | 6223 SHEPHERD RD. E | | | SHEPHERD | MT | 59079 | | 6004 | Various | | | | | $10.00 |
| ALEXANNE PARKS | 1215 JACKSON ST. | #201 | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $2.00 |
| ALEXCIS HATFIELD | BOX 434 | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| ALEXI LAFLAMME | 221 HAVEL RD. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $20.00 |
| ALEXIA MARTINEZ | 502 1/2 NORTH SPRING ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| ALEXIA R WENTWORTH | 1714 N 5TH ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $3.92 |
| ALEXIA ROBINSON | 320 HEMLOCK ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $5.00 |
| ALEXIS ANGE | 2108 N 6TH ST | APT 3 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| ALEXIS BACHUS | 5403 DENNIS DR | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $2.00 |
| ALEXIS BAKKER | 605 S MULBERRY ST | | | ELLSWORTH | MN | 56129 | | 6002 | Various | | | | | $7.40 |
| ALEXIS CARVER | 5968 CHRISTINE COURT | | | BURLINGTON | WI | 53105 | | 6004 | Various | | | | | $3.00 |
| ALEXIS CHRISTMAN | 5263 CORNER COURT | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $3.00 |
| ALEXIS COORDES | PO BOX 183 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $1.73 |
| ALEXIS DREWEL | 404 N 5TH AVE | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $1.00 |
| ALEXIS ELDOR BOSCHEE | 39526 132ND ST | | | BATH | SD | 57427 | | 6002 | Various | | | | | $0.77 |
| ALEXIS EVERSDYK | 311 W FRANKLIN ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $2.22 |
| ALEXIS FRAZIER | 5421 DAY TRIPPER DRIVE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $25.00 |
| ALEXIS GARCIA | 516 WARREN AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ALEXIS GERDES | 1840 MAINE STREET | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $2.04 |
| ALEXIS GRABLE | 153 GILLETT ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| ALEXIS HALVORSON | 1700 30TH AVE #46 | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| ALEXIS HANSON | 502 N MAIN ST | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $10.00 |
| ALEXIS HAUGE | 217 10TH AVE SW APT #2 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $8.00 |
| ALEXIS HOGUE | 208 S LEXINGTON DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $10.02 |
| ALEXIS HUELSMAN | 400 W MACKIE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| ALEXIS JOHNSON | 606 KENDALL ST. | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $78.67 |
| ALEXIS KAMPPI | 920 HACKETT ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| ALEXIS KOTILA | 650 MOOERS AVE SE | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $8.82 |
| ALEXIS KRAMER | 1011 N LEXINGTON DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $4.00 |
| ALEXIS KULHANEK | 731 WEST 3RD STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.00 |
| ALEXIS L RODAS-CHICAS | 2224 1/2 CIRCLE DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $9.18 |
| ALEXIS LATCH | 1539 N JEFFERSON AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.92 |
| ALEXIS LAURY | 2352 E. CLIFTON DRIVE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $10.02 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS MACKIN | 2920 HUNTERS RUN RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $10.00 |
| ALEXIS MAHLOCH | 4101 N 44TH | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $4.00 |
| ALEXIS MARIE MCCARTHY | 26049 E STATE HIGHWAY 112 | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $3.26 |
| ALEXIS MIRON | E2947 H-44 | | | TRAUNIK | MI | 49891 | | 6002 | Various | | | | | $6.99 |
| ALEXIS MONROE | 508 E MAPLE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.66 |
| ALEXIS NYHOLM | 15217 Y ST | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $2.99 |
| ALEXIS P DUMARCE | 12307 3RD ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.40 |
| ALEXIS PEAK | 4117 SOUTH RESERVE STREET | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $5.00 |
| ALEXIS R ZUNKER | E2436 COUNTY ROAD A | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $0.63 |
| ALEXIS RUTHERFORD | 1711 BURTON | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $5.50 |
| ALEXIS SCHULTZ | 1909 GREEN TREE RD | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $2.00 |
| ALEXIS SELL | 1715 ESTATES CT | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.03 |
| ALEXIS SHIPLEY | 961 HILCREST HEIGHTS | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $1.00 |
| ALEXIS VANN | 3821 FORT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| ALEXIS WILLIAMS | 3517 PARKER ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| ALEXIS WORKMAN | 210 BENNETT ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.95 |
| ALEXIS WYRICK | 417 S. WASSON LANE | APT 204 | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $1.00 |
| ALEXUS BUCKINGHAM | 1910 PIKE DRIVE APT. 6 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| ALEXY ARANDA | 1227 S. ROOSEVELT ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| ALEYAH KAHL | 556 FROSTFIELD DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.22 |
| ALFONSO A MESA | 1605 16TH ST UNIT 1D | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.30 |
| ALFONSO MESA | 120 S 5TH ST APT 303 | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $1.94 |
| ALFONZO RAMIREZ | 905 14TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $4.44 |
| ALFRED B BOUNDS | HC 1 BOX 66B | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $0.85 |
| ALFRED BERRY | 109-42 167TH STR | | | JAMAICA | NY | 11433 | | 6004 | Various | | | | | $30.01 |
| ALFRED CIARLETTA | 3627 SHERWOOD PL SE | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $11.45 |
| ALFRED GROHOLSKI | 383 CLINTON CT APT 6 | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $3.12 |
| ALFRED HINTZ | 5201 PLOVER RD | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $8.90 |
| ALFRED MILLER | 4368 BUSH VALLEY RD | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $0.60 |
| ALFRED SLOVER | 508 13TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.47 |
| ALFREDO MARTINEZ | 114 CHATHAM ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.16 |
| ALFREDO RODRIGUEZ | 3309 CHERRY LANE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $17.50 |
| ALGOMA NET COMPANY (C-HUB) | GLEASON CORP | PO BOX 776213 | | CHICAGO | IL | 60677-6213 | | 6603 | Various | | | | | $667.36 |
| ALI AL'HAJAMI | 2890 HAZELNUT CIR | | | TAYLORSVILLE | UT | 84118 | | 6004 | Various | | | | | $20.00 |
| ALI ALJAFF | 2140 ELIZABETH BLVD 29A | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $34.99 |
| ALI CARLSON | 4236 ORION DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $5.73 |
| ALI ELABEDI | 1223 ABEL ST. | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $16.00 |
| ALI NEFF | 1195 CHRISTOPHER DR | APT 5 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $13.80 |
| ALIA RHINEHART | 4700 S 5TH #27 | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $34.97 |
| ALICE BRUSS | 1337 S. BUCHANAN ST. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $2.00 |
| ALICE BURKS | 4024 PAXTON BLVD | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| ALICE DERRA | 4800 TURNER AVE. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.95 |
| ALICE DOHMANN | 703 BLAIR ST P O BOX # 6 | | | LOWELL | WI | 53557 | | 6002 | Various | | | | | $3.51 |
| ALICE F HUMPHREY | 522 N SPRING ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.77 |
| ALICE F WILLIAMS | PO BOX 788 | | | BOULDER | MT | 59632 | | 6002 | Various | | | | | $8.47 |
| ALICE GROVER | 35622 OLD HOMER ROAD | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $59.16 |
| ALICE HARYCKI | N16734 TIEMAN AVE | | | THORP | WI | 54771 | | 6004 | Various | | | | | $10.00 |
| ALICE HAUSMANN | 726 2ND ST | | | HANCOCK | MN | 56244 | | 6002 | Various | | | | | $9.32 |
| ALICE HEIMERDINGER | 15772 PLEASANT VALLEY RD | | | CALEDONIA | MN | 55921 | | 6002 | Various | | | | | $5.56 |
| ALICE J GARCZYNSKI | 1540 W RIDGE ST APT 22 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.15 |
| ALICE JAMESON | 206 SE 2ND ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $0.49 |
| ALICE JEAN NELSON | W8112 COUNTY ROAD K | | | HAGER CITY | WI | 54014 | | 6002 | Various | | | | | $9.10 |
| ALICE KEHRING | 316A 2ND ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $8.16 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE KNITTER | C/O KRISTINE KNITTER | 2806 N 68TH STREET | | MILWAUKEE | WI | 53210 | | 6002 | Various | | | | | $21.26 |
| ALICE KRIEHN | 111 MAIN ST | | | KINGSLEY | IA | 51028 | | 6002 | Various | | | | | $2.47 |
| ALICE LANDER | PO BOX 34 | | | JOLIET | MT | 59041 | | 6002 | Various | | | | | $6.14 |
| ALICE LESSILA | W9962 COUNTY ROAD W | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $0.85 |
| ALICE M ROLLINS | 130 E ANDERSON ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.15 |
| ALICE MARTIN | BOX 152 | | | NEW YORK MILLS | MN | 56567 | | 6002 | Various | | | | | $1.89 |
| ALICE MLEJNEK | 1020 SAINT JOHN AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.52 |
| ALICE MUNN | 2340 W SELTICE WAY | APT 256A | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $20.82 |
| ALICE SCHUPPE | 1310 WITTMANN DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $10.00 |
| ALICE SHOTGUNN | 1660 COUNTRY MANOR BLVD APT 120B | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| ALICE WHITMER | 872 NICKWALL RD | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $0.49 |
| ALICE WOODBURN | 218 N 23RD ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.58 |
| ALICIA A SALTZMAN | 833 S 13TH ST APT 4 | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $5.73 |
| ALICIA BAUER | 1907 AVE B | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $8.63 |
| ALICIA BEAGLEY | PO BOX 1157 | | | DUCHESNE | UT | 84021 | | 6002 | Various | | | | | $10.00 |
| ALICIA BECKER | 1129 NORTH LIBERTY STREET #317 | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $2.70 |
| ALICIA BETHEL | 170 CLAY ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $0.27 |
| ALICIA BUCHANAN | 1420 E HARRIET ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.80 |
| ALICIA CERVANTES | 1820 S. 8TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $3.00 |
| ALICIA CHURCH | 530 JACKSON STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $18.90 |
| ALICIA CRUZ | 445 N 500TH W APT A | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $7.07 |
| ALICIA FISHLOCK | 846 GRANT ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| ALICIA FRIEDERS | N3951 WASHINGTON AVE APT 4 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.74 |
| ALICIA GETTIS | 608 W KNOLL AVE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $24.00 |
| ALICIA JACKS | 861 CENTER ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $22.00 |
| ALICIA KEEHN | 403 1ST AVE SE APT 4 | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $9.00 |
| ALICIA KELLY | 1487 QUATTARA | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $3.65 |
| ALICIA L DORRIS | 612 S GRAND AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.14 |
| ALICIA LACEY | 20677 HILLCREST RD | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $1.70 |
| ALICIA LIMONES | 104 EAST WALWORTH 301 | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| ALICIA LOPEZ | 1315 6TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| ALICIA M OCONNELL | 1101 S WASHINGTON AVE | | | SPRING VALLEY | MN | 55975 | | 6002 | Various | | | | | $5.01 |
| ALICIA M RENON | 444 S ST BERNARD DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.67 |
| ALICIA PILARCZYK | 1452 W. 1200 N. | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $35.00 |
| ALICIA POWERS | 80706 EAST TABLE ROAD | | | MERNA | NE | 68856 | | 6004 | Various | | | | | $16.00 |
| ALICIA REED | 627A E. TAYLOR STREET | | | MEDFORD | WI | 54451 | | 6004 | Various | | | | | $23.84 |
| ALICIA SCHOEN | 1831 CAREFUL LANE | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $25.00 |
| ALICIA SCHOLTING | 3958 S 39TH ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $5.02 |
| ALICIA SHULL | 1430 24TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ALICIA SHERDON | 7 CYPRESS DR | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $6.00 |
| ALICIA STROJNY | 232 SOUTH MAPLE AVE | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $52.96 |
| ALICIA SWAIN | 13615 POLK PLAZA APT #706 | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $4.00 |
| ALICIA TRACY | 1569 HIGHWAY 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.99 |
| ALICIA VANEVENHOVEN | 1893 CTY RD J | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $10.00 |
| ALICIA WALTERS | 3327 W BASS CREEK RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| ALICIA WARD | 3641 HILLIARD ST | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $4.41 |
| ALICIA ZULEGER | 516 E VERMONT AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.33 |
| ALIJA KREHO | 4934 N MONTICELLO AVE | | | CHICAGO | IL | 60625 | | 6002 | Various | | | | | $1.45 |
| ALINA M OSBORN | 1953 WASHINGTON ST APT 2 | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $6.41 |

In re Pioneer Homes Operating Co., Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALINA MORRISON | 2313 WASHINGTON STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $3.00 |
| ALINA POPA | 3203 N 4TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.60 |
| ALISA D HELMS | 1572 E 1100TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.56 |
| ALISA K ANDERSON | 401 1ST ST W APT 5 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.44 |
| ALISA KEIDEL | 922 N PARK ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $6.68 |
| ALISA KOLONGOWSKI | 1439 5TH AVW SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| ALISA MARTIN | 1863 154TH RD | | | GARLAND | NE | 68360 | | 6004 | Various | | | | | $3.00 |
| ALISA TAYLOR | 500 E WINNEBAGO ST APT 203 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| ALISA VULLIET | PO BOX 693 | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $5.00 |
| ALISHA BELLAVANCE | 356 THAIN RD | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $7.73 |
| ALISHA D LEGGE | 402 E 3RD ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $8.99 |
| ALISHA GARTON | 1024 N. HIGH POINT RD | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $40.00 |
| ALISHA POSTLEWAITE | 2117 WYOMING AVE APT 5 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $20.39 |
| ALISHA VARNI | 2707 N FRUITLAND LN APT E31 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.70 |
| ALISON BERGMARK | 1036 ORCHARD ROAD | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $2.50 |
| ALISON BROADBENT | 4139 FAIRVIEW DR | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $9.67 |
| ALISON DEWERS | N4988 SINNISSIPPI POINT RD. | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $1.00 |
| ALISON FARRELL | 3380 DICKENSON RS | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $0.74 |
| ALISON FEICKERT | 10635 CEDAR RD | | | LONG LAKE | SD | 57457 | | 6002 | Various | | | | | $2.11 |
| ALISON GUEST | 626 E BADGER RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $35.00 |
| ALISON GUSTAFSON | 614 WINTER ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.23 |
| ALISON KORTEFAY | 4220 N ST | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $3.75 |
| ALISON LANGEL | 701 16TH ST SW APT 37 | | | WAVERLY | IA | 50677 | | 6002 | Various | | | | | $9.75 |
| ALISON LEINO | 4446 HILLCREST DR #5 | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $54.00 |
| ALISON MILEK | 525 3RD ST SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.42 |
| ALISON SCHMIDT | 107 CANAL ST | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $4.85 |
| ALISSA ARNOTT | 1041 JEFFERSON ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $4.14 |
| ALISSA BARBRE | 5535 W 4260 SO | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $23.00 |
| ALISSA BERNER | 6400 ROSELAWN AVE | #2 | | MONONA | WI | 53716 | | 6004 | Various | | | | | $2.00 |
| ALISSA CASTANEDA | 1337 WEST LAWN AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $19.00 |
| ALISSA DUHON | W2988 CREEKSIDE CT. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $4.00 |
| ALISSA LEE | 2020 MEADOWVIEW ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.33 |
| ALISSA MCCULLOCH | 826 N 12TH ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $2.55 |
| ALISSA REDDING | 802 ELIZABETH ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $3.92 |
| ALISSA WINKLER | 3693 ROBERT PL | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| ALISSON HERNANDEZ | 7545 PACIFIC ST | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $2.00 |
| ALITHEA HUNT | 41584 328TH LN | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $9.21 |
| ALIVIA HELLER | 302 W CIRCLE DR | | | COCHRANE | WI | 54622 | | 6004 | Various | | | | | $13.00 |
| ALIVIA LALUZERNE | 5160 LADE BEACH RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $1.00 |
| ALIXANDRIA LADD | 825 W WYETH ST | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $10.00 |
| ALL AMERICAN ADVERTISING | PO BOX 306 | | | CLEARWATER | MN | 55320 | | 6416 | Various | | | | | $125.00 |
| ALL COURTESY | FLAT/ROOM 302, 3/F., LEE LOONG BUILDING | 4 QUEEN VICTORIA STREET | | CENTRAL | | | HONG KONG | 8707 | Various | | | | | $88,128.60 |
| ALL THE RAGES INCORPORATED (C | 355 EISENHOWER PARKWAY STE 101 | | | LIVINGSTON | NJ | 07039 | | 5801 | Various | | | | | $2,121.36 |
| ALLAN CHUDOMELKA | 109 N SPRUCE ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $1.07 |
| ALLAN DEL REAL | 1695 DANESFIELD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ALLAN FISHER | 211 SE 4TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.53 |
| ALLAN JOKISAARI | PO BOX 1522 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $12.00 |
| ALLAN KASPRAK | 110 KUHLMANN AVE | | | HATLEY | WI | 54440 | | 6002 | Various | | | | | $6.49 |
| ALLAN KRALEY | 200 MAPLE ST | | | SHELBY | MI | 49455 | | 6002 | Various | | | | | $0.58 |
| ALLAN MATHIE | 175 PROSPECT | | | ISHPEMING | MI | 49849 | | 6004 | Various | | | | | $55.98 |
| ALLAN R WENDLAND | 508 ST PAUL ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $8.82 |
| ALLAN RODENSAL | 180 W 12TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.59 |

ShopKo Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLAN S NODDLE | A S NODDLE REALTY | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | 6259 | Various | | | | | $3,200.00 |
| ALLAN TAYLOR | 445 E MULBERRY ST | | | LENORA | KS | 67645 | | 6002 | Various | | | | | $5.73 |
| ALLAN WALLA | 201 NANCY LN | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $2.05 |
| ALLAN WARREN | 806 NW 3RD ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.81 |
| ALLANA MATUSE | 606 E IOWA ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $4.79 |
| ALLARD FAMILY | 119 CENTER ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $7.48 |
| ALLEGIANCE | 2806 S GARFIELD ST STE 101 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $150.00 |
| ALLEGIANCE BENEFIT PLAN MANAGEMENT | 2806 S GARFIELD ST STE 101 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $105.00 |
| ALLEGIANCE BENEFIT PLAN MGMT | 2510 S RESERVE ST | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $137.98 |
| ALLEN ALDIS | 1205 UPPER FORD CREEK RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $10.06 |
| ALLEN ANDERSON | 505 E MURRAY ST | | | BOYD | WI | 54726 | | 6002 | Various | | | | | $8.33 |
| ALLEN C LAPLANTE | 974 PARK ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.95 |
| ALLEN CHRISTIANSON | 506 S. UNION ST. | | | DODGEVILLE | WI | 53533 | | 6004 | Various | | | | | $3.00 |
| ALLEN E KINDALL | 605 W WASHINGTON ST | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $0.44 |
| ALLEN EDMONDS LLC | PAYMENT RECOVERY | PO BOX 30098 | | COLLEGE STATION | TX | 77842 | | 6004 | Various | | | | | $189.13 |
| ALLEN F DAMMANN | 13001 10TH AVE S | | | ZIMMERMAN | MN | 55398 | | 6002 | Various | | | | | $6.00 |
| ALLEN G SCHULZ | 4309 INDIAN SPRINGS DR | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.55 |
| ALLEN G THURMAN | 937 ARAPAHOE ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $10.00 |
| ALLEN GUSTAFSON | E9382 SUNNYVIEW CT | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $9.04 |
| ALLEN GUTHMILLER | 1612 N. 20TH ST. | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $60.80 |
| ALLEN HAGER | 5124 N 13 ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $99.99 |
| ALLEN HARTMAN | 11108 PT CREEK RD | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $6.93 |
| ALLEN HATTEN | 200 RUBY STREET | | | VILLE GROVE | IL | 61956 | | 6002 | Various | | | | | $4.99 |
| ALLEN J DIMON | 309 S ORANGE ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.79 |
| ALLEN KENT HOLDEN | 916 S HANSING ST | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $9.07 |
| ALLEN KIME | 1411 ALDER AVE TRLR 5 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.38 |
| ALLEN KISER | 1608 GATEWAY BLVD. | APT. 12 | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $48.50 |
| ALLEN LEWIS | 500 ST PAUL AVE | SMB 4059 | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $24.00 |
| ALLEN MARTINEZ | 5451 W. WILD OAK DR | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $12.96 |
| ALLEN MC QUADE | 209 PINE ST. | | | MANAWA | WI | 54949 | | 6004 | Various | | | | | $3.00 |
| ALLEN NALIPINSKI | 10215 475TH ST | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| ALLEN OLSON | 1107 E. SYLVAN AVE. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.00 |
| ALLEN PETSCHOW | 321 W 3RD ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $8.22 |
| ALLEN RASK | 811 E 7TH ST | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $5.45 |
| ALLEN ROLLINS | 2872 BUTTE ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $1.64 |
| ALLEN SCHENK | 151 W 200TH N | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $6.33 |
| ALLEN TAFT | 2419 HAANSTAD RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $5.56 |
| ALLEN THOMPSON | N14262 COUPENAVER AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $7.73 |
| ALLEN UMENTUM | PO BOX 135 | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $1.01 |
| ALLEN W HAYGOOD | PO BOX 278 | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $7.01 |
| ALLEN/ DUANE | STORE 2-656 | SHOPKO EMPLOYEE | PO BOX 2035 | KALKASKA | MI | 49646-0000 | | 8542 | Various | | | | | $882.80 |
| ALLEN/ MELISSA | STORE 775 | SHOPKO EMPLOYEE | 31071 US HIGHWAY 2 | LIBBY | MT | 59923 | | 4979 | Various | | | | | $8.13 |
| ALLENDA F CAMPBELL | 196 W HAYCRAFT AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.07 |
| ALLENE ROBINSON | BOX 324 | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $7.15 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | 7521 | Various | | | | | $40,153.62 |
| ALLEY VOPALENSKY | 7420 HIDDEN VALLEY DR | | | LINCOLN | NE | 68526 | | 6002 | Various | | | | | $5.10 |
| ALLI WALZ | 4 GROVE STREET | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $2.00 |
| ALLIANCE BEVERAGE DISTRIBUTING | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 5469 | Various | | | | | $363.91 |
| ALLIANCE/ CITY OF | PO BOX D | | | ALLIANCE | NE | 69301 | | 6667 | Various | | | | | $60.00 |
| ALLIANT ENERGY/IPL | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | | 0000 | 12/4/2018 - 1/4/2019 | | | | | $27,779.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANT ENERGY/WP&L | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | | 0000 | 12/13/2018 - 1/14/2019 | | | | | $52,545.81 |
| ALLIE BLECKE | 1818 LINCOLN AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.95 |
| ALLIE HAGBERG | 9124 M AVE. | | | WAPELLO | IA | 52653 | | 6004 | Various | | | | | $10.00 |
| ALLIE JANE KOZUB | 7157 S CHASE RD | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $2.85 |
| ALLIE LONG | 7717 SHILOH RD. | | | VIRGINIA | IL | 62691 | | 6004 | Various | | | | | $53.24 |
| ALLISEN SMITH | 5096 S JEDEDIAH DR | | | KEARNS | UT | 84118 | | 6004 | Various | | | | | $44.99 |
| ALLISON ACEVEDO CARINO | 3119 VINTON ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $60.00 |
| ALLISON AFUOLA | 3175 FINALE CT NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $16.00 |
| ALLISON BENEDICT | 2704 OLD SKYLINE RD | | | INKOM | ID | 83245 | | 6004 | Various | | | | | $10.04 |
| ALLISON BLOOM | 621 COPERNICUS WAY | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $1.00 |
| ALLISON BROWN-CORSON | 14185 PINE ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $4.03 |
| ALLISON CAMPBELL | 705 ELDORADO STREET SE | APT 5 | | OWATONNA | MN | 55060 | | 6004 | Various | | | | | $20.00 |
| ALLISON CASANOVA | 3200 MAPLE AVE | | | SLAYTON | MN | 56172 | | 6004 | Various | | | | | $3.00 |
| ALLISON CURTIS | 506 5TH AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $60.00 |
| ALLISON ELIS COYLE | 704 HARDING ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $3.04 |
| ALLISON EPPENS | 1603 SOUTH DELAWARE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $1.90 |
| ALLISON GILL | 5020 CTY RD T | | | WHITELAW | WI | 54247 | | 6004 | Various | | | | | $34.00 |
| ALLISON HAUKAPP | 404 EAST GREEN STREET | | | AUGUSTA | IL | 62311 | | 6004 | Various | | | | | $29.76 |
| ALLISON J. CRONK | 1721 WILLOW CREEK PRKWAY | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.71 |
| ALLISON KRAUSE | 119 EAST 3RD STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| ALLISON LINAHON | PO BOX 312 | | | VENTURA | IA | 50482 | | 6004 | Various | | | | | $3.00 |
| ALLISON LOCK | 639 DAUPHIN ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| ALLISON M FISCHER | 916 9TH AVE S | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $5.40 |
| ALLISON M. BROWN | 122 HARMONY ST UNIT 1B | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.00 |
| ALLISON MONTES DE OCA | 555 2ND ST E | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $2.14 |
| ALLISON MORGAN | 390 FISHBURN DRIVE | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $48.00 |
| ALLISON MOTE | 737 NORTH ST | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $7.00 |
| ALLISON NASH | 3978 SEWARD ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| ALLISON SLOAN | 203 STIER LANE PO BOX # 311 | | | GRAND MEADOW | MN | 55936 | | 6002 | Various | | | | | $8.96 |
| ALLISON SVENDSGAARD | 638 W CAVOUR AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $9.62 |
| ALLISON SWANSON | N1313 KELLER RD. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |
| ALLISON ZIRNHELT | 1201 E 27TH STREET | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $6.02 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | 6525 | Various | | | | | $36,494.62 |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | 2228 | Various | | | | | $8,777.08 |
| ALLY ANN BICHLER | W168 N9221 GRAND AVE | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $9.21 |
| ALLYSA WOLTER | 3658 FLINTLOCK RD | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $1.20 |
| ALLYSE BELANGER | 226 WHETSTONE RD. | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $40.00 |
| ALLYSON ARCHAMBO | 1942 COUNTY HIGHWAY C | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.08 |
| ALLYSON FRENCH | 1801 CEMETARY RD. | | | MEREDOSIA | IL | 62665 | | 6004 | Various | | | | | $5.00 |
| ALLYSON GROHER | 1702 PREBLE AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $4.40 |
| ALLYSON J LOCH | 1911 GOLDEN BELL DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.25 |
| ALLYSON RUTTEN | 1303 GALETA AVE #D | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $4.89 |
| ALLYSON VALDOVINOS | 225 N MAIN ST | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $12.66 |
| ALLYSSA HUCK | 130 CUSTER AVENUE #1 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $76.00 |
| ALLYSSA KELLY | 231 1ST AVE SE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $1.53 |
| ALMA ANAYA | 345 PARKVIEW CT | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $2.00 |
| ALMA CERVANTES | 320 RIDGEVIEW LANE | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $10.02 |
| ALMA GONZALEZ | 4003 SUNNYBROOKE DR. | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $33.00 |
| ALMA ROBLES | 261 W A AVE | | | WENDELL | ID | 83355 | | 6004 | Various | | | | | $3.65 |
| ALMA ROGEL | 4714 SOUTH 13TH ST. | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| ALMA SALAZAR | 2396 SYCAMORE DR APT 2 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.07 |
| ALMA SHAFER | 708 N DELAWARE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $10.00 |

The pre-press Street operating entity, Inc.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMEADA CALDWELL | 1301 B ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| ALMOND BLOSSOM LLC | JACK BEUKELMAN | 18948 N RAMSEY RD | | RATHDRUM | ID | 83858 | | 6070 | Various | | | | | $6,812.50 |
| ALONDRA GONZALEZ | 5760 STATE ROUTE 22 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $7.01 |
| ALONDRA PINEDA | 1036 MEADOW STREET | APT 2 | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $3.00 |
| ALONDRA ZUNIGA WANGNET | 723 MAIN ST | UNIT 7 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.00 |
| ALONDRA ZUNIGA-WANGNET | 723 MAIN ST | UNIT 7 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| ALONSO FERNANDEZ | 214 E TAYLOR ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $8.60 |
| ALONZO JONES | 2214 S BROADWAY RM 604 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ALORA LAVENWAY | 2275 CONRAD RANCH RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| ALOY HAVERKAMP | 421 192ND RD | | | BAILEYVILLE | KS | 66404 | | 6002 | Various | | | | | $1.34 |
| ALOYSIUS BOHR | 3502 13TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.53 |
| ALPINE CORPORATION | PO BOX 911609 | | | LOS ANGELES | CA | 90091 | | 7913 | Various | | | | | $5,000.00 |
| ALPINE HIGH SCHOOL BAND BOOSTE | 4 DOVE ROAD | | | ALPINE | TX | 79830 | | 0489 | Various | | | | | $150.00 |
| ALPINE HIGH SCHOOL JUNIORETTES | 704 W SUL ROSS | | | ALPINE | TX | 79830 | | 5267 | Various | | | | | $100.00 |
| ALS UPHOLSTERING COMPANY | JEFFREY LAMBERT | 1141 MAIN STREET | | GREEN BAY | WI | 54301 | | 9504 | Various | | | | | $490.00 |
| ALSCO BILLINGS | AMERICAN LINEN DIVISION | PO BOX 30496 | | BILLINGS | MT | 59107-0496 | | 5932 | Various | | | | | $590.13 |
| ALSCO SALT LAKE CITY | AMERICAN LINEN DIVISION | 3370 WEST 1820 SOUTH | | SALT LAKE CITY | UT | 84104-0000 | | 8552 | Various | | | | | $3,367.23 |
| ALSION MATTSON | N13287 970TH STREET | | | NEW AUBURN | WI | 54757 | | 6004 | Various | | | | | $20.00 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | 2636 | Various | | | | | $61,757.37 |
| ALTHEA FRASIER | PO BOX 975 | | | JEFFREY CITY | WY | 82310 | | 6002 | Various | | | | | $4.49 |
| ALTON D CORNING | 205 E YATES ST | | | NEWMAN | IL | 61942 | | 6002 | Various | | | | | $9.37 |
| ALTON SOVEREIGN | 10520 W FLATLAND ST | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $6.08 |
| ALTRA INDUSTRIAL MOTION | ATTN: MICHELLE IMPASTATO | P.O. BOX 531 | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $173.98 |
| ALVA COOPER | BOX 782 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.62 |
| ALVA ENEMARK | 1650 120TH AVE | | | TYLER | MN | 56178 | | 6004 | Various | | | | | $7.08 |
| ALVAN J SMITH | 25151 RIDGE AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.10 |
| ALVARADO MANUFACTURING COMPANY | 12660 COLONY STREET | | | CHINO | CA | 91710-0000 | | 7411 | Various | | | | | $986.04 |
| ALVARO JAVIE BAUTISTA | 222 N 1200TH W # 194 | | | OREM | UT | 84057 | | 6002 | Various | | | | | $0.68 |
| ALVARO JR QUINTANA | 26 NORTH BORAH WAY | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $1.02 |
| ALVERNA BUZICK | 335 MCKINLEY | | | NORTH MANKATO | MN | 56003 | | 6002 | Various | | | | | $7.00 |
| ALVIN BORK | 322 DAHL DR | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $5.75 |
| ALVIN FRANKS | 28653 218TH ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $9.56 |
| ALVIN MAU | 100 KING ST | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $8.30 |
| ALVIN WALD | 1617 15TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $30.02 |
| ALVIN WESTENDORF | 3000 240TH ST | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $4.11 |
| ALVINA JOHNSON | 40851 140TH ST | | | GROTON | SD | 57445 | | 6002 | Various | | | | | $0.71 |
| ALVINO JR MESA | 1326 BELLEVUE BLVD N | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $6.00 |
| ALVINO MERLOS | 3601 78TH ST | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $31.00 |
| ALWAYS | REFUNDS/CLAIMS | PO BOX 14389 | | BATON ROUGE | LA | 70989 | | 6004 | Various | | | | | $27.00 |
| ALYCE HERMANSON | 2125 GRAND PRIX DR | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $15.00 |
| ALYCIA MASON | 2522 ARLENE AVENUE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| A'LYN DILWORTH | 1070 E CANYON RD | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $9.89 |
| ALYNA J ROSE | 523 W CARLISLE AVE | | | SPOKANE | WA | 99205 | | 6002 | Various | | | | | $2.16 |
| ALYSA CIEPLUCH | 1420 NORTH 23RD STREET | APT. D | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $2.00 |
| ALYSA FINNEGAN | 1108 1TH STR N.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ALYSAN BROWN | 2147 NICHOLS LN | | | MURRAYVILLE | IL | 62668 | | 6002 | Various | | | | | $7.59 |
| ALYSHA RUHMSHOTTEL | 319 E INDIANA AVE | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $7.82 |
| ALYSHA ZOELLER | 3478 FAGERVILLE WAY | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.32 |
| ALYSHIA SCHOELL | 732 SHERIDAN RD | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $9.55 |
| ALYSHIA WOODRUFF | N8283 KELLOM RD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $4.75 |
| ALYSON CAMPBELL | 2017 S 138TH AVE CIRCLE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $10.00 |

In re Empire Steel Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALYSON CONYERS | 14314 S SHAGGY MOUNTIAN RD | | | HERRIMAN | UT | 84091 | | 6002 | Various | | | | | $7.53 |
| ALYSON DUNHAM | 209 WEBSTER ST | APT 24 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $23.00 |
| ALYSON GOLDBACH | 11016 CTY RD H | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $7.95 |
| ALYSON LUCAS | 2990 W. 4745 S. | | | SALT LAKE CITY | UT | 84129 | | 6004 | Various | | | | | $50.00 |
| ALYSON RICH | 4938 B WILSHIRE CT SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $2.00 |
| ALYSON STRAUBE | 3708 80TH ST | | | FRANKSVILLE | WI | 53126 | | 6004 | Various | | | | | $3.20 |
| ALYSSA (MJ BIDDLE | 3911 65TH AVE N APT 105 | | | MINNEAPOLIS | MN | 55429 | | 6002 | Various | | | | | $1.81 |
| ALYSSA ABEL | 2808 S ASSEMBLY RD | | | SPOKANE | WA | 99224 | | 6004 | Various | | | | | $55.00 |
| ALYSSA BARTH | S7705 CTY ROAD JJ | | | FALL CREEK | WI | 54742 | | 6004 | Various | | | | | $1.99 |
| ALYSSA BEEHLER | 1587 S 2050 E | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $12.00 |
| ALYSSA BOLLES | 418 E 9TH ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.92 |
| ALYSSA BORGELT | 1183 RIVER RD | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $0.27 |
| ALYSSA BORREGO | 3606 SCHOFIELD AVENUE | APT # 6 | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $15.00 |
| ALYSSA CAREN | 139 NORTH GARDEN COURT | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $500.00 |
| ALYSSA CHERNEY | W1110 COUNTY RD D | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $25.00 |
| ALYSSA CICHOCKI | 2317 WASHINGTON AVE | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $23.00 |
| ALYSSA CIOCHON | 5536 N MC NICHOLS DRIVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $20.00 |
| ALYSSA CONWAY | 2290 WISCONSIN STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| ALYSSA GERNSTEIN | 10719 12TH AVE. | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $15.00 |
| ALYSSA HANOLD | 503 AVERD DRIVE | | | HOLMAN | NM | 87723 | | 6004 | Various | | | | | $9.90 |
| ALYSSA HANSON | 1718 MOLE AVE | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $7.37 |
| ALYSSA HARTSHORNE | 3813 DENNETT DR. | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| ALYSSA HODGES | 1994 DAVIS DR | APT 1 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ALYSSA J RIEDL | 815 E CADY ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.25 |
| ALYSSA JOHNSON | 1607 6TH RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $2.85 |
| ALYSSA JULSETH | 331 BIRCH CT | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $1.00 |
| ALYSSA KING | N4827 ROCKY RIDGE RD | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $25.00 |
| ALYSSA LEFEVRE | 801 GREENE AVE | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $4.85 |
| ALYSSA LUCERO | 1601 W FOX PARK DR APT 3U | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.42 |
| ALYSSA M DEVENER | 925 JACKSON ST | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $8.44 |
| ALYSSA N JONES | 500 N 17TH AVE E | | | ELY | MN | 55731 | | 6002 | Various | | | | | $0.96 |
| ALYSSA PEPLINSKI | 302A WEST SOMNER STREET | | | HARTFORD | WI | 53027 | | 6004 | Various | | | | | $10.00 |
| ALYSSA R GARSKE | 628 RANDALL AVE | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.82 |
| ALYSSA REED | 212 18TH ST SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| ALYSSA RODRIGUEZ | 537 UNIVERISTY AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $4.96 |
| ALYSSA SCHMITT | 407 11TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.15 |
| ALYSSA SCHULTZ | 118 MAIN STREET - #3 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $5.06 |
| ALYSSA SMEJKAL | 2004 ONTARIO DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $2.93 |
| ALYSSA SOHRWEIDE | 6905 SOHRWEIDE RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.89 |
| ALYSSA STURZL | 811 GRANDVIEW RD | | | HORTONVILLE | WI | 54944 | | 6004 | Various | | | | | $6.00 |
| ALYSSA TEASDALE | 2122 16TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $2.30 |
| ALYSSA WALDVOGEL | 9109 BUSKA ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $30.00 |
| ALYSSA ZACHE | 813 S 3RD APT 5 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| ALYSSIA KANGAS | 320 W SOUTH STREET APT 208 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.33 |
| AMADEO RODRIGUEZ | 170 MANOR HILL DRIVE | | | EDEN | WI | 53019 | | 6004 | Various | | | | | $13.00 |
| AMADO-CATTANEO FAMILY | 5378 GLACIER POINT LOOP | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.66 |
| AMADOR GOMEZ | 1030 WHITEWATER AVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| AMAL MOHAMED | 851 ROLLING RIDGE AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AMALIA ANGUEVE-PEDROZA | 13 MANOR HILL DR | | | EDEN | WI | 53019 | | 6002 | Various | | | | | $0.82 |
| AMALIA GARCIA | 516 WARREN AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| AMALIA PEREZ GONZALEZ | 23621 WASHINGTON ST | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $6.33 |
| AMANDA A PETRUSKY | 2601 INDIANA AVE APT 37 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.36 |
| AMANDA ANDERSON | 360 SHERMAN ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |

In re Pepper Snorts Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA B BACHMAN | 722 W 12TH ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $9.48 |
| AMANDA B SCHMOLL | 706 CAROL LN | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $9.10 |
| AMANDA B. ANDERSON | 412 N JAY ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.15 |
| AMANDA BAKER | 817 1/2 ROBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $10.00 |
| AMANDA BALANE | 1748 GOLF BRIDGE DR APT 11 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.74 |
| AMANDA BARTELS | N2076 GREENVILLE DR. | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $37.00 |
| AMANDA BASSETT-SWANSON | 140 SPYGLASS DR. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $1.31 |
| AMANDA BAUER | 827 SOUTH KEENAN ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $1.00 |
| AMANDA BEDDINGFIELD | 1025 HOOTS RD | | | WINCHESTER | IL | 62694 | | 6004 | Various | | | | | $10.00 |
| AMANDA BENSON | 1504 WEST 9TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $5.40 |
| AMANDA BIESECKER | 2324 PETERS DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.68 |
| AMANDA BLANKENSHIP-WHALEN | 235 MCMILLEN COURT | APT 201 | | CORTLAND | IL | 60112 | | 6004 | Various | | | | | $16.00 |
| AMANDA BLOCK | W4001 120TH AVE | | | MAIDEN ROCK | WI | 54750 | | 6002 | Various | | | | | $0.47 |
| AMANDA BLUME | C4763 HOLTON RD | | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $30.00 |
| AMANDA BOBBE | 9408 N. WOODLAND CIR. | | | AMHERST JUNCTION | WI | 54407 | | 6004 | Various | | | | | $25.00 |
| AMANDA BOLDT | 3353 N RIFLE ROAD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $30.00 |
| AMANDA BRADLEY | 329 PARK ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $20.00 |
| AMANDA BRITT | 385 COUNTY HWY H | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $22.00 |
| AMANDA BROWN | 63837 HWY 63 N | | | ZUMBRO FALLS | MN | 55991 | | 6004 | Various | | | | | $6.00 |
| AMANDA BRUHY | 2389 COUNTRY WALK DR UNIT 3 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $1.70 |
| AMANDA BRUNETTE | N1131 LANEY RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| AMANDA BUCKLIN | 124 1ST ST S | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $6.22 |
| AMANDA BURGESS | N2946 CTY RD M | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $2.00 |
| AMANDA BURLEY | 605 IMPERIAL WAY APT 33 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.38 |
| AMANDA C COOK | 501 E INDAIANA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.66 |
| AMANDA C CABOT | W9362 BLUFF LN | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $2.00 |
| AMANDA CARLSON | 1135 E PROMONTORY WAY | APT #D305 | | SANDY | UT | 84094 | | 6004 | Various | | | | | $25.00 |
| AMANDA CHENEY FRANZEN | N4773 HIGHWAY 63 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.99 |
| AMANDA CHEVALIER | 20823B ROYCE RD | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $0.85 |
| AMANDA CLOSNER | 600 NORTH MAIN STREET | APT5 | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.00 |
| AMANDA COLLINS | 100 EDWARD STREET | UNIT 2 | | FT. ATKINSON | WI | 53538 | | 6004 | Various | | | | | $27.00 |
| AMANDA CONLEY | 2126 BRACKETT AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $18.00 |
| AMANDA CONNER | 623 N SPRING ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $0.41 |
| AMANDA COREY | 8119 HIGHWAY 64 | | | POUND | WI | 54161 | | 6002 | Various | | | | | $4.49 |
| AMANDA D BIGGS | 57257 225TH ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.04 |
| AMANDA DANBERRY | 401 S. MAIN ST. APT 1 | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.06 |
| AMANDA DIAZ | 2315 PARK LN SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AMANDA DRAHOTA | 1203 TAYLOR AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $3.95 |
| AMANDA DUNN | 1435 E TETON BLVD | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $7.07 |
| AMANDA DUNWIDDIE | N1904 HONEYCREEK RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $18.54 |
| AMANDA EDDINS | 224 N CHATFIELD STREET | PO BOX 142 | | DOVER | MN | 55929 | | 6004 | Various | | | | | $6.00 |
| AMANDA ERB | 810 NE MUSTANG DR | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.77 |
| AMANDA EWALD | 302 POPLAR ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.30 |
| AMANDA FAIRBANKS | 21 GREENHAVEN CIRCLE | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $25.00 |
| AMANDA FANKHAUSER | 521 MARQUETTE BLVD | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $3.04 |
| AMANDA FAUST | 918 4TH ST APT 207 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.45 |
| AMANDA FETCHIK | 4508 22ND AVE SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $5.00 |
| AMANDA FINDLAY | 1121 TALCOTT AVENUE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| AMANDA FORTUNE | 701 4TH. AVE | | | STERLING | IL | 61081 | | 6004 | Various | | | | | $22.00 |
| AMANDA FRANK | 714 PARK AVE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.90 |
| AMANDA FUDGE | 1513 2ND AVE N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $82.67 |
| AMANDA FULLMER | 2497 S 1000 W | | | NIBLEY | UT | 84321 | | 6004 | Various | | | | | $9.99 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA GESCH | 4918 W WILKINS ST | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $2.00 |
| AMANDA GLASSMEYER | POB # 65 | | | EMERSON | NE | 68733 | | 6002 | Various | | | | | $6.74 |
| AMANDA GLEITER | W1983 COUNTY ROAD D | | | NELSON | WI | 54756 | | 6002 | Various | | | | | $4.27 |
| AMANDA GRANT | 362 JEFFERSON AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.74 |
| AMANDA GUNDERSON | 930 AUSTIN AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $1.89 |
| AMANDA GUSE | PO BOX 335 | | | LAKE CRYSTAL | MN | 56055 | | 6002 | Various | | | | | $15.00 |
| AMANDA HALVERSON | 220 3RD ST W | | | DALLAS | WI | 54733 | | 6002 | Various | | | | | $4.93 |
| AMANDA HANLEY | 4909 COUNTY ROAD 628 | | | FISK | MO | 63940 | | 6002 | Various | | | | | $2.96 |
| AMANDA HANSEN | 103 S HIGHWAY 65 | | | MC GRATH | MN | 56350 | | 6002 | Various | | | | | $4.44 |
| AMANDA HANSON | 2312 SOUTH 142 CRT | APT 3 | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $4.00 |
| AMANDA HART | PO # 573 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.88 |
| AMANDA HARVEY | 1802 GREEN VALLEY DR. | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $25.00 |
| AMANDA HATCH | 111 VINCENT STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.92 |
| AMANDA HENDRICKS | 6208 COUNTY D | | | ABRAMS | WI | 51101 | | 6002 | Various | | | | | $3.56 |
| AMANDA HENRY | 206 NORTH I STREET | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $30.00 |
| AMANDA HERNANDEZ | 802 6TH AVE SE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $3.84 |
| AMANDA HEYN | 112 DOVER ST N | | | DOVER | MN | 55929 | | 6002 | Various | | | | | $2.71 |
| AMANDA HOCK | PO BOX 711 | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| AMANDA HOFF | 5205 SOUTH LAKESHORE DRIVE | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $2.68 |
| AMANDA HOFMEISTER | 502 SUNNYVIEW LANE | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $5.70 |
| AMANDA HOLLAND | 729 N FEDERAL AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.01 |
| AMANDA J MAHNKE | 830 N MAIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.85 |
| AMANDA J ROLSTON | 1117 E 9TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $2.96 |
| AMANDA J. HALE | 412 OGDEN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.07 |
| AMANDA JENSON | 2127 12TH ST. | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $4.73 |
| AMANDA JOHNSON | 1340 RIPON AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $18.41 |
| AMANDA JONES | 3910 S 17TH ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $14.05 |
| AMANDA K CERINO | 34 N WALNUT ST | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $3.12 |
| AMANDA K STANEK | 812 WINDOM ST APT C | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $9.56 |
| AMANDA KEESER | P.O. BOX 221 | | | JOHNSON CREEK | WI | 53038 | | 6002 | Various | | | | | $1.95 |
| AMANDA KITTLESON | 714 VLIET ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.62 |
| AMANDA KOISTINEN | 18714 450TH AVE | | | HAYTI | SD | 57241 | | 6002 | Various | | | | | $9.04 |
| AMANDA KORTZ | 1609 ROOSEVELT ST | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $6.38 |
| AMANDA KRUSE | 1980 COUNTRY ROAD | LOT 95 | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $11.02 |
| AMANDA LAGRED | 314 W S ST APT 101 | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $7.01 |
| AMANDA LARA | 1207 CONESTOGA LN | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $4.47 |
| AMANDA LARSEN | 3429 S 8920TH W | | | MAGNA | UT | 84044 | | 6002 | Various | | | | | $3.51 |
| AMANDA LARSON | 45188 189TH ST | | | HAYTI | SD | 57241 | | 6004 | Various | | | | | $23.00 |
| AMANDA LAUDERT-CAHHAL | 287 S WYOMING AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.33 |
| AMANDA LAWTON | 12506 WEST WHITE EAGEL RD | | | FORRESTON | IL | 61030 | | 6004 | Various | | | | | $5.00 |
| AMANDA LE | 305 N FOSS AVE | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $20.00 |
| AMANDA LEFFLER | 136 KENNEDY HEIGHTS | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| AMANDA LEIPOLD | 1122 MELBY DR. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $24.00 |
| AMANDA LINSKENS | W3392 SIEVERT ROAD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $1.20 |
| AMANDA LUX | 922 CHANDLER LN | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $50.00 |
| AMANDA M CROTTS | 303 N CARROLL ST | | | MOUNT CARROLL | IL | 61053 | | 6002 | Various | | | | | $0.99 |
| AMANDA M SHADY | 446 LINDEN ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $0.58 |
| AMANDA M TOCCO | W1391 FUR FARM RD | | | NEW HOLSTEIN | WI | 53061 | | 6002 | Various | | | | | $6.16 |
| AMANDA M WAGNER | 506 CENTRAL AVE W APT 4 | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.36 |
| AMANDA MARTINEZ | 700 NORTH CENTRAL AVE. | | | CRANDON | WI | 54520 | | 6004 | Various | | | | | $2.00 |
| AMANDA MASTEL | 3301 N. 60TH ST. | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| AMANDA MC GOWEN | 307 E. OAK ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $1.00 |
| AMANDA MCANDREW | 1550 50TH ST NW APT 6 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.36 |

In re Prepaid Group Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDA MCGREGOR | PO BOX 111 | | | GENOA | WI | 54632 | | 6002 | Various | | | | | $3.37 |
| AMANDA MICKELSON | 12341 CHISAGO BLVD | | | CHISAGO CITY | MN | 55013 | | 6004 | Various | | | | | $3.00 |
| AMANDA MONTGOMERY | 226 PALMETTO SPRING ST | | | DEABARY | FL | 32713 | | 6002 | Various | | | | | $103.57 |
| AMANDA MORTENSEN | 4519 SIGGLEKOW ROAD | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $9.04 |
| AMANDA MOSIER | 4010 C STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| AMANDA NELSON | 48155 325TH ST | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $3.62 |
| AMANDA NUGENT | 1630 23RD AVE S APT 102 | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $0.88 |
| AMANDA NYGAARD | 1408 COUNTY RD J | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $2.00 |
| AMANDA O'BOYLE | 517 E SHERIDAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $7.86 |
| AMANDA OLIVER | 604 S NIPHON ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.56 |
| AMANDA PARK | 380 N 1020TH E | | | PROVO | UT | 84606 | | 6002 | Various | | | | | $0.79 |
| AMANDA PARKE | 313 TANGLEWOOD DR | | | STREAMWOOD | IL | 60107 | | 6004 | Various | | | | | $2.00 |
| AMANDA PATON-KOESTER | 625 ACKER PARKWAY | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $21.00 |
| AMANDA PEER | 1604 GATEWAY BLVD APT 12 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.00 |
| AMANDA PERRY-DOLLAR | 101 E SAGOLA AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $4.55 |
| AMANDA POLENZ | 1132 W HARRIS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.41 |
| AMANDA R WALENTA | 629 KINGWOOD AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $5.01 |
| AMANDA RADAN | 8610 W MEADOBROOK CR | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $0.82 |
| AMANDA REEDER | 25 E 200TH S | | | LEWISTON | UT | 84320 | | 6002 | Various | | | | | $0.38 |
| AMANDA REYES | 712 S JOHN ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $25.00 |
| AMANDA RIOPELLE | N7029 SHADY LANE DR | | | PORTERFIELD | WI | 54159 | | 6002 | Various | | | | | $7.53 |
| AMANDA RIVERS | 1101 6TH ST W | | | ASHLAND | WI | 54806 | | 6002 | Various | | | | | $6.52 |
| AMANDA ROLIN | 305 CHESTNUT ST NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.60 |
| AMANDA ROSNER | 506 MONROE ST | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $12.40 |
| AMANDA SALEWSKI | 2700 S MEMORIAL DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $84.97 |
| AMANDA SALZMAN | 3745 HIMEBAUGH AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| AMANDA SCHOFIELD | 905 MORNING STAR LANE | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $12.97 |
| AMANDA SCHULD | 490 SUNLITE DR | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $22.00 |
| AMANDA SEESE | PO BOX 413 | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $2.30 |
| AMANDA SESOCK | 120 SADDLE LOOP | | | BIGFORK | MT | 59911 | | 6004 | Various | | | | | $1.00 |
| AMANDA SPOLARICH | 31853 414TH PLACE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $47.04 |
| AMANDA SPURLING | 405 NORTH 5TH STREET #214 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $6.00 |
| AMANDA STEEVES | 3054 GREEN MEDOW DR | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| AMANDA STENGER | 1606 3RD ST N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| AMANDA STERNHAGEN | 11063 SD HIGHWAY 34 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $3.12 |
| AMANDA SYLVIA | 441 HUBBELL ST | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $2.00 |
| AMANDA TALBOT | 152 S 200TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.99 |
| AMANDA TARBUCK | 610 W REDNOUR ST. | | | OAKESDALE | WA | 99158 | | 6004 | Various | | | | | $23.00 |
| AMANDA TESTER | 303 BLUFF ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| AMANDA TINDORE | PO BOX 5363 | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $5.02 |
| AMANDA UHL | 3207 E 3225 N | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $20.00 |
| AMANDA UHLMANN | 12713 EDEN RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.04 |
| AMANDA USTICH | 120 CLOUD MIST CT | | | CAPRON | IL | 61012 | | 6004 | Various | | | | | $3.02 |
| AMANDA WAGNER | 708 MACARTHUR DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.79 |
| AMANDA WALTERS | M36 8S CNTY RD G | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $3.00 |
| AMANDA WARE | 210 CLARENCE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $4.16 |
| AMANDA WAY | 405 7TH AVE | | | NEW GLARUS | WI | 53574 | | 6002 | Various | | | | | $6.49 |
| AMANDA WAYER | 925 MEADOW ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $5.97 |
| AMANDA WIECZOREK | 513 LAMPLIGHTER LOOP SE | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $2.96 |
| AMANDA WITT | 1320 N SHAWANO DRIVE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $26.00 |
| AMANDA WITTIG | 1126 N WASHINGTON ST | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $2.00 |
| AMANDA YAGER | 211 LAPEL BLVD APT # 7 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.02 |
| AMANDA YOUNGREN | 5421 HIGHWAY 23 NE | | | SAUK RAPIDS | MN | 56379 | | 6002 | Various | | | | | $7.53 |
| AMANDA ZILISCH | W5777 PRIMROSE LANE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $30.00 |

In re Pinnacle Brands Operating, Inc.
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMANDO MAZON PEREZ | 1301 IMPALA DR A | | | NORFOLK | NE | 68701 | | 6666 | Various | | | | | $19.99 |
| AMANOLLAH MOTAMEDI | 7447 386TH ST. | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| AMARA BROWN | 5909 BIRCH CANYON DR | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $9.00 |
| AMARU CAMPBELL | PO BOX 46115 | | | MADISON | WI | 53744 | | 6004 | Various | | | | | $3.00 |
| AMAYA YURCZYK | 614 5TH AVE. S | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $29.98 |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | 4599 | Various | | | | | $56.49 |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | 2602 | Various | | | | | $40,639.43 |
| AMBER ALLEN | 439 LINDEN DRIVE | APT 7 | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.85 |
| AMBER B VOIGT | 108 E ORCHARD BEACH LN | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.60 |
| AMBER B. THORSFELDT | PO BOX 316 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $3.00 |
| AMBER BAHA SUBBA | 2011 OHIO ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| AMBER BAROUN | 12504 PALM GROVE DR | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $4.00 |
| AMBER BARTZ | 301 EUGENE STREET | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $35.00 |
| AMBER BASCOVSKY | 803 W. KING ST. | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| AMBER BAYSINGER | PO BOX 101 | | | WOONSOCKET | SD | 57385 | | 6002 | Various | | | | | $4.82 |
| AMBER BESSENT | PO BOX 65 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.64 |
| AMBER BILJAN | PO BOX 57 | | | REESEVILLE | WI | 53579 | | 6004 | Various | | | | | $25.00 |
| AMBER BODOH | 150 ROBERT ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.68 |
| AMBER BOURASSA | 3391 WOODVIEW RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $9.18 |
| AMBER BREDEMEIER | 324 BAKER ST PO BOX # 85 | | | BERN | KS | 66408 | | 6002 | Various | | | | | $4.58 |
| AMBER BRIGHTWINGS | P.O. BOX 257 | | | LODGE GRASS | MT | 59050 | | 6004 | Various | | | | | $2.00 |
| AMBER BROGAN | 15 2ND ST SE | APT7 | | CHATFIELD | MN | 55923 | | 6004 | Various | | | | | $3.00 |
| AMBER BURNS | 36990 HEMINGWAY AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| AMBER CLARK | 561 N. WATER | APT. 4 | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $4.80 |
| AMBER CORCORRAN | 365 MARKET ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.19 |
| AMBER CULLISON | 709 N WALNUT ST APT A | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $3.48 |
| AMBER CUSHMAN | 1510 MANATT STREET | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| AMBER D MCNALLY | 355 N ELM ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $3.75 |
| AMBER DAHL | 119 TERRACE AVE. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $15.00 |
| AMBER DAMERON | 3321 N 45TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| AMBER DAWN WOODY | 80 SPEYER DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.53 |
| AMBER DESCY | 30775 REED AVE | | | SHAFER | MN | 55074 | | 6004 | Various | | | | | $3.00 |
| AMBER DRESANG | 3645 FERNWOOD AVE | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $8.66 |
| AMBER DUCHATEAU | 200 OAK STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $17.00 |
| AMBER DWYER | 1842 8TH AVE | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $5.00 |
| AMBER ERDMAN | 821 PERSHING BLVD | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.16 |
| AMBER ERICKSON | 32451 HIGHWAY 16 | | | AMITE | LA | 70422 | | 6002 | Various | | | | | $9.32 |
| AMBER FILIPIAK | 210 S RUSSELL ST | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $3.26 |
| AMBER FINK | N424 MCKAY AVE. | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $3.00 |
| AMBER GANNON | PO BOX 5641 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $7.78 |
| AMBER GIBSON | PO BOX 313 | | | LITTLE LAKE | MI | 49833 | | 6004 | Various | | | | | $23.00 |
| AMBER GLASER | 1048 BARRON DUNN AVE. | | | RIDGELAND | WI | 54763 | | 6004 | Various | | | | | $1.00 |
| AMBER GRIGGEL | 3225 ATWOOD AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $11.21 |
| AMBER GROSCH | 3843 CLIFFSIDE PL | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.34 |
| AMBER GRULKOWSKI | 2631 SANDRA ROSE LANE | | | NEW FRANKEN | WI | 54229 | | 6004 | Various | | | | | $1.00 |
| AMBER HALEY | 514 1/2 W COMMERCIAL ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.45 |
| AMBER HALL | 29081 132ND STREET | | | WASECA | MN | 56093 | | 6004 | Various | | | | | $3.06 |
| AMBER HARLES-KEEBLE | 212 4TH AVE E | | | WAHPETON | ND | 58075 | | 6002 | Various | | | | | $9.10 |
| AMBER HELMICK | 30001 NW 52 STREET | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $2.00 |
| AMBER HICKS | 845 W 8700 S #9 | | | WILLARD | UT | 84340 | | 6004 | Various | | | | | $24.00 |
| AMBER HOPP | 103 MAPLE AVE | APT 611 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| AMBER HOTZLER | 1611 COUNTRY RD # 4 PMB SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $5.01 |
| AMBER HULTQUIST | 213 E 13TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $9.29 |
| AMBER IMHOLT | 736 26TH AVE NE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.47 |

In re Heineman Street Operating LLC

Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMBER JEAN GALLEGOS | 157 W 600TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.82 |
| AMBER JOHNSON | PO BOX 641 | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $4.00 |
| AMBER JONES | PO BOX 51 | | | LYLE | MN | 55953 | | 6004 | Various | | | | | $3.00 |
| AMBER KLOSS | 8967 HWY 25 | | | PIERZ | MN | 56364 | | 6004 | Various | | | | | $5.00 |
| AMBER KRUEGER | 1219 N BURLINGTON | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $4.00 |
| AMBER L BOEDER | 225 GALE ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $5.45 |
| AMBER L CHISM | 118 W AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.77 |
| AMBER L FALKENA | 406 ELM ST | | | TABOR | IA | 51653 | | 6002 | Various | | | | | $8.82 |
| AMBER LEWALLEN | N1311 CTY RD D | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $15.00 |
| AMBER LIKENS | 1418 21ST AVE S | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $0.79 |
| AMBER LONG | 3465 NORTH GILLETT ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $75.00 |
| AMBER LUMAYE | 1049 E NORTH ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.67 |
| AMBER LYNN FENDE | 404 LYMAN ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $6.25 |
| AMBER M COLLINS | 4294 YELLOWSTONE DR | | | AUBURNDALE | WI | 54412 | | 6002 | Various | | | | | $3.10 |
| AMBER MAHLE | 1550 SEGER DR LOT 113 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $7.12 |
| AMBER MARTINEZ | 607 S GRAND AVE APT 4 | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.38 |
| AMBER MAYFIELD | 1119 6TH ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $39.00 |
| AMBER MCCANN | 2924 BUCCANEER DR | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $20.02 |
| AMBER MCNAMEE | 262 BLACK TAIL LN | | | GRANGEVILLE | ID | 83530 | | 6002 | Various | | | | | $4.38 |
| AMBER MENGHE | 8500 S SPRINGBROOK BLVD | APT 215 | | OAK CREEK | WI | 53154 | | 6004 | Various | | | | | $10.00 |
| AMBER MILLER | 1656 PLEASANT CT DR | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $6.14 |
| AMBER NELSON | 1749 N CHARLOTTE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $45.00 |
| AMBER O'BERRY | 701 6TH ST NE APT 23 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $7.73 |
| AMBER PLASKY | 920 GARFILED AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.00 |
| AMBER REED | 5313 CTY RD N | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $0.79 |
| AMBER ROSE ( FOELLMI | 1315 LA CRESCENT ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.07 |
| AMBER ROSSMILLER | 365 N JEFFERSON ST | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $10.00 |
| AMBER RUDA | 301 MARY LN | | | HARTFORD | SD | 57033 | | 6002 | Various | | | | | $3.59 |
| AMBER S MELLONE | 2318 N 8TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.55 |
| AMBER SCHMELZER | 3217 W CARTHAGE DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.11 |
| AMBER SCHWIETERS | 4024 E 2ND AVE APT A | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $6.66 |
| AMBER SKRABA | N6652 BALLRD RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| AMBER SPARKS | 213 E MICHIGAN AVE | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $4.00 |
| AMBER STONE | 1158 PIXLER CT | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.10 |
| AMBER STRICKLAND | 62811 SNOWCAP CT | | | BEND | OR | 97701 | | 6004 | Various | | | | | $15.00 |
| AMBER SWISHER | 1241 TALCOTT STREET - #8 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $47.20 |
| AMBER SYSEL | 5702 N 16TH ST | #11C | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| AMBER THORNTON | 1019 15TH STREET N PRERELEAS | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.47 |
| AMBER THYSSEN | 328 S MAIN ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $10.00 |
| AMBER TRAMONTE | 1521 N 2ND AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $5.29 |
| AMBER TUCK | 1900 W. QUINN RD #168 | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $2.00 |
| AMBER TURNER | N4229 16TH RD | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.95 |
| AMBER UMENTUM | 1700 DUBLIN TRL | APT 212 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $20.00 |
| AMBER VANDAN | W6521 NORTH LAKESHORE DRIVE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $10.00 |
| AMBER VILUMS | 319 E WATER ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $15.00 |
| AMBER VONHEEDER | 2708 W KOENIG ST | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $9.97 |
| AMBER WAECHTER | 3528 HIGH CLIFF CIRCLE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $20.00 |
| AMBER WALENTON | 135 DEER CREEK CT #3 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $122.05 |
| AMBER WARD | 529 10TH AVE N | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $6.30 |
| AMBER WEISNICHT | 1955 LEAH RD | APT 208 | | WAUSAU | WI | 54455 | | 6004 | Various | | | | | $30.00 |
| AMBER WILSON | W4949 CTY RD J | | | WESTFIELD | WI | 53964 | | 6004 | Various | | | | | $5.60 |
| AMBER WOOD | 605 GROVE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.59 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMBER YATCHAK | 89 STATE HIGHWAY M35 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $8.08 |
| AMBERLEE N PIERCE | 393 N 900TH E | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $2.27 |
| AMBERLY EVANS | PO BOX 442 | | | FAIRVIEW | UT | 84629 | | 6002 | Various | | | | | $4.77 |
| AMBERLY HANCOCK | 18315 N 4400TH W | | | FIELDING | UT | 84311 | | 6002 | Various | | | | | $2.47 |
| AMBERLYN CREWS | 214 N LUND ST | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $9.75 |
| AMBIYO MUHUMAD | 402 31ST ST NE APT. 145 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| AMBRA MARSHALL | PO BOX 624 | | | OSHKOSH | NE | 69154 | | 6002 | Various | | | | | $2.19 |
| AMBRIA VANDELEYGRAAF | 8205 WINK RD | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $3.00 |
| AMCON LABORATORIES INCORPORATE | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | 7136 | Various | | | | | $9,546.26 |
| AMELIA ALMARAZ | 416 W MONTANA AVE | | | HOMEDALE | ID | 83628 | | 6002 | Various | | | | | $9.21 |
| AMELIA COCHRAN | 1832 BIRCH COURT | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.01 |
| AMELIA GRAHN | 1022 PAINTED POST DR | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| AMELIA LILLI WAKKURI | PO BOX 253 PMB | | | PALMER | MI | 49871 | | 6002 | Various | | | | | $9.97 |
| AMELIA P MEDINA | 3551 WAYSIDE RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $9.18 |
| AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | | 0000 | 12/11/2018 - 1/13/2019 | | | | | $3,025.12 |
| AMERICA E FRANCO | 843 OAK AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $4.96 |
| AMERICAN ASPHALT OF WISCONSIN | PO BOX 98 | | | MOSINEE | WI | 54455-0098 | | 3480 | Various | | | | | $215,961.60 |
| AMERICAN BAPTIST HOMES OF THE MIDWEST | ATTN MELISSA LACOMPTE | SUITE 125 | 14850 SCIENCE HEIGHTS ROAD | EDEN PRAIRIE | MN | 55344 | | 6666 | Various | | | | | $136.94 |
| AMERICAN BAR ASSOCIATION SERVI | 321 N CLARK STREET | | | CHICAGO | IL | 60654-0000 | | 2083 | Various | | | | | $1,096.00 |
| AMERICAN BIOTECH SUPPLY | HORIZON SCIENTIFIC INC | 125 VARNFIELD DRIVE | PO BOX 1797 | SUMMERVILLE | SC | 29484-1797 | | 7125 | Various | | | | | $305.45 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | 1007 | Various | | | | | $112,830.42 |
| AMERICAN GREET SBT | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | 9118 | Various | | | | | $548,893.29 |
| AMERICAN HERITAGE TEXTILES-CHU | 1315 CEDAR GROVE RD | | | SHEPHERDSVILLE | KY | 40165 | | 6076 | Various | | | | | $1,313.58 |
| AMERICAN LICORICE COMPANY | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | | 0819 | Various | | | | | $35,225.52 |
| AMERICAN NUTRITION INC | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | | 3840 | Various | | | | | $194,201.35 |
| AMERICAN OVERHEAD DOOR | 1911 WEST WISCONSIN AVENUE | | | APPLETON | WI | 54914 | | | Various | | | | | $2,714.86 |
| AMERICAN PLASTIC TOYS | 799 LADD ROAD | | | WALLED LAKE | MI | 48390-0000 | | 9311 | Various | | | | | $76,299.07 |
| AMERICAN PROMOTIONAL EVENTS | VICE PRESIDENT OF SALES | 4511 HELTON DRIVE | | FLORENCE | AL | 35630 | | 7910 | Various | | | | | $48,287.29 |
| AMERICAN RECYCLING & SANITATION | PO BOX 9 | | | ROCK PORT | MO | 64482-0009 | | | Various | | | | | $852.00 |
| AMERICAN RUG | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | 3697 | Various | | | | | $1,909,605.48 |
| AMERICAN SPORTING GOODS CORPOR | NW 5638 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5638 | | 8426 | Various | | | | | $37,336.60 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | 3624 | Various | | | | | $130,510.84 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | 6466 | Various | | | | | $40,724.41 |
| AMERICAN WASTE | PO BOX 1030 | | | KALKASKA | MI | 49646 | | | Various | | | | | $540.00 |
| AMERIGAS BILLINGS | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | | 1065 | Various | | | | | $402.75 |
| AMERIGAS NATIONAL ACCOUNTS | DEPT CH 10525 | | | PALATINE | IL | 60055-0525 | | 4168 | Various | | | | | $1,787.94 |
| AMERIGAS PROPANE LP | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | | 2123 | Various | | | | | $402.75 |
| AMERIPLUS INCORPORATED | 535 S HERCULES AVE STE 201 | | | CLEARWATER | FL | 33764 | | 5029 | Various | | | | | $16,761.08 |
| AMERIPRIDE SERVICES | PO BOX 950 | | | BEMIDJI | MN | 56619-0950 | | 3034 | Various | | | | | $552.05 |
| AMERIPRIDE SERVICES INCORPORAT | PO BOX 190 | | | BEMIDJI | MN | 56619-0190 | | 2267 | Various | | | | | $145.29 |
| AMERITAS | PO BOX 82520 | | | LINCOLN | NE | 68501 | | 6004 | Various | | | | | $42.78 |
| AMERLIA FINAU | 7910 SOUTH CANDLESTICK LANE #201 | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $10.49 |
| AMERLIA SOLIS GONZALEZ | 3292 SELINA AVE NE APT #147 | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $25.00 |
| AMERON ATEN | 43 KIM ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $10.00 |
| AMERY SMOCK | 1322 S. 4TH AVE. | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $3.00 |

In re Prepare Street Operating CO LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMETHYST LEACH | 231 W TREEHAVEN DR | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| AMHMAT ISSA | 3036 N 97TH ST APT #3 | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| AMI DORTCH | 316 N HIGH ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $6.90 |
| AMI MROCZENSKI | 1502 BUREK AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.85 |
| AMIA AARON | 1405 TRAILS WAY #5 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| AMIE ADKINS | 3107 GOLDRUSH RD | | | COUNCIL BLUFFS | IA | 51501 | | 6002 | Various | | | | | $7.67 |
| AMIE BOLIN | 423 N. MAIN STREET | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.15 |
| AMIE BOMBER | 1314 ALICE DR | APT F | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.40 |
| AMIE GILBERT | 640 10TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.40 |
| AMIE TOWNE | N3224 FEATHER RIDGE DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.79 |
| AMIEE LYNN INCORPORATED CORPORATION | STERLING FACTORS | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | 8640 | Various | | | | | $12,470.37 |
| AMIGO MOBILITY INTERNATIONAL I | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | | 3907 | Various | | | | | $1,445.30 |
| AMILET MOLINA | 3798 SHADY CURV SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $0.47 |
| AMILLI ON HARVEY | 2971 IRIS DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| AMINA ABDALLA | 3417 S. 200 E. APT. B | | | SALT LAKE CITY | UT | 84115 | | 6004 | Various | | | | | $20.00 |
| AMINA GELE | 625 3RD STREET SW | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| AMINADAB MAX TORRES | PO BOX 244 | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $9.37 |
| AMINCO INTERNATIONAL (USA) INC | 20571 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | 1040 | Various | | | | | $26,560.25 |
| AMIR AL-SOWITI | 2604 13TH STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| AMITY MILES | 4570 SEDONA DRIVE | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $1.96 |
| AMIYHA JOHNSON | 2402 OLD CAMDEN SQUARE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $2.00 |
| AMLOID CORPORATION | 7 RIDGEDALE AVENUE SUITE 1A | | | CEDAR KNOLLS | NJ | 07927 | | 9600 | Various | | | | | $93,900.57 |
| AMMON CLOWARD | 2100 S 1155TH E | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $1.37 |
| AMO SALES & SERVICE INC | 75 REMITTANCE DRIVE STE 1310 | | | CHICAGO | IL | 60675-1310 | | 0308 | Various | | | | | $18,915.34 |
| AMORINA INGRAM | 1311 E 23RD STREET | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $235.00 |
| AMOS AMES | 1612 RANDOLPH APT 5 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $3.00 |
| AMRA DURANCEAU | 611 N POPLAR ST. | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $23.00 |
| AMRAPUR OVERSEAS DBA COLONIAL | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | 2033 | Various | | | | | $3,983.13 |
| AMUEL BOLES | 6665 SULLIVAN CROSS RDS | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $2.68 |
| AMUEL D EUBANKS | 18699 W RIVERVIEW DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $0.85 |
| AMY A KORDUS | 345 HILLSIDE RD | | | COLGATE | WI | 53017 | | 6002 | Various | | | | | $6.77 |
| AMY A LESTER | 3149 CRABTREE DR | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $9.21 |
| AMY A. NEAL | 814 S MELCORN CR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.00 |
| AMY ADDAMS | 4101 MAHER RD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $9.50 |
| AMY AERTS | 325 SCHOOL ST | | | WRIGHTSTOWN | WI | 54180 | | 6002 | Various | | | | | $10.00 |
| AMY AMSCHLER | 2229 PREBLE AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $5.00 |
| AMY ANDERSEN | 6524 NEWPORT AVE | | | OMAHA | NE | 68152 | | 6004 | Various | | | | | $5.00 |
| AMY ASHWORTH | 599 S 750TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $9.10 |
| AMY AYALA | 307 O' NEEIL ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $15.00 |
| AMY BENNETT | 6709 CHESTER HEIGHTS ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.30 |
| AMY BERSCHIED | 172 LONE RIDGE LANE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $2.02 |
| AMY BIRCH | 515 E COTTONWOOD DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.15 |
| AMY BODILY MACAVINTA | 1232 W 1750TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $9.97 |
| AMY BOOTS PEDERSON | 400 NORTH FOSS AVE | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $20.50 |
| AMY BOYD | 518 S 2ND ST | | | HOWELLS | NE | 68641 | | 6004 | Various | | | | | $30.02 |
| AMY BRICKEY | 1100 N CARROLL ST | | | ARNOLD | NE | 69120 | | 6002 | Various | | | | | $5.40 |
| AMY BROGAN | 4600 ROBINSON PARK ROAD TRAILER 141 | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $10.02 |
| AMY BUCHANAN | 1540 NE MERMAN | APT 157 | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $21.25 |
| AMY CAYER | PO BOX 52 | | | PERKINS | MI | 49872 | | 6002 | Various | | | | | $1.97 |
| AMY CHAVEZ | 2599 WEST HARVEST LANE | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $24.00 |

In re Prepared Foods Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY CLENNON | 711 6TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| AMY CONNER | 340 N NEWCOMB ST D1 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| AMY COUGHLIN | 1882 PHOENIX DR | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $7.26 |
| AMY CRAWFORD | PO BOX 045 | | | AINSWORTH | NE | 69210 | | 6004 | Various | | | | | $10.00 |
| AMY CUSTARD | 16206 CAMDEN AVE | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $10.00 |
| AMY DEVILLERS | 6663 CHEYENNE DR | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $1.42 |
| AMY DITTMER | 345 EDGEWOOD DR | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $2.30 |
| AMY DOHERTY | 712 1ST AVE SE | | | PINE ISLAND | MN | 55963 | | 6002 | Various | | | | | $6.74 |
| AMY DURAND | 712 S 6TH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $3.00 |
| AMY E JOHNSON | 4510 BROOKSHIRE CT | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.99 |
| AMY E MILLER | 566 COUNTY ROAD 200N | | | PESOTUM | IL | 61863 | | 6002 | Various | | | | | $5.97 |
| AMY EICKHOFF | 21280 PIONEERVIEW RD | | | ALBANY | MN | 56307 | | 6002 | Various | | | | | $0.99 |
| AMY ENGEL | 2317 ELK RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.47 |
| AMY ERICKSON | 1705 MAIN ST. | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.00 |
| AMY EVARTS | 295 HIGHWAY 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $10.00 |
| AMY FAY | 407 3RD ST SW | | | BRITT | IA | 50423 | | 6002 | Various | | | | | $6.55 |
| AMY FORS | 110 61ST AVE NE APT 3 | | | MINNEAPOLIS | MN | 55432 | | 6002 | Various | | | | | $2.36 |
| AMY FORSTNER | 434 ARTHUR CT | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $3.56 |
| AMY GALDA | 2022 W 4TH ST | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $9.01 |
| AMY GENNERMAN | 401 ARNOLD ST | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $8.68 |
| AMY GILDERNICK | 2709 WILLIAMS GRANT DRIVE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $15.00 |
| AMY GOLDSBERRY | 92 AZTEK DR | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $7.07 |
| AMY GOLICH | 424 ROBERT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $14.00 |
| AMY HAMILTON | P O BOX 576 | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $10.00 |
| AMY HARDINGER | 24 ROOSEVELT RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.67 |
| AMY HART | APT 3 | 314 MILWAUKEE STREET | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.20 |
| AMY HICKERSON | 5346 COLFAX | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $4.00 |
| AMY HOBBS | W3205 STATE ROAD 37 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $0.60 |
| AMY HOMMER | 4603 TEAL ST | | | BIG LAKE | MN | 55309 | | 6004 | Various | | | | | $6.73 |
| AMY HOOCK | 125 E WARREN ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $0.27 |
| AMY HORNING | PO BOX 205 | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $1.95 |
| AMY HULS | 2124 VILLA STREET | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $10.00 |
| AMY ISRAEL | 2409 SEWELL ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $5.00 |
| AMY J WALDO | 217 E CLAY ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $0.47 |
| AMY J. CHERESKIN | 4742 TOWN RD W | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $7.12 |
| AMY JO BASSETT-SCHAMS | N2262 COUNTY ROAD YY | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.30 |
| AMY JO HARRIS | 2837 RALPH ST | | | GRANITE CITY | IL | 62040 | | 6002 | Various | | | | | $3.29 |
| AMY JONES | 601 N MAIN ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.12 |
| AMY JUHL | 342 S MADISON ST | | | EVANSVILLE | WI | 53536 | | 6002 | Various | | | | | $0.71 |
| AMY KAMARA | 212 TERRACE DR. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| AMY KAUFMANN | 5 B BAXTER PLACE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $10.00 |
| AMY KISTER | 140 9TH AVE WEST #21 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| AMY KNOBLAUCH | 1024 WINDSOR ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $9.32 |
| AMY KOMER | 128 E BEACON HILL RD | | | ELY | MN | 55731 | | 6002 | Various | | | | | $7.54 |
| AMY KROLL | 21485 ARCADIAN HILL RD | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $1.56 |
| AMY KRUEGER | N382 MAPLERIDGE DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $5.23 |
| AMY KRUZICKI | 1312 W RIVER DRIVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| AMY L. POORE | 106 GIBSON ST | | | CLINTON | MI | 49236 | | 6002 | Various | | | | | $5.84 |
| AMY LANPHIER | 1004 GOMER DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.56 |
| AMY LAY | 9134 MASON DR | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $10.00 |
| AMY LENHART | 856 REDMAN ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.84 |
| AMY LIMONES | 1504 WHISPERING PINES DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY LO | 5817 S DREXEL DR | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $7.67 |
| AMY LORENTZ | 440 WEST BROADWAY | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.06 |
| AMY LOVELACE | N8602 CTY Q Q | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $41.30 |
| AMY LYSY | 2643 KENORA PKWY | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.42 |
| AMY MAGILL | 704 N 980TH W # B | | | OREM | UT | 84097 | | 6002 | Various | | | | | $6.03 |
| AMY MAHLER | 817 VALLEY STREEET | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $20.00 |
| AMY MARIE GANZEL | 2301 W CORTLAND DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.81 |
| AMY MARSH | 45 ASPEN CT | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.44 |
| AMY MARTENS | 404 NEVADA AVE | | | ADRIAN | MN | 56110 | | 6002 | Various | | | | | $2.55 |
| AMY MARTIN | 917 AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $1.12 |
| AMY MATSCHE | W3121 HWY 21 | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $9.00 |
| AMY MATZEK | W7595 STATE ROAD 65 | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $5.37 |
| AMY MCKEETH | W6015 BUCKLIN RD | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $3.87 |
| AMY MCNAMARA | 9480 CTY HWY K | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $1.00 |
| AMY MEYER | 814 8TH AVE SW. | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| AMY MILLER | 1538 TOWNSEND AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $7.29 |
| AMY MINSER | 430A NANCY LANE APT 2 | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $25.00 |
| AMY MOHR | 140 WITTE RD #12 | | | AUGUSTA | WI | 54722 | | 6004 | Various | | | | | $1.00 |
| AMY MOLDENHAUER | S 10200 MINNESOTA DR | | | ELEVA | WI | 54738 | | 6004 | Various | | | | | $16.00 |
| AMY MONTOYA | 160 E 600TH S | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $19.10 |
| AMY MUMMA | 6918 CHARLES STREET | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $10.00 |
| AMY NARHI | PO BOX 95 | | | NISULA | MI | 49952 | | 6004 | Various | | | | | $30.00 |
| AMY NELSON | 1226 PONDEROSA DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.47 |
| AMY O'KROLEY | 623 COLUMBUS STREET | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.40 |
| AMY OLSEN | 322 BURLINGTON AVE | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $0.68 |
| AMY OLSON | 326 GRANT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $27.00 |
| AMY PAINE | 1050 BYRD AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $8.64 |
| AMY PARNELL | 368 OLD CEMETARY RD | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $8.44 |
| AMY PAUL | 18818 N THOMAS SHORE DR | | | CYPRESS | TX | 77433 | | 6004 | Various | | | | | $25.00 |
| AMY PENTERMAN | 3185 N SUNRIDGE DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.93 |
| AMY PETERSEN | 112 WEST MAPLE STREET | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| AMY PETZ | 19063 62ND AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $3.32 |
| AMY PIEPER | 1236 S. EAST ST. | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $14.98 |
| AMY PILTZ | 2919 RAYNO RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $3.53 |
| AMY POOLE | 2312 W HEATHERGLEN DR | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $7.34 |
| AMY PRESSLEY | 2610 22ND ST | | | SLAYTON | MN | 56172 | | 6004 | Various | | | | | $1.95 |
| AMY PRICE | 1133 E HARVARD AVE | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $2.88 |
| AMY RAMON | 3542 EVERGREEN DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $4.03 |
| AMY RAYMOND | 4552 M SE # 72 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.38 |
| AMY REBECCA BONE | 590 TWEED LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.71 |
| AMY ROBINO | 329 NO. 91ST STREET | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $4.00 |
| AMY RODRIGUEZ-ASHLEY | 152 N 500TH W | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $9.70 |
| AMY ROSER | 5337 WOODLAND CIRCLE | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $1.00 |
| AMY SANCHEZ | 514 HASTINGS AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $4.85 |
| AMY SANTTI | 222 ZOBERLEIN ST | | | ISHPEMING | MI | 49849 | | 6004 | Various | | | | | $23.00 |
| AMY SCHNITZLER | 1318 GRAND AVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $67.00 |
| AMY SCHROTH | 220 HARMONY RD TRLR B | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| AMY SCHWISOW | 222 N MAIN ST | | | WILBER | NE | 68465 | | 6002 | Various | | | | | $2.93 |
| AMY SECORD | 3310 W PINEHILL DRIVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $2.77 |
| AMY SMITH | 1809 160TH AVENUE | | | ALGONA | IA | 50511 | | 6004 | Various | | | | | $83.73 |
| AMY SOLLAND | PO BOX 81554 | | | BILLINGS | MT | 59108 | | 6004 | Various | | | | | $2.00 |
| AMY SOSIN | 5321 WYATTT AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $62.00 |
| AMY STEINMEYER | 2170 7TH RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMY TENNEY | 3293 ARBOR DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.42 |
| AMY THESING | 213 QUINCY ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $2.99 |
| AMY TIMMERMEYER | 4237 LAKE ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| AMY TORSTVEIT | PO BOX 130 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $3.45 |
| AMY TREROTOLA | 806 3RD AVE NE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $5.53 |
| AMY TRZEBIATOWSKI | 925 S 16TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $19.00 |
| AMY VAN DE YACHT | 1112 CHAPEL HILL CIR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $2.02 |
| AMY WAGNER | 2603 MILLSTONE DR | | | DUBUQUE | IA | 52002 | | 6004 | Various | | | | | $192.36 |
| AMY WENSEL | 808 MCCOMBER ST APT 6 | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| AMY WESTHUIS | 1047 PRIMROSE LANE APT. 11 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $2.00 |
| AMY WHITE | 1934 PARKNOLL LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.27 |
| AMY WOOD | 1415 MISSOULA AVE #59 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $74.25 |
| AMY WOODS | 734 BIRCH DR | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.49 |
| AMY WOOSENCRAFT | 3180 COUNTY ROAD J | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $1.15 |
| AMY YUNTO | 1171 BRECKENRIDGE ST APT 4 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $10.00 |
| AMY ZOMMERS | W2767 HIGHWAY 67 | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $7.18 |
| ANA CORDOVA DE ABREGO | 6650 S 86TH ST | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $19.98 |
| ANA GUERRERO | 6444 FURNACE CREEK | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $5.02 |
| ANA L DELEON VAZQUEZ | 11216 ST CROIX TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.10 |
| ANA MARTINEZ | 409 STARK ST | APT 1 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| ANA MIRANDA | 1430 NETTIE ST | APT 6 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ANA MIRELES AGUILERA | 201 LEIDERS ST APT E | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $5.37 |
| ANA ORNELAS | 2015 MARTHA ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $20.00 |
| ANA R PEREZ | 261 N FAIRFIELD AVE | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $3.42 |
| ANA RAMIREZ | 368 MYRTLE ST | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $40.00 |
| ANA RODRIGUEZ | 610 SE 1300TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.10 |
| ANA VILLAGOMEZ-MORENO | 5701 BJELDE LN #1 | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $15.00 |
| ANA.MARIA NAJAR | 183 S MEADOW RD | | | MANTUA | UT | 84324 | | 6002 | Various | | | | | $9.21 |
| ANABELLE GREEN | 257 KINNIKINNICK LANE | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $3.00 |
| ANADA MENDOZA | 2216 WARFORD ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $0.88 |
| ANAHI VAZQUEZ | 1020 MILLER ST. | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| ANALINA SCHMIDT | W3106 CTY RD B | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $1.00 |
| ANALISE DRYDEN | 5660 190TH AVE | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $52.75 |
| ANALISSA TREMOYA | 205 WILLARD ST | | | LIME SPRINGS | IA | 52155 | | 6002 | Various | | | | | $2.96 |
| ANALLELI FLORES-ORTIZ | 100 S 2ND W APT 4 | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $6.93 |
| ANAMARIE LOEH | 16419 HARPTS LAKE ROAD | | | MISHICOT | WI | 54228 | | 6004 | Various | | | | | $20.00 |
| ANARIA GUYTON | 609 NORTH IRWIN AVENUE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| ANASTAISHA BUSHNELL | 946 W 630 S | UNIT 47 | | PLEASANT GROVE | UT | 84062 | | 6004 | Various | | | | | $27.00 |
| ANASTASIA HAMPTON | 1016 1ST ST E | | | ROUNDUP | MT | 59072 | | 6004 | Various | | | | | $6.63 |
| ANASTASIA MACHADO | 164 ST CLAIR RD | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $4.27 |
| ANASTASIA MARTINEZ | 437 EAST BRYAN AVE | | | SALT LAKE CITY | UT | 84115 | | 6004 | Various | | | | | $20.00 |
| ANASTASIA REED | 98 UINTA DR LOT 33 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $4.77 |
| ANAYELI RUIZ | 1423 10TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $2.96 |
| ANCHOR HOCKING OPERATING COMPA | DIV OF ONEIDA GROUP | ANCHOR HOME COLLECTION | 2630 RELIABLE PARKWAY | CHICAGO | IL | 60686-0000 | | 5939 | Various | | | | | $331,118.29 |
| ANCY D PAWLOWSKI | PO BOX 277 | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $1.01 |
| ANDERS ANDERSON | 714 S 12TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $5.81 |
| ANDERSON (K9) FAMILY | 2635 SOUTHHILLS DR | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $1.04 |
| ANDERSON DISTRIBUTING COMPANY | VICE PRESIDENT OF SALES | 144 W PORTER ST | | JACKSON | MI | 49204 | | 2648 | Various | | | | | $258.00 |
| ANDERSON FAMILY | 26930 LYONS ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.19 |
| ANDERSON SCHMIDT ACCOUNT | DARRELL ANDERSON | C/O AUDUBON STATE BANK | | AUDUBON | IA | 50025 | | 6736 | Various | | | | | $1,750.00 |
| ANDRA NYMAN | 8917 S HIGHLAND RD | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $8.66 |

In re Prairie Street Operating LLC
Case No. (if known) 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDRANETTE WATTS | 516 4TH AVE SE | APT2 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ANDRE EVINS-MCDONALD | 3401 MCCULLOCH ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.58 |
| ANDRE GEBREMARIAM | 407 10TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $2.85 |
| ANDRE GONZALEZ-MARTINEZ | 677 E. LAKE STREET - LOT 20 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| ANDREA ALVARADO | 2320 W. 14TH ST. | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $2.00 |
| ANDREA BAIRD | 1522 WHITNEY DR | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.00 |
| ANDREA BARRIOS | 1701 SOUTH 26TH STREET | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $3.65 |
| ANDREA BAUMGARTNER | 709 SMITH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| ANDREA BURKE | 12845 DREXEL ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $10.00 |
| ANDREA BURRELL | 327 EAST NORTH STREET | | | STRONGHURST | IL | 61480 | | 6004 | Various | | | | | $5.00 |
| ANDREA CAREY | 411 WESTERN AVE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| ANDREA CAZEL-BERGER | 311 S CHERRY ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.77 |
| ANDREA CHURCH | 530 JACKSON ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $18.30 |
| ANDREA COLLINS | 305 HILLCREST DR | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $39.60 |
| ANDREA DATTA | 539 W SOUTH PARK AVE | APT A | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $10.00 |
| ANDREA FISCHER | 52 MIDDLE FORK LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.37 |
| ANDREA FOSTER | 2902 HANCOCK ST #146 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $23.00 |
| ANDREA G THOMPSON | 1220 N 7TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.59 |
| ANDREA GEORGE | 2407 KILMARY DR | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.15 |
| ANDREA GOSS | 3124 SWAN HWY | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $4.08 |
| ANDREA GREENSLADE | 159 106TH ST UNIT 3 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.86 |
| ANDREA GRIMM | 122 OAKBROOK COURT | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| ANDREA GRISSOM | 108 S FOREST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $8.99 |
| ANDREA HAMILTON | 725 RIDGE AVE NE APT 201 | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $6.68 |
| ANDREA HASLAM | 1275 E. LOFER VIEW DR | | | PAYSON | UT | 84651 | | 6004 | Various | | | | | $16.00 |
| ANDREA HAWKER | 40296 486TH ST | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $9.44 |
| ANDREA HOLST | 3876 SUMMERSET WAY | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $4.16 |
| ANDREA J. BAIRD | 707 S CHRISTINE ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.34 |
| ANDREA JAKUSZ | 1800 BLUEBELL LN | | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $2.41 |
| ANDREA JOSE' ESTABAN | 3518 GRANDVIEW BLVD | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $15.00 |
| ANDREA KELLY | 20071 BLANCHE ST | | | JULIAETTA | ID | 83535 | | 6002 | Various | | | | | $1.89 |
| ANDREA LAMANNA | PO BOX 353 | | | LINCOLN | MT | 59639 | | 6004 | Various | | | | | $8.00 |
| ANDREA LAURIE | PO BOX 461 | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $1.18 |
| ANDREA LYNN FULTON | 1400 W PROSPECT AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.29 |
| ANDREA M GRAU | 605 10TH ST APT 203 | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $3.75 |
| ANDREA M MCLEAN | 37344 EAGLE CT | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $0.52 |
| ANDREA MAUSETH | 1417 N 51ST ST | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $27.00 |
| ANDREA MC ALLASTER | 212 W AVE NORTH | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.73 |
| ANDREA MCFARLANDE | 702 N MAPLE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $5.00 |
| ANDREA MONTGOMERY | 255 E ARNDT ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.34 |
| ANDREA NOVAK | 5931 N ROSEWOOD DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.79 |
| ANDREA O'HEARN | 1120 NO. 23RD. STREET | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.90 |
| ANDREA OLWELL | 4100 E SHENANDOAH TR | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $7.29 |
| ANDREA OTTUM | 2644 S 21ST ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.19 |
| ANDREA POON | 937 5TH STREET | | | WESTBROOK | MN | 56183 | | 6004 | Various | | | | | $5.00 |
| ANDREA PRICE | 1794 HONEY RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.07 |
| ANDREA R. COLEMAN | RR 3 BOX 3270 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.48 |
| ANDREA RAE FRAZIER | 904 WASHAKIE ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.03 |
| ANDREA RHOAN | 1528 NW 5TH ST | | | BEND | OR | 97703 | | 6004 | Various | | | | | $25.00 |
| ANDREA S POWERS | 3257 LANNING RD | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $6.27 |
| ANDREA SAATZER | 209 E ASH ST | | | SAINT JOSEPH | MN | 56374 | | 6004 | Various | | | | | $3.00 |
| ANDREA SCHMUNK | 5430 FISK AVE | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $12.00 |
| ANDREA SIMS | 624 CENTER ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.56 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA SIPE | 3110 LAZELLE ST LOT 309 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $9.21 |
| ANDREA SMITH | 1069 N ANGEL ST | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $2.71 |
| ANDREA SNIDER | 10903 E MAIN | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.65 |
| ANDREA SPURLOCK | PO BOX 864 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.33 |
| ANDREA STLAURENT | 2979 BLUE SPRUCE DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $5.04 |
| ANDREA UTLEY | 1341 COLUMBUS AVE | | | HOWARDS GROVE | WI | 53083 | | 6004 | Various | | | | | $20.00 |
| ANDREA VAGNONI | 8837 45TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $2.00 |
| ANDREA VENTEICHER | 210 3RD ST NE | | | WAUKON | IA | 52172 | | 6004 | Various | | | | | $4.68 |
| ANDREA WILCHER | 2315 PARK LN SE | TRAILER 110 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ANDREA ZONICK | 1625 N LILAS DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.88 |
| ANDREAS BRAUN/ KATINA | STORE 2-179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0820 | Various | | | | | $50.76 |
| ANDREINA GARCIA | 2004 18 1/2 AVE NW APT 4 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.51 |
| ANDREIZ BANUELOS | 20 SAYNER COURT #41 | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $3.00 |
| ANDREMEO WILLIAMS | 1611 SCHAEFER CIR APT 16 | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.00 |
| ANDRES ACOSTA | 3595 PINEVALE COURT | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $23.00 |
| ANDRES ALVARADO | 328 PALACE LN | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $5.00 |
| ANDRES DELGADO | 614 5TH AVE NW | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.06 |
| ANDRES GONZALEZ | 924 SUNSET ROAD | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $31.08 |
| ANDRES MEDINA | 3761 ORIOLE AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $7.70 |
| ANDRES MORA | 221 HUTH ST. | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $4.00 |
| ANDREW ARMSTRONG | 1335 WYOMING ST | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| ANDREW ASMUS | 8440 MARKET STREET APT 300 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $5.00 |
| ANDREW AUGUSTYN | PO BOX 761 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $6.36 |
| ANDREW B LEIBENGUTH | 704 CONTINENTAL WAY | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $3.78 |
| ANDREW BAEB | 2970 MOSSY OAK CIRCLE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.71 |
| ANDREW BARNARD | 1398 JOHNSON ROAD | | | NEZ PERCE | ID | 83543 | | 6004 | Various | | | | | $55.00 |
| ANDREW BARNICK | 818 W BROADWAY AVE | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $3.81 |
| ANDREW BENEDUM | 4130 CLOVER RD APT A | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.85 |
| ANDREW BERTRAM | 119 EAST 11TH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $43.98 |
| ANDREW BEST | 6118 SPAULDING ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| ANDREW BIRLING | N514 WILLOW CREST CT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $2.00 |
| ANDREW BLY | 612 #H LINDEN AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.89 |
| ANDREW BOWEN | 232 W JOHNSON ST | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $2.50 |
| ANDREW BRADFORD | 1333 MAIN ST | APT 3 | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| ANDREW BRASK | 1900 HIGHLAND ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $5.84 |
| ANDREW BRENT ELLIS | 2417 E 1170TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $9.89 |
| ANDREW BROHAUGH | 2415 RANDOLPH ST. | | | CALEDONIA | IL | 61011 | | 6004 | Various | | | | | $40.00 |
| ANDREW C CRANER | N1659 SHORE DR | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $6.60 |
| ANDREW CABANAS | 31536 LOCH ALINE DR | | | WESLEY CHAPEL | FL | 33545 | | 6002 | Various | | | | | $7.78 |
| ANDREW CAREY | PO BOX 285 | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $5.45 |
| ANDREW COOLEY | 4560 SCHRODER DR | | | OMAHA | NE | 68157 | | 6004 | Various | | | | | $10.00 |
| ANDREW COUTURE | 7101 LEIGHTON AVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $30.00 |
| ANDREW COX | 2020 S 33RD ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $16.27 |
| ANDREW CRAWFORD | 2502 OLD 36 | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $29.00 |
| ANDREW DIRING | 4001 LANGES CORNER ROAD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $3.00 |
| ANDREW DRAGON | 6138 PRATT ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $2.58 |
| ANDREW ELLENBECKER | 1301 20TH STREET SOUTH | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| ANDREW ENGLISH | 4601 POWERHOUSE ROAD 63 | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $5.20 |
| ANDREW EVANS | 1820 GRELLE AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $8.12 |
| ANDREW FINLINSON | 1901 CARDINAL ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $7.84 |
| ANDREW FLORA | 595 PAPA LN | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.77 |
| ANDREW FORSTNER | 212 W BERT ST PO BOX 452 | | | LAKE CRYSTAL | MN | 56055 | | 6004 | Various | | | | | $25.50 |
| ANDREW FOSS | 2159 13TH AVE # 12 1/2 | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $3.07 |

In re Pioneer Aerostructures Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW GAMEZ | 1620 VOGT DR APT 203 | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.67 |
| ANDREW GENE NORDMAN | 1010 W 1445TH N | | | OREM | UT | 84057 | | 6002 | Various | | | | | $3.18 |
| ANDREW GESSLER | 629 DEER RIDGE RD | | | KEWASKUM | WI | 53040 | | 6666 | Various | | | | | $15.00 |
| ANDREW GRUNOW | 2016 N12 TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $10.00 |
| ANDREW HALBUR | 137 BRYCE LANE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $9.00 |
| ANDREW HEIMERMAN | 1875 VERLIN RD | #3 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.60 |
| ANDREW HOARD | 660 SE GLENEDEN PL | | | BEND | OR | 97702 | | 6004 | Various | | | | | $9.86 |
| ANDREW HOYT | 953 WOOD RD APT 110 | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $0.49 |
| ANDREW HURLEY | N275B US HIGHWAY 41 | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $2.40 |
| ANDREW J DONEGAN | 7464 CO RD # 612 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.29 |
| ANDREW J WILLIAMS | 2100 S ONEIDA ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.26 |
| ANDREW JARVIS | 1624 NORTHPOINT ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $28.78 |
| ANDREW JOHNSTON | 303 W SPRING ST | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $2.90 |
| ANDREW KARVEL | 650 S 2ND ST APT 1 | | | LANSING | IA | 52151 | | 6002 | Various | | | | | $9.12 |
| ANDREW KASLON | 1004 S EUGENE | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $15.02 |
| ANDREW KAZMER | 559 LORRAINE LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.16 |
| ANDREW KELLY | 1915 MONT HWY # 206 | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $0.99 |
| ANDREW KIMOSE | 1831 N 2300TH W | | | FARR WEST | UT | 84404 | | 6002 | Various | | | | | $8.38 |
| ANDREW KLINGFORTH | 2410 STATE STREET | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $25.00 |
| ANDREW KRAUSE | 3641 ANN MARIE DR. #1 | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $164.98 |
| ANDREW KRECH | 257 N PIETY ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.63 |
| ANDREW KREKLOW | 331 N. ELIZABETH AVENUE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| ANDREW KRUPP | 21914 WILMOT RD. | | | SALEM | WI | 53168 | | 6004 | Various | | | | | $50.00 |
| ANDREW KUNSTMAN | 2109 W CAPITAL DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.42 |
| ANDREW L DUBRAY | BOX 437 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $2.60 |
| ANDREW L MCCLAIN | 2731 DUCK VIEW CIR | | | BROOK PARK | MN | 55007 | | 6002 | Various | | | | | $8.99 |
| ANDREW LANDSVERK | 521 SEYMOUR ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $3.27 |
| ANDREW LARSEN | 6437 S 2700 W | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $9.99 |
| ANDREW LAURIN | 511 1ST STREET | #25 | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $16.00 |
| ANDREW LEE | 919 AMBERLY TRL | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $14.57 |
| ANDREW LOOSBROCK | 708 HONEYSUCKLE DRIVE | | | HARRISBURG | SD | 57032 | | 6002 | Various | | | | | $30.00 |
| ANDREW LOYAL GLAWE | W6150 COUNTY BB LOT 96 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.36 |
| ANDREW LULLOFF | 4405 OAK RIDGE CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.88 |
| ANDREW LYNWOOD | 1510 1/2 NEWBERRY AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.79 |
| ANDREW M NELSON | 5735 CTY RD # 140 | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $6.16 |
| ANDREW MACIEJEWSKI | W 8386 COUNTY RD M | | | SHAWANO | WI | 54166 | | 6004 | Various | | | | | $10.00 |
| ANDREW MARSDEN | 1259 E MILWAUKEE ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $24.00 |
| ANDREW MASKO-LEE | 1 O'BRIEN CT | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| ANDREW MCDONALD | 3015 LENNON LN | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $20.00 |
| ANDREW MOXLEY | 37 N 6TH ST | | | HILBERT | WI | 54129 | | 6004 | Various | | | | | $25.00 |
| ANDREW MULHERN | 4521 ARMISTICE LN | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.70 |
| ANDREW MYSHACK | 4398 SUNSHINE LAKE RD | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $23.88 |
| ANDREW NAVARRO | 2402 18TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.23 |
| ANDREW NEBEL | 346 WASHBURN RD | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $5.00 |
| ANDREW NEKUDA | 3703 MARIE DRIVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $45.00 |
| ANDREW NUENKE | 1469 BENTON ST | APT 18 | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $9.50 |
| ANDREW OWEN | 3415 HARRISON BLVD APT 20 | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $2.16 |
| ANDREW PETERS | 2609 N MIDDLETON RD | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $2.82 |
| ANDREW PETKOVSEK | 215 S WEST ST | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $6.16 |
| ANDREW PETTEGREW | 301 PARK STREET - APT 1 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| ANDREW POPP | 106 FLORENCE ST POB # 64 | | | RAKE | IA | 50465 | | 6002 | Various | | | | | $8.36 |
| ANDREW RADLOFF | 120 S JACKSON STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $6.02 |
| ANDREW RAE | BOW 154 | | | SPRAGUE | MB | | CANADA | 6002 | Various | | | | | $4.58 |
| ANDREW REINKE | 6630 CARLTON DR | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $4.00 |

In re: Pioneer Health Operating, L.L.C.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW RETTERATH | 1906 3RD AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $17.00 |
| ANDREW RHOADES | 913 S. ANNWAY | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $3.00 |
| ANDREW RICHA KELLY | 1114 WAMBLI CT DR | | | RAPID CITY | SD | 57702 | | 6002 | Various | | | | | $5.23 |
| ANDREW ROBERTS | 690 SCHILLING CIRCLE | | | FOREST LAKE | MN | 55025 | | 6004 | Various | | | | | $25.50 |
| ANDREW SACKSTEDER | 1416 LAKESHORE DR | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $2.16 |
| ANDREW SCHALLER | 8095 COLEMAN RDG | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.58 |
| ANDREW SCHMITZ | N2863 EVERGREEN LN | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $30.00 |
| ANDREW SCHUESSLER | 1463 SLIVERCLIFF CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.99 |
| ANDREW SCHUMAN | 923 CARNOUSTIE WAY | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $23.00 |
| ANDREW SEIDL | 2924 AQUARIUS RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.95 |
| ANDREW SHELSTAD | 105 N. 4TH ST. | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $1.00 |
| ANDREW SHOCKEY | 101 W BRIAR LN | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $0.96 |
| ANDREW SILL | 932 KENTUCKY STREET | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $13.13 |
| ANDREW SIPPEL | N3405 OTSEGO RD | | | RIO | WI | 53960 | | 6002 | Various | | | | | $6.30 |
| ANDREW SNITKA | 318 HUSTSVILLE RIDGE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $15.00 |
| ANDREW SOLEY | 3002 DARCY DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $7.92 |
| ANDREW SPRINGER | W5846 CTY RD P | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $43.00 |
| ANDREW STEFFENS | 1162 VANDERBRAAK ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.77 |
| ANDREW STEIN | 229 W. PLEASANT ST. | #4 | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $1.00 |
| ANDREW STEMPLE | 1674 SHAWANO | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $22.00 |
| ANDREW STUEBER | 1120 ELMORE ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.02 |
| ANDREW SYRJALA | 1312 E FOOT ST | | | WATTON | MI | 49970 | | 6002 | Various | | | | | $0.49 |
| ANDREW THOMA STANAWAY | N5898 STATE HIGHWAY 180 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $10.00 |
| ANDREW TINDALL | 216 E. NORTH ST. | | | HUMBOLDT | SD | 57035 | | 6004 | Various | | | | | $10.00 |
| ANDREW UZZELL | 2821 TIERRA DR., APT # #312 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $129.99 |
| ANDREW VAN BRUNT | 628 HARVEY RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.27 |
| ANDREW VAN LUVEN | 1008 SYCAMORE TREE DR | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.00 |
| ANDREW VILA | 8670 N REGENT RD | | | MILWAUKEE | WI | 53217 | | 6004 | Various | | | | | $54.00 |
| ANDREW VOGES | 451 N 6TH ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| ANDREW W BERN | 201 N SUNNYLANE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $7.84 |
| ANDREW W JOHNSTON | 2010 WISCONSIN AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $7.51 |
| ANDREW WAGNER | N8231 SMITH ROAD | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $37.00 |
| ANDREW WALEJKO | 21 WEST VAN ALTENA AVE | | | CEDAR GROVE | WI | 53013 | | 6004 | Various | | | | | $11.37 |
| ANDREW WEIGAND | 319 FOSTER ST. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $2.00 |
| ANDREW WEILER | 3215 VILLAGE LANE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $4.00 |
| ANDREW WELLS | 709 N 2ND AVE | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $4.63 |
| ANDREW WELTY | 3911 WORTHINGTON | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $20.00 |
| ANDREW WENK | 1017 DRAKE ST | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $6.40 |
| ANDREW WIEGAND | 821 S DEWEY ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $8.33 |
| ANDREW WILLEY | 154 PANORAMA DRIVE | | | LEXINGTON | SC | 29072 | | 6004 | Various | | | | | $13.00 |
| ANDREW WILLIAMS | 916 14TH AVE SE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $6.90 |
| ANDREW WYATT | 22130 690TH ST | | | KASSON | MN | 55944 | | 6004 | Various | | | | | $3.06 |
| ANDREW YOUNG | 1308 FERN LN | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.23 |
| ANDREY TOLMACHEV | 1503 TAFT AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.23 |
| ANDRIA BROWN | 1986 N 4900 W | | | PLAIN CITY | UT | 84404 | | 6004 | Various | | | | | $13.52 |
| ANDRIA CORRIELL | 51504 N WHAN RD. | | | BENTON CITY | WA | 99320 | | 6004 | Various | | | | | $22.50 |
| ANDRIA PERRY | 140 NORTH RIDGELY STREET | | | KASOTA | MN | 56050 | | 6004 | Various | | | | | $6.00 |
| ANDRIA RIDDLE | 3713 14TH STREET C | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.02 |
| ANDRIA RUSCH | 1663 BLACKJACK WAY | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.36 |
| ANDRIA VOLTIN | 411 GLENWOOD AVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $2.50 |
| ANDRIANA PILIOURAS | 5304 SCHLUTER RD. | | | MONONA | WI | 53713 | | 6004 | Various | | | | | $15.00 |
| ANDY DAVIDSON | 2200 GREAT NORTHERN AVE #12 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $6.00 |

In re Prepper Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDY GREENE | N88W16152 PARK BLVD | | | MENOMONEE FALLS | WI | 53051 | | 6004 | Various | | | | | $5.00 |
| ANDY GUTHRIE | 15 1/2 W CENTRAL ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $8.47 |
| ANDY KING | 1748 FIESTA LANE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $15.00 |
| ANDY MOUA | 905 PARROT LANE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $10.00 |
| ANDY PEARA | 410 EAST 34TH AVE | | | EUGENE | OR | 97405 | | 6004 | Various | | | | | $5.00 |
| ANDY POAST | 402 GROVE ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.33 |
| ANDY RADLOFF | 513 WALNUT AVE | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $6.00 |
| ANDY VIDAL | 1011 CHERYL COURT | | | PORT EDWARDS | WI | 54469 | | 6004 | Various | | | | | $10.00 |
| ANDY WATERMAN | 1222 HASTINGS ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $25.40 |
| ANDY WOLD | 170 E CLAYBOURNE AVE | | | SALT LAKE CITY | UT | 84115 | | 6002 | Various | | | | | $2.33 |
| ANDY YANG | 2121 GLENDALE RD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $40.00 |
| ANEEP JASPAL | 3002 SUNRISE CT | | | MIDDLETON | WI | 53562 | | 6002 | Various | | | | | $1.51 |
| ANETTA SETNES | 308 HILLVIEW RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.26 |
| ANETTE MC COY | PO BOX 703 | | | WELLPINIT | WA | 99040 | | 6004 | Various | | | | | $30.00 |
| ANGALEKA J. SIROSHTON | 1114 W CLEARVIEW CT | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $4.82 |
| ANGEL BEVERLY | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| ANGEL CORONA | 1065 WALL AVE TRLR # 110 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.62 |
| ANGEL EZEQUI ORTIZ PEREZ | 1538 SPRING AVE TRLR 105 | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $6.38 |
| ANGEL FERNANDO | 2133 BUNKER LN | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $5.75 |
| ANGEL HEIKKINEN | N1652 RAUWERDINK ROAD | | | CEDAR GROVE | WI | 53013 | | 6004 | Various | | | | | $1.00 |
| ANGEL ISHERWOOD | 426 MAIN STREET | P.O. BOX 356 | | BROWNSVILLE | WI | 53006 | | 6004 | Various | | | | | $5.00 |
| ANGEL LEAR-LUX | 2425 S 15TH LOT 59 | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $20.00 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | 1557 | Various | | | | | $1,372.17 |
| ANGEL LUCIA | 517 E BROADWAY #5 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.00 |
| ANGEL MARTINEZ | 6920 Y ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $23.00 |
| ANGEL OCHOA | 706 N 1ST STREET | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $11.68 |
| ANGEL OKSUITA | 175 CIMMARON CT APT A | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| ANGEL QUINONES | 997 CHRISTIANA ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $5.00 |
| ANGEL RAMIREZ | 813 LINDENWOOD LN APT 4 | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ANGEL SCHUETZE | 1750 MARISSA CRT | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $33.00 |
| ANGEL SHILTS | 316 HARVEST LN | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $6.49 |
| ANGEL STEVENS | PO BOX 75 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $1.34 |
| ANGEL WESTER | 1544 6TH AVE WEST | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| ANGELA A LAMBERT | 1507 2ND AVE E | | | SPENCER | IA | 51301 | | 6002 | Various | | | | | $3.53 |
| ANGELA ALLAN | 358 N GATEWAY DR UNIT 311 | | | PROVIDENCE | UT | 84332 | | 6002 | Various | | | | | $8.66 |
| ANGELA AYALA | W3266 EAST GATE DR | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $20.00 |
| ANGELA BAKER | 803 CHICKADEE DRIVE | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $4.00 |
| ANGELA BAUMGART | 1306 3RD AVE NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.45 |
| ANGELA BELL | 128 E SECOND | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $8.14 |
| ANGELA BINO | 826 18TH ST | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $3.89 |
| ANGELA BORGEN | 29 VAIL CIR | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $2.52 |
| ANGELA BRUNNER | 5858 S. 107ST STREET | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $25.00 |
| ANGELA BURGER | 604 N. WALNUT | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $2.00 |
| ANGELA BURT | 226 11 1/2 ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| ANGELA CABRERA | 504 10TH ST | | | BREWSTER | MN | 56119 | | 6002 | Various | | | | | $8.99 |
| ANGELA CARDINAL | W6222 CEMETERY ROAD | | | VAN DYNE | WI | 54979 | | 6004 | Various | | | | | $40.00 |
| ANGELA CHRISTENSEN | 373 N WOODWARD ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $8.44 |
| ANGELA COLES | 307 E FRONT ST | | | ANACONDA | MT | 59711 | | 6002 | Various | | | | | $2.14 |
| ANGELA CZAJA | 607 SANITORIUM ROAD | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.54 |
| ANGELA D. ROBINSON | 2114 PARK AVE | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $3.89 |
| ANGELA DOMINA | 124 W CAMBRIA ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.85 |
| ANGELA EISCHEID | 200 SPRUCE AVE NW | | | MONTGOMERY | MN | 56069 | | 6002 | Various | | | | | $6.60 |
| ANGELA EMERSON | 1615 18TH AVE S | | | MOORHEAD | MN | 56560 | | 6002 | Various | | | | | $0.74 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA ENGLISH | 616 AVE D | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $12.39 |
| ANGELA ERICKSON | 1509 AGNES RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.27 |
| ANGELA ERIN SMITH | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $5.15 |
| ANGELA ESPERES | 1117 TALCOTT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| ANGELA FILLAUS | PO BOX 104 | | | MOUNT VERNON | SD | 57363 | | 6004 | Various | | | | | $10.02 |
| ANGELA FINNEY | 8204 W BURNEAU AVE | | | KENNWICK | WA | 99336 | | 6004 | Various | | | | | $5.00 |
| ANGELA FOREMAN | 370 COLLEGE AVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $20.00 |
| ANGELA G BRENNA | 1518 S WASSON LN APT 2 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $3.40 |
| ANGELA GARZA | 302 PARKWAY DR #3 | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $2.00 |
| ANGELA GLODOWSKI | 4202 MONONA DRIVE | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $3.00 |
| ANGELA GOLBERG | 89032 OAKLAND AVE | | | OAKLAND | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| ANGELA GONZALEZ | 6819 SO 28TH ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| ANGELA GREEN | 2002 S. WOODLAWN | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $4.31 |
| ANGELA GRUSCZYNSKI | 1823 26TH ST N | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $26.00 |
| ANGELA HALLETT | 2270 MAPLE DR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.22 |
| ANGELA HANSON | N3286 CTY RD C | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $5.02 |
| ANGELA HAUN | 740 W GROVE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $5.97 |
| ANGELA HESER | 1719 BROADWAY | PO BOX 83 | | BIGELOW | MN | 56117 | | 6004 | Various | | | | | $3.00 |
| ANGELA HILLESTAD | 104 N MANORVILLE AVENUE | | | KASSON | MN | 55944 | | 6004 | Various | | | | | $11.22 |
| ANGELA HOEKEMA | 12411 E MANSFIELD AVE APT 16 | | | SPOKANE VALLEY | WA | 99216 | | 6004 | Various | | | | | $45.02 |
| ANGELA HOEKSEMA | 1753 SUNNYSIDE LN | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.81 |
| ANGELA HOLBROOK | 76641 ROAD 416 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.62 |
| ANGELA HOLZMAN | 1614 N 24TH ST | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $2.19 |
| ANGELA HORNE | 921 JAMES ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| ANGELA HORTON | 620 N 32ND NO5 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $25.00 |
| ANGELA HULCE | 105 W NORTH ST | | | BOSCOBEL | WI | 53505 | | 6002 | Various | | | | | $10.11 |
| ANGELA IGNARSKI | 2803 CTY C | | | KRAKOW | WI | 54137 | | 6004 | Various | | | | | $25.50 |
| ANGELA ISADORE | W11007 SUNSET VALLEY RD | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $16.00 |
| ANGELA J LONGSHORE | 159 BALDWIN CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.08 |
| ANGELA JUNKO-GIESE | 1514 N WASHINGTON | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $1.02 |
| ANGELA KAUFMAN | 315 3RD AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.53 |
| ANGELA KETTERLING | 1302 4TH AVE SW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $0.77 |
| ANGELA L BATES | 815 17TH RD | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.82 |
| ANGELA LAMB | 344 POLK STREET | APT 201 C | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $6.06 |
| ANGELA LEHMANN | 30608 565TH ST | | | MILLVILLE | MN | 55957 | | 6002 | Various | | | | | $1.89 |
| ANGELA LINCOLN | 5519 N 5TH ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $2.00 |
| ANGELA M BARDEAUX | 4437 6TH ST NE | | | MINNEAPOLIS | MN | 55421 | | 6002 | Various | | | | | $7.56 |
| ANGELA M DIMAGGIO | 6311 PHEASANT RUN | | | MC FARLAND | WI | 53558 | | 6002 | Various | | | | | $5.15 |
| ANGELA M FLOR | 41376 HARDER AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $5.40 |
| ANGELA M. BACKMAN | 306 LINDA DR | | | EAGLE LAKE | MN | 56024 | | 6002 | Various | | | | | $7.53 |
| ANGELA MAISCH | 1511 LAKE BLAINE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.26 |
| ANGELA MARTIN | 1920 MARY ST TRLR 17 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.93 |
| ANGELA MARTINEZ | 4965 BIRCH VIEW CRT | | | W.V.C. | UT | 84120 | | 6004 | Various | | | | | $10.00 |
| ANGELA MCWAIN | 209 KANSAS | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $6.55 |
| ANGELA MEYERING | 1006 KRAMME DR | | | FORT DODGE | IA | 50501 | | 6002 | Various | | | | | $7.84 |
| ANGELA MULLINS | 929 CLAYTON PLACE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $37.50 |
| ANGELA NICHOLS | BOX 888 THAYNE WY 83127 5555 | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $6.22 |
| ANGELA OTTMANN | 6211 BERKSHIRE LN | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $16.64 |
| ANGELA PHIPPS | 3220 NO. 26TH PLZ. | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| ANGELA POPP | 854 N 9TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $28.90 |
| ANGELA QUAYLE | 1295 S 2300TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.40 |

In re Pepperidge Farm Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA QUINN | 1435 WESTERN AVENUE | APT 20 | | BONDUEL | WI | 54107 | | 6004 | Various | | | | | $3.00 |
| ANGELA R KLEINMANN | N425 CTY RD X | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $5.62 |
| ANGELA RAASCH | 4434 SODA CREEK ROAD | APT 2 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| ANGELA REYES | 2087 LEXIS LANE | #104 | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $8.02 |
| ANGELA ROBINSON | 2 HIGH VIEW DRIVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $60.00 |
| ANGELA RODGERS | 5320 STUART AVE | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $9.67 |
| ANGELA SCHEIDER | 1718 MICHIGAN AVENUE | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $62.54 |
| ANGELA SOTELO | 2633 W 1540 N | | | LEHI | UT | 84043 | | 6004 | Various | | | | | $35.00 |
| ANGELA SPADE | 522 7TH ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $0.74 |
| ANGELA STAVEN | 179 LEWIS ST APT 2 | | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $3.56 |
| ANGELA STEELE | 809 1/2 HOLLISTER AVENUE | | | TOMAH | WI | 54660 | | 6004 | Various | | | | | $1.00 |
| ANGELA SWANSON | 1512 TRI PARK WAY UNIT 4 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.16 |
| ANGELA TOBAR | 1335 BOSWELL AVE APT 103 | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $2.47 |
| ANGELA TREDER | 510 NINTH AVE N | | | WISC RAPIDS | WI | 54495 | | 6002 | Various | | | | | $5.23 |
| ANGELA TRICE | 748 CRIST RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $5.92 |
| ANGELA VAN GROLL | 518 TESSERVILLE RD | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $2.99 |
| ANGELA VAN LIERE | 306 W 5TH ST | | | HARTFORD | SD | 57033 | | 6004 | Various | | | | | $13.02 |
| ANGELA VORTHERMS | 105 WEST 5TH ST BOX 31 | | | ADRIAN | MN | 56110 | | 6004 | Various | | | | | $3.00 |
| ANGELA WARMAN | 8909 S 134TH AVE | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $23.00 |
| ANGELA WEAVER | 4546 STEIN AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| ANGELA WILCOX | 883 11TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.63 |
| ANGELA WILHITE | 1504 15TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $9.95 |
| ANGELA WILKINSON | 8579 CTY RD GG | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $7.15 |
| ANGELA WILLIAMS | 209 HILLCREST DR | | | CLARKS GROVE | MN | 56016 | | 6004 | Various | | | | | $3.49 |
| ANGELA WOODWARD | 12437 CEDAR DELL LN | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $9.78 |
| ANGELA YOUNGBERG | 1129 MAPLE ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $0.52 |
| ANGELA ZIEHME | 8669 WEST MINERAL POINT ROAD | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $25.00 |
| ANGELEC MAY BROWN | 625 6TH AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $7.34 |
| ANGELI MANAGEMENT CORPORATION | 833 RIVERSIDE PLAZA | | | IRON RIVER | MI | 49935 | | 4455 | Various | | | | | $4,936.78 |
| ANGELIA REYNOLDS | HIGHWAY 21 N # 16A | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.11 |
| ANGELIA SCHULTZ | 713 N 16TH CT | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $5.75 |
| ANGELIA SEIBERT | 1108 CEDAR ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.63 |
| ANGELICA AGENA | 701 E ELDORA | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $4.00 |
| ANGELICA BYBEE | 2706 PHEASANT RIDGE TRL APT | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $0.36 |
| ANGELICA DESPENAS | 1008 2ND ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.49 |
| ANGELICA ESPINOZA | 371 KNOWLTON ST APT 18 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $5.81 |
| ANGELICA M PENA | PO BOX 194 | | | EDEN VALLEY | MN | 55329 | | 6002 | Various | | | | | $8.79 |
| ANGELICA PACHECO | 4110 X ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $0.84 |
| ANGELICA R HEITZIG | 2713 THOMAS DR APT B201 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $4.27 |
| ANGELICA RAMOS | 171 HOKANSON | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $8.27 |
| ANGELICA TIMBUSH | 12 RIVERCREST DR #301 | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $6.00 |
| ANGELIKA ASHLEY | 48 QUEENS BLVD | | | POWELL | WI | 82435 | | 6002 | Various | | | | | $4.16 |
| ANGELINA AYERS | RR 8 BOX 6147 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.49 |
| ANGELINA COLON | 1610 NW DEANE ST | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $29.20 |
| ANGELINA DURAN | 650 W PIERRE LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $9.42 |
| ANGELINA ESCOBEDO LOZANA | PO BOX 294 | | | KERKHOVEN | MN | 56252 | | 6002 | Various | | | | | $5.53 |
| ANGELINA GASPAR | 716 E DENVER ST | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $7.30 |
| ANGELINA KOCH | 223 SW 6TH ST | | | COLLEGE PLACE | WA | 99324 | | 6004 | Various | | | | | $2.23 |
| ANGELINA PARSONS | 867 MAIN ST APT A | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $7.51 |
| ANGELINA PEREZ | 347 SOUTH 25TH STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| ANGELINA WELCH | 1461 WEDGEWOOD RD | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $13.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGELINAJAYN STEARNSWOLF | 20038 E HARDWOOD LN | | | BROOK PARK | MN | 55007 | | 6002 | Various | | | | | $5.84 |
| ANGELINE M LACEY | 1417 E BEECH ST | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $9.21 |
| ANGELINE SCHLOSSER | N5177 THOMPSON RD | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $7.12 |
| ANGELIQUE BECHT | 603 23 AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| ANGELIQUE PHILLIPS | 7507 CRESTFIELD RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $5.00 |
| ANGELITA CHAVEZ | 1244 5TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| ANGELINA WHITEHEAD | 404 CLYDE AVENUE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $12.50 |
| ANGELO GARCIA | 1020 N 425 E | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $4.00 |
| ANGELO HERNANDEZ | 1945 HARRISON BLVD | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $5.00 |
| ANGELO TAFEAMALII | TRIUMPH | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $19.21 |
| ANGIE (DEREK BILLINGS | 5305 16TH ST APT 23 | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $7.40 |
| ANGIE ANDERSEN | 1493 W 660TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.05 |
| ANGIE CARLON | 611 2ND ST SE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $5.18 |
| ANGIE GIORGIS | 3677 CT RD # 217 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $8.90 |
| ANGIE GUTIERREZ | 7362 GREAT NORTHERN TRAIL | | | UNION | IL | 60180 | | 6004 | Various | | | | | $81.00 |
| ANGIE MONTGOMERY | 4009 RAYNOR PARKWAY #2405 | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $18.75 |
| ANGIE SKINNER | 11600 HWY 2 W. | | | MARION | MT | 59925 | | 6004 | Various | | | | | $25.00 |
| ANGIE ST LOUIS | N1212 COUNTY LINE ROAD | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $15.00 |
| ANGIE WHITE | 1121 S 600TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $6.60 |
| ANGIE YANG | 500 DEWEY ST | | | WALNUT GROVE | MN | 56180 | | 6004 | Various | | | | | $3.00 |
| ANGINETTE BROMLIE | 6580 CANYON FERRIE | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| ANGUS KINSEY | 2165 TOWN HALL ROAD | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $1.00 |
| ANI ALLEN | 917 E SOUTH RD | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $2.00 |
| ANIBAL MADRID | 2408 LILLION STREET | APT # 2 | | OMAHA | NE | 68147 | | 6004 | Various | | | | | $27.00 |
| ANIKA K HAUGEN | 10986 HILLCREST RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $9.48 |
| ANIKET NAVALKAR | 110 S 84TH COURT #302 | | | ELKHORN | NE | 68022 | | 6004 | Various | | | | | $15.00 |
| ANIMAL ADVENTURE INCORPORATED | VICE PRESIDENT OF SALES | 1114 5TH STREET S | | HOPKINS | MN | 55343-7837 | | 7117 | Various | | | | | $189,596.04 |
| ANISA BROOKS | 52 BENSON DR. | | | LEWISTON | MN | 55952 | | 6004 | Various | | | | | $3.00 |
| ANISHRAU UMAPATHY | 4522 RED BARN RUN | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $54.90 |
| ANISSA GODINA | 570 BECKER ROAD | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $5.00 |
| ANISSA M MOUSSA | 1320 N 5TH ST APT 14 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $0.55 |
| ANITA A ENGLUND | 620 BURLINGTON ST APT 106 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.10 |
| ANITA AIELLO RUFFOLO | 1103 87TH AVENUE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $1.00 |
| ANITA BECKER | 5743 DEBBIE LN | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $7.67 |
| ANITA BOELTER | 5924 N PRESERVATION TRL | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.10 |
| ANITA BYTENDORP | 2981 W TIVOLI LN | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $5.04 |
| ANITA C NEURER | 42181 HARDER AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $4.96 |
| ANITA CASH | 815 CASSIE DR | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $5.59 |
| ANITA E OLSON | 123 1/2 E CHESTNUT ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.74 |
| ANITA EDLING | 11215 115TH AVE SE | | | CLEAR LAKE | MN | 55319 | | 6002 | Various | | | | | $9.59 |
| ANITA GREEN | 120 PARK ST. | | | FAIRCHILD | WI | 54741 | | 6002 | Various | | | | | $9.75 |
| ANITA HOPGOOD | 3467 PRATT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $40.00 |
| ANITA MARIA LEGARDYE | 3824 PACE BLVD | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $3.23 |
| ANITA MOORE | 1734 TULLIS AVE | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| ANITA PEDERSON* | 10979 GRANGE CREEK DR | | | DENVER | CO | 80233 | | 6004 | Various | | | | | $4.27 |
| ANITA PERKINS | 1908 2ND AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ANITA RASNER | 1012 NE 5TH ST | | | MARION | WI | 54950 | | 6002 | Various | | | | | $3.64 |
| ANITA SAMUEL JR | N62 W23408 SILVER SPRING DRIVE | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $26.50 |
| ANITA STEKAR | 3009 JANSMA | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $30.00 |
| ANITA WARNER | 4314 S 850TH E | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $4.08 |
| ANITA WINBURN | 204 CORA ST | | | JOHNSON CREEK | WI | 53038 | | 6004 | Various | | | | | $5.00 |
| ANITA ZENNER | 2198 JACOBS ROAD | | | NEZPERCE | ID | 83543 | | 6004 | Various | | | | | $8.02 |

In re Pepperrnint Operating co LLC
Case No.(If known)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANIZZA SEALS | 395C N. PETERS AVE. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $4.00 |
| ANJA PARISIEN | BOX 200 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $3.48 |
| ANJANETE SARTAIN | PO BOX 911 | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $30.00 |
| ANJANETTE KINDELSPIRE | 10526 365TH AVE | | | FORBES | ND | 58439 | | 6002 | Various | | | | | $1.53 |
| ANJELICA ROSARIO | 206 E FRONT STREET | | | FULDA | MN | 56131 | | 6004 | Various | | | | | $3.00 |
| ANJELIQUE GRANNA | 1805 7TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ANJELLICA SEARLES | 112 W 42ND ST | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $6.58 |
| ANJULETTE ERTEL | 341 ELLIS ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $15.32 |
| ANN ADAIR | 4226 SO 147 PLZ | APT 304 | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $2.00 |
| ANN ALLOWAY | 115 S BROADWAY | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.97 |
| ANN ASCHENBRENNER | 3701 FOREST KNOLL DRIVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $4.00 |
| ANN BARNETTE | 116 BLUE BIRD PATH | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| ANN BAUTISTA | 405 13TH AVE NORTH | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| ANN BENNETT | 506 W FLESHIEM ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $7.59 |
| ANN BERENS | 1200 S. WEBER AVE | LOT 216 | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $10.00 |
| ANN CARSTENS | 1520 S INDIANA AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $6.60 |
| ANN CHRISTENSEN | C/O DESIRE CHRISTENSEN | 1264 LEONARD POINT ROAD | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $14.43 |
| ANN CLARK | 25 1/2 E CHARLES ST | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $5.45 |
| ANN CONRAD | 6220 S 39TH ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $0.82 |
| ANN CRANEY | N7004 SHADY LANE DRIVE | | | PORTERFIELD | WI | 54159 | | 6004 | Various | | | | | $59.99 |
| ANN DAVIS | 334 EAGLENEST RD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.23 |
| ANN DEPREY | 7831 FROGTOWN RD | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $9.26 |
| ANN DIXON | 1207 6TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $15.00 |
| ANN E KLEPPER | 1204 SHADOW LN | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.95 |
| ANN E WECKMAN-FOLZ | 38 W CHAPMAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $6.14 |
| ANN ECKES | D1805 CTY ROAD C | | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $25.00 |
| ANN ELISE HUTCHINGS | 1408 EMERSON AVE | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $0.47 |
| ANN EVERSON | 936 HOWE AVE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.96 |
| ANN GAMBLE | W6021 CTY TRK HWY OS | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $0.41 |
| ANN GRELL | 8507 TEMPLETON DR | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $7.18 |
| ANN GRUBER | 671 OAK ST. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.32 |
| ANN HANSEN | 946 DETROIT AVENUE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $2.08 |
| ANN HAROLDSON | 751 KNOLL ROAD | PO BOX 175 | | EMMONS | MN | 56029 | | 6004 | Various | | | | | $3.00 |
| ANN HART | 11627 HESSELROTH AVE | | | WILMONT | MN | 56185 | | 6004 | Various | | | | | $3.00 |
| ANN HENJUM | 901 9 TH AVE N W | | | WASECA | MN | 56093 | | 6004 | Various | | | | | $10.00 |
| ANN HOUGAARD | 282 POPLAR DRIVE | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.61 |
| ANN JARMAN | 1660 MURPHY DR | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $5.62 |
| ANN KALBUS | 214 2ND ST | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $1.42 |
| ANN KOONS | 3409 S SQUIREWOOD DR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $2.82 |
| ANN LEMMERS | 3906 EVERGREEN CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.49 |
| ANN LUOMANEN | 1924 22-22 1/4 ST APT 10 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $4.08 |
| ANN M KRUPECKI | W6350 PROSPECT AVE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.71 |
| ANN MACMILLLAN | 500 W STATE ST APT 2T | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $7.18 |
| ANN MARIE BARROS | 43368 N BOEDINGHIEMER DR | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $7.95 |
| ANN MARIE BELL | 141 NW PORTLAND | #5 | | BEND | OR | 97703 | | 6004 | Various | | | | | $3.58 |
| ANN MARIE COPELAND | P O BOX 1032 | | | YELM | WA | 98597 | | 6004 | Various | | | | | $14.10 |
| ANN MARIE HUGHES | 4909 ASCOT LANE # R1 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| ANN MCLAIN | 500 NICOLET BOLEVARD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| ANN MENCHESKI | 840 MATHER ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $7.75 |
| ANN MURPHY | 12710 W ROCKABY | | | DENTON | NE | 68339 | | 6004 | Various | | | | | $59.14 |
| ANN PAULET | 5901 MAPLE ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.58 |
| ANN PETERS | 7721 CTY RD BB | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $16.72 |
| ANN POLENSKI | 629 AUTUMN CREST DRIVE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.95 |

In re Hometown Stores Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANN REEL | 1711 24TH STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $14.00 |
| ANN REYNOLDS | 714 W 1ST ST PMB WASHINGTON | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.77 |
| ANN ROSE | 31326 271ST ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.70 |
| ANN SINCAVAGE | 302 S CEDAR ST | | | TOWNSEND | MT | 59644 | | 6002 | Various | | | | | $2.11 |
| ANN STEINBERG | 303 1ST AVE NE | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $6.14 |
| ANN VATARICH | 628 OLIVE CT APT 6A | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $6.45 |
| ANN WEIDEMAN LEHMAN | 4621 S 46TH | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $3.00 |
| ANN WETZEL-MAW | 706 15TH STREET SOUTH | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $4.49 |
| ANN WIRKUTY | 1830 WESLEY AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $49.58 |
| ANN WOODWARD | 26879 RAVEN RD | | | SPRING VALLEY | MN | 55975 | | 6002 | Various | | | | | $4.36 |
| ANN ZELNIK | 915 GEORGIA ST | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $3.00 |
| ANNA AGUILAR | 2820 NORTH ST PAUL ROAD | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $2.00 |
| ANNA ANNIS-PLAYTER | APT 313 | 815 CHAPIN STREET | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $5.01 |
| ANNA BAUMAN | C/O SUE HENNINGFIELD | 417 S KENDRICK | | BURLINGTON | WI | 53105 | | 6002 | Various | | | | | $2.55 |
| ANNA BERGSCHNEIDER | 127 WESTMINSTER | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $29.00 |
| ANNA BERTHA IBARRA | 412 E KILDARE DR | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $3.10 |
| ANNA BLODGETT | PO BOX 193 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $20.03 |
| ANNA BORMAN | 306 ELM ST | | | SNYDER | NE | 68664 | | 6002 | Various | | | | | $10.00 |
| ANNA BORSON | W2342 GUDEX LN | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $2.47 |
| ANNA BRIENZO | 168 INDIAN TERRACE | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $32.00 |
| ANNA C HORGAS | 915 E CONAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $2.68 |
| ANNA C. WOLF | 4000 FOSSIL CREEK CR | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $5.23 |
| ANNA CHRIST | 625 SKYLINE DR NE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.07 |
| ANNA CHRISTOPHERSEN | 103 BROAD ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| ANNA COLLINS | 2240 VAN BUREN STREET | | | EUGENE | OR | 97405 | | 6004 | Various | | | | | $8.48 |
| ANNA CUNNINGHAM | 8763 C STREET | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $4.00 |
| ANNA DAY | 5046 W DEER PATH TRL | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.73 |
| ANNA DEBAUCHE | 215 SOUTH WATER ST | UPPER UNIT | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $5.00 |
| ANNA DEVITT | 300 S EDWARDS BOULEVARD #11 | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $40.30 |
| ANNA DOBBS | PO BOX 56 | | | ARTHUR | IA | 51431 | | 6002 | Various | | | | | $2.33 |
| ANNA ESCALERA | 631 N BAKER | APT A | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $76.02 |
| ANNA GARCIA | N719 MEADS AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.58 |
| ANNA GONZALEZ-WILLIAMS | 2926 CROW CREEK RD PO BOX # | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $5.56 |
| ANNA HALEY | 210 N MITCHELL AVE APT 202 | | | HARDIN | MT | 59034 | | 6002 | Various | | | | | $6.94 |
| ANNA HANSEN | 405 S MAPLE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.62 |
| ANNA HAUS | 1131 1ST AVE. N. | APT 201 | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $2.55 |
| ANNA HERIBACKA | 264 C R # 550 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $8.58 |
| ANNA JAHN | 2112 PINE RIDGE CT | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $82.55 |
| ANNA JO WEBB | 84189 EASTIDE RD. | | | MILTON-FREEWATER | OR | 97862 | | 6004 | Various | | | | | $13.60 |
| ANNA JUSTMANN | 4908 PIERCEVILLE RD | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $25.00 |
| ANNA KAY WHITE | 1223 14TH AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.22 |
| ANNA KEENAN | 726 E CAMP ST APT 4 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $7.92 |
| ANNA KEILER | 2099 GARDEN GROVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $12.00 |
| ANNA KIENOL | 4269 450TH AVE | | | EMMETSBURG | IA | 50536 | | 6002 | Various | | | | | $9.95 |
| ANNA KNUTSON | 131 EAST WILSON STREET | | | VALDERS | WI | 54245 | | 6004 | Various | | | | | $28.00 |
| ANNA L CLARK | 222 S 800TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.70 |
| ANNA LARSEN | 679 W. 2400 N. | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $25.00 |
| ANNA LEE BOWHOLTZ | 2021 FREMONT ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $5.40 |
| ANNA LOWMAN | 5774 STATE HIGHWAY 29 | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $0.99 |

In re Preppers Street Operating Co. LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNA M. TUTTLE | 855 S FOX HILL DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $10.00 |
| ANNA MARIE DAVIS | 7420 W MACAW LN | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $1.62 |
| ANNA MARIE HANNEMANN | N311 HILLSIDE DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.85 |
| ANNA MCKIBBEN | 802 N SUMMIT AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $3.51 |
| ANNA MISITANO | 102 W PARK ST | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| ANNA MURPHY | 2025 W CHARLES ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.88 |
| ANNA NIESS | 6845 LITTLEMORE DR #308 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| ANNA PECK | 800 RIVER RD W | | | PRESTON | MN | 55965 | | 6002 | Various | | | | | $9.23 |
| ANNA PETERSEN | 1849 21RST RD | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $0.74 |
| ANNA REIMER | 320 BORADWAY ST APT#2 | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $7.00 |
| ANNA ROMERO | 459 PARRIMAN ST | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $23.00 |
| ANNA SCHAD | 1927 OLD WOODDEN BRIDGE ROAD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $62.00 |
| ANNA SCHEPP | W4854 CTY RD GG | | | CAMBIRA | WI | 53923 | | 6004 | Various | | | | | $6.71 |
| ANNA SCHINGLEDECKER | ASSISTED LIVING | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.41 |
| ANNA SCHMIDTMAN | 1 HAMILTON DT | | | TWO RIVER | WI | 54241 | | 6002 | Various | | | | | $17.99 |
| ANNA SCHORSE | 1224 ALGOMA BLD | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $5.23 |
| ANNA SWARTZENTRUBER | W3436 MANN RD | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $1.23 |
| ANNA TORRES | 114 MCDOWELL STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| ANNA TOSH | 332 DAVID COURT | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $75.00 |
| ANNA VANDERWEGEN | 96 RUBINA LN #2 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| ANNA WAKOW | 1308 MARGRETHA | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| ANNA WHITNEY | 61590 NUTMEG RD. | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $6.94 |
| ANNA WOLF | 4000 FOSSIL CREEK CIR | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $15.00 |
| ANNA ZIMMERMAN | 5110 JACKS DR | | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $1.81 |
| ANNABELLE FRISTOE | 1751 N POLK EXT. #54 | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $50.00 |
| ANNAH YEAGER | 295 N 2ND E | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $9.18 |
| ANNALEIGH NITZEL | 4837 SPITH STREET | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $16.25 |
| ANNALISE FLORANCE | 110 E 11TH ST | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $6.74 |
| ANNALYSA SHARP | 454 N 100TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.79 |
| ANNASTACIA KORTH | 38578 490TH AVE | | | ST. EDWARD | NE | 68660 | | 6002 | Various | | | | | $4.44 |
| ANNASTAYSHA HARRISON | 525 N WAHANNA RD | | | SEASIDE | OR | 97138 | | 6002 | Various | | | | | $3.45 |
| ANNE BENNETT | #6 BUCKINGHAM PL | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $10.00 |
| ANNE CIZA | 3336 N. 34TH ST. | | | BOISE | ID | 83703 | | 6004 | Various | | | | | $20.00 |
| ANNE CLARK | 519 ONEIDA ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $10.00 |
| ANNE DETJEN | 1049 MARY JO WAY | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $25.00 |
| ANNE FAIT | 2171 TRAILSIDES LANE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.20 |
| ANNE FERGUSON | 2323 CENTER ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.68 |
| ANNE GLINES | 1511 POLY DR | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $80.00 |
| ANNE HAHM | 165 HILL RD | | | CHILI | WI | 54420 | | 6002 | Various | | | | | $4.49 |
| ANNE HELMER | 265 6TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.34 |
| ANNE HERBERT | 159 WEST WASHINGTON AVENUE | | | SALT LAKE CITY | UT | 84107 | | 6004 | Various | | | | | $4.75 |
| ANNE HORYZA | 330 N ARLINGTON AVE | APT 713 | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| ANNE JOHNSON | 6305 O STREET #305 | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $12.91 |
| ANNE L ARNOLD | 19756 490TH AVE | | | MORRIS | MN | 56267 | | 6004 | Various | | | | | $0.36 |
| ANNE MARIE MICHAELS | PO BOX 264 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $1.07 |
| ANNE MARIE WEBER | 1209 CHAPEL HILL ROAD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $4.00 |
| ANNE MONTOYA | 5009 RICHEY RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $5.00 |
| ANNE MULLVAIN | 1429 EXCALIBUR DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $6.79 |
| ANNE NELSON | 10255 185TH AVE SE | | | BECKER | MN | 55308 | | 6004 | Various | | | | | $3.00 |
| ANNE PETERSON | W14531 POLLEY LN | | | GILMAN | WI | 54433 | | 6002 | Various | | | | | $0.38 |
| ANNE RAMSEY | 471 CHESAPEAKE | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $13.00 |
| ANNE RANEY | 3000 HIGHWAY 70 E | | | EAGLE RIVER | WI | 54521 | | 6002 | Various | | | | | $6.16 |

Debtor Pioneer Energy Operating, LLC
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNE RISMEYER | 430 W WALTERS ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $1.04 |
| ANNE S. DUMBLE | 57594 ROCKLAND ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.71 |
| ANNE SCHAEFER | PO BOX 51028 | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $5.00 |
| ANNE SPATA | 224 RAY STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $19.80 |
| ANNE SUTHERLAND ESTATE | 5127 HOMAN FALLS DR | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $7.52 |
| ANNE THILL | 259 N MAIN ST | | | CEDAR GROVE | WI | 53013 | | 6002 | Various | | | | | $6.77 |
| ANNE THORNTON | 13988 W CORTINA CT | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $5.00 |
| ANNE URBANSKI | 521 SHADY WOOD WAY | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $5.40 |
| ANNE VAN DE LOO | N2310 MALONEY | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $12.00 |
| ANNE WELLMAN | W5462 COLIN ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $7.98 |
| ANNELIES L SLACK | 2390 RIDGEVIEW DR APT 308 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $0.36 |
| ANNEMARIE COYLE | 5866 S 2550 W | | | ROY | UT | 84067 | | 6004 | Various | | | | | $5.00 |
| ANNEMARIE MOORE | 1380 W MAIN ST APT 120 | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $6.71 |
| ANNETTA MCNEAL | 105 ARDMORE DR | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $7.37 |
| ANNETTE (TONI) LOOMIS MEMO | BOX 133 | | | GREAT FALLS | MT | 59403 | | 6004 | Various | | | | | $86.42 |
| ANNETTE ALRAND | 6475 CTY H | | | STURGEON BAY | WI | 54235 | | 6002 | Various | | | | | $1.12 |
| ANNETTE BAKER | 5458 SAND BUNKER STREET | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $17.00 |
| ANNETTE BELT | 411 WISCONSIN DR APT 100 | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $7.70 |
| ANNETTE BOOMGAARN | 1529 VALLEY ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.77 |
| ANNETTE BRUBAKER | 2522 BALSAM CRT | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $5.20 |
| ANNETTE FLASCH | W4333 SKYLINE DR | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $8.60 |
| ANNETTE HANSON | 21582 485TH ST | | | LAKE MILLS | IA | 50450 | | 6004 | Various | | | | | $8.06 |
| ANNETTE HOUG | 15076 15TH AVE NW | | | RICE | MN | 56367 | | 6002 | Various | | | | | $8.82 |
| ANNETTE KOERNER | 121 S ST CHARLES RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.88 |
| ANNETTE MINOR | 118 STATE ST | APT 203 | | ROLLINGSTONE | MN | 55969 | | 6004 | Various | | | | | $3.00 |
| ANNETTE NEWMAN | 1138 W. RIDGETOP COVE | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $1.80 |
| ANNETTE SHEEHY | 316 MILL ST | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $1.18 |
| ANNICKA BRISTOL | 62 W GRANNIS RD | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $7.10 |
| ANNIE ARNESON | 4 BASS LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.21 |
| ANNIE 'CANIN BEVIER | 1119 12TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.47 |
| ANNIE GREENWOOD | 348 CATHERINE LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.41 |
| ANNIE JACOBSON | 3133 STRATTON WAY #203 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $40.96 |
| ANNIE JOHNSON | 850 HIGHWAY 42 | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $4.11 |
| ANNIE OLSEN | 5433 W SIERRA ROSE DR | | | HERRIMAN | UT | 84096 | | 6002 | Various | | | | | $1.42 |
| ANNIE PANKONIN | 1215 E 3RD ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $4.05 |
| ANNIKA RUSSELL | 600 W 15TH AVE APT 10 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $9.21 |
| ANNIKA WALKER | 400 W HOLLAND ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $9.48 |
| ANNITE TAMAR GONZALAS | 2713 W GLEN PARK DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.62 |
| ANOIKUMAR MUNUSWAMY | W704 N BROOKRIDGE LN UNIT D | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.27 |
| ANORA D HENDERSON | 32540 263RD ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $8.63 |
| ANORA S LARSON | 100 DAVID DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.74 |
| ANOSHIRVAN MAZHARI | 1959 ALPHA RD | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $5.07 |
| ANPO A STONEMAN | 420 S PARK ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.32 |
| ANSLEE OSTERGARD | 77251 ROAD 416 | | | GOTHENBURG | NE | 69138 | | 6004 | Various | | | | | $10.00 |
| ANSLEY SELL | 922 W COMMERCIAL ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $10.00 |
| ANSON WEATHERS | PMB 2003 91 CAMPUS DRIVE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $38.00 |
| ANTHONY ABBOTT | 1034 E WALNUT ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| ANTHONY AITKEN | 300 1ST ST SE | #1 | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $5.95 |
| ANTHONY ALDERIN | 1565 E 775 S | #6 | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $48.00 |
| ANTHONY ANDREWS | PO BOX 165 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $35.02 |
| ANTHONY AUSTRENG | W5892 CHICAGO AVE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $2.50 |
| ANTHONY BAKER | 741 HIGGINS AVE. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY BANNIS | 2822 COLLEGE ST SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $19.99 |
| ANTHONY BEAN | 57550 ROCKLAND ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.07 |
| ANTHONY BENNETT | 1217 SUYDAM STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $7.95 |
| ANTHONY BEVERS | 854 1/2 2ND ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.80 |
| ANTHONY BOHRINGER | 4954 GLENMORRIE CIRCLE | | | BELLEVUE | NE | 68157 | | 6004 | Various | | | | | $20.00 |
| ANTHONY BRUNNER | C/O JULIE MEYER | E5672 507TH AVENUE | | MENOMONIE | WI | 54751 | | 6002 | Various | | | | | $7.67 |
| ANTHONY BURKE | 1923 HARRISON ST | APT 3 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $23.00 |
| ANTHONY CHILSON | 709 8TH STREET | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ANTHONY CHIRIGOTIS | 2520 IRIS CT | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $5.53 |
| ANTHONY COLE | 1105 SCHUMAN STREET | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| ANTHONY COMSTOCK | 2844 N. IVY LANE | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $12.02 |
| ANTHONY COX | 1075 CTY HWY Z APT 2 | | | ARKDALE | WI | 54613 | | 6002 | Various | | | | | $4.41 |
| ANTHONY CURRIE | P.O. BOX 416 | | | DONNELLY | ID | 83615 | | 6004 | Various | | | | | $19.98 |
| ANTHONY D STRADLEY | 281 FIRST AVE | | | ALPINE | WY | 83128 | | 6004 | Various | | | | | $2.71 |
| ANTHONY DAVIS | 6433 BRIDGE RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| ANTHONY DERKS | 4656 E BEND LN | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $9.62 |
| ANTHONY EHLERT | 5711 HEMLOCK RD | | | VESPER | WI | 54489 | | 6002 | Various | | | | | $9.56 |
| ANTHONY ERDMANN | 5467 W. WINDMILL DR. | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $16.00 |
| ANTHONY ERICKSON | 504 SHOUP ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.51 |
| ANTHONY FLATEN | 2921 E RIVER RD NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.78 |
| ANTHONY G PATTERSON | 7515 CASSELBERRY DR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.93 |
| ANTHONY GAULRAPP | 627 FLEMING AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $7.51 |
| ANTHONY GIETMAN | 809 E FIRST ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $7.07 |
| ANTHONY GLUCH | N2992 SIDNEY AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $7.18 |
| ANTHONY GRAHAM | 108 7TH ST NW | #2 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ANTHONY GRIFFIN | 209 MAIN ST PO BOX # 157 | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $0.44 |
| ANTHONY GRUBER | 1626 SEQUIOA LN | | | NEW RICHMOND | WI | 54017 | | 6002 | Various | | | | | $6.82 |
| ANTHONY GUZZARDO | 1751 SOUTH GALENA | LOT 11 | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $57.60 |
| ANTHONY HABECK | 1948 DECKNER AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| ANTHONY HADLEY | 526 N MAIN ST | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $9.04 |
| ANTHONY HAGENSON | 1623 10TH AVE SW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.71 |
| ANTHONY HANEY | 601 7TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $15.00 |
| ANTHONY HARRISON | 225 HIGHLINE ST APT 7 | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $7.32 |
| ANTHONY HIGGINS | 112 S JOSEPHINE AVE APT 3 | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $3.84 |
| ANTHONY HINRICHS | 246 N MARQUETTE ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| ANTHONY HOWARD | 396 S PINE | | | PAVILLION | WY | 82523 | | 6002 | Various | | | | | $1.34 |
| ANTHONY HYDE | 313 WOOD AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $2.00 |
| ANTHONY ISAACSON | 27787 FOX RD | | | WOOD | SD | 57585 | | 6002 | Various | | | | | $7.29 |
| ANTHONY J ANTONIDES | 5802 SAINT PAUL AVE | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $2.68 |
| ANTHONY J CRANE | 508 S BRADLEY ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.77 |
| ANTHONY JOHN SCHWEBACH | 1518 DOVER ST | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $3.51 |
| ANTHONY JOHN STEVER | 748 W GALLAHAR ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $2.14 |
| ANTHONY JONES | 42440 WILSON MEMORIAL DR | | | CHASSELL | MI | 49916 | | 6004 | Various | | | | | $50.00 |
| ANTHONY JR KING | 214 S CHESTNUT AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $6.00 |
| ANTHONY JR. ECKER | 127 S LAPEER ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $1.23 |
| ANTHONY KLEE | 4563 CONESTOGA TRAIL | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $5.40 |
| ANTHONY KNUTESON | 3206 ATWOOD AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| ANTHONY KUHNKE | 7212 DEPOT STREET | | | SPRINGFIELD | WI | 53176 | | 6004 | Various | | | | | $5.00 |
| ANTHONY LABLANC | 1009 MALLARD WAY | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.67 |
| ANTHONY LIPINSKI | 3216 PLEASANT STREET | | | HANNIBAL | MO | 63401 | | 6004 | Various | | | | | $23.00 |
| ANTHONY LOPEZ | 900 W MAIN ST TRLR 27 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $9.10 |
| ANTHONY LOWE | 520 S LEE ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.00 |
| ANTHONY LUEK | 206 LINN ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY LUND | N9659 LAKESHORE DR | | | VAN DYNE | WI | 54979 | | 6004 | Various | | | | | $25.00 |
| ANTHONY M BETZ | PO BOX 263 | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $4.63 |
| ANTHONY M.J. NELSON | 309 W PRAIRIE AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $4.82 |
| ANTHONY MARCHENKUSKI | 175 S NATIONAL AVE 1 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $2.00 |
| ANTHONY MCMAHON | 812 9TH ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.44 |
| ANTHONY PELTONEN | 613 S RIDGE DR | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $0.63 |
| ANTHONY PERROTTO | 127 N JOHN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $2.93 |
| ANTHONY PERSONS | 33 RD | | | DURAND | WI | 54736 | | 6004 | Various | | | | | $20.00 |
| ANTHONY PIEL | 7163 407TH ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| ANTHONY PISCITELLO | 1932 S MEMORIAL DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.42 |
| ANTHONY PISHL | PO BOX 871 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.10 |
| ANTHONY PRICE | 3101 WASHINGTON ST TRLR 76 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $1.78 |
| ANTHONY RAY | HC 6 BOX 345 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.15 |
| ANTHONY RONALDO | 2250 LION CREEK RD | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $0.76 |
| ANTHONY RYLAND | 135 CENTRAL AVE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.34 |
| ANTHONY SANDERS | 355 N 1025TH W | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $1.81 |
| ANTHONY SANSHEZ | 4724 MUCKCREEK DR | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $20.00 |
| ANTHONY SATTERWHITE | 542 E 2ND ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $4.30 |
| ANTHONY SCHMIDT | 3389 TOWNHALL RD | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $2.66 |
| ANTHONY SCHMITT | 1302 GILBERT ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $1.70 |
| ANTHONY SIKORA | 606 E 2ND ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.36 |
| ANTHONY SNYDER | 725 CANDICE ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $9.75 |
| ANTHONY TASIOR | 615 ROOSEVELT ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| ANTHONY TAYLOR | 316 BABALEE LN | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $15.78 |
| ANTHONY THAO | 1703 SILVER LANE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $25.00 |
| ANTHONY TRENTZ | 1707 LINCOLN AVE | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $10.02 |
| ANTHONY UKADIBIA | 2034 LONDONDERRY DRIVE APT 209 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $10.00 |
| ANTHONY VAN ELZEN | 606 HOMESTEAD TRL | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $1.45 |
| ANTHONY VOCKE | 2096 JUNIOR TERRACE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $9.99 |
| ANTHONY WASHINES | 201 COUCH LANE | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $8.78 |
| ANTHONY WEINANDT | 4012 TOWNE LAKES CIR | APT 8101 | | GRAND CHUTE | WI | 54913 | | 6004 | Various | | | | | $2.00 |
| ANTHONY WILLMETH | 635 26 1/2 AVE | | | CUMBERLAND | WI | 54829 | | 6004 | Various | | | | | $70.00 |
| ANTHONY WILSON | 932 NORTHLAND DR | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $33.00 |
| ANTHONY WOLD | 104 N GROVE ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $23.00 |
| ANTHONY ZWICK | 1560 FOELLER DRIVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $6.20 |
| ANTIONNE SMITH | PO BOX 1 | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $4.00 |
| ANTOINETTE BARTON | 1010 N 6TH STREET | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $4.49 |
| ANTOINETTE CHRISTENSEN | 3777 W 5250 S | | | ROY | UT | 84067 | | 6004 | Various | | | | | $68.99 |
| ANTOINETTE JENNINGS | PO BOX 50247 | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $9.18 |
| ANTOINETTE LUCEI | 600 DRAINBANK RD. | | | GRANGER | WA | 98932 | | 6004 | Various | | | | | $30.11 |
| ANTOINETTE MORRIS | 1958 MOUND AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $5.00 |
| ANTOINEYA RICHARD | 8888 REDICK AVE | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $4.00 |
| ANTOINIC BRYANT | 300 SOUTH BIRD ST. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| ANTON H HANK | 460 N LEWISTON ST | | | WENDELL | ID | 83355 | | 6002 | Various | | | | | $2.08 |
| ANTON PIETROSKE | 5931 CTY V | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $36.00 |
| ANTON R. ANDERSON | 80 WILLIAMS ST PO BOX # 492 | | | LEWISTON | MN | 55952 | | 6002 | Various | | | | | $1.64 |
| ANTON TONY KRSULIC | 9305 CAMDEN AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $1.12 |
| ANTONE CATALDO | 156 E JOHNSON ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.68 |
| ANTONE J WOLOSEK | 8384 OCONNELLS RESORT RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.58 |
| ANTONE OURADNIK | N16108 D RD # 1 | | | WILSON | MI | 49896 | | 6002 | Various | | | | | $0.27 |
| ANTONIA GOMEZ | 109 JOHNSON ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.56 |
| ANTONIA MARKEY | 621 E 12TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $9.21 |
| ANTONIA MERRITT | 10340A MICHIGAN AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.02 |

In re Pretium Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTONIA MUNOZ | 117 ROUND TABLE COURT | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $45.47 |
| ANTONIA SALZER | 938 DOUSMAN STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| ANTONINO DIPIETRA | 761 TRUMANN ST. | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $22.50 |
| ANTONIO BROWN | 38871 2ND AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| ANTONIO C MARTINEZ | 1212 RUSSELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $8.68 |
| ANTONIO DENIZ | 820 S 3RD ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $9.56 |
| ANTONIO DIAZ | 302 KLOCK STREET | | | GRANDVIEW | WA | 98930 | | 6004 | Various | | | | | $12.05 |
| ANTONIO FLORES | PO BOX 1124 | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $50.02 |
| ANTONIO GARCIA-LOPEZ | 210 HIGHLINE ST APT 6 | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $0.27 |
| ANTONIO GOMEZ | 1601 24 STREET | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $18.25 |
| ANTONIO GONZALEZ | 1149 MEYER ST | | | ELGIN | IL | 60123 | | 6002 | Various | | | | | $3.89 |
| ANTONIO JURADO | NEED INFO POWELL | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $5.01 |
| ANTONIO LEBEAU | 1545 PROPER ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| ANTONIO LOPE VAL | 307 S 4TH ST | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $2.71 |
| ANTONIO MENDOZA | 5808 W PARADISE PL | | | SIOUX FALLS | SD | 57107 | | 6002 | Various | | | | | $9.42 |
| ANTONIO MERCADO | 8410 REDGRANITE RD | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $10.02 |
| ANTONIO PENA | 103 3RD. STREET APT #2 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| ANTONIO RAMIREZ CASTANEDA | 3005 S 23RD STREET | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $19.00 |
| ANTONIO TORRES | 118 CLARENCE ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.60 |
| ANWEN KUMLIN | 47 EAST WYOMING | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| ANYA BRADLEY | 325 S ASH ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.90 |
| ANYA CLUTTER | 1300 TURTLE CREEK ROAD | APT #331 | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| ANZETTE HOWARD | 205 HANSEN #4 | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $3.65 |
| APEX PRINT TECHNOLOGIES LLC | MI 35 | PO BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | | 1822 | Various | | | | | $3,087.50 |
| APL - AMERICAN PRESIDENT LINES | 16220 N. SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | | 3021 | Various | | | | | $149,740.00 |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | TORONTO | ON | M3J 0H2 | CANADA | 4430 | Various | | | | | $45,871.22 |
| APOLONIA JIMENEZ | 2473 PARKER PLACE. | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $20.00 |
| APOTHECARY PRODUCTS INCORPORAT | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | 3926 | Various | | | | | $30,013.04 |
| APOTHECARY PRODUCTS LLC | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | 3926 | Various | | | | | $14,079.27 |
| APPALONIA BLAZER | 815 11TH ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $0.44 |
| APPLIED PREDICTIVE TECHNOLOGIE | 4250 N FAIRFAX DRIVE | 11TH FLOOR | | ARLINGTON | VA | 22203 | | 2120 | Various | | | | | $148,333.25 |
| APPRISS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 639034 | | CINCINNATI | OH | 45263-9034 | | 6430 | Various | | | | | $8,750.00 |
| APRIL A MARTINEZ | 617 MEADOW VIEW LN | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $6.22 |
| APRIL ANN MEVISSEN | 26257 560TH AVE | | | ALBERTA | MN | 56207 | | 6002 | Various | | | | | $4.85 |
| APRIL CHRISTENSEN | 20105 N 5200TH W | | | PLYMOUTH | UT | 84330 | | 6002 | Various | | | | | $2.14 |
| APRIL CISEWSKI | 705 SUMNER STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| APRIL D PARRISH | 2229 S 141ST CT APT 11 | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $8.22 |
| APRIL DECKER | 2102 ROOSEVELT AVENUE | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $10.00 |
| APRIL EBEL | 445 S BRUNER ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.10 |
| APRIL EITLER | 1012 WEST SHAW COURT #22 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $4.02 |
| APRIL GAMACHE | 234 7TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.23 |
| APRIL GORDON | 260 S STATE ST | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $10.03 |
| APRIL HABERER | 812 BROADWAY AVE | | | VALLEY SPRINGS | SD | 57068 | | 6002 | Various | | | | | $6.71 |
| APRIL HOUSTON | 1000 S 50TH AVE APT 2 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $9.04 |
| APRIL HUREAUX | 7556 THORNTON DR | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.00 |
| APRIL ISAACS | 784 NORTH 22ND ROAD | | | UNADILLA | NE | 68454 | | 6004 | Various | | | | | $10.00 |
| APRIL J EAMES | 1379 ASHLEY DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $2.14 |
| APRIL JANSSEN | 5710 BIGHORN DR | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $0.47 |
| APRIL JOHNSON | PO BOX 94 | | | BABB | MT | 59411 | | 6004 | Various | | | | | $2.00 |
| APRIL K JOHNSON | RR 3 BOX 5133 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.66 |
| APRIL L. WEINERT | 1113 W MAIN ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.56 |
| APRIL LARSON | 304 N 9TH AVE | | | WOONSOCKET | SD | 57385 | | 6004 | Various | | | | | $10.72 |
| APRIL LAYTON | 11329 S 1ST E | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.73 |
| APRIL LINDQUIST | 1750 MOON RD | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $1.86 |

Flint Hills Resources Operating, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APRIL LOVE | 2122 WAUGH STREET | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $29.98 |
| APRIL M. TECHE | 731 W 17TH ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.15 |
| APRIL MARSHALL | 117 OAKLAND AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $50.00 |
| APRIL MATHER | 2213 SCARBOROUGH DR | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $6.14 |
| APRIL MCCABE | 29499 STATE HIGHWAY 112 | | | LE SUEUR | MN | 56058 | | 6002 | Various | | | | | $3.70 |
| APRIL MCQUILLEN | 217 S LOCUST AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.38 |
| APRIL MEYERS | 5101 W PARTRIDGE LN | | | LINCOLN | NE | 68528 | | 6002 | Various | | | | | $1.26 |
| APRIL MILLER | 1217 N 1100 E | | | SHELLEY | ID | 83274 | | 6004 | Various | | | | | $20.02 |
| APRIL MURDOCK | HC 6 BOX 99 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $9.37 |
| APRIL NEWMAN | 522 HALE ST | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $7.51 |
| APRIL NOYES | 8706 S 620TH E | | | SANDY | UT | 84070 | | 6002 | Various | | | | | $5.40 |
| APRIL PANKO | 135 WANDER WAY SE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $24.00 |
| APRIL PAYNE | 405 S. 16TH STREET | APT. 502 | | OMAHA | NE | 68102 | | 6004 | Various | | | | | $25.00 |
| APRIL REILLY | 3717 STATE HWY 54 W # 20 | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $4.00 |
| APRIL RICKL | 6329 HILLTOP LANE | | | ARPIN | WI | 54410 | | 6004 | Various | | | | | $76.20 |
| APRIL SEVILLA | 7107 S 145TH ST APT 12 | | | OMAHA | NE | 68138 | | 6002 | Various | | | | | $2.55 |
| APRIL SOLMS | 6727 101ST AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $7.88 |
| APRIL SOUMIS | 18082 50TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.68 |
| APRIL SPENCER | 2441 PRATT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $29.98 |
| APRIL STAFFEY | RT BOX # 85048 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.56 |
| APRIL STASKO | 308 1ST ST NE | | | HAYFIELD | MN | 55940 | | 6002 | Various | | | | | $4.14 |
| APRIL STEVENS | 323 COTTONVILLE AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.92 |
| APRIL STILES | 8716 CTY RD B B | | | PLAINFIELD | WI | 54966 | | 6004 | Various | | | | | $24.00 |
| APRIL VOIGT | 312 E LAKE ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $9.18 |
| APRIL ZELENKA | 5440 WILLOW RD #10 | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $10.00 |
| APRIL ZEMAN | 3924 WINONA WAY APT 4 | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $0.47 |
| A-PRIME HANDLING, INC. | 1 NEW BOSTON DRIVE | | | CANTON | MA | 02021 | | | Various | | | | | $8,842.32 |
| APRYL BASTIAN | 336 COLLEGE AVE. | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $4.91 |
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139-0000 | | 7311 | Various | | | | | $3,403.63 |
| AQUILINO SEMANA | 2813 16TH ST S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $4.00 |
| ARABELLE ORVICK | 6218 HARVEST LN. | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $21.00 |
| ARACELI CANDOLEON | 506 MILLER ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.89 |
| ARACELI LEAL SANCHEZ | 4826 43RD LN SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $8.96 |
| ARACELI QUIROS | 8104 1/2 LAKITA AVE | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $28.06 |
| ARACELI SANCHEZ | 8990 COTTONVILLE DR | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $8.71 |
| ARACELI VERA | 220 WEST 3RD APT 3 | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $20.00 |
| ARAMARK UNIFORM & CAREER APPAR | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | | 0709 | 1/8 to 1/15 | | | | | $132,395.13 |
| ARAYLIUS CORNELIUS | 1197 SHEPERDS PATH | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $4.00 |
| ARBA TURNER | 1978 TOWNLINE RD APT V12 | | | WASHINGTON ISLA | WI | 54246 | | 6002 | Various | | | | | $5.18 |
| ARBARA MILLER | W10115 CZECH RD | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $1.73 |
| ARBLE (TOM) SPEAKER | 239 NORTH GLEN AVE | | | ROODHOUSE | IL | 62082 | | 6004 | Various | | | | | $10.00 |
| ARBON EQUIPMENT CORP - NORTHCENTRAL | 9071 N DEERBROOK TRAIL | | | MILWUAKEE | WI | 53223 | | | Various | | | | | $500.00 |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | | 2529 | Various | | | | | $371.47 |
| ARCADIA BEVERAGE COMPANY INC | VICE PRESIDENT OF SALES | 415 SOBOTTA STREET | | ARCADIA | WI | 54612 | | 4871 | Various | | | | | $383.30 |
| ARCELIA VAZQUEZ MENDOZA | 310 MANITOWOC ST | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $6.11 |
| ARCH CHEMICALS INC | PO BOX 945582 | | | ATLANTA | GA | 30394-5582 | | 1553 | Various | | | | | $16,000.00 |
| ARCHER VALLEY ENERGY | 1686 PETERSON ROAD | | | PRIEST RIVER | ID | 83856 | | 4729 | Various | | | | | $640.00 |
| ARCHIE DURAND | 401 LINCOLN AVE | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $6.41 |
| ARCHIE HOLTZ | 2116 9TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $6.03 |
| ARCP SH BROKEN BOW NE LLC | COLE OPERATING PARTNERSHIP IV LP | C/O PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD STE 1100 | PHOENIX | AZ | 85016 | | 7493 | Various | | | | | $8,903.48 |

In re Pinnacle Street Operating Co L L C
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCP SH LARNED KS LLC | COLE REAL ESTATE INCOME STRATEGY | ATTN PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | | 7575 | Various | | | | | $9,521.19 |
| ARCP SH VALENTINE NE LLC | SUITE 1100 | 2325 E CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | 7632 | Various | | | | | $15,952.59 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | 6212 | Various | | | | | $3,110.54 |
| ARDELLA GAEDTKE | 5812 WEST CUSTER | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $183.00 |
| ARDELLE BOARDMAN | 3200 NORTH 92ND STREET | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| ARDEN ALEXANDER | 215 S BELL AVE APT 301 | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.33 |
| ARDEN KOLAR | 10798 STATE HIGHWAY 73 | | | PITTSVILLE | WI | 54466 | | 6002 | Various | | | | | $0.44 |
| ARDIS MCFARLAND | 120 WINTERCREST DR | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| ARDIS PETERSON | 1120 NIOBRARA AVENUE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $6.17 |
| ARDIS R MCKINSTRY | 715 HICKORY LN | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $8.11 |
| ARDIS STERR | 460 N HENNINGER ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $2.27 |
| ARDYS ALFERNESS | 413 S RUM RIVER DR APT 3 | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $1.42 |
| ARELI ESTRADA | 512 N 10TH ST APT 40 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.82 |
| AREN BARANCZYK | W590 NICHOLS DR | | | KRAKOW | WI | 54137 | | 6002 | Various | | | | | $8.52 |
| ARENDI RODRIGUEZ | 808 FRANCIS ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $23.00 |
| ARG LUMAR LLC | 7762 SUGAR BEND DRIVE | | | ORLANDO | FL | 32819 | | 6465 | Various | | | | | $14,004.21 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | 3676 | Various | | | | | $17,367.64 |
| ARIAL HENDERSON | 115 N PEARL ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.00 |
| ARIAN KARIMITAR | 2290 NE WESTWOOD DRIVE APT I204 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $15.97 |
| ARIANA CRIBBS | 3004 PORTAGE RD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $13.00 |
| ARIANA RAMIREZ | 388 EASTMONT AVE APT #1 | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $20.00 |
| ARIANA WALKER | 925 GORMAN ST APT 6 | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $6.00 |
| ARIANNA BUCKINGHAM | 5010 TRAFALGER PL | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $3.00 |
| ARIANNA COLLEY | 1227 ERIE ST | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $3.00 |
| ARIANNA EBERT | 925 KEENAN LANE | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $5.70 |
| ARIANNA FIELDS | E2361 CRYSTAL RD APT 2 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $4.96 |
| ARIANNA GRANNA | 1805 7TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ARIANNA R ANDERSON | PMB 143: 24695 US HWY 85 | | | FOUR CORNERS | WY | 82715 | | 6002 | Various | | | | | $6.16 |
| ARIANNA SHAY | 615 JEFFERSON | | | BENNET | NE | 68317 | | 6004 | Various | | | | | $18.00 |
| ARIANNA SIMPLOT | 2050 FAIRFAX AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| ARIANNA VALLADARES | 1113 OAK ST. | | | BEARDSTOWN | IL | 62618 | | 6004 | Various | | | | | $20.00 |
| ARIC DUFFECK | KEW CT JAIL | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $6.88 |
| ARIEA MORRELL | 2380 COTTONWOOD LN | | | SALT LAKE CITY | UT | 84117 | | 6002 | Various | | | | | $5.42 |
| ARIEL DAUPHINAIS | 20 E JOHN ST APT 8 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $3.97 |
| ARIEL ESPINOZA | 14088 S CANDY PULL DR | | | DRAPER | UT | 84020 | | 6002 | Various | | | | | $5.29 |
| ARIEL FRIED | W3954 VISTA LANE | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $4.00 |
| ARIEL MACKEY | 739 EAST SOUTH STREET | | | GALESBURG | IL | 61401 | | 6004 | Various | | | | | $4.00 |
| ARIEL PHAN | 2017 1ST AVE S.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ARIELLE EDMONDS | 1148 MORRAINE VIEW DR 305 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $2.00 |
| ARIELLE HAFERMANN | 1800 KNOX | APT 4 | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $19.96 |
| ARIELLE KUNZ | 859 SOUTH 300 EAST | | | SALT LAKE CITY | UT | 84111 | | 6004 | Various | | | | | $19.99 |
| ARIK LITTLEFIELD | 315 PINE AVE SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $2.16 |
| ARIN VOGELPOHL | 18011 CSAH # 18 | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $1.23 |
| ARISBE FRANCO | 1650 CHICAGO ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $6.11 |
| ARISTA BAUERLY | 2119 JEFFERSON | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $25.99 |
| ARISTEO GONZALEZ | 200 MATHISON ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| ARIZO GAJEWSKI | 4017 NO. LONG AVE, | | | CHICAGO | IL | 60637 | | 6004 | Various | | | | | $20.00 |
| ARIZONA BEVERAGE COMPANY L L C | 24877 NETWORK PLACE | | | CHICAGO | IL | 60673-1877 | | 4096 | Various | | | | | $19,566.32 |

In re Pete's Brewing Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARK JARRETT | 18493 W HOLLIDAY WAY | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $9.42 |
| ARK URBAN | 132 ZIEBACH ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $1.78 |
| ARKADY LITTLEGEORGE | 6089 KENNEDY ST LOT7 | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $3.00 |
| ARL HARRMANN | 606 E NORTH LAKE ST | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $8.63 |
| ARLA VAN ROEKEL | 3910 210TH ST | | | GEORGE | IA | 51237 | | 6002 | Various | | | | | $2.49 |
| ARLAN C. LAURITSEN | 15007 WILLOW CREEK DR | | | OMAHA | NE | 68138 | | 6002 | Various | | | | | $5.81 |
| ARLAN ZILLS | 617 E BANK STREET | | | FOND DU LAC | WI | 54935 | | 6666 | Various | | | | | $31.68 |
| ARLEE HOME FASHIONS INCORPORAT | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | 4908 | Various | | | | | $15,035.83 |
| ARLENE A PISCHNER | PO BOX 33 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $7.53 |
| ARLENE BATEMAN | 810 1ST AVE SW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $3.61 |
| ARLENE CARPENTER | 615 JANET ST APT 210 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $8.82 |
| ARLENE CRAMER | 888 AMORETTI ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.12 |
| ARLENE CRESS | 3742 SW 2ND ST | | | CAPE CORAL | FL | 33991 | | 6002 | Various | | | | | $7.78 |
| ARLENE E. SEMRAU | N4613 BLACKBIRD RD | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.37 |
| ARLENE GULL | 884 W 5000TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.64 |
| ARLENE HATTERSLEY | 1241 W 14TH ST APT 7 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $7.26 |
| ARLENE HEINS | 2003 4TH STREET APT 110 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $19.28 |
| ARLENE KENNEDY | 419 N 6TH ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $2.08 |
| ARLENE LAUDERMILCH | 4430 HALL RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.34 |
| ARLENE LETO | 317 N MAIN ST | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.62 |
| ARLENE R. DOEDEN | PO BOX 24 | | | ROUND LAKE | MN | 56167 | | 6002 | Various | | | | | $4.14 |
| ARLENE REINBOLT | 2805 VESTA CIRCLE | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $70.00 |
| ARLENE WEYER | 153 LUBY AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $4.16 |
| ARLENE YLINEN | 130 ARBUTUS ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $4.10 |
| ARLETA M PETTY | 2740 7TH ST | | | TWO RIVERS | WI | 54241 | | 6002 | Various | | | | | $4.49 |
| ARLETTE M HALL | 3316 PAINTBRUSH LANE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.08 |
| ARLINE HOEFT | 103 BROCKWAY AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $10.00 |
| ARLIS KABBLE | E11251 CASS ROAD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.00 |
| ARLISS IRON HEART | BOX 1784 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.19 |
| ARLO MICHEL | 913 BUENA DR | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.90 |
| ARLON PETERS | 701 E 800TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.81 |
| ARLOS HERNANDEZ | N5093 STATE ROAD 73 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.23 |
| ARLYN GROTH | 14 ERIE LANE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| ARMANDO AGUIRRE-PEREZ | 2510 46AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $30.02 |
| ARMANDO ALLENDRE | 7318 S 33RD STREET | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $23.00 |
| ARMANDO CASTELLANOS | 1207 W 5TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $30.02 |
| ARMANDO MAHE | 202 OAK ST | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $0.63 |
| ARMANDO RUIZ | 203 30TH ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $6.14 |
| ARMANI CRANSHAW | 206 BANBERRY CT APT 8 | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $3.00 |
| ARMINDA MERAZ | 9924 U STREET 1C | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $12.00 |
| ARMINE ROTRAMEL | 1039 COUNTY ROAD 600 N | | | BROWNS | IL | 62818 | | 6002 | Various | | | | | $91.02 |
| ARMINTA ANDERSON | 4632 ARBOR STREET | | | SALT LAKE CITY | UT | 84603 | | 6004 | Various | | | | | $41.10 |
| ARMINTA CORNETT | 2870 JUNIPER DR | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $60.00 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | 5212 | Various | | | | | $27,239.16 |
| ARMONI ALANIZ | 607 4TH AVE EAST | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $3.65 |
| ARMONNIE JOHNSON | 1251 BIEMERT ST | | | GREENBAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | BATTLE LAKE | MN | 56515 | | 3616 | Various | | | | | $578.25 |
| ARMPOCKET ENTERPRISES LLC | 12399 SW 53RD ST SUITE 103 | | | COOPER CITY | FL | 33330 | | 6223 | Various | | | | | $41,964.34 |
| ARNALDO JIMENEZ-LAINEZ | 330 3RD ST | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $9.29 |
| ARNDT FAMILY | 216 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $4.52 |
| ARNOLD (MIKE) SCHULTZ | 1900 EASLAN DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $16.49 |
| ARNOLD BOSTWICK | W8790 CHANNEL DR | | | ELCHO | WI | 54428 | | 6004 | Various | | | | | $25.00 |
| ARNOLD CUMPTON | 3285 N SAGE CIRCLE DR | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $5.67 |

In re Depot Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD FOBIAN JR. | 1118 KING ST APT 7 F | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $19.01 |
| ARNOLD L PELC | 90137 481ST AVE | | | BUTTE | NE | 68722 | | 6002 | Various | | | | | $3.73 |
| ARNOLD STOUGH | 2492 239TH ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.52 |
| ARNULFO PONCE PEREZ | 13609 120TH ST | | | HOFFMAN | MN | 56339 | | 6002 | Various | | | | | $9.95 |
| ARON SALTER | 218 E AVENUE B | | | NEWBERRY | MI | 49868 | | 6004 | Various | | | | | $20.00 |
| ARRIANA S BRUCE | 636 N PEAL ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $8.30 |
| ARROWHEAD DISTRIBUTING COMPANY | PO BOX 118 | | | GERING | NE | 69341 | | 6417 | Various | | | | | $392.60 |
| ARRY SCHUSTER | 5444 E ELM RD | | | PICKRELL | NE | 68422 | | 6002 | Various | | | | | $8.60 |
| ART COCHRELL | 2071 HJALMAR JOHNSON RD | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $2.68 |
| ART OPTICAL | CONTACT LENS DIVISION INC | PO BOX 1848 | | GRAND RAPIDS | MI | 49509 | | 6622 | Various | | | | | $16,739.25 |
| ARTEMIA GARCIA DE PELEAZ | PO BOX 668 | | | JACKPOT | NV | 89825 | | 6004 | Various | | | | | $22.00 |
| ARTEMIO LOPEZ | 8615S HIGHWAY 59 TRLR 13 | | | WILLARD | UT | 84303 | | 6002 | Various | | | | | $4.38 |
| ARTEMIO MORENO | 8511 21ST AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $4.00 |
| ARTEMISIA WIGGINS | 108 1ST ST | | | BEAMER | NE | 68555 | | 6002 | Various | | | | | $10.00 |
| ARTHUR BERNARD | 7535 CTY RD # 1 | | | MOORETON | ND | 55555 | | 6002 | Various | | | | | $8.27 |
| ARTHUR CRAGUN | 1359 DALLAS | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $3.00 |
| ARTHUR DARWI LUEDKE | 935 8TH ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.32 |
| ARTHUR DERGE | N7844 CTY TRUNK TW | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $5.84 |
| ARTHUR DOWNING | 215 W MOHAWK DRIVE | APT 119 | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $10.41 |
| ARTHUR HERMAN | 9109 N LAKE DR | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.29 |
| ARTHUR HERNANDEZ | 1210 NW 13TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.36 |
| ARTHUR HYSELL | P O BOX 518 | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $1.65 |
| ARTHUR MARTINEZ | 310 E CENTER ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.42 |
| ARTHUR MERTINS | 1433 N 6TH STREET | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $13.54 |
| ARTHUR NERGENAH | 1272 SUNNYSIDE RD | | | CHAPIN | IL | 62628 | | 6004 | Various | | | | | $3.51 |
| ARTHUR O SEYDEL | 443 GREENWOOD DR SE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $8.33 |
| ARTHUR RANDLES | 511 3RD ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.32 |
| ARTHUR SCHMITZ | 6276 JONES ROAD | | | BURLINGTON | WI | 53105 | | 6004 | Various | | | | | $35.20 |
| ARTHUR TEFO | PO BOX 2631 | | | OSHKOSH | WI | 54903 | | 6002 | Various | | | | | $5.15 |
| ARTHUR VOGELPOHL | 18011 CHS 18 | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $1.01 |
| ARTISIMO DESIGNS (SAN DIEGO) | 1501 SAINT PATRICK | | | MONTREAL | QC | H3K 2B7 | CANADA | 6345 | Various | | | | | $4,000.00 |
| ARTURO ALVARADO | 2318 F ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $23.00 |
| ARTURO RODRIGUEZ | 9134 ELM RD | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $1.89 |
| ARTURO VALENZUELA | 5608 LARAMORE AVE. | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $42.00 |
| ARVETA WALKER | 401 4TH STR S.W | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ARVICE M LEWIS | 120 9TH ST | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $0.44 |
| ARVIN GORDON | 5737 N 78TH AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $9.26 |
| ARY ROBBILARD | HERMAN ROAD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $1.95 |
| ARYBELLA DENTON-PARRY | 1020 E KEMP | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.77 |
| ARYE LOPEZ-LEON | 1215 KISHWAUKEE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ARYL NELSON | 39639 CTY RD NE | | | WANNASKA | MN | 56761 | | 6002 | Various | | | | | $4.63 |
| ARYN BLAESING | 116 W FOREST ST | | | BEARDSLEY | MN | 56211 | | 6002 | Various | | | | | $0.88 |
| ASAAD A. MAHDI | 15909 BANCROFT CT | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $7.10 |
| ASCENCION MELENDEZ | 1413 NW AVE B | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.77 |
| ASCENSION PRODUCTS GROUP | HOTMOCS | 1055 PRUITT ROAD | | SPRING | TX | 77380 | | 7005 | Various | | | | | $250.00 |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | MELVILLE | NY | 11747 | | 7305 | Various | | | | | $3,665.10 |
| ASH C TALBOT | 1020 SYRINGA DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $8.47 |
| ASHA MOHAMUD | 2844 PARK ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ASHA PARKER | RR 2 BOX 4502 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.93 |
| ASHANTI ELVORD | 505 ALAN DRIVE #7 | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $5.00 |
| ASHELY UNDERWOOD | 356 88TH ST W | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $7.78 |
| ASHERS CHOCOLATE CO | PO BOX 95000 1875 | | | PHILADELPHIA | PA | 19195-1875 | | 5616 | Various | | | | | $10,832.60 |
| ASHIYA PAGE | 3244 ROSE CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.92 |

In re Mperfect Green Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEE BALLINGHAM | 6575 S 2175 E | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $35.00 |
| ASHLEE CLEMENT | 2066 S BOULEVARD | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $1.26 |
| ASHLEE GRIMMETT | 1975 MCKENZIE AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.11 |
| ASHLEE KOLTER | 709 CHATFIELD ST NW | #13 | | PRESTON | MN | 55965 | | 6004 | Various | | | | | $6.00 |
| ASHLEE LAKE | 1574 4 AVE E | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $1.25 |
| ASHLEE MCCAY | 11620 375TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.29 |
| ASHLEE OTTERNESS | 3842 9TH AVE SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $4.65 |
| ASHLEE PAIGE | PO BOX 42 | | | IONA | MN | 56141 | | 6004 | Various | | | | | $3.00 |
| ASHLEE PASOWICZ | PO BOX 234 | | | LINDSAY | NE | 68644 | | 6002 | Various | | | | | $6.14 |
| ASHLEE PONTILLO | 29231 STATE HWY 43 | | | RUSHFORD | MN | 55971 | | 6004 | Various | | | | | $3.00 |
| ASHLEE SCHNEIDER | 421 E DIVISION ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| ASHLEE WADDOUPS | 57 W 200 N | | | MALAD | ID | 83252 | | 6004 | Various | | | | | $9.50 |
| ASHLEI ANDREWS | 407 S ST CHARLES | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.85 |
| ASHLEIGH EDWARDS | 35 N 1ST ST APT 18 | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $12.55 |
| ASHLEIGH SCHNEIDER | 400 W PENN AVE | | | ROSEVILLE | IL | 61473 | | 6002 | Various | | | | | $3.56 |
| ASHLEIGH TRUBY | 1307 WEST PHILLIP ST, APT # 103 | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $1.00 |
| ASHLEY A OLESON | 20385 GRAVEL RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $10.00 |
| ASHLEY ADAMS | 306 CHOTEAU ST | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $3.84 |
| ASHLEY ANGLES | 3825 AVENUE B #24 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.02 |
| ASHLEY BARKER | 1813 E COEUR D ALENE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.88 |
| ASHLEY BARNETT | 33187 480TH AVE | | | OTTERTAIL | MN | 56571 | | 6002 | Various | | | | | $5.37 |
| ASHLEY BEERS | 2211 NOTTINGHAM DR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $4.00 |
| ASHLEY BENSON | 110 SOO AVENUE | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $3.00 |
| ASHLEY BINDL | 2285 DYRESON RD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $15.40 |
| ASHLEY BLANCHARD | 1807 HOLLYWOOD ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.38 |
| ASHLEY BLOCZYNSKI | 504 W. BLODGETT | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $25.00 |
| ASHLEY BRACHLE | 301 S 2ND ST | | | EMMET | NE | 68734 | | 6002 | Various | | | | | $9.64 |
| ASHLEY BRESSETTE | 124 OJIBWA TRL | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.08 |
| ASHLEY BROOKS | 354 E WALL ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.44 |
| ASHLEY BUNGE | 109 SUMMER ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $22.00 |
| ASHLEY BURNS | 520 MORGAN ST | PO BOX 304 | | CHAPIN | IL | 62628 | | 6004 | Various | | | | | $25.00 |
| ASHLEY BURRIS | 614 W PINE ST APT 2 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $9.18 |
| ASHLEY BYE | 504 WEST VETERANS MEMORIA | | | KASSON | MN | 55944 | | 6004 | Various | | | | | $6.12 |
| ASHLEY COLLINS | 943 CLARA CT | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $0.85 |
| ASHLEY COPLEY | 2127 8TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $8.49 |
| ASHLEY CORALLINO | 1887 N LEGENDS PKWY APT 202 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.85 |
| ASHLEY CORDLE | 1045 1ST ST NE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.56 |
| ASHLEY DARY | 479 S. GOOD HOPE RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $10.00 |
| ASHLEY DELEEUW | 1132 ROLAND LANE APT 12 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $4.02 |
| ASHLEY DEROO | N2052 STATE RD 49 | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $5.70 |
| ASHLEY DESPRES | W9994 COUNTY RD T C | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $45.00 |
| ASHLEY DEVINE | 2208 BELLEWOOD AVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $1.00 |
| ASHLEY DICKENSON | 4331 E SUPERIOR ST | | | DULUTH | MN | 55804 | | 6004 | Various | | | | | $3.00 |
| ASHLEY DUCHEMIN | 220 REMER ROAD UNIT 403 | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $25.00 |
| ASHLEY E LANDEEN | 38824 KOST TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.96 |
| ASHLEY ELLINGHUYSEN | 210 2ND AVE NW APT 3 | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| ASHLEY ELLIS | 4400 N 7TH ST APT 204 | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $6.66 |
| ASHLEY ENGELHARDT | 704 KEMP ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $6.58 |
| ASHLEY EVANS | 135 W BROCK ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.36 |
| ASHLEY FERGUSON | 14322 QUENTIN | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $2.00 |
| ASHLEY FERGUSSON | 164 BISON MDW | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $9.07 |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY FEUERHAMMER | 110 B INDUSTRIAL DRIVE | APT. 605 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $30.00 |
| ASHLEY FIELD | 505 WINNEBAGO ST. | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $44.80 |
| ASHLEY FIRKUS | 810 E HARRISON ST APT 310 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.32 |
| ASHLEY FLEISCHMAN | S3386 FAIRHAVEN AVE | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $1.23 |
| ASHLEY FRAPPIER | 5303 12TH ROAD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $10.00 |
| ASHLEY FROEBER | 270 ALLEN BLVD APT. 22 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $2.00 |
| ASHLEY GARRISON | 510 W CANYON RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $35.00 |
| ASHLEY GARVEY | N5076 CTY RD E | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $8.44 |
| ASHLEY GEORGIA | 804 SE BIRCH AVE | | | COLLEGE PLACE | WA | 99324 | | 6004 | Various | | | | | $40.00 |
| ASHLEY GERMAN | UNIT 283 RENVILLE ST | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $2.58 |
| ASHLEY GRACIA | 121 S WALNUT AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.93 |
| ASHLEY GROSSOEHME | 2015 LONGYEAR AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.56 |
| ASHLEY HAMMOCK | PO BOX 1051 | | | VAN BUREN | MO | 63965 | | 6002 | Various | | | | | $5.23 |
| ASHLEY HANSEN | 1648 S NICOLET RD | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.32 |
| ASHLEY HENKE | 3484 CTY RD K | | | AMHERST JUNCTION | WI | 54407 | | 6004 | Various | | | | | $59.98 |
| ASHLEY HENRY | 815 GRAND ST SE APT 7 | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $2.74 |
| ASHLEY HERRIMAN | 2332 MALMAISON | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ASHLEY HERSANT | 6136 ANDREW DR | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $20.00 |
| ASHLEY HIATT | 720 TURNER ST | APT C | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.00 |
| ASHLEY HILL | 459 13TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.45 |
| ASHLEY HILLIGOSS | 222 S PHILIP RD | | | NILES | MI | 49120 | | 6002 | Various | | | | | $4.60 |
| ASHLEY HOELZEL | N196 CTY RD N | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.12 |
| ASHLEY HOLLERAN | 904 1/2 PARK AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.74 |
| ASHLEY HOOTON | 1832 W. COLLEGE AVE | | | SPOKANE | WA | 99201 | | 6004 | Various | | | | | $10.00 |
| ASHLEY HOPWOOD | 1914 S 15TH ST APT 22 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.68 |
| ASHLEY HOUSE | 929 LINCOLN AVE S APT 12 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.85 |
| ASHLEY HUDSON | RR 8 BOX 9690 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.15 |
| ASHLEY J STELLMACHER | 617 4TH ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $3.48 |
| ASHLEY JOHNSON | 3308 MARTIN AVE | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $4.00 |
| ASHLEY JONES | 314 PASQUE ST. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $6.17 |
| ASHLEY KEIRNES | 1870 N DUCK HAWK AVE | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $35.00 |
| ASHLEY KELLY | 1829 ROXBURY RD | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $4.71 |
| ASHLEY KEMP | 525 7TH ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.82 |
| ASHLEY KERNAN | 6449 192ND ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| ASHLEY KLEIBER | 2515 CLARK ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.99 |
| ASHLEY KOLF | 1750 DELAWARE DRIVE APT 1 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $25.00 |
| ASHLEY KOZAK | 6034 S 36TH ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| ASHLEY KREBS | 740 S 1ST E | | | PRESTON | ID | 83263 | | 6004 | Various | | | | | $1.26 |
| ASHLEY KRUEGER | 412 LAKE ST | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $1.00 |
| ASHLEY L. PELL | 602 N BROADWAY ST | | | ARNOLD | NE | 69120 | | 6002 | Various | | | | | $0.85 |
| ASHLEY LAMB | 1175 CO RD # 533 | | | POPLAR BLUFF | MO | 63901 | | 6002 | Various | | | | | $5.18 |
| ASHLEY LEAHY | 17972 182ND AVE | | | JIM FALLS | WI | 54748 | | 6004 | Various | | | | | $16.96 |
| ASHLEY LEE | 13474 LOHRE RD | | | WAUBAY | SD | 57273 | | 6002 | Various | | | | | $8.22 |
| ASHLEY LIEBERGEN | 208 CHICAGO ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $5.73 |
| ASHLEY LIEBERS | 4843 HILLSIDE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| ASHLEY LOVELY | 402 CORBETT AVE | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $2.00 |
| ASHLEY LYNN | 2511 COUNTRY CT | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $7.70 |
| ASHLEY M CAMPO | 114 E RANDOLPH ST | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $10.00 |
| ASHLEY M KUHN | 3603 CHERRYVALE CIR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.55 |
| ASHLEY M MEGAL | 4909 LIME LAKE ROAD | | | AMHERST | WI | 54406 | | 8020 | Various | | | | | $1,050.00 |
| ASHLEY MARIE CITTERMAN | 817 S 10TH ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.53 |
| ASHLEY MARTIN | W3240SCHMITZ RD | | | MOUNT CALVARY | WI | 53057 | | 6004 | Various | | | | | $24.44 |

In re Enterprise Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY MCBRIDE | 324 N ELIZABETH AVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| ASHLEY MCCLUSKEY | 11375 EVANS ST | APT 1 | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $4.00 |
| ASHLEY MEDINA | 403 HIGHWAY 35S # 44 | | | HUDSON | WI | 54016 | | 6002 | Various | | | | | $2.77 |
| ASHLEY MENNIG | W8823 SPRINGHILL DRIVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $23.00 |
| ASHLEY MOORE | 1545 GARRET LN APT 209 | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $7.15 |
| ASHLEY MOSHER | 1000 COPELAND AVE | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $16.53 |
| ASHLEY MURSCHEL | 450 FAIRFIELD AVE S | UNIT 20 | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $3.00 |
| ASHLEY N BURTON | 29041 W STATE HIGHWAY EE | | | NEW HAMPTON | MO | 64471 | | 6004 | Various | | | | | $2.90 |
| ASHLEY N CALLAHAN | 2496 JADE ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $2.08 |
| ASHLEY N HATHCOCK | 301 SBOOTH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $1.59 |
| ASHLEY N. BLADL | 719 DECLARK ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.45 |
| ASHLEY NETT | 135 NORTH PETERS AVE #3 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.00 |
| ASHLEY NEUBAUER | 1021 LUCERNE DR | APT. 3A | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.98 |
| ASHLEY NEWSOME | 5521 SOUTH JORDAN CANAL ROAD | | | SALT LAKE CITY | UT | 84129 | | 6004 | Various | | | | | $17.00 |
| ASHLEY NIES | 3961 CTY RD PP | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $1.15 |
| ASHLEY OMANS | 634 PERSHING AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.36 |
| ASHLEY OTTESON | W6581 RAMSEY RD | | | ARLINGTON | WI | 53911 | | 6004 | Various | | | | | $73.00 |
| ASHLEY PETERSON | 2917 1/2 SANTA FE TRAIL | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $2.16 |
| ASHLEY PFUND | 207 KOHLER ST | | | WHITELAW | WI | 54247 | | 6004 | Various | | | | | $25.00 |
| ASHLEY PIKE | 739 VALLEY VIEW CT NE | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $5.21 |
| ASHLEY POTTER | 1710 WEST 7TH STREET | APT B | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| ASHLEY PYNAKER | 1512 41ST AVE UPPER | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $31.85 |
| ASHLEY R SCHILAWSKI | 2789 W KENLAR CIR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.42 |
| ASHLEY RAETHER | 855 SMITH ST APT D | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $4.77 |
| ASHLEY REW | 26828 535TH ST | | | PINE ISLAND | MN | 55963 | | 6002 | Various | | | | | $1.45 |
| ASHLEY RICKERT | 508 NORTH ST | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $27.20 |
| ASHLEY SCHEFCIK | 6825 COLFAX APT.25 | | | LINCOLN | NE | 68501 | | 6004 | Various | | | | | $2.00 |
| ASHLEY SCHLUTER | 309 LOUVA DRIVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| ASHLEY SCHMIDT | 310 W BLACKHAWK DR - #8 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| ASHLEY SCHULDES | W220 N 1285 SPRING DALE ROAD APT 202 | | | WAUKESHA | WI | 53186 | | 6004 | Various | | | | | $50.00 |
| ASHLEY SHARBONO | 922 YELLOWSTONE RIVER RD | | | BILLINGS | MT | 59105 | | 6002 | Various | | | | | $0.85 |
| ASHLEY SHUM | 6235 HOLDREGE ST C 2 | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $2.00 |
| ASHLEY SKENANDORE | 1000 PLANK RD 2 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $6.00 |
| ASHLEY SMITH | 6819 S 28TH STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| ASHLEY STAHL | 316 EBERT AVE | | | ALDEN | MN | 56009 | | 6004 | Various | | | | | $3.00 |
| ASHLEY STOLL | N1661 MADISON ST | | | MANCHESTER | WI | 53946 | | 6004 | Various | | | | | $15.00 |
| ASHLEY STREED | 121 WILSON AVENUE NE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $5.00 |
| ASHLEY TAFT | 209 DEER VALLEY RD #8 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| ASHLEY TAYLOR | 820 MONROE #14 | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $1.00 |
| ASHLEY THOMPSON | 506 8TH ST N | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $10.62 |
| ASHLEY TIBBETS | N5857 CTY RD KK | | | PLAINFIELD | WI | 54966 | | 6004 | Various | | | | | $5.00 |
| ASHLEY TIFT | 120 W 3RD ST | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| ASHLEY TINDEL | 9923 N NORTHVIEW LN | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $62.49 |
| ASHLEY TOOMBS | 3625 JERSEY LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $8.00 |
| ASHLEY TRAPPE | N3648 STATE HWY59 | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| ASHLEY VAN DYKE | 1725 ROOSEVELT ST | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $7.03 |
| ASHLEY VANBUSKIRK | 632 WARSAW ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.66 |
| ASHLEY VANDERVORT | 262 W MAIN ST | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $10.00 |
| ASHLEY VAZQUEZ | 2951 N 4000 E | | | HANSEN | ID | 83334 | | 6004 | Various | | | | | $3.65 |
| ASHLEY VOLLBRACHT | 833 S 3RD ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.03 |
| ASHLEY VOSS | W6611 CTY RD B | | | BURNETT | WI | 53922 | | 6002 | Various | | | | | $9.07 |
| ASHLEY WADE | 1501 PARK AVE | UNIT 803 | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $2.00 |

In re Preple Stores Operating Co. LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY WALTER | 226 N LINCOLN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.88 |
| ASHLEY WALTHER | 7832-7TH AVE | | | KENO | WI | 53143 | | 6004 | Various | | | | | $24.65 |
| ASHLEY WATERS | 915 REINHOLD ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| ASHLEY WERRLINE | W5759 MINDS RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $23.00 |
| ASHLEY WEST | 6995 W 3100TH S | | | WEST VALLEY | UT | 84128 | | 6002 | Various | | | | | $8.52 |
| ASHLEY WILLIS | 506 8TH ST N | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $13.00 |
| ASHLEY WILSON | 841 WATER ST | APT 1 | | SAUK CITY | WI | 53583 | | 6004 | Various | | | | | $2.00 |
| ASHLEY WOLFF | 246 E CHURCH ST | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $28.19 |
| ASHLEY WRIEDT | 915 HARVEY ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $27.40 |
| ASHLEY ZWEIFEL | 435 N 13TH | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $5.97 |
| ASHLIE ANZALDI | 1635 GROVE AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $29.00 |
| ASHLIE BOND | 1610 ELM ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $20.00 |
| ASHLIE COFFEY | P.O. BOX 412 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $7.75 |
| ASHLIE N MCNEFF | 1849 EASTBORNE DR | | | VIRGINIA BEACH | VA | 23454 | | 6002 | Various | | | | | $6.41 |
| ASHLIE PARKS | 418 7TH ST SE APT 2 | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $3.07 |
| ASHLIE WEIDNER | 34 MERGENETHALER | | | CLANCY | MT | 59634 | | 6004 | Various | | | | | $3.00 |
| ASHLY E FAUVER | 1204 6TH ST | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $3.42 |
| ASHLYN BURDICK | 109 CIRCLE DR | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $8.22 |
| ASHLYN R GREEN | N4239 LAIRD RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $1.59 |
| ASHTIN COTTER | 254 3RD ST. NE | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $6.00 |
| ASHTON ARCHER | 120 OAK ST APT 15 | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $5.02 |
| ASHTON BARRICK | 310 MENOMONIE ST | | | ELK MOUND | WI | 54739 | | 6004 | Various | | | | | $30.00 |
| ASHTON E ANDERSEN | 3375 WYLIE DR TRLR 10 | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.07 |
| ASHTON J SCHULZ | 2425 CARLETON AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $9.07 |
| ASHTON NELSON | 343 E GEORGE ST | APT 7 | | IVANHOE | MN | 56142 | | 6004 | Various | | | | | $3.00 |
| ASHTON SHEIL | 305 S TAYLOR ST | | | MOUNT AYR | IA | 50854 | | 6002 | Various | | | | | $1.59 |
| ASHTON ZWITTER | 416 W PARKWAY BLVD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $9.45 |
| ASHVINI ACHARYA | 512 SOUTH 201ST AVE | | | ELKHORN | NE | 68022 | | 6004 | Various | | | | | $4.00 |
| ASHWAUBENON/ VILLAGE OF | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304-4605 | | 7560 | Various | | | | | $25.00 |
| ASIA CHEVEZ | 965 VELP AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| ASIA NARED | 6224 VANE STREET | | | OMAHA | NE | 68152 | | 6004 | Various | | | | | $17.96 |
| ASICS AMERICA CORPORATION | PO BOX 827483 | | | PHILADELPHIA | PA | 19182-7483 | | 6832 | Various | | | | | $212,315.10 |
| ASIF RIAZ | N64W24518 MAIN ST | AP 7 | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $15.00 |
| ASIYADETH JIMENEZ | 602 E EVERETT ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.33 |
| ASMA ALKILANI | 2115 CHARDONNAY LANE N | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $28.00 |
| ASO L L C | PO BOX 404906 | | | ATLANTA | GA | 30384-4906 | | 3969 | Various | | | | | $75,678.60 |
| ASON EDWARDS | 1216 8TH ST W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.10 |
| ASPEN AVERILL | 831 TAMMARACK DRIVE APT 202 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $56.88 |
| ASPEN CARROLL | 1029 OHIO | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| ASPEN KRCMA | 10311 NR GRAZING LN | | | VALDERS | WI | 54245 | | 6002 | Various | | | | | $2.60 |
| ASPEN PRODUCTS INCORPORATED | PO BOX 2298 | | | SHAWNEE MISSION | KS | 66201-0000 | | 7605 | Various | | | | | $101,004.85 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | 9124 | Various | | | | | $23,125.62 |
| ASRAA HUSSAIN | 2820 S STREET | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| ASTEC ASPHALT INCORPORATED | 4270 TOMAN ROAD | | | BROWN CITY | MI | 48416 | | 5988 | Various | | | | | $95,823.04 |
| ASTRO HYDRAULICS | 1130 ASHWAUBENON STREET | | | GREEN BAY | WI | 54304 | | | Various | | | | | $1,013.29 |
| ASURION SERVICES LLC SBT | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | 3551 | Various | | | | | $238,062.38 |
| AT & S INCORPORATED | 6900 EAST 39TH STREET | | | KANSAS CITY | MO | 64129 | | 3878 | Various | | | | | $172.56 |
| ATEB INCORPORATED | PO BOX 890231 | | | CHARLOTTE | NC | 28289-0231 | | 9664 | Various | | | | | $107,899.50 |
| ATHAN BELL | 8220 S 2420TH E | | | SOUTH WEBER | UT | 84405 | | 6002 | Various | | | | | $1.04 |
| ATHAN MAGNANT | 214 MOUNTAIN VIEW DR | | | SANTA MARIA | CA | 93455 | | 6002 | Various | | | | | $8.85 |
| ATHAN TROSKA | 1629 30TH ST | | | BROOKINGS | SD | 57006 | | 6002 | Various | | | | | $1.21 |

In re Pioneer Energy Services Corp.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATHENA BLUEMEL | 248 N 200TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $1.95 |
| ATHENA SMITH | 408 GROVER ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| ATHENA WRIGHT | 372 MICHAELS RD | | | HINSDALE | MA | 01235 | | 6002 | Various | | | | | $1.75 |
| ATINA WOLF | 4681 HILLTOP RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $1.00 |
| ATKINS NUTRITIONALS INCORPORAT | PO BOX 9402 | | | UNIONDALE | NY | 11555-9402 | | 8684 | Various | | | | | $21,594.88 |
| ATLANTIC BOTTLING COMPANY | PO BOX 110 | | | ATLANTIC | IA | 50022 | | 0045 | Various | | | | | $19,327.41 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | 7817 | Various | | | | | $17,072.88 |
| ATLAS ARMSTRONG | 1362 W. GORDON AVE. | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $24.00 |
| ATLAS SHOPKO OWNER LLC | C/O RTG PROPERTY MANAGEMENT | 808 SW ALDER STREET SUITE 200 | | PORTLAND | OR | 97205 | | 1295 | Various | | | | | $123,982.22 |
| ATMOS ENERGY/790311 | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | | 4906 | 12/12/2018 - 1/11/2019 | | | | | $1,958.12 |
| ATONIA KAMARA | 117 DIVISION ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $44.00 |
| ATSON TAYLOR | 22 9TH ST E | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.82 |
| ATTICA UTILITIES | 305 EAST MAIN STREET | | | ATTICA | IN | 47918 | | 2227 | 11/14/2018 - 12/17/2018 | | | | | $105.00 |
| ATTICUS GAMBLE | 2542 CHAMBERLAIN AVE | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $1.00 |
| ATUAJA FAMILY | 1447 W 4020TH S | | | WVC | UT | 84123 | | 6002 | Various | | | | | $1.73 |
| AUBREE ALEXANDER | 3725 MARIGOLD CIRCLE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $25.00 |
| AUBREE ESPARZA | 1203 SUMMIT AVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $1.00 |
| AUBREY BALFOUR | 2145 MIDDLEFIELD RD. | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $10.02 |
| AUBREY HARRIS | 4758 N. MIRTH PL | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $5.00 |
| AUBREY NIEBUHR | 56193 165TH STREET | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $1.31 |
| AUBREY STENERSON | 933 BARLEY CT | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.11 |
| AUBREY TILLER | 111 S CEDAR DR TRLR 29 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.56 |
| AUBREY VULK | 10798 W CORY ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $0.47 |
| AUBREY WALKER | 201 E BERRY ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.79 |
| AUBRIE WILLIAMS | 1179 E SKYLINE DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.07 |
| AUBRIE ZOHNER | PO BOX 1066 | | | FRENCHTOWN | MT | 59834 | | 6004 | Various | | | | | $1.00 |
| AUDRA DATES | 15 PARK VIEW CIRCLE | APT 16 | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $2.00 |
| AUDRA GONION | 224 IRENE ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.37 |
| AUDRA R. PAULSEN | 1044 6TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.77 |
| AUDREY ANDERSON | 311 DAWN AVE | | | ROCKFORD | IL | 61107 | | 6002 | Various | | | | | $6.05 |
| AUDREY ARNESON | 2740 CTY RD C | | | KRAKOW | WI | 54137 | | 6002 | Various | | | | | $0.47 |
| AUDREY CHUGG | 4366 N 175 W | | | OGDEN | UT | 84414 | | 6004 | Various | | | | | $12.02 |
| AUDREY CRONKRIGHT | BOX 125 | | | SIDNAW | MI | 49961 | | 6002 | Various | | | | | $9.40 |
| AUDREY KELLY | 3940 PINE LAKE RS | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| AUDREY KEY | 100 DUBLIN RD APT 2235 | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $5.73 |
| AUDREY MCCOY | 500 FRANKLIN ST N APT 117 | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $67.41 |
| AUDREY MYLER | 3856 HAWTHORNE RD | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $0.30 |
| AUDREY OCHS | 261 FISH HATCHERY RD | | | HAMILTON | MT | 59840 | | 6004 | Various | | | | | $13.50 |
| AUDREY OTTO | W5700 HEMLOCK DR | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $3.23 |
| AUDREY POWERS | 1310 ADAMS AVE | APT 308 | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $1.64 |
| AUDREY RISSE | 330 W PARK RIDGE AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.27 |
| AUDREY ROBERTS | BOX 854 | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $4.16 |
| AUDREY RORRER | 521 N 19TH STREET | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $5.00 |
| AUDREY SHARP | 1917 67TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.55 |
| AUDREY SHERLINE | 484 BUCHANAN STREET | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $40.00 |
| AUDREY SHERMAN | 23644 HALL RD | | | CHESHIRE | OR | 97419 | | 6004 | Various | | | | | $10.00 |
| AUDREY TAPPENDORF | 1541A MAIN AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $10.00 |
| AUDREY THURN | 909 B ARBUTIS ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.84 |
| AUDREY WHITEMAN | 30TH ST. W #26 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| AUDREY WOHLER | 812 A SEVENTH STREET | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $20.00 |
| AUDREY ZENDER | 1000 2ND STREET SOUTH | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $30.00 |

In re Payless Store Operating Co.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUDRIANNA TANKHAMVANG | 839 44TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $9.78 |
| AUDUBON COUNTY EXTENSION | 608 MARKET STREET | | | AUDUBON | IA | 50025 | | 6666 | Various | | | | | $1.60 |
| AUGUST HARTIGAN | 2009 SLEEPY HOLLOW ROAD | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $10.00 |
| AUGUST KRUGER | 5101 LINDEN PARKWAY | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $20.00 |
| AUGUST OMAN | 1020 N 43RD AVE E | | | DULUTH | MN | 55804 | | 6004 | Various | | | | | $3.00 |
| AUGUST SWENSON | W8477 HWY 86 | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $9.74 |
| AUGUST TAHLIER | 2234 N 75TH CT | | | ELMWOOD PARK | IL | 60707 | | 6002 | Various | | | | | $123.19 |
| AUGUST TERRI BAHN | 212 7TH AVE SE APT 1 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.68 |
| AUGUST ZARLING | 25 N 12TH ST APT 116 | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $9.10 |
| AUGUSTINE TATUS | 905 TWIN PINES DRIVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $10.00 |
| AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | EL SEGUNDO | CA | 90245 | | 4660 | Various | | | | | $52,831.64 |
| AUNABELLA CHRISTENSON | 100 CONNIE LANE | | | EAGLE LAKE | MN | 56024 | | 6002 | Various | | | | | $5.38 |
| AURORA GAYTAN | 210 N LOCUST AVE APT 3 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $9.01 |
| AURORA M HUBBS | PO BOX 922 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $9.01 |
| AURORA PASSMAN-SMITH | 1238 W CENTER ST APT 2 | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $8.47 |
| AURORA SULLIVAN | 3418 E LEXINGTON DR | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $2.00 |
| AURORA TORRES | 106 S YORK AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.55 |
| AURORA VALENZUELA | 406 W 4TH ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.71 |
| AUSTEN GREENIER | 407 1/2 S MARCELLA ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $3.00 |
| AUSTEN THOMPSON | 520 BOYD STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $6.00 |
| AUSTIN A FRIBANCE | PO BOX 97 | | | AMHERST JUNCTIO | WI | 54407 | | 6002 | Various | | | | | $9.21 |
| AUSTIN ABILDSKOV | 1077 WEST 1200 NORTH | | | OREM | UT | 84057 | | 6004 | Various | | | | | $1.00 |
| AUSTIN ANDERSON | 10913 W. SIXTH AVE. # G331 | | | AIRWAY HEIGHTS | WA | 99001 | | 6004 | Various | | | | | $10.00 |
| AUSTIN ASHTON | 10785 W 10400TH N | | | THATCHER | UT | 84337 | | 6004 | Various | | | | | $2.71 |
| AUSTIN BALABAN | 2206 11TH AVE SE | | | ROCHESTER | MN | 55905 | | 6002 | Various | | | | | $3.00 |
| AUSTIN BALOG | 514 1ST AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |
| AUSTIN BARANOWSKI | 128 1/2 N 5TH AVE | C/O JACQUELINE | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $1.00 |
| AUSTIN BRUENING | 314 S QUINCY | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| AUSTIN CASE | 1121 RIVERDRIVE | | | SIOUX CITY | IA | 51109 | | 6004 | Various | | | | | $16.88 |
| AUSTIN CHEENEY | 7153 IL ROUTE 73 N | | | LENA | IL | 61048 | | 6004 | Various | | | | | $14.98 |
| AUSTIN COOPER | 1529 COLUMBIA PARK TRAIL APT. C224 | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $2.00 |
| AUSTIN CORNELISSEN | 2009 SCHOOL RD. | | | GREENLEAF | WI | 54126 | | 6004 | Various | | | | | $5.96 |
| AUSTIN DELAPLANE | 284 MADRONA ST APT 2 | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $20.00 |
| AUSTIN FUCHS | N2482 ROCK RIVER RD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| AUSTIN GAGNE | 402 DELTA AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $8.44 |
| AUSTIN GAMEZ | 953 S 41ST STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| AUSTIN GANN | 13119 BROOKSIDE DRIVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $44.00 |
| AUSTIN GEHM | 406 3RD ST | | | DE SMET | SD | 57231 | | 6004 | Various | | | | | $23.00 |
| AUSTIN GIBBONS | 131 HIGHWAY 32 | | | LOVELL | WY | 82431 | | 6002 | Various | | | | | $13.45 |
| AUSTIN GOWER | 2129 GREEN ST | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $19.99 |
| AUSTIN HIKES | 6917 SPRING GROVE CT | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $3.00 |
| AUSTIN JACKSON | 834 S A ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $6.41 |
| AUSTIN JOHNSON | 619 N MOONLIGHT DR | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $20.00 |
| AUSTIN JONES | 220 LINCOLN ST | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $10.00 |
| AUSTIN KING | 308A WEST STREET | SEE MEMO BEFORE ANY ORDERS********* | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| AUSTIN KRAMER | 359 N ROYAL TROON DR | | | NORTH SIOUX CIT | SD | 57049 | | 6002 | Various | | | | | $3.95 |
| AUSTIN LINDSEY | 4515 18TH ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $1.00 |
| AUSTIN MADSEN | 424 W CHERRY LANE | # 132 | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $3.65 |
| AUSTIN MEZA | 2332 CARMEN AVE | APT 7H | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| AUSTIN MILLER | 2101 BLUE HERON CT | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $18.00 |
| AUSTIN MONDAY | 1216 MULLER RD. | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $3.00 |

In re Pepper Acres Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AUSTIN OSHEIM | 1609A ONTARIO ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.00 |
| AUSTIN P. PAPE | 4710 18TH AVE NW APT 5 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.11 |
| AUSTIN PEREZ | 3606 SO 4240 W | APT H4 | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $36.00 |
| AUSTIN PIERCE | 18 REBECCA DRIVE | | | LOUISIANA | MO | 63353 | | 6004 | Various | | | | | $68.16 |
| AUSTIN POWELL | 46147 227TH ST | | | RUTLAND | SD | 57057 | | 6002 | Various | | | | | $2.96 |
| AUSTIN PRICE | N4294 ALPINE VILLAGE LN | | | CAMBRIDGE | WI | 53523 | | 6002 | Various | | | | | $4.11 |
| AUSTIN REED | 4100 N GILLETT ST | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.05 |
| AUSTIN RUDE | 1853 BAIRD STREET | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $10.02 |
| AUSTIN SAINIO | HC 1 BOX 479 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $6.30 |
| AUSTIN SCHULTZ | 615 ROOSEVELT ST | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $3.00 |
| AUSTIN SCOTT | 240 N BELLIN RD | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $4.41 |
| AUSTIN SUING | 308 N FELTS RD UNIT B | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $30.00 |
| AUSTIN SUNDEEN | PO BOX 335 | | | FORT PECK | MT | 59223 | | 6002 | Various | | | | | $6.55 |
| AUSTIN T FORTH | PO BOX 497 | | | SNOHOMISH | WA | 98291 | | 6002 | Various | | | | | $1.56 |
| AUSTIN ULLMAN | 2124 S 9 ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| AUSTIN VANDERMAUSE | N3074 COUNTY C | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.33 |
| AUSTIN WAGGONER | 201 SOUTH 3RD STREET | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $10.00 |
| AUSTIN WALKER | 3256 HEMLOCK TRAIL | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $28.60 |
| AUSTON MCMAHON | 311 EAST CARROLL | | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $5.00 |
| AUSTYN CHAPPELL | 3501 N BLUE RIDGER DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.01 |
| AUTHENTIC SPORTS GEAR LLC (CHU | 2101 EAST COAST HIGHWAY 200 | | | CORONA DEL MAR | CA | 92625 | | 4874 | Various | | | | | $60.00 |
| AUTHOR K GRENSHAW | 848 LINDEN DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.78 |
| AUTOMATIC ENTRANCES OF WISCONSIN, INC. | 1712 PARAMOUNT CT. | | | WAUKESHA | WI | 53186 | | | Various | | | | | $13,837.65 |
| AUTUM THOMPSON | PO BOX 88 | | | FORBES | ND | 58439 | | 6002 | Various | | | | | $9.37 |
| AUTUMN ARCHULETA | 700 W GATCHELL ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.84 |
| AUTUMN BARNEY | 267 TAYLOR ST | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| AUTUMN BARTLETT | 5439 MARY LAKE ROAD | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $2.00 |
| AUTUMN CRAFT | 5046 S 86TH PRKW | APT#1 | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| AUTUMN DILLER | PO BOX 558 | | | PABLO | MT | 59855 | | 6002 | Various | | | | | $3.21 |
| AUTUMN EDDINGS | 965 PLACER CRT | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $15.01 |
| AUTUMN ENNIS | PO BOX 282 | | | FROMBERG | MT | 59029 | | 6002 | Various | | | | | $8.90 |
| AUTUMN GINKE | 1519 OSHKOSH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $34.00 |
| AUTUMN H TRICE | 965 GROVE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.56 |
| AUTUMN HELGESON | 13135 35TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.70 |
| AUTUMN JENSEN | 6219 HWY 51 S 80 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| AUTUMN JONES | 128 THIRD AVE. | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $10.00 |
| AUTUMN LAPIN | N5815 W. OLD ARGYLE RD. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| AUTUMN LARSEN | 304 COLUMBIAN BLVD | | | ARMSTRONG | IA | 50514 | | 6004 | Various | | | | | $4.00 |
| AUTUMN METOXEN | 2417 W 5TH ST #E | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| AUTUMN N RETFORD | 181 1/2 1ST ST | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.75 |
| AUTUMN PAYNES | 910 PARK VIEW DRIVE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.00 |
| AUTUMN PETERS | 429 GREENWOOD | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $12.00 |
| AUTUMN STEES | W10107 500TH AVE | | | HAGER CITY | WI | 54014 | | 6002 | Various | | | | | $4.33 |
| AUTUMN SULENTIC | 3369 W ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| AUTUMN WILSON | 1227 S 75TH AVE #B | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $224.97 |
| AUTUMN WORRALL | 421 ALMERON ST | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $25.00 |
| AUTUMNROSE LAYTON | 1805 JOSLYN ST TRLR 12 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $7.12 |
| AVA BENASH | N9110 DOHM DRIVE | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $61.00 |
| AVA BEYES | 9613 MARKET ST BOX # 93 | | | KEENSBURG | IL | 62852 | | 6002 | Various | | | | | $2.93 |
| AVA FLAMENCO | 1407 E DAKOTA AVE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $3.65 |
| AVA HAFEMAN | 1012 SOUTH WESTWIND DRIVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $7.00 |

In re Pepper Source (Operating) LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVA HELLENBRAND | 1119 LEWELLEN ST | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $2.00 |
| AVALARA INCORPORATED | DEPT CH 16781 | | | PALATINE | IL | 60055-6781 | | 5499 | Various | | | | | $259.53 |
| AVANELLE E PARISH | 390 BELLVUE AVE | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.26 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | 9499 | Various | | | | | $2,286.73 |
| AVECIA JAMES | 125 N WALBRIDGE AVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| AVENDT FAMILY | 406 HURON ST | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $5.23 |
| AVERA MCKENNAN HOSPITAL | 400 PARK AVENUE | | | GREGORY | SD | 57533 | | 7569 | Various | | | | | $122,191.58 |
| AVERY ANN BRIGHTER | 4989 E BEARGRASS CT | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $4.27 |
| AVERY BRADSHAW | 107 W SPRUCE ST #4 | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $6.00 |
| AVERY DENNISON | OFFICE PRODUCTS NORTH AMERICA | PO BOX 96672 | | CHICAGO | IL | 60693 | | 0018 | Various | | | | | $57,982.46 |
| AVERY DENNISON INCORPORATED | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2701 | Various | | | | | $4,140.00 |
| AVERY MATTHEWS | 177 MAIN ST APT 203 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $15.00 |
| AVERY OLMSTEAD | 650 SEWELL RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.89 |
| AVERY SMITH | 416 S 14TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $34.94 |
| AVERY WEST | 4931 SPRUCE ST APT 1 | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $3.84 |
| AVIANNA MARTINEZ LAYMAN | 6611 CONNER DAVIS DRIVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $60.00 |
| AVID YNOSTROSA | 138 S FORK | | | FORT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $9.95 |
| AVIS FREDERICK | 3461 KENOSHA DR NW APT 302 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.51 |
| AVIS HENDERSEN | 4522 S 1300TH E | | | SLC | UT | 84117 | | 6002 | Various | | | | | $4.41 |
| AVISTA UTILITIES | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | | 0000 | 12/7/2018 - 1/8/2019 | | | | | $17,305.44 |
| AVYNLEE BURTON | 278 COUNTY ROAD 130 | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $5.78 |
| A-WASTE | 9672 COLONIAL AVE | | | GRANT | MI | 49327 | | | Various | | | | | $460.00 |
| AXEL CROFT | N301 HOOD ST | | | STEPHENSON | MI | 49887 | | 6002 | Various | | | | | $7.07 |
| AXEL GOERKE | 7995 S CHASE RD | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $2.22 |
| AXEL SAYRE | 19875 15TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | 0868 | Various | | | | | $22,110.87 |
| AXTMAN LAWN SERVICE | MICHAEL AXTMAN | 804 EASTGATE DRIVE SE | | RUGBY | ND | 58368 | | 5999 | Various | | | | | $130.00 |
| AYAD MOHAMMAD | 5641 SOUTH 31 STREET #21 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $2.00 |
| AYDAN DEWILDE | 736 WILSON | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| AYDAN LEOPOLD | W6703 FRANKLIN RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $1.32 |
| AYDEN ZASTROW | 1303 3RD ST | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $1.00 |
| AYLA GOMEZ | 12635 ELM PLAZA | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $20.00 |
| AYLA SCOLET | 17823 KILDEER RD | | | PRESTON | MN | 55965 | | 6002 | Various | | | | | $2.90 |
| AYUB OSMAN | 1425 WESTERN AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $16.00 |
| AYYUB HARRISON | 11 UNIVERSITY HOUSES | APT. C | | MADISON | WI | 53705 | | 6004 | Various | | | | | $1.00 |
| AZAR WEBB | 4911 CAPITOL AVE | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $4.00 |
| AZHAR HARRIS | 3031 GATES ST | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $1.00 |
| AZIA SUMICH | 1138 24 1/4 STREET | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $2.00 |
| AZZALEA PETERSON | UPDATE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.48 |
| B & N SALES | BOX 575 | | | HUMBOLDT | IA | 50548 | | 6666 | Various | | | | | $3.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | 4788 | Various | | | | | $300.00 |
| BA MCLEOD-ASTER | 11071 LUND SCHOOL RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $2.33 |
| BABRAK NIAZI | 6743 WILDRYE RD | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $10.00 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | 3745 | Various | | | | | $6,670.66 |
| BABYTIME INTERNATIONAL INC (C- | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | 4786 | Various | | | | | $1,552.65 |
| BACHER LAWN & LANDSCAPE CONTRA | 4170 STATE RD 83 | | | HARTFORD | WI | 53027 | | 5865 | Various | | | | | $612.48 |
| BACKFLOW PREVENTION SERVICES | PO BOX 8 | | | BRODHEAD | WI | 53520 | | 6625 | Various | | | | | $145.00 |
| BACKYARD PROPERTIES OF ROCK CO | 1171 N PARKER DRIVE | | | JANESVILLE | WI | 53545 | | 0052 | Various | | | | | $10,827.07 |

In re Pepper Sauce Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | 1427 | Various | | | | | $105,583.35 |
| BADER ALOTAIBI | 18 BASIN COMPASS CIRCLE | | | TALLAHASSEE | FL | 32306 | | 6004 | Various | | | | | $40.29 |
| BADGER GRAPHIC SALES INCORPORA | PO BOX 46 | | | KAUKAUNA | WI | 54130 | | 7542 | Various | | | | | $101.26 |
| BADGER LANDSCAPING & LAWN CARE | 5120 21ST AVE | | | KENOSHA | WI | 53140 | | 5704 | Various | | | | | $1,050.00 |
| BADGER LIQUOR COMPANY INCORPOR | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | 1709 | Various | | | | | $24,327.89 |
| BADMAN FAMILY | 404 S NEIL ST | | | CAMARGO | IL | 61919 | | 6002 | Various | | | | | $0.74 |
| BADRI MOJABI | 5332 S KNOLLCREST ST | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $6.36 |
| BAILEY BALISKA | 121 SPRINGCREEK DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.10 |
| BAILEY BURKETT | 3612 E PINEHILL DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.64 |
| BAILEY DAVIDSON | 479 E 1525 N | | | OGDEN | UT | 84414 | | 6004 | Various | | | | | $11.00 |
| BAILEY DENKER | 621 MAGNET | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $20.00 |
| BAILEY GRUBER | 2248 17TH ST. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $7.29 |
| BAILEY HENRY | 419 N 4TH ST | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $30.99 |
| BAILEY JANE WALTERS | W8111 BURDELL RD | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $7.53 |
| BAILEY KERR | 504 N WASHINGTON ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $6.19 |
| BAILEY KLOEPFER | 306 GALENA RD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| BAILEY LARKIN | 3737 NO 1020 E | | | PROVO | UT | 84604 | | 6004 | Various | | | | | $65.00 |
| BAILEY LAWN & YARD CARE LLC | PO BOX 3 | | | RIVERSIDE | UT | 84334 | | 2046 | Various | | | | | $830.63 |
| BAILEY PACK | 4753 NORTH 5TH WEST | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $26.00 |
| BAILEY WISHAU | 3618 VERMONT STREET | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $25.00 |
| BAILEY-ANN HOLLATZ | 313 MAGEE ST | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $3.60 |
| BAILIE COPELAND | 2460 4TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $35.40 |
| BAKER FAMILY | 2136 9TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.07 |
| BALLARD W&S IMPROVEMENT DIST. | 2381 E. 1000 S. | | | BALLARD | UT | 84066 | | 917 | 12/1/2018 - 12/31/2018 | | | | | $551.40 |
| BALLET GROUP INC | VICE PRESIDENT OF SALES 6739 NEW CALHOUN HWY | 389 5TH AVE # 1007 | | NEW YORK | NY | 10016 | | 4031 | Various | | | | | $52,015.50 |
| BALTA USA INCORPORATED | BUILDING 100 | | | ROME | GA | 30161-0000 | | 0620 | Various | | | | | $39,789.24 |
| BAM DOCUMENT DESTRUCTION & REC | PATRICK JAY LACEY | 5 BRONCO LANE | | NEWCASTLE | WY | 82701 | | 4291 | Various | | | | | $492.00 |
| BAMBI LOEFFLER | 2622 SANDRA ROSE LN | | | NEW FRANKEN | WI | 54229 | | 6004 | Various | | | | | $1.00 |
| BAMBI SUZANN LINT | 1519 N PERKINS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.22 |
| BANG NGUYEN | 7228 S 81ST ST | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $30.00 |
| BAO KHANG | 2251 RANGER ROAD | | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $25.00 |
| BAO NHIA MOUA | 502 N FRANCES ST 927 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $2.00 |
| BAOMING SHI | 301 S ST APT 301 | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $6.19 |
| BARAK GALD | 632 AVON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.63 |
| BARB BEAUDRY | 706 MAIN AVE S APT 217 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $10.00 |
| BARB DANEK | 1021 9TH AVE SW #1 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $47.36 |
| BARB DIERCKS | 6414 WYDOWN CIR | | | MIDDLETON | WI | 53562 | | 6002 | Various | | | | | $7.15 |
| BARB GREEN | 123 HIGH ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $6.14 |
| BARB HURTH | N5500 BLACKBIRD RD | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.23 |
| BARB KOLLATH | 83930 560TH AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $2.55 |
| BARB MALCOM | 5000 SW 12TH | | | LINCOLN | NE | 68523 | | 6004 | Various | | | | | $23.00 |
| BARB MURPHY | 3357 STIRRUP ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.19 |
| BARB PETERSON | 14122 SW 142ND RD | | | DE WITT | NE | 68341 | | 6002 | Various | | | | | $5.59 |
| BARB SANDERS | 6925 LOWER RD | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $0.77 |
| BARB SANKOVITCH | 1835 GARY LN | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $5.00 |
| BARB SCHACHT | 2115 KANE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $9.59 |
| BARB VAN-EVERY | 209 1ST AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.51 |
| BARB WACHSMUTH | W3223 BRIDGE ROAD | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $7.37 |
| BARB WASHINGTON | 1627 VIVIO DR | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $6.25 |
| BARB YOUNG | 1501 9TH ST S APT 411 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $8.49 |

In re Prairie Street Brewing Co LLC
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA A BIEKER | 1420 BRYDEN AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.38 |
| BARBARA A KRUEGER | N9581 CEMETERY ROAD | | | BRILLION | WI | 54110 | | 2590 | Various | | | | | $5,500.00 |
| BARBARA A. GAFFORD | 1404 W JEFFERSON ST | | | BOISE | ID | 83702 | | 6002 | Various | | | | | $7.73 |
| BARBARA A. LAYLAND | 146 SESSIONS BOX # 1201 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.18 |
| BARBARA ADAMS | 3331 APRIL LN | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.49 |
| BARBARA AMOS | 4377 E DODD RD | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $1.55 |
| BARBARA ARTSCHWAGER | 302 ROSE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.42 |
| BARBARA B TESSER | 860 HIGHWAY 73S | | | WISC RAPIDS | WI | 54494 | | 6002 | Various | | | | | $6.11 |
| BARBARA BAKER | 322 DEPOT AVE APT 105 | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $1.34 |
| BARBARA BALLEW | 1104 WOODRUFF ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $9.59 |
| BARBARA BARANCZYK | 222 13TH AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.40 |
| BARBARA BERG | 3312 RENO DR #30 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $12.20 |
| BARBARA BLAND | 307 PHEASANT DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.36 |
| BARBARA BORDEN | 518 HILLVIEW DR. | | | BOISE | ID | 83712 | | 6004 | Various | | | | | $13.02 |
| BARBARA BOUCHER | 7038 LOWER RD | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $1.48 |
| BARBARA BOWEN | 164 S HIGH ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $4.25 |
| BARBARA BURDICK | 845 BADER ST APT 303 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.12 |
| BARBARA BUTTS | 6020 BALLARD AVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $8.83 |
| BARBARA BUTZER | 4356 SHETLAND PLACE NE | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| BARBARA BYLER | 11745 FROBERG RD | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $7.84 |
| BARBARA CARLSON | 260 NW GOLDEN HILLS DRIVE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $29.20 |
| BARBARA COOKSON | 4211 MAINE | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $42.97 |
| BARBARA COSTANTINO | 501 22ND AVE NE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $8.16 |
| BARBARA CUNNINGHAM | 3329 WORTH JONES PL | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.71 |
| BARBARA D SCHROEDER | PO BOX 151 PMB 16281 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.96 |
| BARBARA DANIEL | 84070 569 AVE | | | STANTON | NE | 68779 | | 6004 | Various | | | | | $20.00 |
| BARBARA DEFRIES | 240 PACIFIC AVE W | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $4.41 |
| BARBARA DERRICKS | 12 B EISENHOWER | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $5.73 |
| BARBARA DUNGAN | 1011 CORAL ST APT 1 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.99 |
| BARBARA EBERSOLE | N2788 CTY RD S | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.92 |
| BARBARA EDIGAR | 43 COLTER LOOP | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $8.14 |
| BARBARA ELLERY | 953W 600TH N | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $16.64 |
| BARBARA FALK | 403 E 1ST ST | | | WHITE LAKE | SD | 57383 | | 6002 | Various | | | | | $7.40 |
| BARBARA FINK | 2303 6TH ST | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $6.05 |
| BARBARA FIX | 2201 ELLIS STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| BARBARA FOWLER | 420 S ALTONA ST | | | HOLSTEIN | IA | 51025 | | 6002 | Various | | | | | $6.58 |
| BARBARA GARCIA | 3321 N 106TH PLAZA #1219 | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| BARBARA GARDNER | 346 S 3RD W #103 | | | RIGBY | ID | 83442 | | 6004 | Various | | | | | $172.00 |
| BARBARA GARFIELD | 221 5TH ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $3.89 |
| BARBARA GILMAN | N50W25094 WILLIAM DR | | | PEWAUKEE | WI | 53072 | | 6002 | Various | | | | | $6.68 |
| BARBARA GLASGOW | 8427 WESTRIDGE DR | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $3.26 |
| BARBARA GREENWAY | 343 BLEMBUBER | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $10.02 |
| BARBARA GRIFFIN | 441 WARBLER LN | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $8.00 |
| BARBARA HAMILTON | 95 LAKE CREEK RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.74 |
| BARBARA HANAWAY | 312 CARDINAL CRES | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $2.08 |
| BARBARA HANSEN | N3771 CTY RD G | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.70 |
| BARBARA HARVEY | 613 HOWELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.41 |
| BARBARA HAYES | 325 55TH ST NE TRLR 3 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.44 |
| BARBARA HIPPLE | 1953 B ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $3.10 |
| BARBARA HUSBY | 2832 NORTH COUNTY ROAD F | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $5.00 |
| BARBARA HYSER | 1314 UNION AVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $8.88 |
| BARBARA J DENFELD | T900 WISCONSIN RIVER RD | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $10.00 |
| BARBARA J KELLY DRISCOLL | 2106 10TH ST SE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $5.37 |
| BARBARA J LECLAIRE | 2701 1ST AVE S APT 502 | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.48 |

In re Hope Street Operating Co.

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA J. ADAMS | 1211 SYLVAN ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $5.81 |
| BARBARA J. SACHS | 2878 NANDINA WAY | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.27 |
| BARBARA JAHFETSON | 15956 BELLAIRE RD | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $6.36 |
| BARBARA JEAN CHURCH | N18011 LINDQUIST LAKE RD | | | DUNBAR | WI | 54119 | | 6002 | Various | | | | | $4.30 |
| BARBARA JOHNSON | 2517 W GUNLOCK DR | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $6.68 |
| BARBARA JOHNSTON | 2010 WISCONSIN AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $3.42 |
| BARBARA JULSON | 3886 110TH STREET | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $4.51 |
| BARBARA K MERTES | 1033 17TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $9.51 |
| BARBARA KAUFFMAN | W639 HEINTOWN RD | | | CHILI | WI | 54420 | | 6002 | Various | | | | | $9.21 |
| BARBARA KILLPACK | 2030 NEVADA PL | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.38 |
| BARBARA KISER | 3340 DANS DR | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.93 |
| BARBARA KLAAS | 2717 S MEMORIAL DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.48 |
| BARBARA L JOHNSON | 4080 E LAURELBROOK DR UNIT 1 | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $4.25 |
| BARBARA L PLATO | 29 LONGHORN DR | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $3.62 |
| BARBARA L. WIECZOREK | BOX 142 | | | BOELUS | NE | 68820 | | 6002 | Various | | | | | $2.99 |
| BARBARA LAJOIE | 2944 MAYOWOOD COMMON CIR SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $1.37 |
| BARBARA LAPACZ | 3126 E BREEZE LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.41 |
| BARBARA LAUCK | 450 E OAK ST SPC 9 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $7.29 |
| BARBARA LOCKE | 1870 E SUMMER PARK CIR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $9.23 |
| BARBARA M HARRIS | 208 ELM ST | | | ANITA | IA | 50020 | | 6002 | Various | | | | | $9.10 |
| BARBARA M SCHULTZE | 201 4TH AVE NW | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $9.23 |
| BARBARA MARTEN | 8845 GREEN ACRES CT | | | FALL CREEK | WI | 54742 | | 6004 | Various | | | | | $4.00 |
| BARBARA MEADE | 108 23RD ST NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $6.00 |
| BARBARA MEESKE | 104 N 28TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $4.25 |
| BARBARA MILLER | 2008 FIRST ST APT 2 | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $11.10 |
| BARBARA MUCK | 1818 NE BERG WAY | | | REDMOND | OR | 97756 | | 6002 | Various | | | | | $4.49 |
| BARBARA MULGRAVE | 301 S DODGE STREET | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $2.08 |
| BARBARA OBYRNE | 10009 CTY RD # 31 PMB NW | | | ORONOCO | MN | 55960 | | 6002 | Various | | | | | $0.33 |
| BARBARA OLIVER | 505 WITHWORTH AVENUE | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $37.76 |
| BARBARA OLSON TEATES | PO BOX 393 | | | MOHAWK | MI | 49950 | | 6004 | Various | | | | | $0.63 |
| BARBARA OTTO | 556 3RD ST E | | | GAYLORD | MN | 55334 | | 6002 | Various | | | | | $9.75 |
| BARBARA PALS | 718 N PENNSYLVANIA AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.14 |
| BARBARA PARNOW | 201 CAMPBELL CT | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $3.07 |
| BARBARA PETTERSON | 129 S LAPEER ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $9.01 |
| BARBARA PHELPS | N4964 CEDAR RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $5.95 |
| BARBARA PIEHL | 4800 378TH STREET | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $10.60 |
| BARBARA PRZEKURAT | 102 WEST IRVING AVENUE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $37.00 |
| BARBARA RAU | 667 BELMONT ST | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $6.88 |
| BARBARA RICE | 1770 LESLIE RD | APT 114 | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $24.73 |
| BARBARA ROBLES | 708 17TH STREET NE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $3.58 |
| BARBARA ROCHESTER | 1217 NORTH STREET | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.00 |
| BARBARA ROCKWELL | 59546 M51S | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $8.08 |
| BARBARA RUPPRECHT | 8155 SW 102ND AVE | | | ELLENDALE | MN | 56026 | | 6004 | Various | | | | | $10.00 |
| BARBARA RUSSELL | 89 W 400TH N | | | MENDON | UT | 84325 | | 6002 | Various | | | | | $9.84 |
| BARBARA RYMER | P. O. BOX 46172 | | | MADISON | WI | 53744 | | 6004 | Various | | | | | $2.00 |
| BARBARA SABAITIS | 741 W 600TH N | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $4.71 |
| BARBARA SAPP | 800 E 21ST ST APT 52 | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $5.59 |
| BARBARA SCHRAM | 218 7TH AVE. | | | IRON RIVER | MI | 49935 | | 6004 | Various | | | | | $39.04 |
| BARBARA SCHREIBER | APT 221 | 10554 APPLEWOOD DRIVE | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $10.89 |
| BARBARA SCHVETZ | 3048 10TH LANE | | | GRAND MARSH | WI | 53936 | | 6004 | Various | | | | | $42.24 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA SCHWAB | BOX 17 | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $6.36 |
| BARBARA SPROLES | 113 GREENWOOD | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $44.98 |
| BARBARA STEELE | W223N7292 HAMILTON DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $7.51 |
| BARBARA STEPHENS | 2224 AFTON RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.56 |
| BARBARA SULLIVAN | 1223 DEPERE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.60 |
| BARBARA THOMPSON | 4337 BRITTA DRIVE 1 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $33.49 |
| BARBARA THRONE | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.88 |
| BARBARA TOMPKINS | 2311 MCDONALD DR | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $2.00 |
| BARBARA TRANISI | 1205 TERRY DR | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $8.05 |
| BARBARA VANDERS | 184 BERNARD RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.87 |
| BARBARA VANEPERN | N2176 WEYERS RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $9.10 |
| BARBARA W. KAUTH | 1910 HILLTOP DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.48 |
| BARBARA WAGNER | 422 W 6TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.85 |
| BARBARA WALL | 1528 MEADOWLARK DR | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $4.49 |
| BARBARA WEYER | 727 GREEN TREE RD | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $1.66 |
| BARBARA WHITAKER | 1075 HISLOP DR | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $9.56 |
| BARBARA WHITING | 43954 348TH LN | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $8.66 |
| BARBARA WOLVERTON | 198 JEFFERSON ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.89 |
| BARBARA WORKMAN | W4667 N PEARL LAKE RD | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $10.00 |
| BARBARA ZEHOSKI | 10334 55TH ST | | | CLEAR LAKE | MN | 55319 | | 6002 | Various | | | | | $0.38 |
| BARCODES INCORPORATED | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | | 9134 | Various | | | | | $2,582.16 |
| BARDO LOPEZ | 1346 COTTONWOOD RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.60 |
| BARE SNACKS | PO BOX 31001-2579 | | | PASADENA | CA | 91110 | | 4275 | Various | | | | | $7,775.50 |
| BARLEE LEONARD | 4925 N APPLEBEND DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.14 |
| BARLOW/ HILLAREE | STORE 2-710 | SHOPKO EMPLOYEE | 212 N MAIN STREET | GALLATIN | MO | 64640 | | 8065 | Various | | | | | $15.53 |
| BARNARD FAMILY | 1150 W 3000TH S | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $1.34 |
| BARRETT/ DON | STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4622 | Various | | | | | $103.22 |
| BARRY "CUB" NESJA | 12610 21ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $15.00 |
| BARRY BAUMAN | 2425 4TH ST | APT 6 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $3.00 |
| BARRY BRAUN | 1422 COLUMBUS ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $0.99 |
| BARRY CARRICK | 2403 W 6TH ST | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $6.19 |
| BARRY EMANUELSON | 1323 CARDINAL LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $1.00 |
| BARRY HAGGARD | 123 ERIN DR | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.88 |
| BARRY JOHNSON | 6310 ASHBURY DR | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.67 |
| BARRY MCLEMORE | 205 1/2 S LOCUST AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $5.59 |
| BARRY MIYA | 3370 W GENTILE ST | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $78.00 |
| BARRY RASKIN | 3421 CAMINO ALEGRE | | | CARLSBAD | CA | 92009 | | 4885 | Various | | | | | $6,286.30 |
| BARRY STAMPS | 2519 FISH HATCHERY RD. APT 6 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $8.00 |
| BARRY WRIGHT | PO BOX 205 | | | MANCHESTER | IL | 62663 | | 6002 | Various | | | | | $6.33 |
| BARRY ZWIEFELHOFER | 8597 CTY HWY N | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| BART ALBERTSON | 5812 N 26TH W | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $2.22 |
| BART AMBOS | 900 ROLLING MEADOWS DR | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $1.18 |
| BART TOWNSEND | 1328 N 1600TH AVE | | | FOWLER | IL | 62338 | | 6002 | Various | | | | | $6.00 |
| BARTINGALE MECHANICAL, INC. | 3213 LOUIS AVENUE, SUITE G | | | EAU CLAIRE | WI | 54703 | | | Various | | | | | $732.22 |
| BARTON RASMUSSEN | 50829 BRANCH TRL | | | PINE ISLAND | MN | 55963 | | 6002 | Various | | | | | $4.74 |
| BARTON SMITH | 3842 PALMER CANYON RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.56 |
| BASIC FUN INC | 301 YAMATO ROAD STE 2112 | | | BOCA RATON | FL | 33431 | | 2002 | Various | | | | | $63,765.84 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | 5596 | Various | | | | | $7,732.50 |
| BASIL FRYE | 1490 MICHIGAN AVENUE | | | OROFINO | WY | 83544 | | 6002 | Various | | | | | $2.08 |
| BASIM LAZIM | 2810 CHARLES CT. NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| BASS SECURITY SERVICES INC | PO BOX 901805 | | | CLEVELAND | OH | 44190-1805 | | 8524 | Various | | | | | $6,014.24 |

Debtor name: Mattress Firm Operating Corp.
Case No. (if known): 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BATESVILLE WATER & GAS UTILITY IN | P.O. BOX 97 | | | BATESVILLE | IN | 47006 | | 37 01 | 11/21/2018 - 12/19/2018 | | | | | $374.44 |
| BATTEN SANITATION | PO BOX 415 | 418 E REED ST | | RED OAK | IA | 51566 | | | Various | | | | | $995.10 |
| BAUER FAMILY | 301 N SCOTT ST | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $2.66 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | 9591 | Various | | | | | $55,793.47 |
| BAUSCH & LOMB OTC | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | 7821 | Various | | | | | $217,874.31 |
| BAUSING HER | 1117 IMPERIAL CIRCLE APT 416 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $35.00 |
| BAW YEH | 2315 E AVE UNIT 9 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| BAXTER MCPHERSON | PO BOX 292 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.78 |
| BAYCOM INCORPORATED | 2040 RADISSON STREET | | | GREEN BAY | WI | 54302 | | 2953 | Various | | | | | $674.00 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | 2500 | Various | | | | | $202,737.23 |
| BAYLEE REED | 13510 W. DUBLIN RD | | | KENT | IL | 61044 | | 6004 | Various | | | | | $30.00 |
| BAYVIEW ASSET MANAGEMENT LLC | BAYVIEW LOAN SERVICING LLC | C/O THEISEN REALTY INC | 1808 BRACKETT AVENUE | EAU CLAIRE | WI | 54701 | | 1945 | Various | | | | | $56,274.08 |
| BAZIL WENZEL | 1700 2ND CORSO | | | NEBRASKA CITY | NE | 68410 | | 6004 | Various | | | | | $100.98 |
| BB17 LLC | C/O GLENN ABRAHAMSON | 10165 EXCELSIOR AVE | | HANFORD | CA | 93230 | | 3888 | Various | | | | | $3,092.02 |
| BBLUV GROUP COM (CHUB) | 2820 DUCHESNE | | | ST LAURANT | QC | H4R 1J4 | CANADA | 4847 | Various | | | | | $747.45 |
| BC COMMERCIAL LAUNDRY SERVICE | MARK WHITE | 611 E JOHN STREET | | MARKESAN | WI | 53946 | | 2142 | Various | | | | | $1,208.10 |
| BCI COCA-COLA BOTTLING COMPANY | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | 4475 | Various | | | | | $4,201.54 |
| BDULLAH ESMAEEL | 34 13TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.41 |
| BEACH HOUSE GROUP SALES LLC | 2210 E MAPLE AVE | | | EL SEGUNDO | CA | 90245 | | 3678 | Various | | | | | $15,342.01 |
| BEACON ENGINEERING & ELECTRIC | 2131 S. WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | | | Various | | | | | $10,488.26 |
| BEANCA THAI | 6019 E 6TH AVE | L205 | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $38.98 |
| BEANITOS INC | 3601 S CONGRESS AVE STE B-500 | | | AUSTIN | TX | 78704 | | 2354 | Various | | | | | $5,410.47 |
| BEAR RIVER CHAMBER OF COMMERCE | PO BOX 311 | | | TREMONTON | UT | 84337 | | 0335 | Various | | | | | $300.00 |
| BEATRICE BOARD OF PUBLIC WORKS NE | P.O. BOX 279 | | | BEATRICE | NE | 68310-0279 | | 8000 | 11/26/2018 - 12/25/2018 | | | | | $2,263.15 |
| BEATRICE HENKE | 451 PEPPER AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $6.60 |
| BEATRICE HOME FASHIONS INCORPO | PO BOX 86 | | | SOUTH PLAINFIELD | NJ | 07080-0000 | | 6850 | Various | | | | | $10,963.14 |
| BEATRICE REYNA | 4120 S 20TH ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| BEATRICE THOMPSON | 9318 GAELIC CIR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $9.89 |
| BEATRICE WEYMOUTH | 4600 52ND AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $2.00 |
| BEATRIZ BURGOS | 917 JOHNSON COURT | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $5.00 |
| BEATRIZ RODRIQUEZ | 406 NE AVE K | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.18 |
| BEATRIZ SERRANO | 119 S OXFORD ST APT 6 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.42 |
| BEAU CHAVEZ | 29 SHIPTON LN | | | FT. WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $4.88 |
| BEAU HESS | 4200 MOHAWK | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $10.00 |
| BEAU HOWE | 506 16TH AVE NE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $5.21 |
| BEAU MIELKE | 2034 POWERS AVE #15 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $155.00 |
| BEAU TEGEN | 33250 N TAHOE DR | | | SPIRIT LAKE | ID | 83869 | | 6004 | Various | | | | | $3.05 |
| BEAUCHAMP FAMILY | 618 MESNARD ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.84 |
| BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVE SUITE 129 | | | PORT WASHINGTON | NY | 11050 | | 3677 | Various | | | | | $7,229.49 |
| BEAUTY TWENTY ONE COSMETICS IN | 2021 S ARCHBOLD AVENUE | | | ONTARIO | CA | 91761 | | 4437 | Various | | | | | $231,537.44 |
| BEAVER CITY CORPORATION, UT | P.O. BOX 271 | | | BEAVER | UT | 84713-0271 | | 57.0.2 | 12/1/2018 - 12/31/2018 | | | | | $1,786.03 |
| BEAVER DEVELOPMENT LLC | PO BOX 791 | | | DILLON | MT | 59725 | | 8563 | Various | | | | | $1,458.34 |
| BECCA BIRCH | 3400 RANDOLPH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $40.00 |
| BECCA GREEN | 2498 150TH ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $11.02 |
| BECCA TREADWAY | 133 GRANDVIEW DR | | | SPEARFISH | SD | 57783 | | 6002 | Various | | | | | $0.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BECK ALUMINUM RACINE | ATTN ACCOUNTS PAYABLE REFUND | 7505 DURAND AVE | | MOUNT PLEASANT | WI | 53177 | | 6004 | Various | | | | | $78.87 |
| BECKIE SEEHAVER | N5282 ELM VALLEY RD | | | OGDENSBURG | WI | 54962 | | 6004 | Various | | | | | $24.00 |
| BECKY A FIRNEKAS | PO BOX 313 | | | KAYCEE | WY | 82639 | | 6002 | Various | | | | | $1.89 |
| BECKY GNEITING | 418 W ELKHORN RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.97 |
| BECKY GREEN | 800 S PARK AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $7.30 |
| BECKY HOYT | 105 WENDY ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.21 |
| BECKY JACOBSON | 1634 110TH ST | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $3.84 |
| BECKY JOHNSON | 140 E CENTER ST | | | LINDON | UT | 84042 | | 6004 | Various | | | | | $51.00 |
| BECKY JONES | 2916 BERWICK PLACE | | | WEST VALLEY | UT | 84119 | | 6004 | Various | | | | | $10.00 |
| BECKY MATTHEWSON | PO BOX 1251 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $10.00 |
| BECKY MEMMOTT | 36 N 100TH W | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $10.00 |
| BECKY REID | 2495 WITTI LANE | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $17.00 |
| BECKY RENGSTORF | 750 NORTH MAIN | | | BRITT | IA | 50423 | | 6004 | Various | | | | | $13.34 |
| BECKY SAHULKA | 303 W D ST | | | WEEPING WATER | NE | 68463 | | 6002 | Various | | | | | $2.27 |
| BECKY SOUZA | 12/26/1963 PO BOX 366 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.81 |
| BEE YANG | 1705 N 12TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.99 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | 5835 | Various | | | | | $7,068.55 |
| BEHLE OTT | 501 NE ELM ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $2.08 |
| BEHR D ROULEAU | 419 W NELSON ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.16 |
| BEHRMANN/ KELLY | STORE 4-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5694 | Various | | | | | $12.21 |
| BEHZAD GHAZANFARI | 1401 NE MERMAN DR APT 112 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $20.00 |
| BEIERSDORF INCORPORATED #59718 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | 2926 | Various | | | | | $18,875.28 |
| BEKAH FRANKE | 551 WAGON WHEEL COURT | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $5.00 |
| BELEN VIEYRA | 5321 52ND AVENUE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $2.99 |
| BELINDA HARRINGTON | 614 11TH ST | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $15.00 |
| BELINDA LOCKE | 44189 TIMBER TRAIL RD | | | ONAMIA | MN | 56359 | | 6002 | Various | | | | | $10.00 |
| BELINDA MORAN | 141 ROOSEVELT | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $13.50 |
| BELINDA PRAEST | 894 PRAEST RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.37 |
| BELINDA S. GOODWILL | 469 N RIDGE AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $6.00 |
| BELINDA STADTMUELLER | 988 3RD ST APT 32 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.49 |
| BELINDA ZAVALA | 814 S 11TH | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $5.40 |
| BELIZA ROMERO | 3002 12TH ST APT 32 | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $7.56 |
| BELL PHARMACEUTICALS INCORPORA | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | 9910 | Various | | | | | $7,674.86 |
| BELL SPORTS INCORPORATED (BIKE | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | 8027 | Various | | | | | $9,338.65 |
| BELLA HECK | 7639 RICHFIELD DR | | | ARPIN | WI | 54410 | | 6002 | Various | | | | | $2.68 |
| BELLA RAY (K EPSTEIN | 222 N 5TH ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $8.36 |
| BELLA ROSE FAY | 9588 YUREK RD | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $2.41 |
| BELLA SCOTT | 303 S MILL ST | | | COLFAX | WA | 99111 | | 6002 | Various | | | | | $2.27 |
| BELLAMARIE KINGSLEY | PO BOX 761 | | | PARK VALLEY | UT | 84329 | | 6002 | Various | | | | | $6.74 |
| BELLE A LODEL | 12210 N STAGE RD | | | HUMBIRD | WI | 54746 | | 6002 | Various | | | | | $4.68 |
| BELLE FOURCHE/ CITY OF | 511 6TH AVENUE | | | BELLE FOURCHE | SD | 57717 | | 2635 | Various | | | | | $115.20 |
| BELLEVUE/ CITY OF | C/O ALARM TRACKING AND BILLING SERVICES | PO BOX 26364 | | COLORADO SPRINGS | CO | 80936 | | 3671 | Various | | | | | $250.00 |
| BELLIN MEMORIAL HOSPITAL | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | | 4509 | Various | | | | | $686.25 |
| BELLOWS/ SANDRA | STORE 2-040 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0918 | Various | | | | | $1.40 |
| BELVA SEAMANN | 47454 857TH RD | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $6.79 |
| BELVA STALEY | 1021 AURORA ST LOT 2 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $1.81 |
| BEMELMAN FAMILY | PO BOX 82 | | | RICE | MN | 56367 | | 6002 | Various | | | | | $0.44 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | 4344 | Various | | | | | $4,729.55 |
| BEN APPLEBY | 14232 FURUBY ROAD | | | CENTER CITY | MN | 55012 | | 6004 | Various | | | | | $3.00 |

In re Peppermill Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEN BOUCHE | 2778 HAZELWOOD LA | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.22 |
| BEN BURDICK | 848 CENTENICAL CENTER BLVD APT 66 | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $8.97 |
| BEN CARLSON | 14904 ECHO HILLS DR | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $2.00 |
| BEN CLARK | 12301 NE 117TH ST | | | KEARNEY | MO | 64060 | | 6002 | Various | | | | | $9.26 |
| BEN CLOWARD | 648 MITCHELL DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.84 |
| BEN CONRAD | 119 S 6TH ST | | | ALBION | IL | 62806 | | 6002 | Various | | | | | $10.00 |
| BEN COOPER | 509 W RACINIE ST | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $6.66 |
| BEN DICKSION | PO BOX 1499 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.10 |
| BEN FREDRICKSON | 547 KARCIO CT | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $25.00 |
| BEN GLOVER | W210 LAKE STREET | | | GENOA CITY | WI | 53128 | | 6004 | Various | | | | | $4.00 |
| BEN GORANS | 14035 FRANCES ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $1.89 |
| BEN GRITZMAKER | 1806 EAST 2ND AVE | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $1.00 |
| BEN HELMERS | 274 MAIN ST | | | MELVIN | IA | 51350 | | 6002 | Various | | | | | $10.00 |
| BEN HOEFLER | 2518 CHESHIRE N | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $25.00 |
| BEN JR HOLBROOK | 1609 W WILLOW DR | | | KAYSVILLE | UT | 84037 | | 6004 | Various | | | | | $19.98 |
| BEN M PREBLE | 1012 ARLINGTON AVE SW | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $8.71 |
| BEN MEYERHOFER | P.O. BOX 14 | | | WESLEY | IA | 50483 | | 6004 | Various | | | | | $10.00 |
| BEN POLMANTE | 618 BARSTOW ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| BEN ROSCAMP | 1015 N 7TH ST | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $4.25 |
| BEN STIVARIUS | 102 BOMMER ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $29.00 |
| BEN STROOISMA | 707 HOLLY AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.89 |
| BEN WENDT | 813 CHICAGO AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $15.00 |
| BEN WINTER | 410 HEMLOCK | | | BOVILLE | ID | 83806 | | 6004 | Various | | | | | $37.60 |
| BENCK FAMILY | 262 KRUGER LN | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.49 |
| BEND LOCK & SAFE INCORPORATED | 204 NE FRANKLIN AVENUE | | | BEND | OR | 97701 | | 3510 | Various | | | | | $230.00 |
| BENEDICT KILGAS | 307 PARK ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.15 |
| BENITA J MILLER | 700 8TH AVE APT 211 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $7.64 |
| BENITA WOOLEY | 521 HANCOCK ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $25.32 |
| BENJAMIN A RETEL | 770 VICTORY LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $0.36 |
| BENJAMIN ALBERTO-RUIZ | 1432 N. VIRGINIA AVE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $25.00 |
| BENJAMIN ANDERSON | 2104 AVE F | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.51 |
| BENJAMIN ARETZ | 715 HARBOR TERRENCE LANE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.25 |
| BENJAMIN BEDUZE | W5483 PLANTATION ROAD | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $10.00 |
| BENJAMIN BIGGERSTAFF | 6735 PINELAKE DR APT 102 | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $4.49 |
| BENJAMIN BLAUMAN | 717 GRANDVIEW AVE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $30.00 |
| BENJAMIN BRADLEY | 2933 S 102ND STREET | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $70.00 |
| BENJAMIN BRONKHORST | 1327 ADAMS ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $20.00 |
| BENJAMIN CAMPBELL | 328 BENTON ST | | | BOONE | IA | 50036 | | 6004 | Various | | | | | $5.00 |
| BENJAMIN CARRERA | 8056 GOLD ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $32.00 |
| BENJAMIN CRAWFORD | 2794 BALBOA DR | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $30.00 |
| BENJAMIN DICK | 1705 W. 4575 S. | | | ROY | UT | 84067 | | 6004 | Various | | | | | $5.00 |
| BENJAMIN DICKEY | 5085 SCHROEDEL RD | | | VESPER | WI | 54489 | | 6004 | Various | | | | | $7.90 |
| BENJAMIN E WIPF | MILFORD COLONY | | | WOLF CREEK | MT | 69648 | | 6002 | Various | | | | | $5.84 |
| BENJAMIN ESTEP | 107 CSACADE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.16 |
| BENJAMIN FREDRICKSON | 46216 SUN FISH RD | | | VERGAS | MN | 56587 | | 6002 | Various | | | | | $8.03 |
| BENJAMIN H SASNETT | 567 W 149TH ST APT 54 | | | NEW YORK | NY | 10031 | | 6002 | Various | | | | | $8.79 |
| BENJAMIN HANSON | 646 EDGEWOOD AVENUE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $49.00 |
| BENJAMIN KAFTON | 439 N MAIN ST | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.49 |
| BENJAMIN LAASER | 25 6TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.48 |
| BENJAMIN LAMB | 10515 HOLLYWOOD RD | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $7.32 |
| BENJAMIN LIEBZEIT | W3730 WILLOW BROOK CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.41 |
| BENJAMIN LUND | 311 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| BENJAMIN MADILL | 637 E 600TH S | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $0.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN MARQUEZ | 220 HOSSER RD | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $15.02 |
| BENJAMIN MARTINELLI | PO BOX 1567 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.30 |
| BENJAMIN MILLER | 1903 17TH ST SE | APT. 120 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $5.00 |
| BENJAMIN N WRIGHT | 7 N MONROE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.16 |
| BENJAMIN P. SMYTH | 118 S WASHINGTON ST STE 115B | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $7.89 |
| BENJAMIN PARIS | 1224 SUNSET DRIVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $2.00 |
| BENJAMIN PETERSEN | 779 E 300TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $4.42 |
| BENJAMIN POLLEY | 114 GREEN MEADOWS ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.14 |
| BENJAMIN PRIEST | 343 WOODLAKE DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| BENJAMIN RABE | 15246 IL RT 76 | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $2.94 |
| BENJAMIN RANKIN | 9442 380TH STREET | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| BENJAMIN RUSKIN | 2469 DAWES PLACE UNIT E | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $10.00 |
| BENJAMIN SCOTT | N69W25869 COVENTRY COURT | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $10.00 |
| BENJAMIN SEIFERT | PO BOX 364 | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $4.79 |
| BENJAMIN SHAW | 2564 WILDFLOWER ROW | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.00 |
| BENJAMIN SNAVELY | 715 KENSINGTON SUITE 24 B | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.00 |
| BENJAMIN ST JOHN | 1717 CHADBORN AVE | | | MADISON | WI | 53726 | | 6004 | Various | | | | | $12.20 |
| BENJAMIN SULLIVAN | 1526 N CLARMONT DRIVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $10.00 |
| BENJAMIN SWENSON | 3495 W 15200TH N | | | COLLINSTON | UT | 84306 | | 6002 | Various | | | | | $2.79 |
| BENJAMIN THOMPSON | APT 211 | 13320 E MISSION | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $3.00 |
| BENJAMIN VANDEHEY | 3994 N TRAILWAY LN | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.41 |
| BENJAMIN VANROSSUM | N3490 HOOYMAN CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.48 |
| BENJAMIN VERSAW | 4196 MASON AVE | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $17.00 |
| BENJAMIN VOGLTANZ | 2509 18TH ST | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $7.99 |
| BENJAMIN WALSTROM | 1040 FOREST ST | | | NIAGARA | WI | 54151 | | 6004 | Various | | | | | $23.00 |
| BENJAMIN WALTHER | 2208 LLOYD ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $23.00 |
| BENJAMIN WELCH | 109 MORNING SIDE CT | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $6.00 |
| BENJAMIN WHITE | 7510 TREE LN #4 | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $31.40 |
| BENJAMIN WIEGAND | 402 S SUPERIOR ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $27.00 |
| BENJAMIN WRIGHT | 1116 MORRIS AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $6.60 |
| BENJAMINE G DEAN | 717 W 3RD ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $10.00 |
| BENJIE HAYEK | 2858 DUNN RD | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $14.44 |
| BENNETT ANSELL | 810 10TH AVENUE | | | GRANITE FALLS | MN | 56241 | | 6004 | Various | | | | | $1.01 |
| BENNETT MONCRIEF | 4788 RIVER RD | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| BENNY ZAVALA | 111 HAMILTON PLACE APT 2 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.00 |
| BENO PLUMBING & HEATING INC | PO BOX 8025 | | | GREENBAY | WI | 54308 | | | Various | | | | | $1,604.24 |
| BENO PLUMBING & HEATING INCORP | PO BOX 8025 | | | GREEN BAY | WI | 54308 | | 2467 | Various | | | | | $721.09 |
| BENOIT/ MARISSA | STORE 2-602 | SHOPKO EMPLOYEE | 126 CHARLES STREET | OCONTO | WI | 54153-9446 | | 3951 | Various | | | | | $21.80 |
| BENT J POUTTU | 32122 CABBAGE RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $2.16 |
| BENTLEI L DAVIS | 3850 NORHT SHORE DR # APT8 | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $4.77 |
| BENTLEY HAWKINS | N1056 FREMONT RD | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $1.18 |
| BENTLEY SWEEN | 325 4TH AVE NE | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $2.11 |
| BENTLEY THE WEST | W246N5797 PARTRIDGE LN | | | WAUKESHA | WI | 53189 | | 6002 | Various | | | | | $10.00 |
| BENTLY O'REILLY | 808 MARGARET ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $5.67 |
| BENTLY REDHEART | 2021 RIPON AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.33 |
| BENTON BIRDWELL | 54346 WALLA WALLA RIVER RD. | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $23.00 |
| BENTON FRANKLIN HEALTH DISTRIC | 7102 W OKANOGAN PLACE | | | KENNEWICK | WA | 99336 | | 0009 | Various | | | | | $200.00 |
| BENTON ROWE | 757 SE MANLEY PL | | | BEND | OR | 97702 | | 6004 | Various | | | | | $20.00 |
| BENTON RURAL ELECTRIC | PO BOX 6270 | | | KENNEWICK | WA | 99336-0270 | | 5501 | 11/21/2018 - 12/20/2018 | | | | | $2,698.73 |
| BERDINA MICHENER | 840 ERICA CT | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $64.50 |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERDINYA NOVAK | 49889 CTY RD # 132 | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $2.38 |
| BERG FAMILY | 124 W MT MORRIS AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $5.45 |
| BERGENSONS PROPERTY SERVICES I | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | 7785 | Various | | | | | $1,151,863.35 |
| BERGER FAMILY | 50 SHADY RIVER WAY | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $7.18 |
| BERGSTROM ELECTRIC INC | PO BOX 13152 | | | GRAND FORKS | ND | 58208 | | | Various | | | | | $362.30 |
| BERGSTROM/ BRIDGET | STORE 4-025 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1080 | Various | | | | | $211.86 |
| BERKSHIRE FASHIONS | 420 FIFTH AVENUE FLOOR 28 | | | NEW YORK | NY | 10018-0000 | | 9013 | Various | | | | | $9,235.38 |
| BERLINDA SPEARS | 1500 JUNCTION AVE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $2.00 |
| BERNADETTE PETERSON | 1224 6TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $2.00 |
| BERNADETTE SCHMIDT | 1790 GREEN ACRES RD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $13.99 |
| BERNADINE JOHN | 9636 S WASATCH BLVD | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $1.84 |
| BERNADINE LINDEN | 1840 12TH RD | | | ALDEN | KS | 67512 | | 6002 | Various | | | | | $0.99 |
| BERNADINE PESICKA | 2222 3RD AVE SE #51 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $12.16 |
| BERNARD BARRIE | 11 WINTERBERRY TRAIL | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $53.01 |
| BERNARD COURCHAINE | 2167 HILLTOP DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.12 |
| BERNARD COX | 6417 23RD AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $16.00 |
| BERNARD KAYSER | 611 SPRUCE ST | | | ALEXANDRIA | SD | 57311 | | 6002 | Various | | | | | $7.18 |
| BERNARD KNIGHT | 601 S RIDGE ST | | | SHANNON | IL | 61078 | | 6002 | Various | | | | | $5.92 |
| BERNARD KOMER | 154 W NICKLAUS AVE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.93 |
| BERNARD L KAISER | 209 S VINE AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.92 |
| BERNARD LANGAN | 4115 S 27TH STREET | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $44.00 |
| BERNARD LEECE | 2600 DIAMOND AVE | | | WEBBER | KS | 66970 | | 6002 | Various | | | | | $3.73 |
| BERNARD LINCKS | N7766 TOPPE RD | | | WATERLOO | WI | 53551 | | 6004 | Various | | | | | $27.00 |
| BERNARD LOWIS | 1719 BELLEVUE BLVD N | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $5.02 |
| BERNARD TRENT | 34201 ARBOR LANE | | | BURLINGTON | WI | 53105 | | 6002 | Various | | | | | $102.58 |
| BERNETTA RILEY | 128 N 9TH ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $3.62 |
| BERNICE BOSSELL | W8645 OLD 54 RD | | | SHIOCTON | WI | 54170 | | 6004 | Various | | | | | $48.00 |
| BERNICE COLO | 6611 20TH AVE | | | KENOSHA | WI | 53143 | | 6002 | Various | | | | | $4.16 |
| BERNICE HESS | 1022 S SUMMIT AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $9.26 |
| BERNICE INSKEEP | PO BOX 417 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.58 |
| BERNICE JOCHUM | 555 VICTORY AVE | | | SARTELL | MN | 56377 | | 6002 | Various | | | | | $6.05 |
| BERNICE KUGEL | 130 BADGER LANE | APT 134 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $12.00 |
| BERNICE LOVEKAMP | 203 STANTON ST | | | BLUFFS | IL | 62621 | | 6002 | Various | | | | | $10.32 |
| BERNICE MAY | 3828 17TH STREET C | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $12.95 |
| BERNICE SEITZ | 222 NORTH 2ND | | | ARTESIAN | SD | 57314 | | 6004 | Various | | | | | $8.23 |
| BERNICE VANDERMUSS | C/O CHAD C SRENASKI | 2006 GOLDEN BELL DR | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $48.90 |
| BERNICE WHITEMAN | 1126 MAIN ST APT 68 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $6.82 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | 9615 | Various | | | | | $15,735.28 |
| BERNIE BUCHNER, INC. | 224 CAUSEWAY BLVD. | | | LA CROSSE | WI | 54603 | | | Various | | | | | $604.06 |
| BERNIE DOCKINS | 103 SHAMROCK DR | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $27.74 |
| BERNIES EQUIPMENT CO | 307 NORTH STAR ROAD | | | HOLMEN | WI | 54636 | | | Various | | | | | $265.00 |
| BERNITA ETERNICKA | N11857 HIGHWAY 17 PMB S | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.49 |
| BERNITA FARMER | BOX 1102 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $5.81 |
| BERONICA VALADEZ | 416 MUELLER ST | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $7.40 |
| BERT LILLA | S3473 COLDBLUFF LANE | | | FOUNTAIN CITY | WI | 54629 | | 6004 | Various | | | | | $6.00 |
| BERT PARKER | 38 1/2 N MAIN ST APT 3 | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| BERTA MILLS | 432 N 200TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.62 |
| BERTHA ARANDA | 2025 VINE ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $9.67 |
| BERTHA GONZALEZ MARTINEZ | 2214 S BROADWAY | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.30 |
| BERTHA LOZAND | 922 STAR RD | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $4.41 |
| BERTHA NYIRARUHANGA | 529 N 40TH ST | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| BERTHA SANCHEZ | 412 N. ELM ST. | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $100.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BERTHINA WILLIAMS | 1420 ALICE AVE APT 4 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $1.89 |
| BERTLING FAMILY | 40 N PIONEER PKWY | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $0.55 |
| BERTRUCE BEALS | PO BOX 22 | | | NEWBURG | WI | 53060 | | 6002 | Various | | | | | $6.93 |
| BES COFFEE & VENDING | 3330 S RIDGE ROAD | | | GREEN BAY | WI | 54304-0000 | | 0436 | Various | | | | | $681.75 |
| BESSIE FRAMSTAD | C/O MARY ATKINSON | 113 PUFFIN LANE | | WILLIAMSBURG | VA | 23188 | | 6002 | Various | | | | | $2.58 |
| BEST MADE TOYS | 120 ST. REGIS CRES. NORTH, | | | TORONTO | ON | M3J 1Z3 | CANADA | 6412 | Various | | | | | $40,711.92 |
| BESTCO INCORPORATED | 2980 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | | 5516 | Various | | | | | $7,867.32 |
| BESTUL/ TAMMY | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | 2497 | Various | | | | | $13.91 |
| BESTWAY DISPOSAL | 2314 MILLER ROAD | | | KALAMAZOO | MI | 49001 | | | Various | | | | | $1,130.00 |
| BETH A BATES | 417 PLEASURE ST | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $8.58 |
| BETH BARTELL | 301 CHURCH ST A | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.00 |
| BETH BENZSCHAWEL | 1830 MILL RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $8.90 |
| BETH CARLSON | 115 N MAIN ST | | | JANESVILLE | MN | 56048 | | 6002 | Various | | | | | $1.12 |
| BETH COOK | BOX 337 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $1.75 |
| BETH DJUPLIN | 2124 25TH STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $10.00 |
| BETH ELDRIDGE | 468 E BOUNDARY DRIVE | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $1.00 |
| BETH EMMONS | 1708 W 44TH ST | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $13.97 |
| BETH FAUVER | 125 GRACE AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $7.92 |
| BETH GREER | 433 N TERRACE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $8.98 |
| BETH HANSEN | W8668 SMITH CREEK RD | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $10.00 |
| BETH HURST | 1144 E 250TH N | | | OREM | UT | 84097 | | 6002 | Various | | | | | $1.84 |
| BETH INGALLS-LEISSES | 104 FAKES COURT, APT 319 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $21.96 |
| BETH KETTWIG | RR 1 BOX 2080 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.60 |
| BETH KNAPP | 1624 N VIOLA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.82 |
| BETH LOHMEYER | PO BOX 43 | | | BLUE SPRINGS | NE | 68318 | | 6002 | Various | | | | | $0.74 |
| BETH MARSH | 9230 W METCALF PLACE | | | MILWAUKEE | WI | 53222 | | 6004 | Various | | | | | $48.00 |
| BETH PARRETT | 1348 1/2 OAKS ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.85 |
| BETH PETERS | 411 STRODMAN AVENUE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $4.37 |
| BETH PIESCHKE | 1112 13TH ST NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $0.33 |
| BETH PLAGGEMEYER | 973 HOWARD ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.08 |
| BETH PLUMMER | N7245 LEIBEL COURT | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $32.00 |
| BETH PROPP | 2585 LINEVILLE RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.52 |
| BETH ROGGE | 2680 ST ANNE DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $17.06 |
| BETH SCHRUPP | 49693 397TH PL | | | PALISADE | MN | 56469 | | 6002 | Various | | | | | $2.30 |
| BETH STROM | 318 W MAPLE AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.56 |
| BETH THOMPSON | 26780 541ST. AVE. | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $25.50 |
| BETH TOMLIN | 2802 DRIDEN DRIVE #104 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| BETH WOLSKE | 1963 HILL RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $2.79 |
| BETH ZUEGE-GILBERTSON | 923 MILLER ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.68 |
| BETHANIE VICTOR RAMES | 120 S 90TH ST | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $43.00 |
| BETHANNE BISSELL | 192 S LARKIN LANE | | | KAYSVILLE | UT | 84037 | | 6004 | Various | | | | | $26.00 |
| BETHANY A STONE | 5055 CATALINA CT | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.60 |
| BETHANY BARNES | 146 RIVERVIEW D | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.53 |
| BETHANY BUESCHER | 2245 DEARBORN | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $75.00 |
| BETHANY COX | PO BOX 3 | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $4.73 |
| BETHANY ELVIN | N7384 MARINER HILLS CIRCLE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $30.00 |
| BETHANY HANSON | 5249 381ST LANE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $5.00 |
| BETHANY HARTWIG | 1520 EDGEWOOD CT APT 2 | | | PLATTEVILLE | WI | 53818 | | 6004 | Various | | | | | $34.98 |
| BETHANY HUBBLE | 417 EAST FIRST AVE | #6 | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $15.00 |
| BETHANY L LENTZ | 175 SILSBEE AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.77 |
| BETHANY M BABINEC | 154 LONE OAK LN APT 2 | | | HARTFORD | WI | 53027 | | 6002 | Various | | | | | $4.27 |
| BETHANY MILLIGAN | 18200 51ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $9.56 |

In re Pierce Street Operating LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BETHANY NEIS | 732 MECHANIC ST | | | OSAGE | IA | 50461 | | 6004 | Various | | | | | $22.50 |
| BETHANY PENROSE | 1830 MAPLE ST NE | #503 | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| BETHANY SCHOENER | 38238 436TH ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $3.10 |
| BETHANY SEARLE | 573 SAFSTROM AVE | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $9.37 |
| BETHANY SHEPHERD | 1116 1/20 EAST KEMP AVE | APT 20 | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $30.00 |
| BETHANY VOELKER | 2255 SAMANTHA STREET | APT 17 | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| BETHEL JORDAN | HC 6 BOX 228B | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $2.33 |
| BETH-SHUA CANO | 207 BUTTERNUT DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| BETSY ARENAS | 424 NORTH 6TH STREET | | | MARHSHALL | MN | 56258 | | 6004 | Various | | | | | $10.00 |
| BETSY BROWN | 251 8TH AVENUE E | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $5.00 |
| BETSY L FRISCH | 401 E 6TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $4.05 |
| BETSY LATHAM | 9935 W SUSSEX DR | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $0.93 |
| BETTE HINZ | 1825 GRANT ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $8.32 |
| BETTE NOREN | 5006 MALLORY LN | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $13.44 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | 7381 | Various | | | | | $9,998.68 |
| BETTIE FARMER | 431 LABOR DR | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $12.10 |
| BETTINA SCHULTZ | 412 E SALEM HILLS CIR | | | SALEM | UT | 84660 | | 6002 | Various | | | | | $5.97 |
| BETTY A MERCADO | 36242 COUNTY ROAD 63 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $4.79 |
| BETTY A USELDINGER | 44536 150TH ST SW | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $6.41 |
| BETTY A. SLABAUGH | 1111 GORES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.26 |
| BETTY ANDING | 427 ALLEY ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $6.22 |
| BETTY ANN JONES | 180 Y-O RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.88 |
| BETTY AUSTIN | 8691 SHIRLEY RD | | | CHERRY VALLEY | IL | 61016 | | 6004 | Various | | | | | $19.73 |
| BETTY BENNER | 1475 17TH ST APT 3F | | | WINDOM | MN | 56101 | | 6004 | Various | | | | | $3.00 |
| BETTY CAMPBELL | 827 N GRANDRIDGE DR | | | SALT LAKE CITY | UT | 84103 | | 6002 | Various | | | | | $6.41 |
| BETTY DALLAS | PO BOX 91 PMB 200 | | | THORP | WI | 54771 | | 6002 | Various | | | | | $7.70 |
| BETTY ESLINGER | 1515 VANDENBROEK RD LOT 79 | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $7.48 |
| BETTY FINN | 3706 DAMON STREET 35 | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.07 |
| BETTY FITZGERALD | 2041 MAIN AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $1.84 |
| BETTY G HUDSON | 4946 W 17TH S | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $1.42 |
| BETTY GEARY | 406 N MAIN APT 5 | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $25.00 |
| BETTY GUNVILLE | 2016 TOWN RD N | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $7.18 |
| BETTY GUYETTE | W4480 CALNIN RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $3.04 |
| BETTY HARMON | RR 1 BOX 2165 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.04 |
| BETTY HENDRICKSON | 2908 HARMONY CT | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $0.60 |
| BETTY J CHRISTOFFERSON | 145 N CEDAR ST | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $6.55 |
| BETTY J HAUCK | 12 PARADISE LN | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.03 |
| BETTY J. GRICE | 826 MOORE ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.93 |
| BETTY J. HALVERSON | 23695 SUNRISE RD NE | | | STACY | MN | 55079 | | 6002 | Various | | | | | $3.56 |
| BETTY J. MURPHY | 1405 CRYSTAL LAKE CIR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.79 |
| BETTY J. SELLERS | 4159 NEVADA AVE | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $5.26 |
| BETTY KEITH | 1142 ROCKWELL RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $5.18 |
| BETTY KELLNER | 135 LAUREL LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.88 |
| BETTY KEMPER | GARDEN SQ | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $10.00 |
| BETTY KOHLBECK | W231N7418 FIELD DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.75 |
| BETTY KOONS | 2938 9TH COURT | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $8.68 |
| BETTY KRCMA | PO BOX 9414 | | | GREEN BAY | WI | 54308 | | 6002 | Various | | | | | $7.07 |
| BETTY KRUEGER | 901 LINCOLN AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $8.32 |
| BETTY L BEARY | 1327 FIRST AVENUE EAST | | | NEWTON | IA | 50208-4095 | | 5977 | Various | | | | | $7,884.59 |
| BETTY LEVANDOSKI | 21343 WOLF RUN LN # 38 | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $10.00 |
| BETTY LOMINYO | 3613 N CAREER AVE APT 101 | | | SIOUX FALLS | SD | 57107 | | 6002 | Various | | | | | $9.56 |
| BETTY LONG | 9377 HWY N WEST | | | SAYNER | WI | 54560 | | 6004 | Various | | | | | $20.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTY LOU WELTY | 1600 RIVERVIEW DR | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $8.25 |
| BETTY M SMITH | 5515 S 1025TH E | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $2.49 |
| BETTY MARBLE | 6404 29 AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $9.99 |
| BETTY MCKINLEY | PO BOX 88 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $6.90 |
| BETTY MCMANUS | 2544 SOUTHWOOD DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.82 |
| BETTY MURPHY | RR 8 BOX 8508 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.94 |
| BETTY OBRIEN | 19 WATER ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $1.14 |
| BETTY OLSEM | 36863 380TH ST. | | | HERON LAKE | MN | 56137 | | 6004 | Various | | | | | $3.00 |
| BETTY OSTERGARD | 407 S WALNUT | | | FORRESTON | IL | 61030 | | 6002 | Various | | | | | $9.92 |
| BETTY OSTROWSKI | 292 S MAIN STREET | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $40.01 |
| BETTY PEARSON | 413 STEWART AVE | | | PERU | IA | 50222 | | 6002 | Various | | | | | $8.36 |
| BETTY PRICE | PO BOX 225 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $4.82 |
| BETTY PULSE | COUNTRY SIDE LIVING | 2100 NORTH WSSCONSIN APT 137 | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $10.20 |
| BETTY R OLSON | 1101 DODGE ST | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.27 |
| BETTY RAMSEY | 13402 E. 4TH | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $18.38 |
| BETTY RESS | W 682 WILLARD RD | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $2.79 |
| BETTY RING | 933 EUREKA RIDGE LOOP | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.66 |
| BETTY ROOK | 45284 SD HIGHWAY 34 | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.26 |
| BETTY SCHMITZ | W4133 GILLS COULEE RD S | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $0.27 |
| BETTY SCHOCK | W28686 RAINY VALLEY RD | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.44 |
| BETTY STANISLOWSKI | W26191 STATE ROAD 54/35 | | | TREMPEALEAU | WI | 54661 | | 6002 | Various | | | | | $3.00 |
| BETTY STINSON | 5021 SINGING TREE DR | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $8.65 |
| BETTY STRAIGHT | 201 E CAMERON ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $6.82 |
| BETTY SUSAN TULL | 506 W MILL ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.82 |
| BETTY THOMPSON | 1401 10TH AVE N | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $7.10 |
| BETTY THOMS | PO BOX 489 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $8.44 |
| BETTY UVAAS | 7113 CTY RD II | | | LARSEN | WI | 54947 | | 6002 | Various | | | | | $1.21 |
| BETTY WALBORN | 4993 W LAMAR WAY | | | WVC | UT | 84120 | | 6002 | Various | | | | | $10.00 |
| BETTY WHIPPLE | C/O JEFF WHIPPLE | 131 W WALNUT PLACE | | STURGEON BAY | WI | 54235 | | 6002 | Various | | | | | $2.00 |
| BETTY WICKESBERG | N6631 STATE ROAD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $7.86 |
| BETTY WILLIAMS | 13969 LENNON SCHOOL RD | | | OELRICHS | SD | 57763 | | 6002 | Various | | | | | $3.37 |
| BETTY WILSON | 45909 BLUEBERRY RD | | | NEWPORT | NE | 68759 | | 6002 | Various | | | | | $4.47 |
| BETTY WODILL | EAST 2585 SOUTHWOOD DRIVE | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $17.29 |
| BETZABEL RODRIGUEZ-SERNA | 335 N. WAKELY STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| BETZY GONZALEZ MARTIN | 1208 WISCONSIN DRIVE APT B | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| BETZY GONZALEZ-MARTINEZ | 677 E. LAKE STREET - LOT 20 | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $2.00 |
| BEULAH CHAMBER OF COMMERCE | PO BOX 730 | | | BEULAH | ND | 58523-0730 | | 9716 | Various | | | | | $160.00 |
| BEV DILSAVER | 1860 N 81ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $9.70 |
| BEV HALAGARDA | 603 MAIN ST APT 2 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.85 |
| BEV KIELER | 64426 735TH RD | | | PERU | NE | 68421 | | 6002 | Various | | | | | $2.27 |
| BEV LARDINOIS | 1076 VALLEY VIEW RD | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.97 |
| BEV NELSON | BOX 327 | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $7.92 |
| BEVCO SALES DIV OF SHASTA BEVE | SHASTA BEVERAGES | PO BOX 281335 | | ATLANTA | GA | 30384 | | 8402 | Various | | | | | $8,138.60 |
| BEVERLEY OSBORNE | 1214 E ADAMS AVE APT 2 | | | RIVERTON | WY | 82501 | | 6002 | Various | | | | | $1.18 |
| BEVERLY ## SAMPLEY | 2505 S 153RD CIR | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $8.25 |
| BEVERLY BEACH | 304 3RD ST NE SHALOM TOWERS | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.77 |
| BEVERLY CLARK | 1680 CALKINS AVE APT 1 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $8.63 |
| BEVERLY COENEN | 3581 PINE FOREST DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.51 |
| BEVERLY DUKE | 7140 S 1190TH W | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $6.79 |

In re Pioneer Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERLY EWALT | 14130 439TH AVE. | | | WEBSTER | SD | 57274 | | 6004 | Various | | | | | $10.72 |
| BEVERLY FELLOWS | 722 W 18TH ST | | | ROCK FALLS | IL | 61071 | | 6002 | Various | | | | | $6.63 |
| BEVERLY HARRIS | 13284 FALL RIVER RD | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $8.99 |
| BEVERLY HAWKES | 4195 BASIN GARDEN ROAD | | | BASIN | WY | 82410 | | 6002 | Various | | | | | $2.08 |
| BEVERLY HYDEN | 223 S 100TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.73 |
| BEVERLY J MARTY | 7350 DODD RD | | | SIREN | WI | 54872 | | 6002 | Various | | | | | $6.41 |
| BEVERLY JOHNSON | 208 DEER VALLEY RD. | APT 1 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| BEVERLY JUNE EGEMO | 821 RIDGEVIEW ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $2.77 |
| BEVERLY JUNGERT | PO BOX 504 | | | ASOTIN | WA | 99402 | | 6004 | Various | | | | | $10.00 |
| BEVERLY K WILLIAMSON | RR 2 BOX 5012 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.77 |
| BEVERLY K. WHITNEY | 108 MAIN ST E | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $1.01 |
| BEVERLY KIRST | 11221 80 TH ST S | | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $6.82 |
| BEVERLY LADIN | 1409 S 15TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.41 |
| BEVERLY M DOUGLAS | 1127 E 5150TH S | | | SOUTH OGDEN | UT | 84403 | | 6002 | Various | | | | | $7.95 |
| BEVERLY MARKEGARD | BOX 311 | | | HOUSTON | MN | 55943 | | 6002 | Various | | | | | $2.08 |
| BEVERLY MILLER | 1031 CHANTELL | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.19 |
| BEVERLY MOCK | W5294 HEFTY RD | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $15.00 |
| BEVERLY PORZNER | 17 E GATE RD | | | GARDINER | MT | 59030 | | 6002 | Various | | | | | $0.79 |
| BEVERLY PRALLE | 425 MAYFAIR PL | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $2.90 |
| BEVERLY ROBERTSON | 1220 S SPRING STREET | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $1.66 |
| BEVERLY SCHOFF | 31-18 MEDINAH DR | | | LANARK | IL | 61046 | | 6002 | Various | | | | | $7.15 |
| BEVERLY SCHULTZ | 114 S 6TH ST APT 2 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $8.68 |
| BEVERLY SHAUL | 810 20TH ST APT 33 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $6.90 |
| BEVERLY TAYLOR | 5700 FREMONT #113 | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $72.00 |
| BEVERLY TILLOTSON | PO BOX 372 | | | LAVA HOT SPRING | ID | 83246 | | 6002 | Various | | | | | $0.99 |
| BEVERLY WINTERS | 1608 N 2ND AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $7.95 |
| BEVIN BEAVER | 5936 450TH ST | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $20.00 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | 1463 | Various | | | | | $2,195.13 |
| BGL | 6075 STATE STREET | | | SALEM | OR | 97317 | | | Various | | | | | $2,126.45 |
| BHAVNA CHAUDHARI | 902 E HIGHWAY 44 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.90 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | 9260 | Various | | | | | $9,062.90 |
| BIANCA ASPERO | 2887 CHURCH ST. | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $1.00 |
| BIANCA DAVIS | 948 JOHN DR | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $66.02 |
| BIANCA SANCHEZ | 14 KIVELL DR NE | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $0.38 |
| BIBIANA HESSELMAN | 1830 EAGLE DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.20 |
| BIBIANA SEGURA | 3654 WILLOW RIGDE-DR SW | TRLR 23 | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | 2217 | Various | | | | | $62,020.02 |
| BI-CO DISPOSAL | 2022 325TH AVE | | | DYERSVILLE | IA | 52040 | | | Various | | | | | $1,407.25 |
| BIDDEFORD BLANKETS L L C | VICE PRESIDENT OF SALES | 300 TERRACE DRIVE | | MUNDELEIN | IL | 60060-3836 | | 7754 | Various | | | | | $6,680.31 |
| BIERBOWER/ SAMANTHA | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | 2692 | Various | | | | | $12.31 |
| BIG APPLE BAGELS | BAGELS & COFFEE LLC | 1600 AMERICAN DRIVE | | PLOVER | WI | 54467 | | 9288 | Various | | | | | $71.72 |
| BIG JEWELRY COMPANY LLC (C-HUB | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | 0384 | Various | | | | | $4,685.70 |
| BIG MAC DISPOSAL | 3333 W 900 N | | | TANGIER | IN | 47952 | | | Various | | | | | $480.00 |
| BIG MUDDY CO-OP | 301 WEST FIRST AVENUE | | | PLENTYWOOD | MT | 59254 | | 9024 | 11/29/2018 - 12/31/2018 | | | | | $1,625.00 |
| BIG POND PROPERTIES LLC | THOMAS J & DENISE B MOYLE | PO BOX 414 | | HOUGHTON | MI | 49931 | | 2603 | Various | | | | | $5,429.09 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | 6185 | Various | | | | | $38,371.20 |

Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIG SYSTEMS LLC | JOSEPH Y JONES | N59 W14053 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051-5901 | | 1808 | Various | | | | | $1,083.78 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | 1725 | Various | | | | | $4,068.95 |
| BIKO GOODE | 1521 TRAILSWAY APT 5 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $7.85 |
| BILAD IBRAHIM | 590 PARK MEADOWS DR | APT 207 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| BILAL HASSAN | 1069 ROLAND LN | APT 8 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| BILL BOLGREN | 627 3RD ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $10.76 |
| BILL COFFEN | N9044 LANETTA DR | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $6.99 |
| BILL CUNDIFF | 35058 COUNTY ROAD 129 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.00 |
| BILL DRIESSEN | 116 E NATIONAL AVE APT 6 | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $40.00 |
| BILL HERRINGTON | 46200 BENTON RD | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $5.23 |
| BILL HERROLD | 316 WADLEIGH ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.51 |
| BILL KABACINSKI | 1825 SHAWANO AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $9.81 |
| BILL KONOPIK | 2701 EDWARDS | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $10.00 |
| BILL NEWELL | 875 E 200TH S | | | OREM | UT | 84057 | | 6002 | Various | | | | | $6.14 |
| BILL P LOOKINGBILL | 660 WASHAKIE ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.58 |
| BILL PELSTER | 2162 120TH ST | | | PETERSBURG | NE | 68652 | | 6002 | Various | | | | | $10.00 |
| BILL ROBBINS | PO BOX 276 | | | KEVIN | MT | 59454 | | 6002 | Various | | | | | $10.00 |
| BILL STAGEMEYER | BOX 873 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $4.38 |
| BILL VANSICKEL | 20220 AVALANCHE RD | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $7.34 |
| BILL WILKINSON | 19 YORK RANCH RD | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $6.05 |
| BILLIE BELL | 1113 SCHOOL ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $1.00 |
| BILLIE FLYNN | PO BOX 103 | | | ELLIS | ID | 83235 | | 6002 | Various | | | | | $2.11 |
| BILLIE HARPOLE | 4199 HIGHWAY 11 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.11 |
| BILLIE JEAN PAJAK | 21640 IBIS ST NW | | | CEDAR | MN | 55011 | | 6002 | Various | | | | | $7.18 |
| BILLIE JO LUNDEQUAM | 310 S SECOND ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $10.00 |
| BILLIE MIZE | 793 N ADAMS AVE SPC 17 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $3.32 |
| BILLIE WHITFORD | PO BOX 23162 | | | BILLINGS | MT | 59104 | | 6004 | Various | | | | | $2.00 |
| BILLIELYN SHAFER | 364 THOMAS CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.89 |
| BILLODEAU/ BETH | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56538 | | 4437 | Various | | | | | $18.37 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | 5903 | Various | | | | | $4,209.10 |
| BILLY C. ARNDT | 301 S MARKET ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.27 |
| BILLY COBB | 1716 HOWE STREET | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $8.49 |
| BILLY DAVIS | 129 W NORTH ST TRLR # 1 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $8.66 |
| BILLY DE MOSS | 5504 ROZA HILL DRIVE | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $15.00 |
| BILLY DILL | 11791 E 960TH LN | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $7.37 |
| BILLY GERMEN | 917 W FAIRVIEW ST. APT. 5C | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $3.00 |
| BILLY HORNUNG | 1400 SW 84TH | | | LINCOLN | NE | 68532 | | 6004 | Various | | | | | $15.00 |
| BILLY JO PETERSON | 604 BARTELS #3 | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $34.60 |
| BILLY LEMKE | 317 1/2 N 6TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $20.00 |
| BILLY SUMRALL | 1411 GOVERMENT ST | | | MOBILE | AL | 36604 | | 6002 | Various | | | | | $5.75 |
| BILLY WHITE | 3121 N DAFFADILL | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $1.75 |
| BILYANA IVANOVA | KOESSEL LN | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.85 |
| BINKS COCA COLA BOTTLING COMPA | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | 4312 | Various | | | | | $7,593.18 |
| BINTI YUSUF | 811 7TH ST. S. | APT 102 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| BIO CREATIVE ENTERPRISES INC | 350 KALMUS DRIVE | | | COSTA MESA | CA | 92626 | | 5236 | Various | | | | | $11,935.57 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | 6947 | Various | | | | | $5,851.55 |
| BIOFIRE DIAGNOSTICS LLC | ACCOUNTS PAYABLE | 515 COLOROW DR | | SALT LAKE CITY | UT | 84108 | | 6004 | Various | | | | | $22.88 |
| BIPES(CANINE) FAMILY | 202 E MAIN APT 1 | | | NORWOOD | MN | 55368 | | 6002 | Various | | | | | $3.12 |
| BIRCHWOOD TRADING | 718 Maryland Street | | | Columbia | SC | 29201 | | 7139 | Various | | | | | $2,000.00 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | 0245 | Various | | | | | $951.05 |
| BISHARO ISMAIL | 1240 15TH ST N | APT 28 | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $25.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | 9102 | Various | | | | | $7,253.41 |
| BITTERROOT WELDING | 1909 WYOMING STREET | | | MISSOULA | MT | 59801 | | | Various | | | | | $628.50 |
| BJORKMAN/ BARRY | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 9155 | Various | | | | | $41.11 |
| BLACH DISTRIBUTING | 131 MAIN STREET | | | ELKO | NV | 89801 | | 2788 | Various | | | | | $836.20 |
| BLACK HAWK | PO BOX 2592 | | | WATERLOO | IA | 50704 | | | Various | | | | | $363.80 |
| BLACK HILLS ENERGY | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | | 21 40 | 12/5/2018 - 1/4/2019 | | | | | $7,604.29 |
| BLACK HILLS GOLD BY COLEMAN CO | PO BOX 6400 | | | RAPID CITY | SD | 57709-6400 | | 3760 | Various | | | | | $279.73 |
| BLACKBIRD PRODUCTS GROUP LLC | PO BOX 906 | | | DEXTER | MO | 63841 | | 4532 | Various | | | | | $28,728.10 |
| BLACKHAWK ENGAGEMENT SOLUTIONS | PARAGO | PO BOX 678341 | | DALLAS | TX | 75267-8341 | | 7205 | Various | | | | | $310,312.40 |
| BLACKHAWK NETWORK (GIFT CARD) | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | 7205 | Various | | | | | $2,553,707.19 |
| BLACKTHORN D STEFFEL | 55011 CANAL RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $1.62 |
| BLAIN BESSO | 12 SOLITUDE CT PO BOX # 7054 | | | STAR VALLEY RAN | WY | 83127 | | 6002 | Various | | | | | $1.56 |
| BLAINE BEADERSTADT | 2644 SURREY LANE | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $5.00 |
| BLAINE CIARDO | 225 CRESENT ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $31.20 |
| BLAINE GARD | PO BOX 206 | | | KEVIN | MT | 59454 | | 6002 | Various | | | | | $16.64 |
| BLAINE KALLESTAD | 2025 17 1/2 ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| BLAIR D BROWN | 309 S OHIO ST | | | CHRISMAN | IL | 61924 | | 6002 | Various | | | | | $5.45 |
| BLAIR FAMILY | W201N16628 HEMLOCK ST APT 5 | | | JACKSON | WI | 53037 | | 6002 | Various | | | | | $7.37 |
| BLAIR FIX | PO BOX 297 | | | JACKSON | WY | 83001 | | 6002 | Various | | | | | $1.42 |
| BLAIR NELSON | 36 SENTER | | | AHMEEK | MI | 49934 | | 6002 | Various | | | | | $1.62 |
| BLAIR RIDER | 1225 S HIGGINS AVE APT C | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $5.00 |
| BLAIRS MARKET | 331 WEST COULTER AVENUE | | | POWELL | WY | 82435 | | 5001 | Various | | | | | $450.00 |
| BLAISE HINTZE | 4000 S. REDWOOD RD APT # 2217 | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $15.02 |
| BLAKE (MARVI ODOM | BOX 687 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $10.00 |
| BLAKE BARRY | 1359 NORTH 1403 ROAD | | | FOWLER | IL | 62338 | | 6004 | Various | | | | | $5.01 |
| BLAKE BECKETT | 1250 INDIAN HOLLOW DR | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $23.00 |
| BLAKE DENNIS | S2044 GRANDVIEW DR. | | | ALMA | WI | 54610 | | 6004 | Various | | | | | $3.00 |
| BLAKE DRAEGER | 122 S 5TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.30 |
| BLAKE GILSON-NELSON | 6604 SOUTH 140TH AVENUE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $32.40 |
| BLAKE GOENS | 2108 WHITTED DRIVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $5.00 |
| BLAKE J WALL | N465 MAPLERIDGE DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $3.04 |
| BLAKE JACKSON | 500 S 8TH ST | | | WYMORE | NE | 68466 | | 6002 | Various | | | | | $1.12 |
| BLAKE MARTIN | 2440 23RD ST | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $25.01 |
| BLAKE MICHAE HANNAN | 404 VAN DAELE ST | | | FAIRBANK | IA | 50629 | | 6004 | Various | | | | | $7.12 |
| BLAKE MILLER | 220 DENTARIA DIVE | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $15.00 |
| BLAKE NUZZO | 108 E BUFFALO ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $3.95 |
| BLAKE PETERSON | 894 HOWARD ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| BLAKE SANDALL | 771 E MAIN ST | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.01 |
| BLAKE SCHWARZ | 138 SOUTH WALNUT | | | FRANKLIN GROVE | IL | 61031 | | 6004 | Various | | | | | $9.98 |
| BLAKE WHITE | 720 W LYON ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $0.58 |
| BLAKE ZIMMERMAN | 208 SOUTH 6TH STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $4.00 |
| BLAKELEY SCULLEY | 660 5TH AVE NW | | | PINE CITY | MN | 55063 | | 6002 | Various | | | | | $4.16 |
| BLANCA BARRERA ESQUIVEL | 157 MERRILL | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $58.97 |
| BLANCA DUARTE | 218 9TH AVE SE APT 3 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| BLANCA GARCIA DE GOMEZ | 4222 S. 22ND ST. | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| BLANCA MENDEZ PERALES | 309 N CHERRY ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $9.26 |
| BLANCA MONTES | 1629 UNIVERSITY DR SE APT 30 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $7.70 |
| BLANCHE NEDREAU | 420 25TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| BLANCHE RUSH | 3500 NW SATINWOOD CT | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $0.58 |
| BLAND FAMILY | 1350 N GALENA AVE | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $3.51 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BLAS ZEGARRA | PO BOX 2217 | | | PROVO | UT | 84603 | | 6002 | Various | | | | | $6.96 |
| BLAS ZUNIGA HUERTA | 150 N 200TH W | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $6.71 |
| BLAYNE VANDERLOOP | 4130 CLOVER RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $5.10 |
| BLAYSE FOWLER | 1216 SIOUX TRAIL | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| BLAZE BEYER | 1116 SWAN RD APT 3 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| BLAZE GUGIN | 201 EAST KALB | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| BLAZEK ELECTRIC INC | 115 8TH STREET SE | | | MASON CITY | IA | 50401 | | Various | | | | | | $972.68 |
| BLCK-SINAK FAMILY | 1506 WEATHERHILL CT SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $3.89 |
| BLESSING KARMO | 2175 NOBLES ST | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $5.21 |
| BLIP LLC (YANTIAN) | 15245 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | | 9310 | Various | | | | | $2,738.50 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | 9919 | Various | | | | | $12,960.53 |
| BLIXT CONTAINERS | 2390 RAIN ROAD | | | CHAPMAN | KS | 67431 | | | Various | | | | | $395.00 |
| BLOCH FAMILY 2005 PARTNERSHIP | CO ANDY GOLDBERG | 640 W 57TH STREET | | KANSAS CITY | MO | 64113 | | 8601 | Various | | | | | $7,026.71 |
| BLOEMENDAAL/ LUANN | STORE 748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | 3895 | Various | | | | | $16.20 |
| BLONG LEE | 4717 MEREDITHE AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | NEW YORK | NY | 10087-1607 | | 5555 | Various | | | | | $207,831.20 |
| BLUE DIAMOND GROWERS | BANK OF AMERICA | CH LOCKBOX | PO BOX 96269 | CHICAGO | IL | 60693-0000 | | 1809 | Various | | | | | $129,974.67 |
| BLUE DOG BAKERY | 3302 FUHRMAN AVE EAST 202 | | | SEATTLE | WA | 98102 | | 3207 | Various | | | | | $32,528.93 |
| BLUE HILLS ENVIRONMENTAL | 74 N MAIN - STE 3 | | | EAGAR | AZ | 85925 | | | Various | | | | | $1,311.31 |
| BLUE RHINO CORPORATION | FERRELGAS LLP | PO BOX 281956 | | ATLANTA | GA | 30384-1956 | | 2073 | Various | | | | | $36,790.50 |
| BLUE ROCK PRODUCTS | PO BOX 1708 | | | SIDNEY | MT | 59270 | | 8176 | Various | | | | | $32,327.27 |
| BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BOULEVARD | | | NORTH AMITYVILLE | NY | 11701-0000 | | 8573 | Various | | | | | $63,309.78 |
| BLUEBOX OPCO LLC DBA INFANTINO | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | 4045 | Various | | | | | $71,842.23 |
| BOARD OF PUBLIC WORKS-AUBURN,NE | P.O. BOX 288 | | | AUBURN | NE | 68305 | | 0.02 | 11/27/2018 - 12/26/2018 | | | | | $5,188.07 |
| BOB & BUCKS ELECTRIC INC | 406 PLUMBER ST | | | WAUSAU | WI | 54403 | | | 11/27/2018 | | | | | $159.66 |
| BOB & DAVES LAWN & LANDSCAPE I | PO BOX 828 | | | KAUKAUNA | WI | 54130-0000 | | 5108 | Various | | | | | $218.90 |
| BOB BREITWEISER | PO BOX 1143 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $2.66 |
| BOB HILTON | RR 2 BOX 3505 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.01 |
| BOB MARTELLI | 611 E 2ND ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $9.81 |
| BOB MOSER | BOX 213 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.19 |
| BOB PHAM | 6516 S 108 AVE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $3.02 |
| BOB WISDOM | PO BOX 75 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $7.59 |
| BOBBI GRIEPENTROG | 1200 S WEBER AVENUE | LOT 324 | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $20.00 |
| BOBBI GRIEVE | 430 20TH ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $4.16 |
| BOBBI HARTLEY | 2415 S HIGHWAY 89 | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $8.03 |
| BOBBI J HOENE | 13616W W 1ST AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.97 |
| BOBBI JO BARTELS | 417 ROHRER ST | | | ROUND LAKE | MN | 56167 | | 6004 | Various | | | | | $3.00 |
| BOBBI KAY SWANGER | 414 N 4TH ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $6.30 |
| BOBBI LAABS | 838 NORTH THOMPSON DR. | 4 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.40 |
| BOBBI RASMUSSEN | 3135 W 3200TH N | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.36 |
| BOBBI RUFFALO | 607 S MAIN ST | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $9.84 |
| BOBBIE DEAN WILSON | 333 S OAK ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $3.86 |
| BOBBIE EPLIN | 630 W 4TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.63 |
| BOBBIE GOIN | 332 1ST AVE W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $1.04 |
| BOBBIE GOODWIN | 507 WILSHIRE DR | #5 | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $4.00 |
| BOBBIE JO KAIN | 1104 MAIN AVE | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $2.00 |
| BOBBIE L MUNDT | 3253 DEREK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.36 |
| BOBBIE LESTER | 251 TAYLOR LN | | | COKEVILLE | WY | 83114 | | 6002 | Various | | | | | $6.79 |
| BOBBIE THOMPSON | 407 COMFORTCOVE ST | | | ORFORDVILLE | WI | 53576 | | 6004 | Various | | | | | $5.00 |

NFR Operating Group LLC
Case No. _____
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBBIE WHALEN | 29 E PAINE | APT 4 | | KIEL | WI | 53042 | | 6004 | Various | | | | | $1.00 |
| BOBBIE WHITE | 35498 160TH ST | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $59.00 |
| BOBBILYNN H CHIASSON | BOX 116 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $10.00 |
| BOBBY ANSLEY | 300 S LINCOLN | | | MULLEN | NE | 69152 | | 6002 | Various | | | | | $1.04 |
| BOBBY CAHILL | PO BOX 193 | | | MAXWELL | NE | 69151 | | 6004 | Various | | | | | $64.96 |
| BOBBY DYE | 639 BETA ST | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $8.00 |
| BOBBY EARL | PO BOX 85 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.67 |
| BOBBY LEE GROENEWOLD | 27534 JONES AVE | | | RUSHMORE | MN | 56168 | | 6002 | Various | | | | | $0.96 |
| BOBBY O KUSCHEL | 621 CIRCLE CT SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $7.40 |
| BOBBY SIMMONS | 1525 WISCONSIN AVENUE | APT 6 | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $3.00 |
| BODENSTEINER IMPLEMENT COMPANY | 1900 S FREDERICK AVENUE | | | OELWEIN | IA | 50662 | | 6104 | Various | | | | | $483.58 |
| BOELTER COMPANIES | PO BOX 8741 | | | CAROL STREAM | IL | 60197-0000 | | 0663 | Various | | | | | $102,943.31 |
| BOHL/ CHELSEA | STORE 2-790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | 5353 | Various | | | | | $101.16 |
| BOHLMANN'S | 101 MARKET ST | | | AUDUBON | IA | 50025 | | | Various | | | | | $945.08 |
| BOHM/ MICHAEL | STORE 797 | SHOPKO EMPLOYEE | 6475 US HIGHWAY 93 SOUTH 15 | WHITEFISH | MT | 59937 | | 2717 | Various | | | | | $155.80 |
| BOISE CITY UTILITY BILLING | PO BOX 2600 | | | BOISE | ID | 83701-2600 | | 9005 | Various | | | | | $2,015.43 |
| BOISE COLD STORAGE | 495 S 15TH STREET | | | BOISE | ID | 83702 | | 9488 | Various | | | | | $64.00 |
| BOLEY CORPORATION | 14042 CENTRAL AVENUE | | | CHINO | CA | 91710-0000 | | 3752 | Various | | | | | $7,890.00 |
| BOLIN/ ROGER | STORE 2-105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 1716 | Various | | | | | $102.63 |
| BOLTE'S SUNRISE SANITARY | PO BOX 7 | | | WORTHING | SD | 57077 | | | Various | | | | | $1,223.29 |
| BON PHILLIPS | 5600 EBB WAY UNIT B | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $108.00 |
| BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PKWY STE A | | | CULVER CITY | CA | 90230 | | 9266 | Various | | | | | $3,065.76 |
| BONITA BEAUDRY | 18 15TH ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.36 |
| BONITA BELL | 734 WHITEHAWK DR | | | ETHETE | WY | 82520 | | 6002 | Various | | | | | $5.81 |
| BONITA CZAPLEWSKI | 325 55TH ST NE TRLR 54 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.67 |
| BONITA PROSISE | 317 W 2ND ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.36 |
| BONITA SIMONS | 1114 WESTWOOD LANE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $17.00 |
| BONNERS FERRY CHAMBER OF COMME | PO BOX X | | | BONNERS FERRY | ID | 83805 | | 5016 | Various | | | | | $300.00 |
| BONNETT FAMILY | 2601 S 14TH ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $0.41 |
| BONNIE A JOHNSON | 3633 FAIRFAX ST APT 211 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $3.10 |
| BONNIE A KRANING | 1942 CTY HWY Y | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.04 |
| BONNIE A. BRADEN | PO BOX 307 | | | POST FALLS | ID | 83877 | | 6002 | Various | | | | | $5.75 |
| BONNIE ANDERSON | 600 3RD ST NE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $1.15 |
| BONNIE BABCOCK | 2274 LAKE NOKOMIS RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $3.81 |
| BONNIE BAENEN | 1009 CARNEY BLVD | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |
| BONNIE BARCLAY | 6219 S HIGHWAY 51 # 35 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $6.36 |
| BONNIE BLUMEYER | 7202 S LOWDEN ROAD | | | OREGON | IL | 61061 | | 6002 | Various | | | | | $47.25 |
| BONNIE CHURCH | PO BOX 88 | | | DRYDEN | WA | 98821 | | 6002 | Various | | | | | $13.24 |
| BONNIE CZOSCHKE | 409 E NORTH ST PO BOX # 477 | | | BROWNSVILLE | WI | 53006 | | 6002 | Various | | | | | $2.77 |
| BONNIE DEARTH | 410 HART DR | | | CLINTON | WI | 53525 | | 6004 | Various | | | | | $10.00 |
| BONNIE DEKREY | 2033 CROOKED AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $1.42 |
| BONNIE DESJARDIN | 834 14TH ST | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $234.00 |
| BONNIE DOMASK | 936 ELM STREET | | | FONTANA | WI | 53125 | | 6004 | Various | | | | | $39.00 |
| BONNIE FRANCIS | 1312 IUKA ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $8.52 |
| BONNIE GRACE | 303 N PLEASANT ST | | | CAMBRIDGE | WI | 53523 | | 6002 | Various | | | | | $7.15 |
| BONNIE HAHN | N2028 CTY G | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $5.45 |
| BONNIE HALLMAN | 1709 BRENDA DR | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $8.25 |
| BONNIE HASZARD | 114 N ASH ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $0.38 |
| BONNIE HICKS | 753 MAIN ST | | | DE SOTO | WI | 54624 | | 6002 | Various | | | | | $2.05 |
| BONNIE HUTCHINS | 704 WOODS RD | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.32 |

Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BONNIE J OLSON | 440 PINE ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $9.48 |
| BONNIE J. MASTELLER | 510 W DAVIDSON AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.73 |
| BONNIE JAMES | 1251 N 580TH W | | | OREM | UT | 84057 | | 6002 | Various | | | | | $1.37 |
| BONNIE JOHNSON | 28 S 4TH AVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $0.96 |
| BONNIE JOHNSTON-BEHRENS | E 8122 JACKSON | | | SPOKANE VALLEY | WA | 99212 | | 6004 | Various | | | | | $104.43 |
| BONNIE JORGENSEN | 10970 S 700TH E # 108 | | | SANDY | UT | 84070 | | 6002 | Various | | | | | $3.37 |
| BONNIE KAMRATH | 423 N CLARK ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $5.59 |
| BONNIE KASPRZYCKI | 609 N PLATTEN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.93 |
| BONNIE KINDRED | 14615 HIGHWAY 12 # SPC-7 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.32 |
| BONNIE KIRKEGAARD | 5208 BROKEN KETTLE RD | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $0.82 |
| BONNIE KIRSCHMAN | 1056 LAVERNE DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.33 |
| BONNIE KLOMPIEN | 3978 OLD YELLOWSTONE TRAIL N | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $1.84 |
| BONNIE KRUEGER | N4593 HAZELWOOD RD | | | HUSTISFORD | WI | 53034 | | 6004 | Various | | | | | $7.51 |
| BONNIE M JACOBSEN | 609 W IOWA ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $0.66 |
| BONNIE MAGEE | N11034 MEADOW LN | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $5.29 |
| BONNIE MARSING | PO BOX 85 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.32 |
| BONNIE MASON-PRICE | 1029 ROLLINS | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $438.99 |
| BONNIE MCGEE | 212 ALVINA ST APT 5 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.51 |
| BONNIE NELSON | 3421 LENVILLE | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $11.04 |
| BONNIE OLSON | 4057 W 2550TH S | | | TAYLOR | UT | 84401 | | 6002 | Various | | | | | $3.53 |
| BONNIE PEDERSON | 107 PALMER DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.53 |
| BONNIE PODRY | 2706 3RD AVE N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $8.00 |
| BONNIE SCHAFER | 508 BELMONT ST | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| BONNIE SEDITA | 1535 LIBERTY LN #207 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.00 |
| BONNIE SMITH | 934 S MAIN ST STE 5 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $7.51 |
| BONNIE STEVENS | 1710 17TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.19 |
| BONNIE STEWART | 719 N FRANKLIN ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $7.73 |
| BONNIE TRIPP-LEDESMA | 806 SIXTH ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $9.70 |
| BONNIE VANCE | 684 TOWER DR | | | SUN PRAIRIE | WI | 53590 | | 6002 | Various | | | | | $6.00 |
| BONNIE VANDEROFF | 2540 N IRIS PL | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $4.08 |
| BONNIE VIERNES | 2836 COMSTOCK PLZ APT H | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $6.05 |
| BONNIE WILLIAMSON | 1219 14TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $5.07 |
| BOOMER LEMMONS | 50288 STATE HIGHWAY 11 | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $6.58 |
| BOONE CENTRAL CENTRACARD | PO BOX 391 | | | ALBION | NE | 68620 | | 6394 | Various | | | | | $50.00 |
| BOPPY COMPANY LLC | DEPARTMENT 705 | | | DENVER | CO | 80291-0705 | | 5193 | Various | | | | | $5,092.29 |
| BORDAN SHOE CO | 4335 E VALLEY BLVD | | | LOS ANGELES | CA | 90032 | | 6197 | Various | | | | | $128,273.98 |
| BORGER FAMILY | 3509 14TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.82 |
| BOSE/ NANCY | STORE 018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 1681 | Various | | | | | $43.87 |
| BOSTEYO MOHAMED | 970 11TH AVE NW | APT 106 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| BOSTON AMERICA CORP | 55 SIXTH ROAD UNIT 8 | | | WOBURN | MA | 01801 | | 9509 | Various | | | | | $18,009.60 |
| BOSTON WAREHOUSE TRADING COMPA | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | 4050 | Various | | | | | $56,931.04 |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | | | BROOMFIELD | CO | 80020 | | 0774 | Various | | | | | $0.68 |
| BOUALAY PHAXAYSENG | 113 14TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| BOUNMY TONSAY | 1603 DARLING DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $1.18 |
| BOUNTANE CHANTHAPHONE | 1007 EAST 9TH ST | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $23.00 |
| BOWEN XU | 2716 THOMAS DR | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $10.00 |
| BOWIES PIT STOP | N6321 PIT ROAD | | | MT CALVARY | WI | 53057 | | | Various | | | | | $500.00 |
| BOYD EGAN | 590 HEART CORD DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| BOYD MCKINNEY | 1930 CHARLES ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.16 |
| BOYD MEEKS | 1460 BRIDGER BUTLANE | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $10.00 |
| BOYER OREM ASSOCIATES | C/O BOYER COMPANY | 101 SOUTH 200 EAST SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | 7840 | Various | | | | | $14,055.82 |

In re Hospital Serve Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOYLEN FAMILY | 920 4TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $1.04 |
| BP CLAIMS WC WEST | ACCOUNTING DEPARTMENT | PO BOX 8032 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $150.00 |
| BPO ELKS 407 PERRY LODGE | 2823 WILLIS AVENUE | | | PERRY | IA | 50220 | | 6666 | Various | | | | | $11.31 |
| BRAD BACH | 44939 165TH ST | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $16.00 |
| BRAD CHWALA | N8874 JEFFERSON ROAD | | | WATETOWN | WI | 53094 | | 6004 | Various | | | | | $1.95 |
| BRAD DOGGETT | 3233 DUSTY MAIDEN DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.00 |
| BRAD DRINKWINE | 1887 COUNTY RD O | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $12.50 |
| BRAD ERICKSON | 824 GUTHRIE RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.42 |
| BRAD ESTES | 1031 SHERIDAN LN | | | CLINTON | MI | 49236 | | 6002 | Various | | | | | $2.16 |
| BRAD FOSTER | 32 SHEEP CREEK RD | | | NORTH FORK | ID | 83466 | | 6002 | Various | | | | | $0.99 |
| BRAD HALL | 572 W QUAIL RUN RD | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.33 |
| BRAD HAVERFIELD | 1426 S. WEST | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $8.73 |
| BRAD HEITZMAN | N4603 CRESTWOOD LANE | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $24.63 |
| BRAD HON | 1424 PIEDMONT RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.18 |
| BRAD KAYS | 44235 157TH ST | | | FLORENCE | SD | 57235 | | 6002 | Various | | | | | $3.97 |
| BRAD MACKINAW | 5114 ARNOLD ROAD | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $1.22 |
| BRAD OLSON | 2433 E RICE RD NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.01 |
| BRAD PETRON | 31513 NAPLES ST NE | | | CAMBRIDGE | MN | 55008 | | 6004 | Various | | | | | $7.96 |
| BRAD S LEIGH | 1405 S DENVER ST | | | SALT LAKE CITY | UT | 84115 | | 6002 | Various | | | | | $8.68 |
| BRAD VANGORDEN | 86364 SANDFORD ROAD | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $80.00 |
| BRAD WARDLE | 1819 W EAGLECREST DR | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $6.27 |
| BRAD WEEG | 1124 176TH ST | | | GOODWIN | SD | 57238 | | 6004 | Various | | | | | $10.00 |
| BRAD WEINZATL | 191 S MAIN STREET | | | UNITY | WI | 54488 | | 6004 | Various | | | | | $137.00 |
| BRAD WILSON | 305 CAPE COD #3 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.02 |
| BRADEN HAUSEN | 308 HILLTOP TRAIL WEST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $37.00 |
| BRADEN SHRADER | 230 FARVIEW DR APT 2 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.81 |
| BRADFORD DAHLENBURG | 29 7TH ST NE 7906 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $6.00 |
| BRADFORD STORTI | 203 MEESKE AVE APT 20 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.86 |
| BRADLEY ALLE BECKER | 635 WOODLAND CIR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $10.00 |
| BRADLEY ANTHONY | 1008 ARLINGTON AVE. SW | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $33.00 |
| BRADLEY BOZEMAN | 821 COLUMBIA AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $4.00 |
| BRADLEY BROWN | W6966 CTY RD N | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $7.95 |
| BRADLEY BUFTON | 455 SCENIC DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $4.41 |
| BRADLEY BURKARD | 1048 TRABOH COURT | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $8.00 |
| BRADLEY CHAUNCEY | 1019 15HT ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $8.25 |
| BRADLEY CHRISTMAN | 3033 W HIAWATHA DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.67 |
| BRADLEY DEFORGE | 1221 CARLOS CT | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $6.55 |
| BRADLEY DERKS | 2626 BEECHWOOD CT | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $48.50 |
| BRADLEY E FINKEN | 13734 HIGHWAY 8 | | | TRIPOLI | WI | 54564 | | 6002 | Various | | | | | $8.52 |
| BRADLEY GASWINT | 31938 HIGHWAY 12 | | | SIOUX CITY | IA | 51109 | | 6002 | Various | | | | | $4.25 |
| BRADLEY GONZALEZ | 131 LAMPLIGHTER LOOP | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| BRADLEY H ERICKSON | 10272 387TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.27 |
| BRADLEY HAHN | 611 E CORRINE ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.03 |
| BRADLEY HALTER | 535 CHITKO CT | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $8.90 |
| BRADLEY HENNINGER | 503S IOKA | | | MT PROSPECT | IL | 50056 | | 6002 | Various | | | | | $8.33 |
| BRADLEY HINCKLEY | 340 N 100TH W | | | SPRINGVILLE | UT | 84663 | | 6002 | Various | | | | | $2.55 |
| BRADLEY HOELSCHER | 23012 21ST AVE | | | SAINT CLOUD | MN | 56301 | | 6002 | Various | | | | | $5.95 |
| BRADLEY HUGDAHL | 3228 MARS AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.63 |
| BRADLEY J KURKOWSKI | 6375 FIRST ST | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.90 |
| BRADLEY J RYAN | 2723 Q ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $7.89 |
| BRADLEY J VOGT | 633 W BLUFF ST | | | CASSVILLE | WI | 53806 | | 6002 | Various | | | | | $9.32 |
| BRADLEY JACOBSON | 2335 CATHEDRAL FOREST DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $10.00 |
| BRADLEY JOHNSON | 360 WEST BERT ST | | | LAKE CRYSTAL | MN | 56055 | | 6004 | Various | | | | | $125.00 |
| BRADLEY KAPHINGST | 311 NORTH WATER STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $38.00 |

In re Mojapost Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY KETTERING JR | 12074 200TH ST | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $1.70 |
| BRADLEY KNIGHT | 17 LEON ST | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $22.50 |
| BRADLEY LAWSON | 1500 W 6TH ST APT 50 | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $9.56 |
| BRADLEY MAHNER | 1428 WESTLAKE DR. | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $25.00 |
| BRADLEY MAY | 503 MAIN ST PO BOX # 484 | | | HOLSTEIN | IA | 51025 | | 6002 | Various | | | | | $7.48 |
| BRADLEY MERWALD | 13974 BIRCHWOOD AVE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $25.00 |
| BRADLEY MOLDENHAUER | 220 LAKE SHORE DR | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $7.84 |
| BRADLEY NOEL | 412 SOUTH SIXTH STREET | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $19.98 |
| BRADLEY PRAHL | E 110 SHEFCHIK RD | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $44.00 |
| BRADLEY RANNEY | 104 MULBERRY ST | | | MASSENA | IA | 50853 | | 6002 | Various | | | | | $9.04 |
| BRADLEY RIENDEAU | W12709 CHICAGO AVE | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $2.93 |
| BRADLEY ROYER | RR 8 BOX 1308 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.84 |
| BRADLEY SAVAGE | 1124 WEDGEWOOD AVE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $53.94 |
| BRADLEY SCHUBERT | N4746 15TH DRIVE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $35.00 |
| BRADLEY SCOT LARKIN | 503 S GRANT ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $7.59 |
| BRADLEY SODERGREN | 1828 DIVISION ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $15.00 |
| BRADLEY SPRINGSTON | 901 N FIR AVE | | | GILLETTE | WY | 82716 | | 6002 | Various | | | | | $6.03 |
| BRADLEY T. WINTER | E5167 6TH RD | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $5.40 |
| BRADLEY THIEMAN | 1724 220TH AVE | | | PETERSBURG | NE | 68652 | | 6004 | Various | | | | | $20.00 |
| BRADLEY TOLSON | 3613 KIPLIN DRIVE APT C | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $20.00 |
| BRADLEY TRULOCK | 205 CLEVELAND AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $8.44 |
| BRADLEY TURNER | 3361 W 4850TH S | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $5.84 |
| BRADLEY WATSON | 211 S. WHIPPLE RD | APT 1 | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $2.00 |
| BRADLY ELSHERE | 4206 11TH AVE NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $10.00 |
| BRADLY MURDOCK | 8728 LAKEVIEW DRIVE | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $33.00 |
| BRADSHAW INTERNATIONAL INCORPO | 9409 BUFFALO AVE | | | RANCHO CUCAMONGA | CA | 91730 | | 4487 | Various | | | | | $575,915.17 |
| BRADY BALL | 7647 KENTWELL LN | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $23.00 |
| BRADY BIRCHER | 1602 N. 7TH ST. APT. 3 | | | COEUR D' ALENE | ID | 83814 | | 6004 | Various | | | | | $10.95 |
| BRADY CONNELL | E9441 CTY RD. E | | | ELK MOUND | WI | 54739 | | 6004 | Various | | | | | $79.99 |
| BRADY DAVIS | 2215 1ST STREET APT 102 | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| BRADY HAYWORTH | 245 WEST 4TH ST | | | GARNER | IA | 50438 | | 6004 | Various | | | | | $20.00 |
| BRADY KEPLER | 4608 TRILLUM RD | | | SPRINGFIELD | IL | 62703 | | 6004 | Various | | | | | $24.10 |
| BRADY LANGE | W3130 E BROADWAY DR TRLR 42 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.64 |
| BRADY LEWALLEN | N1311 CTY. RD D | | | BOYD | WI | 54726 | | 6004 | Various | | | | | $15.00 |
| BRADY MCKEOWN | 1118 2ND ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $9.07 |
| BRADY MORGAN | 390 FISHBURN | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $31.98 |
| BRADY REETZ | 147 WEST PINE ST | | | NEW AUBURN | WI | 54757 | | 6004 | Various | | | | | $13.05 |
| BRADY SHAW | 493 EAST SOUTH AVE | APT 11 | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $36.00 |
| BRADY THIERING | 1973 LANE DR. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $39.00 |
| BRADY TLOUGAN | 2615 22ND AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.44 |
| BRADY WARWICK | 208 PARSLEY RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.14 |
| BRADY WRIGHT | 137 GROVE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| BRAEDEN DEBNAM | 4414 N 156 AVE CIR | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $10.00 |
| BRAIDEN PENSHORN | 535 TRILLIUM LN | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $229.97 |
| BRAINSTORM PRODUCTS | 1011 S ANDREASEN DRIVE 100 | | | ESCONDIDO | CA | 92029 | | 4045 | Various | | | | | $4,213.00 |
| BRAKKIN BRIGGS | W5844 DUERST RD | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $25.00 |
| BRALENBETTY PETERS | 348 N KENSINGTON DR APT 6 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.44 |
| BRAND ADVANTAGE GROUP | 3443 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5334 | | 0282 | Various | | | | | $28.49 |
| BRANDEN GIBSON | 1040 11TH. ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| BRANDEN LEWIS | 406 OAKLAND AVE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.50 |
| BRANDEN NESS | 1189 COUNTY J | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $5.40 |
| BRANDEN ROBBINS | 999 S. LAKE ST. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |

In re Hometown Creditors Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDEN WRIGHT | LOT # 89 PMB 924 | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $8.52 |
| BRANDI BANNACH | E1788 GARFIELD LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.26 |
| BRANDI BRANDSRUD | 45594 176TH ST | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.42 |
| BRANDI DUBOIS | W7802 490TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.66 |
| BRANDI GUERZON | 475 POPO AGIE ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.26 |
| BRANDI HOLMES | 4157 N 44TH ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| BRANDI HUBERTY | 115 21ST AVE APT 10 | | | ROCK VALLEY | IA | 51247 | | 6002 | Various | | | | | $9.12 |
| BRANDI JACKSON | 6717 MILL RD | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.10 |
| BRANDI JACOBY-DEISHER | PO BOX 224 | | | BELLMONT | IL | 62811 | | 6002 | Various | | | | | $0.66 |
| BRANDI JONES | 1009 BETHEL ST NE | | | OLYMPIA | WA | 98506 | | 6004 | Various | | | | | $25.00 |
| BRANDI LIVINGSTON | 25405 S. FINLEY RD | | | ROYAL CITY | WA | 99357 | | 6004 | Various | | | | | $23.00 |
| BRANDI LOPEZ | 8 NAVAJO | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $4.00 |
| BRANDI MCCARSON | PO BOX 787 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.33 |
| BRANDI MCMANIGAL | 13302 EMILINE | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $19.00 |
| BRANDI MILLER | 901 W. 4TH ST. | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $23.00 |
| BRANDI N MANNING | 1410 DIXON ST | | | ATLANTA | NE | 68923 | | 6002 | Various | | | | | $9.01 |
| BRANDI NCRG KIEFABER | 7430 BOND CT | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $9.62 |
| BRANDI NYMAN | 19 CYPRESS BLVD | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $7.67 |
| BRANDI PENNER | 16 E. OMENA ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| BRANDI PHILLIPS | 214 HIGHLAND AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.08 |
| BRANDI PICKERING | 1205 SPRUCE ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.95 |
| BRANDI RABY | 318 LUMM ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $5.42 |
| BRANDI SHIPWASH | 3409 TASHA CIRCLE | | | OMAHA | NE | 68123 | | 6004 | Various | | | | | $65.00 |
| BRANDI SIDDONS | 627 UNITY RD | #2 | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| BRANDI TENNY | 929 3RD STREET | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $10.00 |
| BRANDI THIYANG | 3221 WOOLWORTH AVE APT 3 | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $4.00 |
| BRANDI TOLMAN | 2719 SHERRY LN | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $6.79 |
| BRANDIE LOWELL | 1110 WEST MARYLAND LANE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $5.00 |
| BRANDIE VEJRASKA | PO BOX 129 | | | DORCHESTER | NE | 68343 | | 6002 | Various | | | | | $5.56 |
| BRANDON AMSRUD | 917 MILLIGAN AVE | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $3.06 |
| BRANDON ANDERSON | 2024 BURNHAM STREET | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $3.75 |
| BRANDON BARROW | 1291 273RD NE AVE | | | ISANTI | MN | 55040 | | 6004 | Various | | | | | $7.96 |
| BRANDON BENNETT | 624 W 2ND ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $1.12 |
| BRANDON BENSON | 206 BEVERLY HILLS LN | | | EDINBURG | TX | 78542 | | 6002 | Various | | | | | $2.88 |
| BRANDON BEYREIS | N3735 HWY 40 | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $2.00 |
| BRANDON BLOCK | 115 JEFFERSON STREET S. E. | APT 609 | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $3.06 |
| BRANDON BRAY | APT 318 | 2600 WESTSIDE PLAZA DRIVE | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $1.25 |
| BRANDON BURNETT | 2039 ROUND TABLE ROAD | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| BRANDON CHAR GALKIN | 1420 S HAMPSHIRE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.92 |
| BRANDON CHILD | 1116 22ND ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| BRANDON CLARK | 1320 BRANDING IRON CT | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.77 |
| BRANDON CUSACK | 2375 GREEN TREE RD APT C | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $8.47 |
| BRANDON DAHLE | 930 MEADOW BROOK DRIVE | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $2.30 |
| BRANDON DEBROUX | 1245 S 6TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $19.98 |
| BRANDON DEMEUSE | 3035 WARM SPRINGS DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $55.00 |
| BRANDON DICKAMORE | 154 S 400TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.62 |
| BRANDON DIEMEL | W3567 STATE HIGHWAY 156 | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $0.88 |
| BRANDON DOTEN | 325 9TH STREET NO8 | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $1.00 |
| BRANDON ENDERS | 372 1/2 W 9TH ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $23.00 |
| BRANDON EULER | 10726 N HULBERT RD | | | MC CONNELL | IL | 61050 | | 6004 | Various | | | | | $5.02 |
| BRANDON FABIAN | 1213 CAMBRIDGE CT | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $54.98 |
| BRANDON FELIX | 11491 18TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| BRANDON FIRKUS | 855 E LAKE ST TRLR # 39 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $8.68 |

In re Pepper Dining Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDON FLORES | 4941 CONE AVENUE | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $25.00 |
| BRANDON GAGNON | 9219 S TERRY LYNN DR | | | SANDY | UT | 84094 | | 6004 | Various | | | | | $29.75 |
| BRANDON GREGOIRE | PO BOX 2114 | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $4.79 |
| BRANDON HAGENOW | 1992 W ROBERTS AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.19 |
| BRANDON HALL | RT.2 N. BOX33P | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $8.25 |
| BRANDON HARDIN | N14289 ARNDT RD | | | FAIRCHILD | WI | 54741 | | 6002 | Various | | | | | $5.64 |
| BRANDON HARRIS | 724 CHERRY STREET | APT 4 | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| BRANDON HILLOCK | 1127 E960 S #20 | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $5.98 |
| BRANDON HORAK | 6558 7TH AVENUE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $40.00 |
| BRANDON HYATT | 5808 170TH AVE | | | WOOD LAKE | MN | 56297 | | 6004 | Various | | | | | $1.26 |
| BRANDON J DURON | 208 OXFORD AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $5.81 |
| BRANDON JENSEN | 135 NICKEL RD | | | COURTLAND | KS | 66939 | | 6002 | Various | | | | | $4.79 |
| BRANDON JERUE | 5184 COUNTY ROAD NN | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $65.98 |
| BRANDON JOHNSON | 2355 BALBOA DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $8.33 |
| BRANDON KAMMERER | 181 HIDDEN VALLEY RD | | | MINNESOTA CITY | MN | 55959 | | 6002 | Various | | | | | $8.47 |
| BRANDON KELLEY | 1575 E BLASCHKO AVE | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $0.96 |
| BRANDON KRAUSE | 324 JOSEPH ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.22 |
| BRANDON L MEYERS | 85015 HIGHWAY 16 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $0.47 |
| BRANDON LAFLAMME | 5019 N. BROOKLYN LN. | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $45.02 |
| BRANDON LETTERMAN | N7340 MARSHAL BLUFF ROAD | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $25.00 |
| BRANDON LEWIS | PO BOX 213 | | | DAVIS JUNCTION | IL | 61020 | | 6004 | Various | | | | | $3.90 |
| BRANDON LYNN RAYBURN | 1043 NORTHWOOD DR | | | SHAWNO | WI | 54166 | | 6002 | Various | | | | | $7.21 |
| BRANDON M KESNER-GIFFORD | 7902 BOCKS RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $8.85 |
| BRANDON M MUELLER | 36539 LINCOLN TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.84 |
| BRANDON M. BARTON | 3105 N 17TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.53 |
| BRANDON MAAS | 2589 HAVEN RD. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| BRANDON MANTHEY | 476 S PARK AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $39.98 |
| BRANDON MCFERRIN | 1354 PARADE LOOP APT 271 | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $38.50 |
| BRANDON MINER | 135 LLANOS STREET | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $3.00 |
| BRANDON MONSALVE | 732 3RD STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.00 |
| BRANDON MULLINS | 14003 ROCKLAND ST | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $6.71 |
| BRANDON NEBE | 312 1/2 SPRING | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $20.00 |
| BRANDON NEGRETRIOS | 229 BELLMONT RD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| BRANDON PALMER | 202 SOUTH CROSS | BOX 164 | | CEYLON | MN | 56121 | | 6004 | Various | | | | | $3.00 |
| BRANDON PATE | 1327 LAKE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| BRANDON PINNON | 2335 WOOD DR. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $39.98 |
| BRANDON POLICH | 9 KINGS MILL CIRCLE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $25.00 |
| BRANDON PURCELLA | 24 UPPER CREEK RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.93 |
| BRANDON RUST | 1546 OXBOW CIR | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $8.08 |
| BRANDON SCOTT | 2201 W 1ST ST | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| BRANDON SHOLES | 218 CENTER ST S | | | UTICA | MN | 55979 | | 6002 | Various | | | | | $6.03 |
| BRANDON SHULTIS | 1600 BRIGGS ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $5.89 |
| BRANDON SMITH | 205 S WEST ST | | | ARTHUR | IA | 51431 | | 6002 | Various | | | | | $6.44 |
| BRANDON SOLORIO | 820 E ST # 71 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $9.07 |
| BRANDON SOMMERS | 3715 MORMON COULEE RD APT 11 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.30 |
| BRANDON STEINAGEL | 1435 WILLIAMSBURG ROAD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $20.00 |
| BRANDON STEWART | 718 RIVERSIDE DRIVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $55.95 |
| BRANDON STRENG | W5449 HILL VIEW ROAD | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $1.95 |
| BRANDON TAYLOR | 29 S SENECA AVE APT 7 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.86 |
| BRANDON THURK | W6860 BLUE HERON BLVD # 15 | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $8.05 |
| BRANDON M WILLIAMS | 329 CTY RD A | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $6.11 |
| BRANDON WILLS | 706 CIRCLE DRIVE | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $10.00 |
| BRANDON WOODHOUSE | 1879 VIRGINIA AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.67 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRANDON WRIGHT | 215 WASHINGTON ST | | | STANLEY | WI | 54768 | | 6004 | Various | | | | | $21.25 |
| BRANDON YOUNGFLESH | 75 NORTH PLEASANTVILLE DRIVE | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $11.02 |
| BRANDON ZUEHLKE | 1133 PARK AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| BRANDT ROUTH | PO BOX 142 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $9.81 |
| BRANDY BANZHAF | 609 PACIFIC #3 PO BOX 116 | | | LOOMIS | NE | 68958 | | 6002 | Various | | | | | $9.62 |
| BRANDY BRITAIN | PO BOX 181 | | | GUERNSEY | WY | 82214 | | 6002 | Various | | | | | $6.74 |
| BRANDY BURKOWSKI | 806 1/2 12TH ST S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $3.89 |
| BRANDY BUSCHER | 820 N PRAIRE TRACE RD | | | SUTHERLAND | NE | 69165 | | 6004 | Various | | | | | $10.00 |
| BRANDY COON | 2538 SPENCER RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.97 |
| BRANDY GIBBS | 245 S 830TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.75 |
| BRANDY HARRIS | 36 WEST KLUBERTANZ RD. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| BRANDY HUGHES | 1443 W 1650TH N # 3 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.90 |
| BRANDY MCFETRIDGE | 1010 PINE ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $5.84 |
| BRANDY MONTGOMERY | 3404 2ND AVE N APT 6 | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $2.90 |
| BRANDY MORGAN | 142 KRAUSE LANE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $38.49 |
| BRANDY PAZDERNIK | 1502 N B ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $1.32 |
| BRANDY PIDGEON | 64 NORTH BROWN STREET APT 4 | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $42.00 |
| BRANDY PORTER | 3242 S. BROADWAY ST | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $5.00 |
| BRANDY RAMMINGER | 709 VERNON AVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $3.00 |
| BRANDY SHIPMAN | 3200N 45 ST | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $4.00 |
| BRANDY SMITH | 800 E 17TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $10.00 |
| BRANDY TEFFT | 12326 ACE LN | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $9.18 |
| BRANISHA HAWKINS | 2855 SPRAGUE ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $6.00 |
| BRANNON REID | 2641 GLENDALE RD | | | COUNCIL | ID | 83612 | | 6004 | Various | | | | | $3.65 |
| BRANT GRYNIEWSKI | 1289 CANTERBERRY RD | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| BRAQUEL GILMAN | P.O.BOX 142 | | | LOYAL | WI | 54446 | | 6004 | Various | | | | | $7.98 |
| BRASHEAR ELECTRIC INC | 1601 COLUMBIA PARK TRAIL, STE 204 | | | RICHLAND | WA | 99352 | | | 11/29/2018 | | | | | $784.14 |
| BRAVADO INTERNATIONAL MERCHAND | 32206 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0322 | | 8408 | Various | | | | | $33,936.34 |
| BRAVO SPORTS | PO BOX 847224 | | | LOS ANGELES | CA | 90084-7224 | | 1207 | Various | | | | | $19,320.77 |
| BRAXTON BARNETT | 12557 S 1ST E | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $10.00 |
| BRAXTON JOHNSTON | 916 W STATE ST APT 5 | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $5.04 |
| BRAY TORSTENSON | 310 CALDWELL AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $7.00 |
| BRAYAN AGATON-HERNANDEZ | 2111 CHRISTI LANE | APT 8 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| BRAYDON DEWITT-JACKSON | 414 CHESTNUT ST | | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $2.00 |
| BRAYLE SVENDSEN | 2004 7TH ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $16.00 |
| BRAYLEE BORTON | 217 5TH AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $4.85 |
| BREA ALEXANDER | 1019 MEADOW LAKE DR. | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $58.80 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | 8940 | Various | | | | | $1,324.39 |
| BREAKTHROUGH FUEL LLC | 400 S WASHINGTON STREET | | | GREEN BAY | WI | 54301 | | 4550 | Various | | | | | $3,761.43 |
| BREAKTHRU BEVERAGE (DEX) | PO BOX 78465 | | | MILWAUKEE | WI | 53278-0000 | | 5940 | Various | | | | | $5,905.59 |
| BREANA ROBSON | 3741 DUDLEY ST. | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $11.00 |
| BREANA YORK DYER | 909 PINE ST | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $8.00 |
| BREANN SUDAN | 95 HIGHWOOD DR | | | WHITEFISH | MT | 59937 | | 6002 | Various | | | | | $9.81 |
| BREANN WILLS | 2604 NOTTINGHAM CT | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $2.60 |
| BREANNA BARAJAS | 638 S 31ST ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $3.29 |
| BREANNA BEST | 1631 N. RACINE STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| BREANNA BRESTER | 310 33RD AVE | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $23.00 |
| BREANNA DAHLMAN | 434 ADAMS ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $11.00 |
| BREANNA ERICKSON | 211 E 7 TH ST | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $20.00 |
| BREANNA GELVIN | 1109 L ST | | | TEKAMAH | NE | 68061 | | 6004 | Various | | | | | $4.00 |

In re Pepper Source Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BREANNA HINTZE | 6300 BIRCH ST TRLR 52 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $5.64 |
| BREANNA HOFFART | 201 N WEST ST | | | PLAINVIEW | NE | 68769 | | 6004 | Various | | | | | $2.00 |
| BREANNA K SCHRANTZ | BOX 366 | | | SPRINGVIEW | NE | 68778 | | 6002 | Various | | | | | $6.52 |
| BREANNA KILLIN | P O BOX 145 | | | CERESCO | NE | 68017 | | 6004 | Various | | | | | $2.00 |
| BREANNA L. COLE | 2901 MONAD RD APT 146 | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $0.74 |
| BREANNA LARUE | 741 HERON DR | APT 103 | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.16 |
| BREANNA MAKI | 40919 GREYSTONE AVE | | | NORTH BRANCH | MN | 55056 | | 6666 | Various | | | | | $20.28 |
| BREANNA MARTIN | 603 W HOUGHTON AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $8.68 |
| BREANNA NEWSOM | 244 S 260TH E | | | OREM | UT | 84058 | | 6002 | Various | | | | | $9.40 |
| BREANNA NICO HART-DILLEY | 750 E CHAMBERS ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $8.14 |
| BREANNA OTTLEY | 381 N WASHINGTON BLVD | APT 207 | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $23.00 |
| BREANNA RUSS | 5063 LEVENWORTH ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $6.00 |
| BREANNA RUTH HURST | W1388 JEWETT RD | | | BANGOR | WI | 54614 | | 6002 | Various | | | | | $3.29 |
| BREANNA TSOSIE | 656 S 170 W | #A | | SPRINGVILLE | UT | 84663 | | 6004 | Various | | | | | $9.98 |
| BREANNE BEYER | 421 GREEN HAVEN LN | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $4.32 |
| BREAUNA JENKINS | 2435 ROBINSON AVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $20.00 |
| BRECKELLE BRADLEY | 1056 N 2100TH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.47 |
| BRECKEN CROSS | 2060 PATRICK CT | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $0.58 |
| BREE SAUTTER | 311 E KEARNEY ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $9.21 |
| BREENA HAGEROTT | 6319 N CALISPEL ST. APT. A | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $10.00 |
| BREEZY DOWD | 4661 COOPER AVE 5 | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $27.50 |
| BREI GRER | 10896 WASHINGTON AVENUE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $29.00 |
| BREK BLACK | W 2303 CTY K | | | JUDA | WI | 53550 | | 6004 | Various | | | | | $19.99 |
| BREKKEN WIRT | 20 CEDAR LN | | | LEWISTON | MN | 55952 | | 6004 | Various | | | | | $10.00 |
| BRENDA ADAMSKI | 164 BLUE JAY LN | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.67 |
| BRENDA ARGALL | 131 SNOWFIELD RD | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $2.71 |
| BRENDA ASKEE | 2539 S GREEN ST | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $0.60 |
| BRENDA BARNEY | 260 N 3RD E | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $5.92 |
| BRENDA BEYAL | 1669 W 1320 N | | | MAPLETON | UT | 84664 | | 6004 | Various | | | | | $9.99 |
| BRENDA BEYL | 313 1/2 S 28TH ST | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| BRENDA BLOOM | 1203 20TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.84 |
| BRENDA BRUNET | 1431 MARICOPA DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $7.59 |
| BRENDA CASTELLANOS | 1414 ST PAUL RD NO 18 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $5.00 |
| BRENDA CASTIGLIONE | 220 COURT ST N | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $4.63 |
| BRENDA CHOUNDA | 806 MAIN STREET | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $12.98 |
| BRENDA CONTRERAS | 1425 E MURRAY ST LOT 141 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.14 |
| BRENDA DALE | PO BOX 82 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.03 |
| BRENDA DANDURAND | 127 SPRUCE DR | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| BRENDA DAVISON | PO BOX 351 | | | LOWELL | WI | 53557 | | 6004 | Various | | | | | $2.00 |
| BRENDA DEMAROIS DOZER | PO BOX 36 | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $4.19 |
| BRENDA DYRDAHL MARSHALL | 20331 430TH AE SW | | | EAST GRAND FOR | MN | 56721 | | 6002 | Various | | | | | $7.15 |
| BRENDA EDMONDS | 314 RD WEST 70 | | | OGALLALA | NE | 69153 | | 6004 | Various | | | | | $55.92 |
| BRENDA EICHELT | 203 W MAIN ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $4.08 |
| BRENDA ESSMANN | 886 SECURITY DR. APT.H108 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $208.01 |
| BRENDA EVANS | 5329 COLLAGEVIEW DR | | | OOLTEWAH | TN | 37363 | | 6002 | Various | | | | | $0.93 |
| BRENDA FAYE PATRIDGE | 592 NW HIGHWAY # A | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $0.38 |
| BRENDA G PARKS (AMM) | RR 3 BOX 7822 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.00 |
| BRENDA GILBERT | 808 S LINCOLN AVE APT 201 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.85 |
| BRENDA GRANDJEAN | 627 23RD STREET | APT. 1 | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $1.00 |
| BRENDA GRAY | PO BOX 7043 | | | KALISPELL | MT | 59904 | | 6002 | Various | | | | | $3.64 |
| BRENDA GREEN | W3475 CTY TRUNK S | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $5.21 |
| BRENDA HAUGEN | 2315 PARK LN SE | #86 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| BRENDA HOWE | 925 MINNESOTA ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $8.14 |
| BRENDA J LARSON | W10124 RUSH RD | | | BLACK RIVER FAL | WI | 54615 | | 6002 | Various | | | | | $8.33 |

In re Hospitial Street Operating Co, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA JANVRIN | 425 2ND AVE SW | | | ORONOCO | MN | 55960 | | 6002 | Various | | | | | $5.15 |
| BRENDA JEAN TREADWAY | PO BOX 152 | | | ROBERTSON | WY | 82944 | | 6002 | Various | | | | | $4.03 |
| BRENDA JEFFERS | N76W23644 MAJESTIC HEIGHTS T | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.14 |
| BRENDA JONES | 2850 ORCHARD ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $3.04 |
| BRENDA K ROMANS | 602 N GOVERNMENT WAY | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.90 |
| BRENDA KENDEMA | 958 HOMESTEAD VILLAGE | APT B | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| BRENDA KENNEDY | 910 RICHARD DR APT 6 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $3.33 |
| BRENDA KILLIAN | 2533 E. 95 N. | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $10.00 |
| BRENDA KLOEHN | 236 SOUTH 34TH STREET | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $15.00 |
| BRENDA KNUTSON | 1265 CHRISTOPHER DRIVE | APT 5 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| BRENDA KRINGS | 7711 TOWNLINE RD | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $4.27 |
| BRENDA KROKEN | N8283 KELLOM RD LOT 142 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| BRENDA L BENSON | 1220 CRESTON HATCHERY RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.81 |
| BRENDA L LOCKMAN | 37 KINDOM RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.32 |
| BRENDA L LOPEZ | 153 S 200TH E | | | OREM | UT | 84058 | | 6002 | Various | | | | | $5.45 |
| BRENDA L PETERSON | 30637 OLSON ST APT 318 | | | PEQUOT LAKES | MN | 56472 | | 6002 | Various | | | | | $8.27 |
| BRENDA L WILLIAMS | PO BOX 611 | | | ASOTIN | WA | 99402 | | 6002 | Various | | | | | $8.33 |
| BRENDA LEONARD | 4003 N 127 CT | # 363 | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $25.00 |
| BRENDA LYNN NELSON | 1834 W MARQUETTE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.18 |
| BRENDA MALINOWSKI-WISCH | 5134 CURRY COURT | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $4.00 |
| BRENDA MANSON | 435 FUR LANE | | | WISCONSIN DELLS | WI | 54494 | | 6004 | Various | | | | | $19.00 |
| BRENDA MARISCAL JIMENEZ | 1704 EAST AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| BRENDA MCCOY | 520 E WINNEBAGO ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.48 |
| BRENDA MEISTER | 3409 W COUNTY ROAD M | | | EDGERTON | WI | 53534 | | 6002 | Various | | | | | $8.30 |
| BRENDA MERRYFIELD | N4302 THOMPSON RD | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $0.47 |
| BRENDA MOMMAERTS | 3438 YORKSHIRE DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $20.00 |
| BRENDA NAHRGANG | 190 4TH AVE NW BOX # 131 | | | MAZEPPA | MN | 55956 | | 6002 | Various | | | | | $5.56 |
| BRENDA NEVINS | 612 EAST LINDBERGH STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $5.00 |
| BRENDA NIKKILA | 2020 PARK AVE | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.44 |
| BRENDA OGUIN | 204 4TH ST | | | FRAZER | MT | 59225 | | 6002 | Various | | | | | $3.95 |
| BRENDA OLSEN | 1334 E. 2300 N. | | | NORTH LOGAN | UT | 84341 | | 6004 | Various | | | | | $10.00 |
| BRENDA OTTO | 501 W DIEL ST | | | OTIS | KS | 67565 | | 6002 | Various | | | | | $2.66 |
| BRENDA PERKINS | 232 W PENNSYLVANIA | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $20.00 |
| BRENDA PUDVAH | 705 VERNON AVE | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $1.78 |
| BRENDA PYNAKER | 1512 41ST AVE UPPER | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $17.20 |
| BRENDA REED | 320 W 4675TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $3.86 |
| BRENDA REINKE | 935 TAYCO ST APT 3 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.58 |
| BRENDA ROBINSON | 1618 MARION RD SE LOT 207 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| BRENDA ROTH | 157 CTY RD # 1600 | | | DORCHESTER | NE | 68343 | | 6002 | Various | | | | | $3.42 |
| BRENDA SECKMAN | 1147 ROAD 14 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $5.97 |
| BRENDA SEWELL | BOX 697 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $15.84 |
| BRENDA SHADDON | PO BOX 1421 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $7.95 |
| BRENDA SINGLETON | 507 E MILL ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.67 |
| BRENDA SONNENTAG | 4508 139TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.42 |
| BRENDA SOSNOVSKE | P O BOX 272 | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $10.00 |
| BRENDA STEWART | 5564 CTY RD N | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $2.00 |
| BRENDA STILL | 3418 EAGLESON RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $2.00 |
| BRENDA SUE LASHMET | 1042 E MORTON AVE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $8.47 |
| BRENDA UDD | 1309 N 3RD AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $2.00 |
| BRENDA VALENTINE | 3960 N SAND LAKE DR | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $7.01 |
| BRENDA VILLA ESTRADA | 408 W AVENUE | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $15.00 |
| BRENDA VOLL | 5 MOORE LN | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $5.53 |
| BRENDA WALKER | ROUTE 1 BOX 1982 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.77 |

In re Replace Street Operating LLC
Case No. (if known)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA WATERS | 915 REINHOLD ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| BRENDA WATSON | W10681 HICKORY LN | | | FOX LAKE | WI | 53933 | | 6002 | Various | | | | | $4.19 |
| BRENDA WELCH | 5088 SO E # 1450 | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $1.07 |
| BRENDA WILLIAMS | 603 CORDES DR | | | PAPILLION | NE | 68046 | | 6002 | Various | | | | | $6.88 |
| BRENDA WORMAN | 465 N 310 E | | | SHOSHONE | ID | 83352 | | 6004 | Various | | | | | $50.00 |
| BRENDA** WILLIAMS | PO BOX 611 | | | ASOTIN | WA | 99402 | | 6002 | Various | | | | | $2.68 |
| BRENDAN LAVIGNE | 302 BONNELL AVE | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $39.98 |
| BRENDAN O'FLYNN | 14736 ARBOR STREET | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $32.00 |
| BRENDAN PADILLA | 101 WILSON AVE NE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| BRENDAN T BAHUN | 1726 ROBERTS LN | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $5.73 |
| BRENDEN DONAHUE | 34321 LANESBORO CT | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.18 |
| BRENDEN PAQUETTE | 9427 67TH ST | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $10.00 |
| BRENDEN WAUGH | 108 W 2ND ST NORTH | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $10.02 |
| BRENDON BARNES | 6336 OACK CRST | | | LOVES PARK | IL | 61111 | | 6002 | Various | | | | | $6.74 |
| BRENDON DALE | 3397 LAVENDER DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.81 |
| BRENDT RISKE | 7624 COUNTY ROAD C | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $35.00 |
| BRENNA BATES | 2214 PETERS DR #113 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $2.00 |
| BRENNA BLACKBONNET CHASE | 2820 NW 3RD | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $24.37 |
| BRENNA COLLINS | 202 2ND AV E NW | | | KASSON | MN | 55944 | | 6004 | Various | | | | | $3.00 |
| BRENNA JONES | 2613 FAIRFIELD PLACE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| BRENNA SCOTT | 216 S. BOWDISH | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $2.15 |
| BRENNA WADSWORTH | 316 ELK CT | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $8.88 |
| BRENNAH CONLEY | 4946 MORRIS THOMAS ROAD | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $1.34 |
| BRENNAN J SHIMIC | PO BOX 157 | | | YODER | WY | 82244 | | 6002 | Various | | | | | $4.49 |
| BRENNAN JACQUART | 702 SUNRISE LN | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $3.00 |
| BRENNON RANDALL | 100 INDUS ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| BRENT ALBERTS | 6848 COUNTY B | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $9.18 |
| BRENT ANDERSON | 403 W 12TH ST | | | MCCAMMON | ID | 83250 | | 6002 | Various | | | | | $7.04 |
| BRENT BELL | 1210 S 7TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.22 |
| BRENT CARLSON | 2035 SMITH RD | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| BRENT DARNELL | W14471 STATE HIGHWAY 73 | | | LUBLIN | WI | 54447 | | 6002 | Various | | | | | $4.03 |
| BRENT HEATON | 209 E GREEENWOOD STR | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $10.00 |
| BRENT HOYT | 2744 N RENOWAY | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $9.42 |
| BRENT JOHNSON | 1099 W. CRESCENT ST | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $26.50 |
| BRENT M THOMPSON | 420 LIBERTY ST APT 33 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.55 |
| BRENT OEBSER | E6185 810TH AVE | | | COLFAX | WI | 54730 | | 6004 | Various | | | | | $24.50 |
| BRENT OLSON | 13846 382ND AVE | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.00 |
| BRENT ROBERTSON | 887 FAIR MONT LP | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.89 |
| BRENT ROSNER | 506 MONROE ST | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $12.40 |
| BRENT SCHEUMAN | N3890 GRAHL ST | | | MEDFORD | WI | 54451 | | 6002 | Various | | | | | $6.19 |
| BRENT SCHULTZ | 494 PARK LN | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $25.00 |
| BRENT STROMBERG | 6900 400TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.18 |
| BRENT TUTTLE | 117 NEW YORK ST | | | ISHPEMING | MI | 49849 | | 6004 | Various | | | | | $80.00 |
| BRENT W EDMOND | 920 W BARBER RD | | | CANTRALL | IL | 62625 | | 6002 | Various | | | | | $0.79 |
| BRENT WADE | 3268 SHERWOOD DRIVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $8.00 |
| BRENT WILLIAMS | 488 E 800 S | | | SPRINGVILLE | UT | 84663 | | 6002 | Various | | | | | $5.53 |
| BRENTON MARTELL | 209 PANTHER TRAIL | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $20.00 |
| BRENTON WHITE | 9501 OLD SPRING ST | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $11.00 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | 7001 | Various | | | | | $80,049.73 |
| BREONNA OMMODT | 215 ELLIS AVE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $8.71 |
| BRET JOHNSON | 1600 MARION RD SE RM 4 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.00 |
| BRET KLEVEN | 431 7TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.42 |
| BRETT ANDERSON | 392 W HARBOR VIEW DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRETT ARNOLD | 743 FRANKLIN ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $10.00 |
| BRETT BERG | 14802 E. WELLESLEY AVE. | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $5.00 |
| BRETT BURGAN | 328 S 300 E | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $10.00 |
| BRETT BURNS | 149 LAKE ST | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $17.00 |
| BRETT C CHRISTENSEN | 201 PARK ROW APT 203 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $9.21 |
| BRETT CARLSON | 328 S WALNUT AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.79 |
| BRETT DECCY | 1478 E MASON ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $10.00 |
| BRETT DEGROOT | 983 7TH ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| BRETT ECKMAN | 184 9TH ST | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.66 |
| BRETT EVANS | N5812 GUNLOCK RD | | | GLEN FLORA | WI | 54526 | | 6004 | Various | | | | | $45.00 |
| BRETT FAUCETT | 4548 W 3950TH S | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $5.34 |
| BRETT FINBERG | 1921 47TH ST SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $7.10 |
| BRETT HALLER | 227 S GRANT ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.30 |
| BRETT HEAPS | PO BOX 1191 PMB 703 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.47 |
| BRETT HOUSER | 310 KEENE ST | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $3.26 |
| BRETT LAVELLE | 2736 CHANDLER RD | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $8.30 |
| BRETT LEANNA | N1209 LUCERNE LAKE RD | | | NESHKORO | WI | 54960 | | 6004 | Various | | | | | $34.00 |
| BRETT LEE DENNEY | 46 EMS LN # W16A | | | NORTH WEBSTER | IN | 46555 | | 6002 | Various | | | | | $9.26 |
| BRETT MATHEWS | 508 W 2ND ST | | | LAREDO | MO | 64652 | | 6002 | Various | | | | | $10.00 |
| BRETT MILLING | 644 S MAIN ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $5.95 |
| BRETT MOORE | 3617 CUSTER AVENUE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $50.00 |
| BRETT OLEHY | 677 HOLLBROOK DR. | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $30.00 |
| BRETT RUCKER | 501 SANDLAKE RD | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $2.22 |
| BRETT SANDAU | 3885 N 2600TH E | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $7.73 |
| BRETT SHUFELT | 94 GARFIELD AVE | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $8.88 |
| BRETT SMOOT | 2142 W 9TH AVE | APT 5 | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $10.00 |
| BRETT TESTROOTE | 8180 OWL CT | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $8.33 |
| BRETT VERHEIN | 1528 JEFFERSON STREET | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $7.99 |
| BRETT VOLKMEIER | 1983 LANCELOT LANE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| BRETT WILKE | N640 WESTHAVEN DR | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| BRETT WOOLLEY | 3142 W HAVEA CIR | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $5.95 |
| BREWSTER BUILDING CENTER INCOR | 2023 SD HIGHWAY 10 | | | SISSETON | SD | 57262 | | 3338 | Various | | | | | $26.63 |
| BRIA CAMILLE KETTENHOFEN | 2632 W SUNNYVIEW CIR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.04 |
| BRIAN A. DELANEY | 1610 BOLES ST | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $0.63 |
| BRIAN ABEL | 805 AURORA DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.02 |
| BRIAN ALLARD | 152 BERNARD RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.75 |
| BRIAN ANDERSON | 509 EDGEWOOD | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| BRIAN BAKER | 85940 HIGHWAY 35 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $2.41 |
| BRIAN BAKKE | 7483 100 MILE GROVE RD | | | DANE | WI | 53529 | | 6004 | Various | | | | | $5.00 |
| BRIAN BARTELS | 1541 118TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $3.10 |
| BRIAN BAU | 812 2ND ST SE | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $6.88 |
| BRIAN BECK | 304 WEST 1ST ST | | | ATKINSON | NE | 68713 | | 6004 | Various | | | | | $20.00 |
| BRIAN BEHLING | 755 MADISON ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| BRIAN BENKERT | 1023 W. LANGDEN PLACE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $5.00 |
| BRIAN BICKNO | W MICHIGAN AVE LOT 118 | | | CLINTON | MI | 49236 | | 6002 | Various | | | | | $9.64 |
| BRIAN BLANSETTE | 123 N CHERRY STREET | | | HORTONVILLE | WI | 54944 | | 6004 | Various | | | | | $65.00 |
| BRIAN BOCK | 1086 1ST RD | | | PALMYRA | NE | 68418 | | 6002 | Various | | | | | $1.40 |
| BRIAN BOYINGTON | 17848-93RD STREET | | | BRISTOL | WI | 53104 | | 6002 | Various | | | | | $3.97 |
| BRIAN BRANDON | 55000 195TH ST | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $2.93 |
| BRIAN BROWNING | 761 E. HOLLY ST. | | | BOISE | ID | 83712 | | 6004 | Various | | | | | $3.65 |
| BRIAN CALDWELL | 2207 E FOREST ST APT 4 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $9.48 |
| BRIAN CARLISLE | N1299 CTY G | | | BANGOR | WI | 54614 | | 6002 | Various | | | | | $7.04 |
| BRIAN CARTWRIGHT | 41 E 14TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.45 |
| BRIAN CONNOLLY | 105 RICHLAND LN | | | MADISON | WI | 53705 | | 6002 | Various | | | | | $1.81 |

In re Hope Plumbing Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN CRONAN | 206 N 2ND ST, PO BOX 314 | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $3.89 |
| BRIAN DECOTEAU | 12469 BIA HWY # 700 PMB BOX | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $10.00 |
| BRIAN DICKSON | 807 RIDGE DR | APT 710 | | DEKALB | IL | 60115 | | 6004 | Various | | | | | $195.00 |
| BRIAN DILLMAN | 3399 JENNESS AVE | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $7.00 |
| BRIAN DOMBROSKI | 1167 ALICE DRIVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $15.00 |
| BRIAN DRAPER | 2967 DUNLAP LANE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $31.00 |
| BRIAN DUBRAY | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.49 |
| BRIAN DULEK | 750 W BROADWAY ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| BRIAN DURNING | 2227 ATLANTA ST | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $2.79 |
| BRIAN E DAVIS | W9170 S AND D TOWNLINE RD # | | | DARIEN | WI | 53114 | | 6002 | Various | | | | | $6.16 |
| BRIAN ED LEAKE | 1404 AVE B NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.59 |
| BRIAN EGERBRECHT | 1014 PRAIRIE RD | | | PLYMOUTH | WI | 53073 | | 6002 | Various | | | | | $8.85 |
| BRIAN F KNORR | 236 W ROAD | | | BOWDOIN | ME | 04287 | | 6002 | Various | | | | | $6.93 |
| BRIAN FILKINS | 134 PAULSON RD | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $64.97 |
| BRIAN FINCH | 2689 CAVALRY LN | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| BRIAN FLEMMING | 1943 GREENTREE RD | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $1.59 |
| BRIAN GALASSO | 704 CREEK EDGE DR | | | DEFOREST | MT | 53532 | | 6002 | Various | | | | | $1.59 |
| BRIAN GEMPELER | 17531 RT 72 | | | SHANNON | IL | 61078 | | 6004 | Various | | | | | $49.50 |
| BRIAN GETZLOFF | N6938 FAVILLE RD | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $2.16 |
| BRIAN GOEBEL | 6488 GILLIE LANE | | | GRATIOT | WI | 53541 | | 6004 | Various | | | | | $35.00 |
| BRIAN GRADY | 9768 LINCOLN RD W | | | CANYON CREEK | MT | 59633 | | 6002 | Various | | | | | $7.12 |
| BRIAN GRIESBACK | 310 FULTON ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.97 |
| BRIAN GROSSEN | N6175 CTY E | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $40.00 |
| BRIAN GROVES | 1430 SILVERSTONE TRL APT 4 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.23 |
| BRIAN GUELFF | 1739 BENCH BLVD | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $23.00 |
| BRIAN GUSTAFSUN | GREAT RIVER ESTATES | APT 101 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $16.00 |
| BRIAN HANES | 303 N 5TH ST | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $4.05 |
| BRIAN HAYHURST MCGONIGAL | 3434 N ELMSTONE AVE | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $47.96 |
| BRIAN HIATT | 580 N 600TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.29 |
| BRIAN HICKMAN | 420 N 6TH STREET | | | MISSOURI VALLEY | IA | 51555 | | 6004 | Various | | | | | $30.00 |
| BRIAN HILL | 1901 N. LINCOLN AVE | APT 313 | | URBANA | IL | 61801 | | 6004 | Various | | | | | $84.00 |
| BRIAN INMAN | 2170 RYAN RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.27 |
| BRIAN J LOES | 911 N MONROE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.85 |
| BRIAN JACQUET | 324 STATE ST | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $24.00 |
| BRIAN JOHNSON | 18721 KODIAK RD | | | JAMESON | MO | 64647 | | 6002 | Various | | | | | $18.71 |
| BRIAN JOSEPH JEFFREY | 9045 HIGHWAY 287 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.26 |
| BRIAN JOSLIN | 2578 CTY RD L | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $1.42 |
| BRIAN KENNEDY | 4647 ATHENS TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.15 |
| BRIAN KERBS | 1003 12TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.26 |
| BRIAN KIRKLAND | 526 3RD ST. NW | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| BRIAN KIRT | 526 N PACKER DRIVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $37.70 |
| BRIAN KLIMCZYK | 1209 WILSON AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.96 |
| BRIAN KOSS | 2125 CEDAR PARK CT SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.96 |
| BRIAN L RIPLEY | 1286 W LEISURE DR | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $4.08 |
| BRIAN L VAN ERT | W10781 CTY RD X | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.99 |
| BRIAN LAMBERT | 1149 W 3RD ST LOT 36 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.81 |
| BRIAN LANGLEY | 101E E WAYNE ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $0.36 |
| BRIAN LEESER | 207 S 7TH P O BOX # 36 | | | LA GRANGE | MO | 63448 | | 6002 | Various | | | | | $10.00 |
| BRIAN LERCH | W276 N4862 LYNNDALE LANE | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $25.00 |
| BRIAN LOOP | PO BOX 33 | | | ASOTIN | WA | 99402 | | 6004 | Various | | | | | $10.00 |
| BRIAN LOYD | 200 ORAGON ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $20.00 |
| BRIAN LYSNE | 1309 JACKSON ST | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $2.00 |
| BRIAN M FOSTER | 137 S WALTER AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.60 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN M MUMM | 620 1ST ST | | | BLOOMINGTON | WI | 53804 | | 6002 | Various | | | | | $8.14 |
| BRIAN MAFFETT | 326 E BURT ST | | | MARTINSBURG | WV | 25404 | | 6002 | Various | | | | | $0.77 |
| BRIAN MARKO | 1930 3RD AVE NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $5.30 |
| BRIAN MCGRATH | 10465 WINDMILL RIDGE LN | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $9.67 |
| BRIAN MEYER | 447 GREYS RIVER LOOP BOX # | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $4.11 |
| BRIAN MICHAUD | 1520 N 35TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.16 |
| BRIAN MIDDENDORF | 903 1/2 THIRD AVE | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $6.03 |
| BRIAN MOOCK | 1320 ABERDEEN AVE | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $3.51 |
| BRIAN MOYLE | 824 FRONT ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $4.05 |
| BRIAN MUDGETT | 1223 GEORGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.70 |
| BRIAN NOH | 705C LEMHI AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.12 |
| BRIAN NOVITSKI | APT 2 B | 2748 VIKING DRIVE | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $199.99 |
| BRIAN NOWAK | N7011 820TH ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $10.00 |
| BRIAN OLSTINSKI | N7608 HIGHWAY 73 | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $6.77 |
| BRIAN PECHA | N15057 HART AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $8.11 |
| BRIAN PETERSON | 4830 N. SOUR APPLE DR. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| BRIAN PLUCKER | N6855 WOOD DUCK LN | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $2.98 |
| BRIAN POMERANSKI | 231 KAMPS ST | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $4.32 |
| BRIAN PREUSKAR | 1564 19TH RD | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $2.96 |
| BRIAN RAATZ | 549 91ST ST | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $8.93 |
| BRIAN RADLOFF | 855 E LAKE ST TRLR # 60 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $6.58 |
| BRIAN REDMAN | ROUTE1 COUNTY P | | | POUND | WI | 54161 | | 6004 | Various | | | | | $37.97 |
| BRIAN RICHMOND | 523 N 7TH ST | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $4.00 |
| BRIAN ROBERTS | 1107 BLACK OAK TRAIL | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $20.00 |
| BRIAN ROBERTSON | 2975 US HIGHWAY 87 S | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $4.49 |
| BRIAN ROUSE | 2418 ROUSE LANE | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $210.98 |
| BRIAN RUCKER | 1800 PLOVER RD | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $15.99 |
| BRIAN RUEBENSTAHL | 1515 E. COLLEGE AVENUE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $30.00 |
| BRIAN RUETHER | 530 S 3RD AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $25.00 |
| BRIAN RUPPERT | 112 SUNNYSIDE LN | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $5.64 |
| BRIAN S SZAFRYK | 1115 4TH AVE SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $0.96 |
| BRIAN SAUNDERS | 707 MCMILLEN STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $14.00 |
| BRIAN SCHOTT | 2565 RYMER RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $23.00 |
| BRIAN SCHULTZ | 345 EAST MC WILLIAMS STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $17.00 |
| BRIAN SEGRIN | 2020 WHISTLING SWAN CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.73 |
| BRIAN SHATEK | 103 E CLARK ST | | | CALMAR | IA | 52132 | | 6002 | Various | | | | | $6.49 |
| BRIAN SKIBINSKI | 423 WEST CAPITAL DRIVE APT 13 | | | HARTLAND | WI | 53029 | | 6004 | Various | | | | | $27.50 |
| BRIAN SMITH | 602 E CLARK ST | | | STANBERRY | MO | 64489 | | 6002 | Various | | | | | $0.66 |
| BRIAN SOULES | 1113 GRAND AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| BRIAN SOWINSKI | 148 DEBBY LN | | | COLGATE | WI | 53017 | | 6002 | Various | | | | | $0.58 |
| BRIAN STEINKE | 3137 LESLIE LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $4.47 |
| BRIAN STOCKWELL | 4450 HICKORY ST | | | RED WING | MN | 55066 | | 6002 | Various | | | | | $1.75 |
| BRIAN TACKETT | 314 HILLWAY DR | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.41 |
| BRIAN TOCKEY | RT-1 BOX # 314 | | | GLIDDEN | WI | 54527 | | 6002 | Various | | | | | $7.48 |
| BRIAN TORGERSON | 808 RIVERSIDE CT | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $9.10 |
| BRIAN TRYGSTAD | 69840 220TH AVE | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $1.40 |
| BRIAN TURRITTIN JOHNS | 709 JANETTE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| BRIAN VACEK | 10270 380TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.89 |
| BRIAN VANBEEK | 1209 EMILY CIR | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.96 |
| BRIAN VANDENBUSH | E773 JJ RD | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $6.88 |
| BRIAN VOGELSANG | 110 15TH ST. COURT | APT 206 | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |

In re Pappas Restaurant Operating LLC
Case No. (19-80075)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN WAGENAAR | 1637 MILLER | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $70.84 |
| BRIAN WALSKE | 234 E CHURCH ST | | | MISHICOT | WI | 54228 | | 6004 | Various | | | | | $19.98 |
| BRIAN WASHINGTON | PO BOX 14338 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $3.95 |
| BRIAN WEBER | 11903 18TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.38 |
| BRIAN WESTMAN | 120 7TH ST S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $7.15 |
| BRIAN WEYENBERG | 101 PLUM CREEK TRAIL | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $10.00 |
| BRIAN WILL | 314 N. FOURTH STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| BRIAN WILLETT | 3250 N ALTA CT | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.62 |
| BRIAN WINKLER | 1001 3RD AVE N | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $7.70 |
| BRIAN WITHERS | 618 N BROADWAY | APT #1 | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $1.00 |
| BRIAN ZABEL | 1960 LINCOLN ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.73 |
| BRIAN ZESSIN | PO BOX 1223 | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $7.99 |
| BRIAN ZOSS | 1235 WILMINGTON AVE | | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $22.00 |
| BRIANA ALDRICH | 105 TRUMAN ST | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $10.00 |
| BRIANA FERRIER | 202 W 3RD ST | | | AXTELL | NE | 68924 | | 6002 | Various | | | | | $5.23 |
| BRIANA GONZALEZ RODRIG | N5316 COUNTY ROAD E | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.23 |
| BRIANA M KLEIN | 2887 COUNTY N | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $2.71 |
| BRIANA MAGUIRE | 4209 E 12TH STEET | APT 5 | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $10.00 |
| BRIANA STAMPER | 88 ALPINE DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.97 |
| BRIANA STENGER | 7537 285TH AVE NE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| BRIANA STUBBS | 1475 4TH AVE SE | | | DICKINSON | ND | 58601 | | 6002 | Various | | | | | $1.12 |
| BRIANA WEIK | 314 S RAILROAD AVE | | | UNIONTOWN | WA | 99179 | | 6004 | Various | | | | | $19.02 |
| BRIANN WINNING | 124 GEORGE ST | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $19.55 |
| BRIANNA BERTH | 1142 BOUGHTON ST | APT 10 | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $1.00 |
| BRIANNA BIRR | N9186 CHERRY MEADOW DRIVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.50 |
| BRIANNA BOLLMAN | 56587 200TH ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| BRIANNA BOWCUT | 344 CASWELL AVE W | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $6.66 |
| BRIANNA BUZZELL | 228 E INDUSTRIAL DR 5 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| BRIANNA BYRUM | 3728 E. 12TH | | | SPOKANE | WA | 99202 | | 6004 | Various | | | | | $5.00 |
| BRIANNA CARLSON | 798B S MARR ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| BRIANNA CLAPHAM | 420 S EGAN AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $4.27 |
| BRIANNA FINN-PUETZ | 4917 WALLS AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $10.80 |
| BRIANNA GARCIA | 207 E 6TH ST APT 4 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $3.07 |
| BRIANNA HAMPTON | 13420 EMELINE ST | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $2.00 |
| BRIANNA HEAPS | 930 GARBER AVE | APT 5 | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| BRIANNA HOOK | 1001 SPRUCE ST. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $31.00 |
| BRIANNA KITTELSON | 4809 KEM LANE APT 4 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.00 |
| BRIANNA LEHR-LEITZKE | 316 WEST MEAD ST | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $25.00 |
| BRIANNA MALUEG | 1052 6TH AVE | APT 102 | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $23.00 |
| BRIANNA MILLER | 2248 24TH AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.93 |
| BRIANNA NICHOLS | 41907 BOBBET BENCH RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.45 |
| BRIANNA NOWAK | 1744 MARTINWOOD CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.84 |
| BRIANNA REIMANN | 809 3RD STREET NE | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $5.02 |
| BRIANNA TRUITT | 3119 PHOENIX AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.40 |
| BRIANNA WING | 340 OLD TERRITORIAL RD | APT 3 | | CHATFIELD | MN | 55923 | | 6004 | Various | | | | | $3.00 |
| BRIANNE BAYERL | 1214 MILLER ST APT 3 | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $1.12 |
| BRIANNE NOACK | 2739 WHITE PINE RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.59 |
| BRIANNE SCOTT | 110 WESTRIDGE AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $6.00 |
| BRIANNE SONNLEITNER | 909 E FREEMONT ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $4.98 |
| BRIANNON WERINGA | 819 10TH ST APT 613 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $15.00 |
| BRICE DENEVAN | 7645 HIGHWAY 789S | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.19 |
| BRICHELLE BIERING | 5106 S 124TH ST | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $15.00 |
| BRIDGEPORT RETAIL UTAH LLC | PO BOX 428 | | | LAKE OSWEGO | OR | 97034 | | 2628 | Various | | | | | $430.70 |

In re Complete Merchant Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIDGER GREAVES | 255 S 5900TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.84 |
| BRIDGER VALLEY ELECTRIC ASSN - 399 | PO BOX 399 | | | MOUNTAIN VIEW | WY | 82939 | | 9001 | 11/22/2018 - 12/20/2018 | | | | | $1,635.50 |
| BRIDGET BOCOOK | 2910 E FAIRCHILD ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.79 |
| BRIDGET BURTON | 420 5TH ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $29.99 |
| BRIDGET FAIR | 540 TROY DRIVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| BRIDGET HORAN | 193 PRARIE GRASS RD | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.00 |
| BRIDGET J ROBERSON | PO BOX 124 | | | OXLY | MO | 63955 | | 6002 | Various | | | | | $0.44 |
| BRIDGET JOHNSON | 61590 NUTMEG ROAD | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $6.94 |
| BRIDGET KELLEY | 7781 ELMWOOD AVE #214 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $5.60 |
| BRIDGET LALONDE | PO BOX 249 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $3.12 |
| BRIDGET RICE | 156 S CHESTNUT ST | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $29.00 |
| BRIDGETT HERA | 344 FOLSOM ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.86 |
| BRIDGETT NORDBY | 19 3RD ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| BRIDGETT HORAK | 1967 THOMAS ST | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $23.00 |
| BRIDGETTE PINEDA-HERNANDEZ | 1508 OLIN AVE. | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $2.00 |
| BRIDGETTE WILHOIT | 2706 CHARLES CT NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | 1545 | Various | | | | | $24,734.84 |
| BRIELLE MCCLUNG | 222 3RD ST SW | | | MADELIA | MN | 56062 | | 6004 | Various | | | | | $23.00 |
| BRIGGS DISTRIBUTING COMPANY IN | 3545 HESPER ROAD | | | BILLINGS | MT | 59102 | | 6201 | Various | | | | | $490.32 |
| BRIGHAM CITY CORPORATION | P.O. BOX 1005 | | | BRIGHAM CITY | UT | 84302-1005 | | 95.1 | 11/22/2018 - 12/21/2018 | | | | | $6,457.75 |
| BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | OTTAWA LAKE | MI | 49267 | | 5802 | Various | | | | | $3,666.00 |
| BRIGID MALUEG | 121 E HIGH ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.59 |
| BRIGITTE D HARNED | 115 S CHESTNUT AVE APT 3 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $0.66 |
| BRIGITTE JANSSEN | 101 ELLISON ST PO BOX # 78 | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $1.81 |
| BRIGITTE RUTH | 311 FORIO AVE | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.27 |
| BRILEY MOORE | 1930 FAIRFIELD ST | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| BRILLE MALCHOW | 717 FAIRWOOD DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.84 |
| BRIONNA PERRY | 2221 N 39TH | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| BRIONNE ELM | 1008 CHERRY ST APT 3 | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $20.00 |
| BRIOT | LUNEAU TECHNOLOGY USA INC | 224 W JAMES STREET | | BENSENVILLE | IL | 60106 | | 0108 | Various | | | | | $596.82 |
| BRISA ANTUNEZ | PO BOX 21 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $8.14 |
| BRITA BANDLE | W666 CTY TK DD | | | THERESA | WI | 53091 | | 6002 | Various | | | | | $1.01 |
| BRITA HAAPALA | PO BOX 241 | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $2.99 |
| BRITA MURRA | 445 TANAGER PATH | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| BRITANY JORGENSEN | 40 S 300TH W | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $5.37 |
| BRITANY TURPIN | 1403 JENA DR | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.04 |
| BRITANY WEAVER | 1795 N SYCAMORE AVE | | | WHITE CLOUD | MI | 49349 | | 6002 | Various | | | | | $3.70 |
| BRITNEY ALBRIGHT | 9762 N HIGHLAND | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $4.00 |
| BRITNEY BRIES | 2701 BITTERSWEET AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $20.00 |
| BRITNEY CARPENTER | W997 TAYLOR TRL | | | BRODHEAD | WI | 53520 | | 6002 | Various | | | | | $3.51 |
| BRITNEY GIRARD | 8695 141ST ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| BRITNEY MCALMOND | 20 WONDER RD | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $9.84 |
| BRITNEY PARKER | 2251 HAGLEY RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.55 |
| BRITNI WEEKLUND | 6001 COUNTY ROAD 5 NE | | | CAMBRIDGE | MN | 55008 | | 6002 | Various | | | | | $6.11 |
| BRITNY MULLIN | 1301 KIBBONS DR APT 4 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| BRITTA GUSE | 6903 LITTLEMORE DRIVE APT 2 | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $1.95 |
| BRITTA NYBORG | 6559 S ELMCREST DR UNIT 13L | | | MURRAY | UT | 84107 | | 6004 | Various | | | | | $39.99 |
| BRITTAN DODGE | 10324 COSTER RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $6.77 |
| BRITTANE K RINALDI | 2823 N JULIA ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.95 |
| BRITTANI FOX | 2 BONNIE LN | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $0.68 |
| BRITTANIA J JEPPESEN | 991 W 3450TH S UNIT B | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $1.34 |

In re Pfeffer Street Operating L.L.C.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRITTANIE JOHNSON | 2020 NORTH 48TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| BRITTANNI A WALFALL | PO BOX 823 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.99 |
| BRITTANY A LUNDERMAN | 107 SPOTTED TAIL ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.71 |
| BRITTANY ANDRYSIK | 5805 WHITMORE ST | | | OMAHA | NE | 68152 | | 6002 | Various | | | | | $7.34 |
| BRITTANY BAKER | 14816 NORMANDY BLVD #15 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $3.98 |
| BRITTANY BARTOSZEWSKI | 684 S FOX RUN DR | | | SAUKVILLE | WI | 53080 | | 6002 | Various | | | | | $0.90 |
| BRITTANY BENZSHAWEL | 1603 CHARLES DR | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $25.00 |
| BRITTANY BERRY | 307 GENEVA AVE | | | HAMILTON | MT | 59840 | | 6002 | Various | | | | | $4.03 |
| BRITTANY BOWMAN | 154 N RIDING RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.27 |
| BRITTANY BURLACK | 1320 6TH AVE S | APT #3 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| BRITTANY BURY | 929 W 8TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $10.00 |
| BRITTANY CARLE | 101 S 11TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $5.04 |
| BRITTANY CATES | HC 7 BOX 401K | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.25 |
| BRITTANY CERVANTES | 1235 14TH ST #18 | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $15.00 |
| BRITTANY CRAWFORD | 1254 ROWLEY ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.38 |
| BRITTANY DEAN | N7181 SHADY LANE | | | PORTERFIELD | WI | 54159 | | 6004 | Various | | | | | $1.00 |
| BRITTANY DIVINE | 814 HARLOW | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.00 |
| BRITTANY EVERSON | 3205 SEYMOUR RD | APT 3 | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $5.00 |
| BRITTANY FIECKE | 145 5TH AVENUE NE | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $38.00 |
| BRITTANY FORBES | 1630 DOEMEL ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $30.00 |
| BRITTANY GAUSTAD | 502 BIRCH ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.21 |
| BRITTANY GREEN | 1817 S 12TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $17.22 |
| BRITTANY GROSKREUTZ | 1014 A 3RD ST. | | | NICOLLET | MN | 56074 | | 6004 | Various | | | | | $20.00 |
| BRITTANY HANSON | 114 SOUTH BOULDER AVE. | PO BOX 661 | | NORA SPRINGS | IA | 50458 | | 6004 | Various | | | | | $20.00 |
| BRITTANY HAWK | 1425 E MURRAY ST LOT 105 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.30 |
| BRITTANY HENRY | 1097 IRVING RD | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $4.82 |
| BRITTANY J DAMJANOVIC | 510 3RD ST E | | | CRESCO | IA | 52136 | | 6002 | Various | | | | | $4.85 |
| BRITTANY JAIN | 3134 HIDDEN PLACE | #3 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |
| BRITTANY JENKINS | PO BOX 1162 PMB 1007 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.44 |
| BRITTANY JOB | 543 14TH ST LOT 13 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.77 |
| BRITTANY KAMM | 201 5TH AVE NE APT 7 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $9.45 |
| BRITTANY KLABUNDE | 446 SULLIVAN ST APT 3 | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.64 |
| BRITTANY L KLEINA | 127 MERCURY DR | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $0.66 |
| BRITTANY LEMKE | W 311CTY HWY # 54 | | | ONIEDA | WI | 54155 | | 6002 | Various | | | | | $2.03 |
| BRITTANY LINDQUIST | 724 GRAND ST | | | MUNISING | MI | 49862 | | 6002 | Various | | | | | $1.81 |
| BRITTANY M ENGSTLER | 1427 1/2 BELLINGER ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.00 |
| BRITTANY M PETERSON | 16823 RIVER RD | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.49 |
| BRITTANY MCCRACKIN | 1701 THIRD ST | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $0.79 |
| BRITTANY MCDERMOTT | 419 LAUDEN AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| BRITTANY MERZ | 24600 NORTH CASCADE RD | | | CASCADE | IA | 52033 | | 6004 | Various | | | | | $10.00 |
| BRITTANY MOORE | 5055 EMILY CT | | | STACY | MN | 55079 | | 6002 | Various | | | | | $2.60 |
| BRITTANY MULLEN | 1616 E. 4TH. ST. 55812 | | | DULUTH | MN | 55812 | | 6004 | Various | | | | | $6.00 |
| BRITTANY N WISEMAN | 1060 S MAIN TRAILER 19 | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $24.00 |
| BRITTANY NOONAN | 309 LOMBARD ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.73 |
| BRITTANY OHLMANN | 4741 SOUTHWOOD DR | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $4.00 |
| BRITTANY OSBORNE | 3292 N SAGE CIRCLE DR | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.45 |
| BRITTANY PENROSE | 812 SOUTH MAIN STREET | | | CHATFIELD | MN | 55923 | | 6004 | Various | | | | | $6.00 |
| BRITTANY POGRANT | 990 SCHOOL PLACE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $24.96 |
| BRITTANY RADDE | 413 OAK AVE S | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.37 |
| BRITTANY RINGMEIER | 530 PIERCE AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $5.32 |
| BRITTANY ROULETTE | 2055 44TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.82 |
| BRITTANY SABACKE | 827 5TH AVENUE | | | ANTIGO | WI | 54409 | | 6004 | Various | | | | | $28.00 |
| BRITTANY SAR BARANCZYK | 3818 AIRPORT RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.70 |
| BRITTANY SCHAFER | 8300 ARPIN RIDGEVILLE ROAD | | | ARPIN | WI | 54410 | | 6004 | Various | | | | | $20.00 |

In re Pepin-Street Operating Co LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRITTANY SIMS | 1003 SCHOOL PLACE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| BRITTANY SMITH | 633 LEE AVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $2.49 |
| BRITTANY STERLING | 1005 13TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.08 |
| BRITTANY TURLEY | 107 LONDON RD | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.02 |
| BRITTANY WARPINSKI | 4018 TOWN LAKE AVE APT 6309 | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $13.92 |
| BRITTANY WILDE | 611 E. CHURCH STREET | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $7.05 |
| BRITTANY WURTZ | 20282 STATE HWY K | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $1.78 |
| BRITTIN A ERB | PO BOX 454 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $10.00 |
| BRITTNEE PEOTTER | 400 CONEMAC ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $20.99 |
| BRITTNEY BALL | 1807 25TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $9.26 |
| BRITTNEY BEDORE | 736 W WATER ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $1.81 |
| BRITTNEY BRANDL | N3604 SHATTUCK ST | | | MEDFORD | WI | 54451 | | 6004 | Various | | | | | $13.00 |
| BRITTNEY COX | 126 HEMLOCK | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $10.00 |
| BRITTNEY DOSCH | 1425 RALLY LANE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $2.00 |
| BRITTNEY FLYNN | 14555 SHIRLEY ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $2.00 |
| BRITTNEY HELLEM | 731 SUNSET BLVD LOT 54 | | | WISCONSIN DELLS | WI | 53965 | | 6004 | Various | | | | | $23.00 |
| BRITTNEY KAUL | 808 N SHAWNEE AVE | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $17.00 |
| BRITTNEY MEYER | 1113 BIRCH STREET #2 | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $6.00 |
| BRITTNEY SCHLEINING | 1605 REHBERG LANE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| BRITTNEY STEWART | 621 SOUTH SECOND STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| BRITTNEY WAGNER | 126 GILBERT AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.37 |
| BRITTNEY ZACHRISON | 5006 400TH ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| BRITTNIE PAQUIN | 1104 S 43RD AVE A | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $3.59 |
| BRITTNY SHELTON | 248 S 760TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $8.90 |
| BRIXMOR OPERATING PARTNERSHIP | BRIXMOR SPE 1 LLC | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | | 6063 | Various | | | | | $1,890.41 |
| BRIXON MARTIN | 2041 HILL TOP DRIVE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $1.00 |
| BROCK ANCHUSTEGUI | 10148 IDLEWOOD DR | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $27.00 |
| BROCK HYATT | 11282 WOODHILL DRIVE | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $5.00 |
| BROCK PALMER | BOX 128 125 CENTER ST | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $0.33 |
| BROCK POMMERENING | 526 3RD ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| BROCK REIDT | 27009 E HOXIE RD | | | ROCKFORD | WA | 99030 | | 6004 | Various | | | | | $10.00 |
| BROCK WILLERANDT | 500 E BYRD ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.51 |
| BROCTON MATHEWS | 3250W 330 N | | | MOORE | ID | 83255 | | 6004 | Various | | | | | $3.65 |
| BRODIE HART | 1005 CHARLO ST | APT C | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $10.00 |
| BRODIE OLSON | 20117 410TH AVE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $5.42 |
| BRODY RABEHL | 254 GROVE ST | | | RANDOLPH | WI | 53956 | | 6002 | Various | | | | | $7.42 |
| BRODY SANDBERG | 3013 CHAIN DR | APT 16 | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| BROGAN KOTT | 13211 HIGHWAY 42 | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $9.04 |
| BROGAN SCHWEGEL | WILLIAM ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $23.00 |
| BROKEN BOW MUNICIPAL UTILITIES/NE | P.O. BOX 567 | | | BROKEN BOW | NE | 68822 | | 3430 | 11/16/2018 - 12/14/2018 | | | | | $2,948.70 |
| BROM FAMILY | 713 JACKSON ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.89 |
| BRONNA LUTHER | 3510 HANCOCK ST | #116 | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $10.00 |
| BRONWYN MILLER | 522 S MAIN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $80.00 |
| BROOK ANDERSEN | 10472 S 2200TH W | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $1.23 |
| BROOK GEHRING | 2215 RIVERSIDE DR | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $6.99 |
| BROOK V FOWLKE | 170 W LOAFER RD | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $2.85 |
| BROOKE ANCHONDO | 1520 ILLINIOS ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $83.60 |
| BROOKE ANNE BOSTEDT | 112 N CHESTNUT AVE | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $0.79 |
| BROOKE APLARA | 2032 MAY STREET P O BOX # 43 | | | SILVER CITY | IA | 51571 | | 6002 | Various | | | | | $1.23 |
| BROOKE ASSARSSON | 550 N MAPLE ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $5.53 |
| BROOKE BRAEMER | 737 MANCHESTER RD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $8.96 |
| BROOKE ERDMAN | 35720 GRAND AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |

In re Pappas Street Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BROOKE FREESE | 5205 SHERMAN ST | APT 56 | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $30.00 |
| BROOKE HARTLEY | 423 S 6TH AVENUE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $25.00 |
| BROOKE HENDRICKSON | 1021 W 40TH S | | | OREM | UT | 84057 | | 6002 | Various | | | | | $6.68 |
| BROOKE KNAPP | 4101 N 7TH ST | APT 102 | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $34.00 |
| BROOKE KOWALESKI | W8665 BAKER AVE | | | LADYSMITH | WI | 78848 | | 6004 | Various | | | | | $49.00 |
| BROOKE KURKOWSKI | 7484 WELLINGTON DR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.56 |
| BROOKE MANDERFIELD | 1735 NORTHWAY DRIVE | UNIT 202 | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| BROOKE MARIE WOODS | N3311 MCHUGH RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.07 |
| BROOKE MCGEE | 816 1ST AVE S | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $7.32 |
| BROOKE MCINTYRE | 4508 W 36TH ST | | | MINNEAPOLIS | MN | 55416 | | 6002 | Various | | | | | $16.93 |
| BROOKE MERCIER | 1804 15.5 ROAD | | | BARK RIVER | MI | 49807 | | 6004 | Various | | | | | $7.99 |
| BROOKE MILLER | 9805 MADISON PLZ | APT 10 | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $25.00 |
| BROOKE SCHELD | 2428 EDMUND ROAD | | | NEW FRANKEN | WI | 54229 | | 6002 | Various | | | | | $3.00 |
| BROOKE SHEBUSKI | 419 N 3RD AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $25.00 |
| BROOKE STEBER | 4753 PINE LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.63 |
| BROOKE WAVRUNEK | 4414 MENASHA AVE | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.38 |
| BROOKE WENDT | 2331 PECAN STREET APT. B10 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $25.00 |
| BROOKE WOLFF | 201 TANAGER PATH | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $9.37 |
| BROOKE WUBBENA | 4037 ALBERTA DRIVE NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $70.38 |
| BROOKLYN KLINE | 606 S CLAY ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.66 |
| BROOKLYN MITCHELL | 1503 W ROGERS AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.70 |
| BROOKLYN PATCHIN | 5317 BREMER ROAD | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $21.00 |
| BROOKLYN WATERS | 809 MERRILL ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $6.00 |
| BROOKLYN WYATT | 961 N 100TH W APT 103 | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $8.82 |
| BROOKLYNN B PRICE | 1922 WISCONSIN AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.79 |
| BROOKLYNN OLSEN | 234 DESCHANE PL | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $30.00 |
| BROWN COUNTY CRIME PREVENTION FOUNDATION | PO BOX 22003 | | | GREEN BAY | WI | 54305 | | 6666 | Various | | | | | $1,284.00 |
| BROWN COUNTY GRAPHICS INCORPOR | PO BOX 12497 | | | GREEN BAY | WI | 54307-2497 | | 1561 | Various | | | | | $142.43 |
| BROWN COUNTY HOSPITAL | 945 E ZERO ST | | | AINSWORTH | NE | 69210 | | | 2/27/18, Final termination settlement | | | | | $3,443.85 |
| BROWN FAMILY | 114 CHEYENNE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.90 |
| BROWNMED | 280 SUMMER STREET STE 400 | | | BOSTON | MA | 02210 | | 0537 | Various | | | | | $2,287.00 |
| BRUCE A MCILNAY | 2134 CHATEAU CT | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.47 |
| BRUCE ALAN DEKEYSER | 1800 GEORGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $4.63 |
| BRUCE ALAN WILLIAMS | 1819 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.89 |
| BRUCE BARKER | PO BOX 424, 1000 E 4TH ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $5.07 |
| BRUCE BESAW | 1334 OREGON ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.52 |
| BRUCE BOATMAN | 6195 JOSEPH ST SE | | | SALEM | OR | 97317 | | 6004 | Various | | | | | $35.00 |
| BRUCE CAMPSHURE | 716 E PULASKI STREET | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $14.02 |
| BRUCE CARLSON | 822 LONGVIEW AVE | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $9.84 |
| BRUCE CONFORTI | 1938 ENGLE AVE | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $6.22 |
| BRUCE CORNEY | 2160 N RAYMOND ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $5.95 |
| BRUCE COWAN | 2138 SAINT JAMES AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $1.00 |
| BRUCE COX | 2315 235TH TRL | | | LOGAN | IA | 51546 | | 6002 | Various | | | | | $3.67 |
| BRUCE DAVIDSON | 202 EASTWOOD LN | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $9.07 |
| BRUCE FERRIS | 69 W ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.62 |
| BRUCE FESSENDEN | 2750 VIKING DRIVE | APT. 2A | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $34.00 |
| BRUCE FLEMING | W7670 US HIGHWAY 10 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.71 |
| BRUCE GRAHAM | 1641 GRANDRIDGE | | | GRANDVIEW | WA | 98930 | | 6004 | Various | | | | | $25.00 |
| BRUCE HASS | 1141 W HOSMER ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.71 |
| BRUCE HILL | 1936 POWERS AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $6.30 |
| BRUCE HURLBERT | 301 E MAIN BOX # 67 | | | COMSTOCK | NE | 68828 | | 6002 | Various | | | | | $2.00 |

In re Pappas Restaurant Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE JACOBS | N472 KILSDONK COURT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $56.18 |
| BRUCE KENISON | PO BOX 63 | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $2.47 |
| BRUCE KNUTSON | 630 SUSIE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| BRUCE L ANDERSON | 98 CROIX ST APT 266 | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $10.00 |
| BRUCE LARSON | 903 EDWARDS ST APT 6 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.63 |
| BRUCE MARTIN | W1014 REFORMATORY RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $4.41 |
| BRUCE MCCONNELL | 100 COTTOM LN | | | LEADORE | ID | 83464 | | 6002 | Various | | | | | $1.15 |
| BRUCE MCFARLAND | 6412 ODONNELL LN | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $6.76 |
| BRUCE MIDDLETON | 414 E 6TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $1.42 |
| BRUCE MONTAMBO | 1255 MICH AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.70 |
| BRUCE NEUBAUER | 524 3RD ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| BRUCE NIHAN | 1519 BUTTE AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $1.32 |
| BRUCE NORMAN | 43320 DECKER AVE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| BRUCE OLSON | 2048 LANCASTER HEIGHT RD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.33 |
| BRUCE REYNOLDS | N54W26326 LISBON RD | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $7.56 |
| BRUCE RICHARDSON | 1907 5TH AVE SW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $19.97 |
| BRUCE SAMPLE | 7040 VINE STREET | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $2.00 |
| BRUCE SELL | 317 E NORPORT DR APT 110 | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $9.10 |
| BRUCE SMITH | 1623 HIGHWAY 47 | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $6.44 |
| BRUCE SOBOLEWSKI | W8249 MAIN STREET | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $10.00 |
| BRUCE SOCKNESS | 1648 19TH ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.14 |
| BRUCE STARK | 11910 SST | | | TREMPEALEAU | WI | 54661 | | 6002 | Various | | | | | $0.38 |
| BRUCE STEED | 538 W 5350TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $7.89 |
| BRUCE THOMPSON | 2810 9TH AVENUE N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $20.00 |
| BRUCE THORFINNSON | 2780 SHERRY LN | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.34 |
| BRUCE TRUSKOWSKI | 3532 N WINTERSET DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.36 |
| BRUCE W. DUNN | N2502 BOURGOIS RD | | | VULCAN | MI | 49892 | | 6002 | Various | | | | | $5.42 |
| BRUCE WEIGHALL | PO BOX 1364 | | | AFTON | WY | 83110 | | 6004 | Various | | | | | $8.02 |
| BRUCE ZAHN | 38889 2ND AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.58 |
| BRUNETT FAMILY | 7630 HIGH VIEW DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.75 |
| BRUNSWICK DISTRIBUTING (BEER) | VICE PRESIDENT OF SALES | 1065 E BROADWAY STREET | | BRUNSWICK | MO | 65236 | | 8660 | Various | | | | | $82.20 |
| BRUSSO LENOIR | 5269 SPRINGDALE AVE | | | PLEASANTON | CA | 94588 | | 6004 | Various | | | | | $15.00 |
| BRYAN A COOLEY | 2521 N BUNCHGRASS DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.81 |
| BRYAN A. BIALAS | 2621 N ST PAUL RD | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $0.49 |
| BRYAN BAKER | 16810 58TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $23.00 |
| BRYAN BJERKE | 1156 WEST CARRIAGE DR | APT 5 | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $20.00 |
| BRYAN BRANDER | 1119 MARTIN CREEK LAN | | | WHITEFISH | MT | 59937 | | 6002 | Various | | | | | $3.97 |
| BRYAN BRAZEE | 3241 BREEZEWOOD LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.52 |
| BRYAN BRENNAN | 2001 S. DRIFTWOOD LANE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $27.00 |
| BRYAN CAMPBELL | 702 N 7TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $0.77 |
| BRYAN D BECKER | RR 8 BOX 7048 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.44 |
| BRYAN DOYLE | 1778 LAMAR DRIVE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $20.18 |
| BRYAN DUCANE | PO BOX 164 | | | COLEMAN | WI | 54112 | | 6002 | Various | | | | | $9.89 |
| BRYAN ERICKSON | 1743 CONN ROAD | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $39.97 |
| BRYAN FOGG | 906 MILLIGAN AVE | | | WABASHA | MN | 55981 | | 6002 | Various | | | | | $7.15 |
| BRYAN GARCIA | 206 THOMAS AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| BRYAN HAWKINS | 939 193RD ST | | | BALDWIN | WI | 54002 | | 6004 | Various | | | | | $1.97 |
| BRYAN HELZER | 13910 NEWGATE | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $10.00 |
| BRYAN HOVE | 115 SQUIRE CT | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $9.95 |
| BRYAN JEPSEN | 5723 414TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.23 |
| BRYAN KIENHOLZ | 507 MICHAEL ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $0.49 |

In re Bryan Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYAN KOERNER | 1374 WEDGEWOOD LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.59 |
| BRYAN L FROMHOLTZ | 835 S TIMMERS LN APT 10 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.88 |
| BRYAN MADSEN | PO BOX 64 | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $5.01 |
| BRYAN MC CABE | 4020 TANGLEWOOD CT | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $33.15 |
| BRYAN MICHAELIS | 3009 M ST | | | VANCOUVER | WA | 98663 | | 6004 | Various | | | | | $2.00 |
| BRYAN MICKELSON | 1654 SESAME ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.60 |
| BRYAN MONTAG | 1131 19TH AVE SO APT 6 | | | WISC RAPIDS | WI | 54495 | | 6002 | Various | | | | | $6.30 |
| BRYAN OLVERA ORGANIST | 516 FAIRVIEW CT | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.22 |
| BRYAN RAYMOND | 112 WEST 19TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.00 |
| BRYAN ROBERT BEAL | 5170 LINDEE LN | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $6.25 |
| BRYAN SCHROEDER | 10449 RAILROAD RD | | | HECLA | SD | 57446 | | 6002 | Various | | | | | $8.14 |
| BRYAN SMITH | 3212 N MEADE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.92 |
| BRYAN SYMONS | 2015 NS HWY RM 3 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $9.42 |
| BRYAN TRIEB | BOX 113 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $2.60 |
| BRYAN VALENZUELA | 533 W PERRY ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| BRYAN WHEELER | 2 ARBOR CT | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $5.70 |
| BRYAN WIELD | 3712 S 17TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $15.04 |
| BRYANNA KUBISIAK | 534 1ST STREET | APT A | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| BRYANNA SPRANGE | 1807 BOND STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| BRYANNE TRACY | 29 HORN BLVD | | | SILVER BAY | MN | 55614 | | 6004 | Various | | | | | $3.00 |
| BRYANT HARRIS | UPDATE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.63 |
| BRYANT LATOURELLE | 1262 277TH LANE NW | | | ISANTI | MN | 55040 | | 6004 | Various | | | | | $3.00 |
| BRYANT WILLIAMS | 2014B SHERRI CT | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $3.40 |
| BRYCE 704896 DUENOW | 25493 CTY HWY # 1 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $1.23 |
| BRYCE BJORK | 1116 6TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $12.00 |
| BRYCE DESLAURIERS | 210 NORTH IDAHO | | | CLARK | SD | 57225 | | 6004 | Various | | | | | $7.99 |
| BRYCE ECKSTROM | 55763 HIWAY 98 | | | RANDOLPH | NE | 68771 | | 6004 | Various | | | | | $25.00 |
| BRYCE HALE | P O BOX 161 | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $2.00 |
| BRYCE HARRIS | 173 S OAK ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $9.59 |
| BRYCE HINDMAN | 1405 EAST BROADWAY #H206 | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $80.00 |
| BRYCE MEYER | 930 RIVERVIEW DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $0.93 |
| BRYCE MILLER | 1401 SHORE HEIGHTS RD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $1.00 |
| BRYCE PIPER | 1761 24TH AVE S | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $0.47 |
| BRYCE QUIGLEY | 1249 W CAMBRIA WAY | | | PLEASANT GROVE | UT | 84062 | | 6002 | Various | | | | | $6.11 |
| BRYCE REYNOLDS | 4405 UPLAND COURT | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $16.00 |
| BRYCE ROGERS | 429 E PARKWAY BLVD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.95 |
| BRYCE SCHWAB | 21443 598TH AVENUE | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $1.31 |
| BRYCE TAUER | 395 PHEASANT LANE | | | GRAFTON | WI | 53204 | | 6004 | Various | | | | | $25.00 |
| BRYCE THIBAULT | N3531 TRIELOFF ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| BRYCE WEBB | 2781 MONACO DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.00 |
| BRYDON STRAKA | 1431 29TH AVE S | APT A | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| BRYN WEISBROD | 8505 WHITE PINE COURT | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $1.00 |
| BRYNNE LANNING | 7341 SUNBURST LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.00 |
| BRYON MARTIN | 445 3RD AVE N | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.15 |
| BRYSON SMILEY | 510 LOCUST STREET | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| BRYTON BUSKA | W6902 PROSPECT RD | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $4.82 |
| BTI TOOLS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | 7181 | Various | | | | | $18,293.79 |
| BTS PROPERTIES LLC AND | TRIP INVESTMENTS LLC | C/O AMERICAN MANAGEMENT GROUP INC | 3305C N BALLARD ROAD | APPLETON | WI | 54911 | | 5752 | Various | | | | | $9,506.64 |
| BUCK NORRIS | 907 LANE # 7 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $1.42 |
| BUCKY BLASER | 2060 TRISSINO WAY | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $20.80 |
| BUDDY JUNIOR OLSON | 58 LILY LN W | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $0.49 |

In re Pepper Street Operating Co LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUD'S CLEANUP SERVICE | PO BOX 386 | | | MADISON | SD | 57042 | | | Various | | | | | $1,086.86 |
| BUENA VISTA SANITATION DISTRICT | PO BOX 3069 | | | BUENA VISTA | CO | 81211 | | 0874 | 12/1/2018 - 12/31/2018 | | | | | $46.80 |
| BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | 3784 | Various | | | | | $30,564.78 |
| BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14208 | | 7021 | Various | | | | | $269,418.87 |
| BUFFY ASPITTLE | 1900 EAST TABLE ROCK ROAD | | | BOISE | ID | 83712 | | 6004 | Various | | | | | $24.00 |
| BUFFY BATHKE | 15529 KIWI RD | | | PRESTON | MN | 55965 | | 6002 | Various | | | | | $9.42 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | 1188 | Various | | | | | $4,827.57 |
| BUILD RITE LUMBER | PO BOX 297 | | | RAWLINS | WY | 82301 | | 0770 | Various | | | | | $16.10 |
| BULLEN FAMILY ENTERPRISES LLC | 1201 E WILMINGTON AVENUE SUITE 115 | | | SALT LAKE CITY | UT | 84106 | | 1120 | Various | | | | | $8,808.61 |
| BUMKINS FINER BABY PRODUCTS IN | CRESTMARK FINANCIAL CORP | PO BOX 5935 DRAWER 1021 | | TROY | MI | 48007-5935 | | 1002 | Various | | | | | $5,490.96 |
| BURDINE HARRISON | BOX 174 | | | CHADWICK | IL | 61014 | | 6002 | Various | | | | | $2.14 |
| BURKE FAMILY | 1018 N WEBSTER ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $0.49 |
| BURLEN CORPORATION FITZGERALD | 1904 MCCORMICK DRIVE | | | TIFTON | GA | 31794-8231 | | 1300 | Various | | | | | $397,366.29 |
| BURLINGTON HOME CENTER INCORPO | 111 HOLLOWELL STREET | | | BURLINGTON | CO | 80807 | | 9273 | Various | | | | | $241.82 |
| BURMAN FAMILY | 3127 8TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.19 |
| BURNES & BROTHERS PLLC | 425 15TH STREET | | | LEWISTON | ID | 83501 | | 6655 | Various | | | | | $310.00 |
| BURNES HOEFER | 710 BARTON RD | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.53 |
| BURTON HARRISON | 602 23RD AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $13.66 |
| BUSHEE FAMILY | 1534 B ILLINOIS AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.70 |
| BUSHIRA QASEM | 1493 AUTUMN SAGE CT SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $1.62 |
| BUSTER EAST | 8210 W 10400TH N | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $9.26 |
| BUSTER PIERRINGER | 914 N BENJAMIN ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $9.26 |
| BUTCH (FELIN TITSWORTH | 25947 GASTON AVE | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $6.96 |
| BUTCH MOSELEY | 19030 E CLEFT ROAD | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $4.03 |
| BUTCH WOLF | 1222 CLARY ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.40 |
| BUXTON COMPANY | WELLS FARGO BANK NA | PO BOX 223636 | | PITTSBURGH | PA | 15251-2636 | | 5319 | Various | | | | | $17,226.52 |
| BUYSEASONS ENTERPRISES LLC (C- | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | 5825 | Various | | | | | $2,007.10 |
| BX CIVIL & CONSTRUCTION INC | 24663 475TH AVENUE | PO BOX 187 | | DELL RAPIDS | SD | 57022 | | 3061 | Various | | | | | $716.21 |
| BYER CALIFORNIA | 6268S COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | | 3907 | Various | | | | | $183,914.90 |
| BYRE BROTHER | PO BOX 601 | | | CHAMBERLAIN | SD | 57325 | | | Various | | | | | $651.80 |
| BYRON DEERR | 250 W CHESTNUT ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $10.00 |
| BYRON REECE | 212 FULTON ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $5.21 |
| BYRON RILEY | 1744 KENTUCKY STREET | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $6.58 |
| BYRON W WOODS | 913 CANNON ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $2.85 |
| C B WILLIAMS | 74 ECLIPSE CTR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| C BLAINE MCVICKER | PO BOX 7152 | | | PUEBLO WEST | CO | 81007 | | 6504 | Various | | | | | $1,531.54 |
| C E GROOMS | 513 SOLITUDE PL | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.08 |
| C R GIBSON L L C | VICE PRESIDENT OF SALES | 404 BNA DRIVE BUILDING 100 6TH FL | | NASHVILLE | TN | 37217-0000 | | 2242 | Various | | | | | $25,197.52 |
| C&C CUSTOM CYCLE | 130 EAST LINCOLN | | | CHARITON | IA | 50049 | | 4435 | Various | | | | | $535.00 |
| C&M REFUSE | PO BOX 234 | | | WASHINGON | KS | 66968 | | | Various | | | | | $504.00 |
| C.H.N. GARBAGE SERVICE | 302 S 1ST ST | | | MAPLETON | IA | 52040 | | | Various | | | | | $1,030.32 |
| C.J. DEBORAH THIEL | 629 12TH ST PO BOX # 43 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.53 |

In re Pepper Street Operating Co.
Case No 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA INCORPORATED | PO BOX 933316 | | | ATLANTA | GA | 31193-3316 | | 2993 | Various | | | | | $13,225.08 |
| CADE ANDERSON | 7926 SOUTH 155TH AVE | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $14.00 |
| CADE SPAULDING | 432 WADLEIGH ST | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $45.00 |
| CADEAU FAMILY | 309 MICHIGAN AVE | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $10.00 |
| CADEN FROEBER | 1900 MANCHESTER XING | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $1.00 |
| CADEN HANDLEY | RR 3 BOX 151 | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $8.68 |
| CADEN HOCHSTETLER | 2702 MEMORIAL DRIVE RM 16 | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $3.00 |
| CADEN KOLOSSO | N1649 MEDINA DRIVE | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $3.00 |
| CADEN MILLER | 1615 ASPEN ST #521 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $3.00 |
| CADEN PRICE | 1948 FIR DR #30 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| CADEN SIMONSON | 724 22ND ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $6.05 |
| CADEN STOEGER | 403 N STATE ST | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $2.96 |
| CAELEN FRIEDOW | 215 WEST 3RD | | | KANAWHA | IA | 50447 | | 6004 | Various | | | | | $67.98 |
| CAELI JACKSON | 3506 N 114TH PLZ | APT # 9 | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $4.00 |
| CAESAR MARSHALL | 5556 ELDORADO CRT | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $2.49 |
| CAID FLAGET | 1038 GILBERT CRT | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $30.00 |
| CAIDEN AUGUSTINE | N1329 STATE HIGHWAY 42 | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $1.00 |
| CAIDEN HAAS | 4195 STEWART RD | | | OMER | MI | 48749 | | 6002 | Various | | | | | $4.66 |
| CAIDON CONNER | 1732 BRAMBLE CT. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| CAILEN ANDREWS | 6413 BRIDGE RD | APT #103 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| CAIRA NEHRING | 1013 21ST ST | | | TWO RIVERS | WI | 54241 | | 6002 | Various | | | | | $6.11 |
| C'AIRA TAYLOR | 4660 COUNTY ROAD 122 | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $9.10 |
| CAISIDE LAST | 313 CHURCH ST | | | CLINTON | WI | 53525 | | 6004 | Various | | | | | $7.00 |
| CAITLIN CAMPBELL | 1327 D ST APT 7 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.47 |
| CAITLIN CHANDA | 604 ARNOLD PLACE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $39.00 |
| CAITLIN CURTICE | E10714 GIBBS RD | | | SKANDIA | MI | 49885 | | 6004 | Various | | | | | $6.30 |
| CAITLIN HANOUSEK | E1444 HIGHLAND RD | | | RINGLE | WI | 54471 | | 6004 | Various | | | | | $39.97 |
| CAITLIN HARLOW | 26921 STATE HIGHWAY 13 | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.92 |
| CAITLIN HAWTHORNE | 2001 BARTON AVE. | APT. 203 | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $3.00 |
| CAITLIN KENDRICK | 1141 S 11TH ST | APT D-2 | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $40.00 |
| CAITLIN M LAVERDURE | 1701 20TH ST S APT B7 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $2.77 |
| CAITLIN REISEN | 8662 S HIGHLAND RD | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $9.81 |
| CAITLIN ROCK | 2480 S YELLOWSTONE HWY | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $4.35 |
| CAITLIN RUBLE | 1116 SUGAR LOAF RD | APT 309 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| CAITLYN A. SCHULTZ | 1013 CLEMENT ST APT C | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $1.40 |
| CAITLYN BOSANIC | 219 LAKE ST | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $7.10 |
| CAITLYN KOLLER | 13725 JAMBO CREEK ROAD | | | MISHICOT | WI | 54228 | | 6004 | Various | | | | | $29.98 |
| CAITLYN PERRY | 150 SHADY LN SPC 418 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.30 |
| CAITLYN THORP | 2002 16TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| CAITLYN TOTZKE | 2410 MAIN ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| CAITLYNN SULLIVAN | 4550 W GRAY TOWERS ST | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $3.65 |
| CAKE GALLERY | 8247 HASCALL | | | OMAHA | NE | 68124 | | 7451 | Various | | | | | $28.99 |
| CALASIA DAVIS | 52 LAKEWOOD GARDENS LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| CALE CHARLES HUDSON | 2509 WOODS BLVD | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $10.00 |
| CALE DOBSON | 2827 S CYPRSS ST | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $3.98 |
| CALE NEFF | 206 E. VIRGINIA RD. | | | ARENZVILLE | IL | 62611 | | 6004 | Various | | | | | $45.00 |
| CALEB ADERSON | 1717 W. 2ND ST | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $15.00 |
| CALEB BAUMANN | 3909 JAMES LEE ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $57.49 |
| CALEB CORNETT | 811 NORTH 4TH ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $41.77 |
| CALEB DREY | 15017 CEDAR CIRCLE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $2.00 |
| CALEB DUNHAM | 8818 75TH ST NE | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $7.48 |
| CALEB GOODIN | 2835 20TH AVE S | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $7.34 |
| CALEB HANEY | 310 NORTH MAIN ST | #4 | | STODDARD | WI | 54658 | | 6004 | Various | | | | | $40.00 |
| CALEB J KINDLER | 2460B WILOW DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $3.29 |

In re Pepperpots Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALEB MACER | 327 W 10TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $4.05 |
| CALEB MINER | 7325 LAWNDALE DR | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $8.47 |
| CALEB OAKS | 704 1ST AVE WEST | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $28.00 |
| CALEB PUTZ | 132 WEST 9TH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $2.00 |
| CALEB ROBSON | 1323 CONCORD DR | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $3.00 |
| CALEB ROUX | 2247 COLLEGE AVE | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $1.84 |
| CALEB SCHMIDT | 1120 NORTH 14TH STREET ROOM 502 | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $4.96 |
| CALEB WEAVER | N14377 BLUFF AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $4.25 |
| CALEB WILLIAMS | 728 NORTH DELAWARE AVE. | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $46.58 |
| CALEN SCHRUENDER | 2706 E SUNDANCE DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.33 |
| CALI C MILLER | 1170 PEREGRINE DR SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.85 |
| CALI WILSON CLUFF | 1118 N 237STH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.49 |
| CALIFORNIA INNOVATIONS INC | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | 3474 | Various | | | | | $9,099.47 |
| CALIFORNIA STATE CONTROLLER | ATTN BETTY T YEE | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK RD SUITE 141 | RANCHO CORDOVA | CA | 95670 | | 1624 | Various | | | | | $34,156.24 |
| CALLA MARTYSZ | 2445 NORWOOD ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $6.88 |
| CALLIE CONLEY | 17556 HICKORY AVE | | | LE MARS | IA | 51031 | | 6004 | Various | | | | | $10.00 |
| CALLIE HELLENBRAND | 706 HUBBELL STREET | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $19.00 |
| CALLIE LUNDIN | 1905S 455TH AVE | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $6.03 |
| CALLIE MAROHN | 2398 150TH AVE | | | BRAHAM | MN | 55006 | | 6002 | Various | | | | | $1.12 |
| CALLIE NORLEN | 1111 N PARK | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| CALLIE S NITZ | 229 MCMILLAN HALL | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $0.74 |
| CALLIE WILDE | 330 W 250 S | | | PERRY | UT | 84302 | | 6004 | Various | | | | | $10.00 |
| CALLY COLBERT | 2080 CEDARWOOD AVE | | | SPARTA | WI | 54656 | | 6002 | Various | | | | | $9.37 |
| CALTHA SCHREURS | 4301 NORMAL #13 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $11.98 |
| CALVIN BECKER | N5063 HIGHWAY 67 | | | IRON RIDGE | WI | 53035 | | 6002 | Various | | | | | $8.32 |
| CALVIN BEECHY | 23225 320TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $5.56 |
| CALVIN BURDICK | 136 FORD RD | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $16.00 |
| CALVIN D SR MAX | 617 W ASH ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.49 |
| CALVIN EASTMAN | 461 FALCON DRIVE | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $5.00 |
| CALVIN ELGER | 90 AMORETTI ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.88 |
| CALVIN GEISHIRT | 2159 INDEPENDENCE CIRCLE | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $3.13 |
| CALVIN GROSSKOPF | 806 2ND AVE N | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $4.16 |
| CALVIN HARRIS | 2321 13TH ST. | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $20.00 |
| CALVIN MYHRE | 729 S BROADWAY ST | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $0.60 |
| CALVIN POPPE | 2656 GILMORE AVE | | | IONIA | IA | 50645 | | 6002 | Various | | | | | $1.75 |
| CALVIN SMITH | 1221 9TH AVE S | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| CALVIN WAKEFIELD | 2041 SOUTH POWERLINE ROAD | | | MELBA | ID | 83641 | | 6004 | Various | | | | | $5.00 |
| CAMBRIA GERRITTS | N4123 MURPHY RD | | | FREEDOM | WI | 54130 | | 6004 | Various | | | | | $18.88 |
| CAMBRIDGE SILVERSMITHS LTD (ON | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | 4295 | Various | | | | | $493,837.28 |
| CAMDEN BENNETT | 601 38TH AVE NE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $4.00 |
| CAMDEN TAE SCHMIDT | 4810 N LATITUDE LN UNIT F | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.59 |
| CAMELBAK PRODUCTS | PO BOX 860485 | | | MINNEAPOLIS | MN | 55486-0485 | | 3820 | Various | | | | | $89,230.70 |
| CAMERA CORNER | PO BOX 248 | | | GREEN BAY | WI | 54305-0248 | | 2041 | Various | | | | | $20,402.49 |
| CAMERON CLEGG | 2190 CAROLYN ST | | | BOUNTIFUL | UT | 84010 | | 6004 | Various | | | | | $10.00 |
| CAMERON CRAFT | 158 SOUTH 5TH STREET | | | CRESWELL | OR | 97426 | | 6004 | Various | | | | | $30.00 |
| CAMERON EDMINSTER | 1319 N. ONEIDA | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $20.00 |
| CAMERON ELMER | N1985 ALPHORN RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $14.40 |
| CAMERON HATCH | 8510 S STATE ST APT 72 | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $0.79 |
| CAMERON HOGAN | 420 N FRONT ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $1.89 |

In re Pepperbmint Operating Co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMERON JOHNSEN | 33183 479TH STREET | | | JEFFERSON | SD | 57038 | | 6004 | Various | | | | | $20.00 |
| CAMERON LINDSAY | 110 HILLCREST DR | | | ROCK CITY | IL | 61070 | | 6004 | Various | | | | | $10.00 |
| CAMERON SAMSON | 410 E PEARL ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $3.50 |
| CAMERON STACKHOUSE | 1150 MCKINLEY AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | 7598 | Various | | | | | $19,457.68 |
| CAMI LARSON | 243 PHEASANT DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.49 |
| CAMIKA WORTHAM | 222 N FRANKLIN ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.00 |
| CAMILA LAMBARRI | 509 S MAIN ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| CAMILA QUEZADA | 2232 W LONG MEDOW DR | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $22.00 |
| CAMILLA GOODWIN | PO BOX 1766 PMB 4 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.85 |
| CAMILLA SIMONSEN | 4611 S. 200 W. | | | WASHINGTON TERRACE | UT | 84405 | | 6004 | Various | | | | | $1.97 |
| CAMILLA VOSS | 3311 N. 93RD AVE. APT 2 | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| CAMILLA ZIEBER | 3335 W HECTOR DR | | | WEST VALLEY CITY | UT | 84119 | | 6002 | Various | | | | | $13.31 |
| CAMILLE BRUEGGEN | W3342 COUNTY RD B | | | HILBERT | WI | 54129 | | 6004 | Various | | | | | $14.91 |
| CAMILLE DIAL | 4095 W 9200 S | | | PAYSON | UT | 84651 | | 6004 | Various | | | | | $23.00 |
| CAMILLE DOCTA | 2451 N MAIN STREET APT 5 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $5.00 |
| CAMILLE E LEE | 7850 SCOTCH BLF SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $8.99 |
| CAMILLE NICHOLS | 216 N JACKSON ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| CAMILLE WALSH | 5505 OSBOURN DR. | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $1.00 |
| CAMILLE WHITE | 417 OKANOGAN AVE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $56.00 |
| CAMILO GUZMAN | 314 E 21ST STREET | | | SOUTH SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $5.00 |
| CAMISHA PEAREDEZ | 10840 COTTONWOOD LANE #57 | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $4.00 |
| CAMMIE HUPP | 1904 BRIDGE AVE APT 104 | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $5.32 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | 3847 | Various | | | | | $27,163.03 |
| CAMREN GRUBE | 15 NO HIGH ST APT3 | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.00 |
| CAMRIN FRYE | 804 WILDERNESS TRL | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $5.97 |
| CAMRYN RUTLEDGE | 947 GENIE ST SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $2.99 |
| CANADIAN GROUP | 430 SIGNET DRIVE STE A | | | TORONTO | ON | M9L 2T6 | CANADA | 2075 | Various | | | | | $7,748.01 |
| CANDACE APPLE | 2522 FINGER RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $4.82 |
| CANDACE GROMOWSKI | 630 S MAIN ST. | | | CLYMAN | WI | 53016 | | 6004 | Various | | | | | $5.00 |
| CANDACE HELGESON | 269 P RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $3.23 |
| CANDACE STURKEY | 17 IKI DR APT 5 | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $2.00 |
| CANDACE VINSON | 3123 SPRUCE STREET | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $13.64 |
| CANDACE WATTERS | 1124 GROVE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.33 |
| CANDACE WEEKS | 204 NORTH STREET | | | GOLDEN | IL | 62339 | | 6004 | Various | | | | | $49.98 |
| CANDACE ZIEGLER | 1330 STETSON RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.77 |
| CANDELARIA IBARRA | 1004 7TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $6.25 |
| CANDI DAVIS | 10 WAGONHAMMER LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.07 |
| CANDI JARRETT | 7415 CLARK AVE | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $6.90 |
| CANDICE A LUNDGREN | 417 S WASSON LN APT 201 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.59 |
| CANDICE ANDERSON | N9468 COTTAGE LANE | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $3.20 |
| CANDICE CLAY FAIT | 707 NIOBRARA AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $3.75 |
| CANDICE COULTER | 2303 HANSEN AVE | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $8.82 |
| CANDICE HANSEN | 87578 591 AVENUE | | | WATERBURY | NE | 68785 | | 6004 | Various | | | | | $3.70 |
| CANDICE HILEY | 802 WEST STREET | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| CANDICE MATUSZAK | 3919 NORWAY COURT | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $6.50 |
| CANDICE S MANN | 729 N CEDAR ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $10.00 |
| CANDICE STOUT | PO BOX 1287 | | | BOULDER | MT | 59632 | | 6002 | Various | | | | | $2.33 |
| CANDICE STRAHL | 315 EAST AVE | | | SPRING VALLEY | MN | 55975 | | 6004 | Various | | | | | $6.00 |
| CANDIE GODWIN | 109 WASHINGTON ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $7.84 |
| CANDIS BRYAN | 111 5TH AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.18 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | 4673 | Various | | | | | $63,271.18 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CANDON FRAHM | 1706 N WINESAP LN | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.99 |
| CANDY BADILLO | 148 CHURCH AVE TRLR 6 | | | SAINT CHARLES | MN | 55972 | | 6002 | Various | | | | | $5.89 |
| CANDY GOHL | 510 3RD AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.88 |
| CANDY HAYES | 462 N ANDREWS ST PO BOX 302 | | | MERNA | NE | 68856 | | 6002 | Various | | | | | $3.81 |
| CANDY MARTINEZ | 209 CARTERST | | | CLIUTIER | IA | 52217 | | 6002 | Various | | | | | $3.64 |
| CANDY RATLIFF | 4179S 4080TH W # 233 | | | WEST VALLEY | UT | 84120 | | 6002 | Various | | | | | $6.58 |
| CANDYRIFIC LLC | PO BOX 638952 | | | CINCINNATI | OH | 45263-8952 | | 2810 | Various | | | | | $13,900.89 |
| CANINE FAMILY | 14425 293RD AVE NW | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $2.19 |
| CANTERBURY POTTERIES LTD | SKY BUSINESS CREDIT | DEPARTMENT 4996 | | CAROL STREAM | IL | 60122-4996 | | 3069 | Various | | | | | $5,000.00 |
| CAP HOLTER | 278 CUT A CROSS RD | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.37 |
| CAPELLI OF NEW YORK INC | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | | 8313 | Various | | | | | $84,934.25 |
| CAPITAL HUSTING COMPANY INCORP | 12001 W CARMEN AVENUE | | | MILWAUKEE | WI | 53225-2195 | | 9916 | Various | | | | | $1,556.72 |
| CAPRI OPTICS INCORPORATED | 1421 38TH STREET | | | BROOKLYN | NY | 11218 | | 0502 | Various | | | | | $15.25 |
| CAPROCK WASTE | 5813 E F M 40-E C R 6800 | | | LUBBOCK | TX | 79401 | | 6002 | Various | | | | | $282.49 |
| CAPTIVATING HEADGEAR | TOP OF THE WORLD | PO BOX 721210 | | NORMAN | OK | 73070 | | 7181 | Various | | | | | $51,632.10 |
| CAPVIEW INCOME & VALUE FUND IV | 5910 N CENTRAL EXPRESSWAY SUITE 1625 | | | DALLAS | TX | 75206 | | 3694 | Various | | | | | $72,791.84 |
| CARA E BROCKMANN | 928 FARNHAM ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $5.56 |
| CARA JERDEE | 815 8TH ST | APT 112 | | RACINE | WI | 53403 | | 6004 | Various | | | | | $12.40 |
| CARDIAC SCIENCE | ACCOUNTS PAYABLE | 500 BURDICK PKWY | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $535.38 |
| CARDINAL INDUSTRIES (CA) | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | 7117 | Various | | | | | $20,448.77 |
| CARE INITIATIVES | 1611 W LAKES PARKWAY | | | WEST DES MOINES | IA | 50266 | | 6666 | Various | | | | | $226.20 |
| CARELENE WALLOCH | 2322 W RUDDY WAY APT 9-1 | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $4.00 |
| CAREN HANTEN | 922 3RD AVE SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $29.50 |
| CARESSE BROWN | 4232 COTTONWOOD RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| CARETAS REV SA DE CV | 230 FIFTH AVENUE STE 308 | | | NEW YORK | NY | 10001 | | 9158 | Various | | | | | $0.95 |
| CAREY BLOCK | 1022 N BAIRD ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.21 |
| CAREY DEGEN | 209 W 2ND AVE APT 6 PMB | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $7.29 |
| CARI ALLEN | 128 WE 880 S | | | SANTAQUIN | UT | 84655 | | 6004 | Various | | | | | $26.00 |
| CARI BECKER | 1610 23RD AVE SO APT 101 | | | WISC RAPIDS | WI | 54495 | | 6002 | Various | | | | | $0.47 |
| CARI BUTCHER | PO BOX 45 | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $7.73 |
| CARI COYLE | 108 RIDGELINE DR | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $9.62 |
| CARIDAD ARCE BERNAL | 1601 BLOCKI CT | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| CARIDAD GARRUCHO | 2225 NATIONAL SEWING AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $48.95 |
| CARIE COFFEY | 6930 SOLARIAN DR SE | | | TURNER | OR | 97392 | | 6004 | Various | | | | | $70.00 |
| CARIEDO NOT USE COFFEY | 7407 EVERWOOD ST. NE | | | KEIZER | OR | 97303 | | 6004 | Various | | | | | $46.00 |
| CARISSA BLUM | 801 W. 2ND AVE. | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $24.00 |
| CARISSA CUMBERLAND | 8434 OHERN ST | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| CARISSA KLEVEN | 620 13TH STREET S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| CARISSA SOKOL | 216 W 12TH ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.33 |
| CARL (RALPH) LARSON | 112 N 8TH AVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.71 |
| CARL ABBOTT | 40665 LOUDEN AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.68 |
| CARL BECKER | 1795 HIGHWAY 123 | | | ALEXANDER | IL | 62601 | | 6002 | Various | | | | | $29.52 |
| CARL BERGER | 2311 STADIUM BLVD | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $0.63 |
| CARL BINDER | 11750 EAGLE RD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.93 |
| CARL BREMER | 650 7TH LN NE | | | FAIRFIELD | MT | 59436 | | 6002 | Various | | | | | $1.00 |
| CARL DRAPEAU | 542 W 11TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.14 |
| CARL DUNN | 2707 DAWN DRIVE | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $8.00 |
| CARL ESCUE | 207 BENTON ST W | | | HAZLETON | IA | 50641 | | 6002 | Various | | | | | $3.95 |
| CARL GOEPFERT | 516 DEFOREST ST | | | DE FOREST | WI | 53532 | | 6002 | Various | | | | | $7.53 |

In re Pappas Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARL HICKERSON | 5346 COLFAX | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $4.00 |
| CARL HILL | 201 LAKE AVE. | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $4.11 |
| CARL HOPE | PO BOX 373 | | | HYSHAM | MT | 59038 | | 6002 | Various | | | | | $10.00 |
| CARL HOWARD | 510 SW 3RD ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.77 |
| CARL JESSEPH | BOX 104 | | | CHASE | KS | | | 6002 | Various | | | | | $4.38 |
| CARL JONES | 5630 163RD ST E | | | PUYALLUP | WA | 98375 | | 6002 | Various | | | | | $1.21 |
| CARL LASHLEY | PO BOX 132 | | | BERTRAND | NE | 68927 | | 6002 | Various | | | | | $7.95 |
| CARL LEAPLEY | 201 COMMERICAL ST | PO BOX 217 | | PALMER | NE | 68864 | | 6004 | Various | | | | | $4.00 |
| CARL LIPP | 28246 HEY # 6 | | | WOLLCOTT | CO | 81655 | | 6002 | Various | | | | | $6.36 |
| CARL LISTUG | 415 EIDE CIRCLE DR | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $0.27 |
| CARL LUDEMANN | BOX 188 | | | NAPIER | NE | 68755 | | 6002 | Various | | | | | $14.66 |
| CARL MARTIN | N4435 HIGHWAY # G | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.15 |
| CARL MCCULLOUGH | 4919 NORTH 61 STREET | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| CARL MILLER | 225 PARK ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $6.88 |
| CARL OLSEN | 22625 WASHINGTON ST | | | ETTRICK | WI | 54627 | | 6002 | Various | | | | | $6.49 |
| CARL PETERSON | 3436 HIGHWAY 12 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.77 |
| CARL REINTS | 726 E AMELIA ST | | | CASSVILLE | WI | 53806 | | 6002 | Various | | | | | $1.40 |
| CARL RINGER | 12341 52ND ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.52 |
| CARL ROWAN | 67 COUNTRY MANOR COURT | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $3.00 |
| CARL ROY | BOX 1606 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.30 |
| CARL SCHOWALTER | 201 S SPRING ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.14 |
| CARL SMITH | 213 PINE DR | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $2.88 |
| CARL STAMM | 6575 LASLEY SHORE DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.23 |
| CARL STRINGFIELD | PARKVIEW AVE F # 1919 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $0.63 |
| CARL STUHR | 6303 GRANITE RD | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $5.02 |
| CARL VINSON | 2917 CAYMEN LN | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $2.90 |
| CARL W COLEMAN | 5210 S 40TH ST APT 256 | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $0.55 |
| CARL WAGNER | 1105 N. WATER ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $41.78 |
| CARL WANSERSKI | 606 BURNS STREET | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $10.00 |
| CARL WILLIAMSON | 9300 S REDWOOD RD APT809 | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $15.00 |
| CARL WOLFE | 70632 CORP RD 22 | | | REPUBLICAN CITY | NE | 68971 | | 6004 | Various | | | | | $16.38 |
| CARL ZEISS MEDITEC INCORPORATE | PO BOX 100372 | | | PASADENA | CA | 91189-0372 | | 4037 | Various | | | | | $1,802.95 |
| CARL ZEISS VISION INCORPORATED | 28684 NETWORK PLACE | | | CHICAGO | IL | 60673-1286 | | 0415 | Various | | | | | $131,583.55 |
| CARL(ANDY) STOFFERAN | 3531 REDWOOD AVE BOX # 214 | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $2.66 |
| CARLA BAKER | 18417 51ST AVE | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $58.00 |
| CARLA BUERGER | 200 SE 5TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.51 |
| CARLA BUSSE | 2001 HENDRICKS AVE | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.20 |
| CARLA CAZARES | 210 MAIN AVE | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $9.23 |
| CARLA CONKLIN | 1108 SCHEFELKER LANE | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $2.50 |
| CARLA DOHRER | 591 N MAPLE ST APT B | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.03 |
| CARLA FINKLEY | 1186 MOORELAND RD #201 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $30.00 |
| CARLA FOUST | 2888 CLAIRVILLE ROAD | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $6.00 |
| CARLA FUA | 122 1/2 GOULD ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.48 |
| CARLA GOLLNICK | 100 SE 1700 | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $10.00 |
| CARLA GORECKI | N437 BASS LAKE RD | | | HATLEY | WI | 54440 | | 6002 | Various | | | | | $2.14 |
| CARLA J CANNON | 8 PINNACLE PL | | | SAINT CHARLES | MO | 63303 | | 6002 | Various | | | | | $9.42 |
| CARLA J OLSON | 5238 DRAKE CT | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $0.60 |
| CARLA J SERUMGARD | 804 CAMELLOT CT APT 511 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $9.21 |
| CARLA JEAN WEGNER | N5078 TACKMAN LN | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $9.56 |
| CARLA M KUKLA | 1517 1/2 N SUPERIOR ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.70 |
| CARLA MORGAN | 8159 W HILLVIEW DR | | | MEQUON | WI | 53097 | | 6002 | Various | | | | | $8.36 |
| CARLA PETERS | PO BOX 1022 | | | HARRISON | AR | 72602 | | 6002 | Various | | | | | $0.79 |

In re Pepper Brooks Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLA ROBINSON | 15005 MASON ST | | | OMAHA | NE | 68154 | | 6002 | Various | | | | | $10.00 |
| CARLA RUSSELL | 675 S OAK DR | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $1.84 |
| CARLA SMITH | PO BOX 1367 | | | BOULDER | MT | 59632 | | 6002 | Various | | | | | $1.01 |
| CARLA TRENTZ | 2300 S WASHINGTON AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $6.41 |
| CARLA VALDEZ | 167 EVERGREEN EST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.11 |
| CARLA WARRICK | 19126 YARROW TRL | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.25 |
| CARLA WEINERT | 2019 HEMLOCK ST | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $4.38 |
| CARLEE WILKEN | N1011 COUNTY RD DM | | | RIO | WI | 53960 | | 6004 | Various | | | | | $25.00 |
| CARLEEN HARTUNG | 6013 S MCKENZIE PL | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $5.81 |
| CARLEIGH KLIPP | N4537 MEADOWWOOD RD | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $1.04 |
| CARLENE MARKSBURY | 3510 LINDENWOOD ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $33.28 |
| CARLEY LARSON | 1900 ASPEN DRIVE APT 302 | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $2.00 |
| CARLEY MERRILL | N7457 CTY RD C | | | CASCO | WI | 54205 | | 6002 | Various | | | | | $1.73 |
| CARLEY PETERSON | 270 S JACKSON ST | | | IOLA | WI | 54945 | | 6004 | Various | | | | | $25.00 |
| CARLEY POLSTON | 910 14TH ST | | | CENTRAL CITY | NE | 68826 | | 6004 | Various | | | | | $24.98 |
| CARLEY YEAGER | 26265 274TH ST | | | HOLCOMBE | WI | 54745 | | 6004 | Various | | | | | $35.00 |
| CARLI DANLEY | 622 S BROADWAY | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $4.60 |
| CARLIN LOOMIS | 4208 125TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.12 |
| CARLISLE ROOFING SYSTEMS | 21485 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | | | Various | | | | | $1,066.18 |
| CARLOS DE PEREDA | 1106 E GRANT ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| CARLOS GARCIA | 608 THOMPSON AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $18.00 |
| CARLOS GONZALEZ | 2501 FOREST DR TRLR # 192 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.51 |
| CARLOS HERNANDEZ | 318 NORTH D ST. | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $84.98 |
| CARLOS JEREZ GONZALEZ | 4980 W ODELL DR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $1.07 |
| CARLOS JOSE | 114 S 3RD ST W APT A | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.82 |
| CARLOS KREIBICH | 622 SUNSET LN | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $9.64 |
| CARLOS LOPEZ | 7607 MANITOU DRIVE | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $1.00 |
| CARLOS MARTINEZ | 755 N TRATT ST LOT 185 | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $6.44 |
| CARLOS MIRELES | 519 10TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $52.51 |
| CARLOS MORENO | 1726 CEDAR CORNERS RD | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $5.40 |
| CARLOS ONETTI | 6425 BRIDGE RD. APT. 104 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $61.00 |
| CARLOS ORTEGA | 306 LINCOLN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.42 |
| CARLOS ORTEZ | 1103 S SUMMIT AVE LOT 136 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $10.00 |
| CARLOS PEREZ | 857 E 2700TH S # 4 | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $0.77 |
| CARLOS R MAYO HABER | 917 GROVE AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $3.48 |
| CARLOS SANTIAGO GONZAL | 205 W BUTTERNUT ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $5.64 |
| CARLOTTA SAWLE | PO BOX 344 | | | NEWMAN GROVE | NE | 68758 | | 6002 | Various | | | | | $0.60 |
| CARLSON STORAGE | C CARLSON COMPANIES | 912 1ST STREET N | | HUMBOLDT | IA | 50548 | | 9867 | Various | | | | | $125.00 |
| CARLSON STORE FIXTURES COMPANY | STEIN INDUSTRIES INCORPORATED | NW 7334 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-7334 | | 3599 | Various | | | | | $9,121.43 |
| CARLTON CRIDER | 63 W SUNSHINE RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $8.68 |
| CARLTON KLEMP | 408 W GLENDALE AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.99 |
| CARLTON WEIRICH | 2028 136TH AVE H | | | HART | MI | 49420 | | 6002 | Various | | | | | $6.00 |
| CARLY BRADBERRY DAHL | 206 5TH AVE SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $8.04 |
| CARLY BURNETT | 2073 245TH AVE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.85 |
| CARLY COONS | 1335 MARICOPA DRIVE. | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $25.00 |
| CARLY GEBERS | 841 IDAHO ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $26.27 |
| CARLY JO BATEMAN | 2326 W 4400 S | | | ROY | UT | 84067 | | 6004 | Various | | | | | $51.00 |
| CARLY PERKINS | 29587 380TH AVE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $1.53 |
| CARLY PHILLIPS | 40 W SPRING DR | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $3.48 |
| CARLY WAHL | 813 E GLENDALE AVENUE, APT #3 | | | MILWAUKEE | WI | 53211 | | 6004 | Various | | | | | $2.39 |
| CARLY WRZESINSKI | 1910 N WOODBRIDGE ST | | | SAGINAW | MI | 48602 | | 6002 | Various | | | | | $7.48 |
| CARMA LABORATORIES INCORPORATE | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | 9005 | Various | | | | | $33,407.64 |

In re Pope Resources Operating, LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMA SHEEHAN | 1403 3RD AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $25.00 |
| CARMEL ZACHARY | 65560 BAYTOWN HILLS RTOAD | | | KENTWOOD | LA | 70444 | | 6002 | Various | | | | | $0.60 |
| CARMELO MELGAR | 209 E 24TH STREET | | | SOUTH SIOUX FALLS | NE | 68776 | | 6004 | Various | | | | | $5.00 |
| CARMEN AVALOS | 220 W BOSTON AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $6.66 |
| CARMEN CARDONA | 821 FLORENCE ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.25 |
| CARMEN FERNANDEZ CARBALLO | 2016 WEST 10TH STREET | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $2.00 |
| CARMEN GOMEZ | 887 PLEASANT ST | | | WALLA WALLA | WA | 99362 | | 6002 | Various | | | | | $60.00 |
| CARMEN GONZALEZ | 1153 BOUGHTON ST 22D | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $4.00 |
| CARMEN GUZMAN | 1850 OAKDALE AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.59 |
| CARMEN HEARD | 1220 7TH ST NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| CARMEN M BURTH | 36875 HEMINGWAY AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.73 |
| CARMEN NELSON | 1315 GRAND AVE | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $8.55 |
| CARMEN NITZSCHE | 901 14TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $1.81 |
| CARMEN ROSA WETZEL | 423 N ASHLAND AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| CARMEN SIMMONDS | 518 MAIN AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $8.27 |
| CARMEN SOSA | 327 N. MAIN STREET | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| CARMEN TORRES | 319 S GREEN BAY AVE LOT 19 | | | GILLETT | WI | 54124 | | 6002 | Various | | | | | $3.64 |
| CARMEN VALLE-RIESTRA | 211 N TERRACE ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $14.52 |
| CARMEN ZENDEJAS | 4208 SOUTH 21ST STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $27.00 |
| CARMICHAEL INTERNATIONAL SERVI | 533 GLENDALE BOULEVARD | | | LOS ANGELES | CA | 90026-5097 | | 8370 | Various | | | | | $10,767.19 |
| CARMIN BERNARD | 221 FORREST DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.03 |
| CARMINA BAGNISAL | 917 27TH AVE NE APT 215 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $10.14 |
| CARMYN STELLA | 708 FULTON ST APT 127 | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.77 |
| CAROL A CHASE | 54828 EADS RD | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $8.49 |
| CAROL A COURCHAINE | 403 SCHERER AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $2.52 |
| CAROL A KNAPP | 903 E DAY RD | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $6.49 |
| CAROL A TOLER | 764 LOGAN ST | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $0.33 |
| CAROL ABILDSKOV | 1077 W 1200 N | | | OREM | UT | 84057 | | 6004 | Various | | | | | $1.00 |
| CAROL ANDERSON | 1826 FOOTHILL AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $19.00 |
| CAROL ANN GUNDERSON | 652 SUNSET DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.67 |
| CAROL ANN HOSMER | 507 W MAPLE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.36 |
| CAROL ANN NAYLOR | 13695 HIGHWAY 212 | | | ALZADA | MT | 59311 | | 6002 | Various | | | | | $4.22 |
| CAROL ANN PUTNAM | 120 1ST ST | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $5.34 |
| CAROL BARTLESON | 4 3RD ST NW APT 618 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.60 |
| CAROL BAUCUM | PO BOX 1462 | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $7.48 |
| CAROL BEGROW | 211 SE 1ST ST | | | MARION | WI | 54950 | | 6002 | Various | | | | | $0.96 |
| CAROL BELLIS | 511 S MAIN ST | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $2.55 |
| CAROL BENNETT | | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $10.41 |
| CAROL BERGSTROM | 1419 TULLAR RD APT 3 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.55 |
| CAROL BERREAU | 1038 S CRAILSHEIM RD | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $7.08 |
| CAROL BUCKLAND | 1166 IOWA SE | | | HURON | SD | 57350 | | 6004 | Various | | | | | $16.00 |
| CAROL BUEHLER | 921 MEADOW RD | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $1.97 |
| CAROL BUTLER | 3230 BONOW AVE | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $2.27 |
| CAROL CARLSON | 3884 FROELICK RD | | | ABRAMS | WI | 54101 | | 6004 | Various | | | | | $7.75 |
| CAROL CARNEY | 1500 13TH STREET | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $12.80 |
| CAROL CHRISTENSEN | W62 N393 HANOVER AVENUE | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $2.00 |
| CAROL CISNEROS | 763 NORTH SANDY LANE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $4.79 |
| CAROL CLARK | 210 WEST BROADWAY | APT 211 | | MADISON | SD | 53713 | | 6004 | Various | | | | | $30.00 |
| CAROL CODERE | 1502 FRONT ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $4.47 |
| CAROL CODREY | 436 MARGRETTHE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.63 |
| CAROL COLE | P.O. BOX 262 | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $5.40 |
| CAROL COURTNEY | BOX 127 | | | RUTHTON | MN | 56170 | | 6004 | Various | | | | | $73.44 |
| CAROL CRAIG | 110 W ROCK RIVER ST | | | THERESA | WI | 53091 | | 6002 | Various | | | | | $0.63 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL CRAWFORD | 9155 LAKESHORE DR | | | PLEASANT PRAIRI | WI | 53158 | | 6002 | Various | | | | | $1.73 |
| CAROL CROGHAN | 639 N G ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.88 |
| CAROL CROSS | 640 S MARKET ST | | | MOOREFIELD | NE | 69039 | | 6002 | Various | | | | | $4.19 |
| CAROL DAUSS | W71 N905 HARRISON CT | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $0.66 |
| CAROL DERUYTER | 3912 E 20TH ST | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $7.95 |
| CAROL DETHURY | 1813 S GLENDALE AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $8.60 |
| CAROL DOWNIE | W2355 NORTHSIDE DR | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $5.70 |
| CAROL E MOTZ | 23010 PARTRIDGE DR | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.95 |
| CAROL EVINS | 1515 E MONTANA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.33 |
| CAROL GEISLER | 6027 43RD AVE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $0.52 |
| CAROL GERNANT | 575 HWY 20 PMB S | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $3.61 |
| CAROL GOETHE | 4709 SOUTH 14TH STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $15.10 |
| CAROL GORTMAKER VONN | W239 N5384 NORTH VIEW COURT | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $82.00 |
| CAROL GOULD | 2209 2ND AVENUE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $20.82 |
| CAROL HACKNER | N 6930 GAYNOR DR | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $0.77 |
| CAROL HAIDER | 1125 3RD AVE NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $55.20 |
| CAROL HANSEN | 2007 HILLCREST DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $38.78 |
| CAROL HEITLAND | 735 N 7TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $3.62 |
| CAROL HUNTER | 269 E 800TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.62 |
| CAROL J MOEHRING | N64W24480 MAIN ST APT 7 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.59 |
| CAROL J WILSON | 1608 WESTFIELD AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $5.64 |
| CAROL JACQUES | 6954 RHYNER RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.73 |
| CAROL K JACOBSON | N65W22201 ST JAMES PKWY # | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $9.81 |
| CAROL KEAIRNES | 2007 TWIN RIDGE DR | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $0.68 |
| CAROL KELLERMAN | 615 W SMITH AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $5.86 |
| CAROL KONITZER | 6615 COUNTY D | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $4.16 |
| CAROL KOSTKA | 1920 FLORIDA ST | | | STURGEON BAY | WI | 54235 | | 6002 | Various | | | | | $3.26 |
| CAROL LAMB | W3839 LITTLE PRAIRIE RD | | | EAST TROY | WI | 53120 | | 6002 | Various | | | | | $6.79 |
| CAROL LEWIN | BOX 541 | | | SHOSHONE | ID | 83352 | | 6002 | Various | | | | | $2.30 |
| CAROL LITCHFIELD | 1415 LOGAN AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $8.68 |
| CAROL LUCEI | PO BOX 63 | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $188.07 |
| CAROL MAXWELL | 2021 RIGGS RD | | | LAKEPORT | CA | 95453 | | 5591 | Various | | | | | $4,125.00 |
| CAROL MCBRIDE | 271 DRAVO AVE | | | BEAVER | PA | 15009 | | 6002 | Various | | | | | $8.30 |
| CAROL MCCOY | 7301 Q ST # 226 | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $70.00 |
| CAROL MILLER | 319 POKAGON ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $6.49 |
| CAROL NICKERSON | 8114 WEBER PLZ | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $1.42 |
| CAROL OESTREICH | 175 FAIRWAY DR | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $6.60 |
| CAROL OETTINGER | C/O TERRY OETTINGER | 1105 CHAPEL HILL CIRCLE | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.50 |
| CAROL OLSEN | 575 ROAD 11 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $4.68 |
| CAROL OLSON | 37748 240TH ST | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $6.19 |
| CAROL ORTGIESEN | 841 RIVERSIDE DR | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $7.95 |
| CAROL OSBORNE | 514 N MACOMB ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $4.11 |
| CAROL PAULSEN | 13137 OHMAN RD | | | SKANEE | MI | 49962 | | 6002 | Various | | | | | $1.63 |
| CAROL PERSONS | 23029 COUNTY ROAD 39 | | | SAINT CHARLES | MN | 55972 | | 6002 | Various | | | | | $6.96 |
| CAROL PETERSON | 1212 BURRELL AVE. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $150.00 |
| CAROL PLUMMER | BOX 836 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $7.92 |
| CAROL PRATT | 6390 E CARRIGAN DR | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $9.67 |
| CAROL RENEE MASTRONARDI | 24407 E DALKE | | | OTIS ORCHARDS | WA | 99027 | | 6004 | Various | | | | | $1.50 |
| CAROL RUSSELL | 321 MARION STREET | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $4.16 |
| CAROL SALINAS | 905 FOUR SEASONS DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.95 |
| CAROL SMITH | 361 S FAIRFIELD AVE | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $24.14 |
| CAROL SPIES | 2920 Y AVE | | | MANILLA | IA | 51454 | | 6002 | Various | | | | | $1.53 |

In re Pepperidge Farm Operating Co., Inc.
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROL STOLTENBERG | 5912 N 92ND AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $7.42 |
| CAROL VALENTI | 1843 HEIKKALA DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.18 |
| CAROL VOGEL | 201 S 4TH ST W | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.53 |
| CAROL WADE | 8786 VANDERSTEL DR | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $1.70 |
| CAROL WEST | 1114 N. UNION STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $8.95 |
| CAROL WHITTLE | 7622 SPEAR DR | | | SHEPHERD | MT | 59079 | | 6002 | Various | | | | | $7.92 |
| CAROL WINKELMAN | 1314 6TH ST N | | | ST CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| CAROL YOUNGBERG | 2010 OAKBROOK DR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $4.77 |
| CAROLE ACCESSORIES INCORPORATE | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | 5438 | Various | | | | | $37,092.99 |
| CAROLE BAKKE | 610 E 8TH ST | | | DULUTH | MN | 55805 | | 6002 | Various | | | | | $20.00 |
| CAROLE BOSSERT | 1437 TALL GRASS | | | HUDSON | WI | 54016 | | 6002 | Various | | | | | $0.60 |
| CAROLE BURSELL | 2085 70TH ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $0.60 |
| CAROLE CHRISTIANSEN | 298 N 850TH W | | | OREM | UT | 84057 | | 6002 | Various | | | | | $7.48 |
| CAROLE HASTIE | 24224 PATHFIELD RD | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $8.33 |
| CAROLE HOFFMAN | BOX 107 706 2ND ST | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $7.18 |
| CAROLE ROWE | 1110 E DOEGE ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $17.40 |
| CAROLE STEFFEN | 3950 JEFFERSON ST | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $9.10 |
| CAROLE TYERS | 145 N EAGLE | APT 364 | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $5.00 |
| CAROLE WILLIAMS | 23540 WARBLER AVE | | | PLYMOUTH | IA | 50464 | | 6002 | Various | | | | | $2.66 |
| CAROLINA AGUILERA-PEREZ | 721 SOUTH B ST | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $23.00 |
| CAROLINA FELDMANN | 12432 BURT PLZ APT 10 | | | OMAHA | NE | 68154 | | 6002 | Various | | | | | $5.18 |
| CAROLINA HOSIERY | VICE PRESIDENT OF SALES | 2240 TUCKER STREET | PO BOX 850 | BURLINGTON | NC | 27215 | | 3668 | Various | | | | | $184,072.98 |
| CAROLINA OCAMPO | 933 E MAYFIELD DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.12 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | 6238 | Various | | | | | $555.67 |
| CAROLINA PEREZ | 475 12TH RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $8.44 |
| CAROLINA PET COMPANY LLC (C-HU | 90 OLD SCHOOL RD | | | PROSPERITY | SC | 29127 | | 2812 | Various | | | | | $954.43 |
| CAROLINA TORRES | 946 FONTELLE ST | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $23.00 |
| CAROLINE ABRAHAM | 523 4TH ST N | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $1.18 |
| CAROLINE BALL | 3427 18TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.00 |
| CAROLINE CARPIAUX | 174 VIEW POINT RD | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.51 |
| CAROLINE CARRIERA | 39 W 300TH N | | | TREMONTON | UT | 84302 | | 6002 | Various | | | | | $0.77 |
| CAROLINE CHUDY | 100 RAYMBAULT DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $10.00 |
| CAROLINE DIAMOND | 11784 GRAY ST BOX # 374 | | | TREMPEALEAU | WI | 54661 | | 6002 | Various | | | | | $9.89 |
| CAROLINE GLEASON MANAGEMENT LL | 690 LINCOLN ROAD SUITE 301 | | | MIAMI BEACH | FL | 33139 | | 5927 | Various | | | | | $3,300.00 |
| CAROLINE HAAS | 106 N SECTION LINE ST | | | HOWARD | SD | 57349 | | 6004 | Various | | | | | $10.00 |
| CAROLINE HOBBS | 10018 BRAKEWATER BLVD APT. D | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $4.00 |
| CAROLINE IVACKO | W745 SUNNYSIDE RD | | | GREEN LAKE | WI | 54941 | | 6004 | Various | | | | | $10.00 |
| CAROLINE L MAROSI | 2237 W OCONNELL AVE | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $6.36 |
| CAROLINE M GROSS | PO BOX 86 | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $3.32 |
| CAROLINE SMITH | 490 CLERMONT DR | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $23.00 |
| CAROLL BRITT | 1527 E IOANIA ST | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $121.06 |
| CAROLL CONTRYMAN | NH SOUTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.70 |
| CAROLLYNN MONTES-DEOCA | 73751 190TH ST | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $3.73 |
| CAROLYN B GORDON | 26423 COLE TRACE LN | | | KATY | TX | 77494 | | 6002 | Various | | | | | $8.90 |
| CAROLYN BEBO | 2989 HOLMGREN WAY APT 8 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.18 |
| CAROLYN BEDDINGFIELD | #8 WINDRUSH | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.30 |
| CAROLYN CHERRY | 26900 E PINK HILL RD | | | INDEPENDENCE | MO | 64057 | | 6002 | Various | | | | | $7.73 |
| CAROLYN COSTANTINO | 3260 SHERWOOD DR | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $10.58 |
| CAROLYN CRANE | 10861 S 1300TH W | | | SOUTH JORDAN | UT | 84065 | | 6002 | Various | | | | | $0.30 |
| CAROLYN DIEM | 14801 CTY HWY X | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $6.14 |
| CAROLYN DOCKERY | 305 N ROWLEY ST | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.41 |
| CAROLYN ERDMANN | 3105 E 33RD ST | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $2.03 |

In re Pepe Stores Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAROLYN FOUNTAIN | 4120 SOUTH 19TH ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $17.00 |
| CAROLYN GOLDBECK | 1720 HOLLEY ST | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $8.27 |
| CAROLYN HAGEN | 4401 S COUNTY H | | | ORFORDVILLE | WI | 53576 | | 6002 | Various | | | | | $0.60 |
| CAROLYN KRAMLICH | PO BOX 203 | | | KAKE | AK | 99830 | | 6004 | Various | | | | | $75.00 |
| CAROLYN KROMER | 3521 PRAIRIE ROAD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $7.00 |
| CAROLYN LEE LAILER | 917 N BRIARCLIFF DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.18 |
| CAROLYN M BAUGHMAN | 411 E CRESTVIEW CIR | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $1.04 |
| CAROLYN MACFARLANE | 1572 E HARVARD AVE | | | SALT LAKE CITY | UT | 84105 | | 6004 | Various | | | | | $7.04 |
| CAROLYN NULL | 5926 ALBURG AVE | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $7.12 |
| CAROLYN PAULE | 2395 PITCHER CANYON ROAD | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $15.01 |
| CAROLYN PRICE | 2018 S 25TH RD | | | CORTLAND | NE | 68331 | | 6004 | Various | | | | | $40.53 |
| CAROLYN SAUDER | 1128 BURRELL AVE APT 8 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.15 |
| CAROLYN SCHMIDT | 8922 MORGAN RD | | | ALMOND | WI | 54909 | | 6004 | Various | | | | | $10.00 |
| CAROLYN SCHUSTER | 1735 TRENT CR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| CAROLYN SETTERSTEN | 5228 ATHENS AVENUE | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $15.00 |
| CAROLYN SMUCK | 627 S MONROE CT | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.05 |
| CAROLYN STEWART | 805 IDA ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| CAROLYN THESING | 811 BIRCH ST | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $6.41 |
| CAROLYN WHEATON | 6206 S SMITH LANE | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $54.84 |
| CAROLYN WORLEY | HC 73 BOX 1980 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $3.42 |
| CAROLYNE SCOUTT | 15 E WENTWORTH ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.79 |
| CAROLYNNE QUIGLEY | 19050 66TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.44 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | 7418 | Various | | | | | $82,670.43 |
| CARRALEE THOMPSON | 718 S 31ST ST | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $17.00 |
| CARRI SUE FORSGREN | 4555 ORCHARD AVE | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $2.55 |
| CARRIE BELL | 207 FAIRMONT ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.62 |
| CARRIE BROESDER | 1205 MCDONALD AVE UNITD | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $8.74 |
| CARRIE BROUILLETTE | 600 ROSEHILL RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.74 |
| CARRIE ENGA | 610 KENDALL ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| CARRIE FISCHER | 105 S 5TH ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.08 |
| CARRIE FLETCHER | N5078 TACKMAN LN | | | SHIOCTON | WI | 54170 | | 6004 | Various | | | | | $2.97 |
| CARRIE GERTSEMA | 918 38TH ST SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.70 |
| CARRIE GHENT | 1241 MISSISSIPPI ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.41 |
| CARRIE HANZEK | 946 EVANS STREET | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $10.00 |
| CARRIE HELMS | 815 CLEMNT STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $1.22 |
| CARRIE HILL | 49089 COAL DOCK RD | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $1.84 |
| CARRIE KIES | 5136 ST RD 150 | | | LARSEN | WI | 54947 | | 6004 | Various | | | | | $15.00 |
| CARRIE KLAWITTER | 701 S MOUNTIN DR | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $2.49 |
| CARRIE KLUNA | 1900 E ST APT 4 | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $1.97 |
| CARRIE KUEHL-WEISSER | 303 E LOCUST DRIVE | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $5.00 |
| CARRIE LARSEN | 7542 OAK HILLS DR | | | ALMOND | WI | 54909 | | 6004 | Various | | | | | $3.84 |
| CARRIE LEFEVRE | PO BOX 135 | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $8.05 |
| CARRIE M SCHUH | 497 E DALE ST | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $8.08 |
| CARRIE MACHA | 417 E NORPORT DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $7.59 |
| CARRIE MAZZARISI | 1308 KRIEDEMAN DRIVE | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $16.88 |
| CARRIE MCCOY | 1046 GALVESTON AVE APT 4 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $8.27 |
| CARRIE OLSON | 6200 RAELENE COURT | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $60.50 |
| CARRIE PESONEN | 1024 ROCK CRUSH RD | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $35.20 |
| CARRIE PHELPS | 407 HAZEL HURST DR SE | | | TUMWATER | WA | 98501 | | 6004 | Various | | | | | $9.97 |
| CARRIE PORTER | 334 1/2 N 300TH E # 1 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $8.11 |
| CARRIE SCHMIDT | 123 W MCKINLEY | | | OWATONNA | MN | 55060 | | 6004 | Various | | | | | $40.00 |
| CARRIE SCHWAB | 203 1ST AVE | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $8.03 |
| CARRIE SHEAR-HENSLEY | 309 10TH ST N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $5.78 |

Mattress Firm, Inc. Operating Co.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARRIE SINNER | 2119 W 12TH | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $10.00 |
| CARRIE STECKEL | 3238 PRINGLE RD | | | SALEM | OR | 97302 | | 6004 | Various | | | | | $5.00 |
| CARRIE STELLA | 1630 S HURON RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.00 |
| CARRIE STONER | 2604-11TH STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $10.00 |
| CARRIE T OLSON | 4620 BROOKSIDE RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $3.73 |
| CARRIE TATE | 512 SUNRISE DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $7.75 |
| CARRIE WALBRUN | 829 ZEMLOCK AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |
| CARRIE WALTERS | 1122 S 13TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| CARRIE WENDT | 3550 N. MASON | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.79 |
| CARROLL ELECTRIC | 4209 COMMERCIAL DRIVE | | | JANESVILLE | WI | 53545 | | | Various | | | | | $1,724.45 |
| CARROLL FAMILY | PO BOX 171 | | | HUBBELL | MI | 49934 | | 6002 | Various | | | | | $8.33 |
| CARROLLTON MUNICIPAL UTILITIES | P.O. BOX 460 | | | CARROLLTON | MO | 64633 | | Jul-00 | 11/11/2018 - 12/10/2018 | | | | | $3,114.02 |
| CARRY BANKEY | 47 GARDEN TER | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $2.33 |
| CARSON FLAGET | 211 STONEYBROOKE LN | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $30.00 |
| CARSON GOSSEN | 3000 S HURON RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.45 |
| CARSON REVOLINSKI | 1088 CORMIER RD | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $4.50 |
| CARSON SCHABOT | PO BOX 904 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $1.95 |
| CARTAVIUS MCKINNEY | 825 W SILVER LAKE DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.07 |
| CARTER A FREITAG | 7332 SOD RD | | | BROOK PARK | MN | 55007 | | 6002 | Various | | | | | $3.48 |
| CARTER AUSTIN | 7011 BLUE JAY DRIVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.00 |
| CARTER DARY | 2704 MILITARY RD APT 15 | | | CROSS PLAINS | WI | 53528 | | 6002 | Various | | | | | $1.73 |
| CARTER FORD | 380 THOMAS RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $1.32 |
| CARTER GUTHARD TRANT | 18018 EDNA ST | | | OMAHA | NE | 68136 | | 6002 | Various | | | | | $5.75 |
| CARTER JOHN DENCH | 3125 N DORIS LN | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.04 |
| CARTER LEMONS | 2644 SENECA CT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $20.00 |
| CARTER M KRUEGER | 405 W 17TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $7.84 |
| CARTER MORROW | 501 CROOK AVE APT #4 | | | CURTIS | NE | 69025 | | 6004 | Various | | | | | $10.00 |
| CARTER RYAN | 968 N JEFFERSON AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $3.84 |
| CARTER WOODY | 1017 E. PARK RIDGE AV | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| CARY BINSFELD | 6346 CTY RD KB | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $1.04 |
| CARY CRAWFORD | 1324 W 15TH ST | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $25.00 |
| CARY HAMLIN | 627 NE ROCKY CREEK DR # 14 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.23 |
| CARY HEAVERLOW | 2805 NELSON RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $14.99 |
| CARY SHERWOOD | 368 W BARTON ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $4.33 |
| CARY WAUBANASCUM | 1008 SQUARE TERRACE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $26.92 |
| CARYL MOBLEY | 10560 M-26 | | | EAGLE HARBOR | MI | 49950 | | 6002 | Various | | | | | $0.44 |
| CARYN COVINGTON | 860 E 9600TH S | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $5.04 |
| CARYN DOYLE | 1250 S HALSTED 375A | | | CHICAGO | IL | 60607 | | 6004 | Various | | | | | $1.80 |
| CARYN HETLAND | 1101 WINDCHESTER | APT 9 | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| CARYN SCHULZ-PASSELL | 524 LINCOLN AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.14 |
| CAS | PO BOX 3070 | | | BELLINGHAM | WA | 98227 | | 6004 | Various | | | | | $363.19 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | 7279 | Various | | | | | $21,342.40 |
| CASANDRA HODEL | 5222 165TH AVE | | | BECKER | MN | 55308 | | 6004 | Various | | | | | $66.00 |
| CASCADE TISSUE GROUP | VICE PRESIDENT OF SALES | 4001 PACKARD ROAD | | NIAGARA FALLS | NY | 14303 | | 2988 | Various | | | | | $52,069.95 |
| CASEN GROSSEN | 326W W MENOMONIE ST | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $3.29 |
| CASEY A MEURER | 805 20TH ST NE | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $4.19 |
| CASEY BERGET | 1293 STATE RD 11 | | | SOUTH WAYNE | WI | 53587 | | 6004 | Various | | | | | $25.00 |
| CASEY BLOHM | W3263 KORTNEY LN | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $7.56 |
| CASEY CALL | 7 CORTE ABEJA BOX # 61 | | | SAN CLEMENTE | CA | 92673 | | 6002 | Various | | | | | $5.42 |

In re Pepper Source Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASEY DIRKSEN | 202 WEST RIVER STREET | | | ROCK FALLS | IA | 50467 | | 6004 | Various | | | | | $15.00 |
| CASEY EVANS | 1010 GLADE VIEW CT. | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $5.02 |
| CASEY HANSEN | 711 SCHILLING | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $4.00 |
| CASEY HOYER | 29394 N CARIBOU AVE | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $5.92 |
| CASEY HUNT | 800 URBAN ST | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $15.00 |
| CASEY HURNER | 527 DONNER PASS | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $0.58 |
| CASEY INCE | 1782 FORDEM AVE | APT 103 | | MADISON | WI | 54704 | | 6004 | Various | | | | | $25.00 |
| CASEY J SMITH | 121 N SUMNER AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.92 |
| CASEY JACKMAN | 2660 LONE PINE DR. | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $5.02 |
| CASEY JURCO | 920 1/2 E ELDERADO ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.41 |
| CASEY KAUFMAN | 580 BROWN ST SW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.05 |
| CASEY LAFFIN | 6111 THOMAS AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $5.00 |
| CASEY MARIE ALDERSON | 1488 12TH ST APT 8 | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $7.26 |
| CASEY MCCORMICK | 50 W DIVISION ST | | | AMBOY | IL | 61310 | | 6002 | Various | | | | | $7.75 |
| CASEY MEILAHN | 650 JEFFERSON ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $50.00 |
| CASEY MUECKE | 29661 K49 | | | HINTON | IA | 51024 | | 6004 | Various | | | | | $31.50 |
| CASEY PARK | 644 LA SALLE DR | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $7.86 |
| CASEY PARR | 53 TROUT CREEK RD | | | REPUBLIC | WA | 99166 | | 6004 | Various | | | | | $20.00 |
| CASEY QUAALE | PO BOX 501 | | | NEWMAN LAKE | WA | 99025 | | 6004 | Various | | | | | $12.05 |
| CASEY RIESBERG | 6404 SHIRLEY ST. | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $22.98 |
| CASEY RODABAUGH | 434 E HUGUS ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $7.26 |
| CASEY SCHWEITZER | N1560 HWY H H | | | LYNDON STATION | WI | 53944 | | 6004 | Various | | | | | $35.00 |
| CASEY SEYMOUR | 914 W HARRIS STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $108.00 |
| CASEY STEFFENSMEIER | 321 N HARRIS ST | | | WILBER | NE | 68465 | | 6002 | Various | | | | | $5.42 |
| CASEY WATSON | 4647 S SOLANO CIR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $9.10 |
| CASEY WEBER | 840 SECURITY DR | | | OSHKOSH | WI | 54903 | | 6002 | Various | | | | | $8.66 |
| CASEY WILLIAMS | 18418 120TH ST | | | BRISTOL | WI | 53104 | | 6004 | Various | | | | | $30.00 |
| CASEYS GENERAL STORE | 110 N CLAY | | | MEMPHIS | MO | 63555 | | 1049 | Various | | | | | $100.00 |
| CASEYS PIZZA | 222 CENTRAL AVENUE W | | | CLARION | IA | 50525 | | 6888 | Various | | | | | $38.48 |
| CASH WA DISTRIBUTING COMPANY | PO BOX 309 | | | KEARNY | NE | 68848-0309 | | 4002 | Various | | | | | $160.38 |
| CASH WISE FOODS | 1020 HWY 15 | | | HUTCHINSON | MN | 55350 | | 3121 | Various | | | | | $85.69 |
| CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | PORTLAND | OR | 97218 | | 2566 | Various | | | | | $226,382.26 |
| CASIE MCDONALD | 325 SOO MARIE AVE | #6 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $9.00 |
| CASIMIR CZEKAJLO | 7329 W EDGEWOOD RD | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $0.58 |
| CASIMIR SLIWA | W10578 HICKORY PT RD | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.26 |
| CASIMIRO WEDELL | 643 S EVERGREEN ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.53 |
| CASIO AMERICA INCORPORATED | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | | 4100 | Various | | | | | $21,407.84 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | 5699 | Various | | | | | $158,112.84 |
| CASS SHIMANEK | 2005 29TH ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $32.00 |
| CASSANDRA BEHRENDT | 1226 E 3RD ST | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $9.00 |
| CASSANDRA BLAJOS | 211 HASTINGS WAY SW | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| CASSANDRA BOOTH | 665 E 300TH S | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $9.10 |
| CASSANDRA BOYD | 202 E GROVE ST | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $2.58 |
| CASSANDRA BUSHKIE | 1407 BINGHAM DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.27 |
| CASSANDRA C MADDEN | 710 N 21ST ST APT 1 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.85 |
| CASSANDRA CAPEK | 1153 BOUGHTON ST APT 11H | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $4.50 |
| CASSANDRA CHRISTNOT | 831 S ROOSEVELT ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $1.89 |
| CASSANDRA CLEMENT | 3434 SPEED SKATE CR | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $6.71 |
| CASSANDRA COOK | 201 13TH AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $1.32 |
| CASSANDRA CORNELIUS | 953 ALTA STREET | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $22.00 |
| CASSANDRA D HURTADO | 101 N LAKE ST | | | HUSTISFORD | WI | 53034 | | 6002 | Various | | | | | $8.05 |
| CASSANDRA DE LA VEGA | 115 BETZER ROAD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $5.00 |
| CASSANDRA ELBE | 3289 NORTHWOOD RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.07 |

In re Hedberg-Freidheim Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASSANDRA ELSON | 226 NORTH LANE | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $4.00 |
| CASSANDRA FORD | POB # 14 | | | DIXON | NE | 68732 | | 6002 | Various | | | | | $2.79 |
| CASSANDRA GLEASON | N 7593 GEMINI WAY | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $27.00 |
| CASSANDRA HAEN | N5249 VALLEY RD | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $37.00 |
| CASSANDRA HAESSLY | 110 OAK BROOK CT | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| CASSANDRA HANSEN | N2248 COUNTY ROAD D | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.51 |
| CASSANDRA J SOLEM | 2805 4TH ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.92 |
| CASSANDRA JE AESOPH | 428 GRANT ST | | | LEOLA | SD | 57456 | | 6002 | Various | | | | | $1.34 |
| CASSANDRA KEMMEL | W161N10417 HOLLOWBROOK DRIVE | | | GERMANTOWN | WI | 53022 | | 6004 | Various | | | | | $36.00 |
| CASSANDRA KENNEDY | 445 N MADISON ST | | | WAUPUN | WI | 53963 | | 6002 | Various | | | | | $0.77 |
| CASSANDRA L MEIERS | 423 E FLORIDA AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.79 |
| CASSANDRA LENTZ | 37932 133RD ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $5.56 |
| CASSANDRA M HENDERSON | N5958 APPLE BLOSSOM TR | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $2.77 |
| CASSANDRA MCCULLEN | 1050 PROSPECT AVE | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $25.00 |
| CASSANDRA MONTES | 15427 ADAMS ST | APT 203 | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $4.00 |
| CASSANDRA ORTMANN | 9877 170TH STREET | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $14.98 |
| CASSANDRA PARRELL | 1324 SENTRY ST | | | BLACK EARTH | WI | 53515 | | 6004 | Various | | | | | $1.00 |
| CASSANDRA REIMANN | 809 3RD AVE NE | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $5.00 |
| CASSANDRA RENDON | 400 GRANT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| CASSANDRA ROSADO | 322 N LINCOLN AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| CASSANDRA SCHAUER | 1224 ST CLAIR AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.00 |
| CASSANDRA SCHULTE | 911 38TH ST SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $9.20 |
| CASSANDRA SUETTINGER | 2730 TOWER RD | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $20.00 |
| CASSANDRA TAPLIN | 25 CONSTANCE BLVD | | | WILLIAMS BAY | WI | 53191 | | 6004 | Various | | | | | $2.60 |
| CASSANDRA TERRY | 1525 CURTIS AVE #3 | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $19.97 |
| CASSANDRA TRUMPY | W5108 WASHINGTON RD | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $2.00 |
| CASSANDRA URBANEK | 223 GALE ST | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $23.00 |
| CASSANDRA WIERZBA | 510 LEPAK STREET | | | HATLEY | WI | 54440 | | 6004 | Various | | | | | $30.00 |
| CASSANDRA WILLIAMS | 387 PINTO LANEPO | | | JACKSON | WY | 83001 | | 6002 | Various | | | | | $4.38 |
| CASSANDRA YOUNGER | 140N N LINDEN ST | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $3.07 |
| CASSEY PANNELL | PO BOX 202 | | | GENESEE | ID | 83832 | | 6002 | Various | | | | | $8.33 |
| CASSI MOSSBURGH | 12317 N ST. | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $10.00 |
| CASSIDY ANDERSON | 510 1/2 S SENECA AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.45 |
| CASSIDY BAILEY | 384 WINDWORD ROAD | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $34.00 |
| CASSIDY BEDWELL | 2235 12TH ST | APT D 125 | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $23.00 |
| CASSIDY DAVIS | 60 SANDY CRES | | | VASSAR | MB | R0A 2J0 | CANADA | 6002 | Various | | | | | $3.86 |
| CASSIDY JOHNSON | 5 HARVEST CR | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| CASSIDY KEMMERLING | 516 N. MONTGOMERY ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $5.00 |
| CASSIDY MCCOY | 1020 18TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| CASSIDY PAIGE | 413 N. CHERRY ST. APT. #2 | | | TOWNSEND | MT | 59644 | | 6004 | Various | | | | | $2.00 |
| CASSIDY PARKIN | 10078 550TH ST | | | RUSH CITY | MN | 55069 | | 6002 | Various | | | | | $4.68 |
| CASSIDY PIGEON | 1741 FIESTA LN | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $20.00 |
| CASSIDY STRUVE | W6785 CEDARVIEW DRIVE | | | ELKHART LAKE | WI | 53020 | | 6004 | Various | | | | | $29.98 |
| CASSIDY TEMPEL | 6351 W LORAN RD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $29.96 |
| CASSIDY ULMER | 112 W 25 S | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $3.65 |
| CASSIDY WISLER | 700 WILLOW CREEK ROAD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $1.96 |
| CASSIE ANDERSON | 3827 LANCASTER | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.50 |
| CASSIE CLARK | 3411 N SUMMERCREST WAY | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $7.75 |
| CASSIE GARMAN | 1311 JOHNSON ST | APT C | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| CASSIE GORDON | 15 TAFT # B | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $9.67 |
| CASSIE HOEBELHEINRICH | 5531 NW TUDOR LANE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $20.00 |
| CASSIE NEWBERRY | 238 E 4650TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $7.64 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASSIE RODRIGUEZ | 403A 12 PL NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| CASSIE THORSON | 101 DOUGHERTY CT | | | RIDGEWAY | WI | 53582 | | 6004 | Various | | | | | $15.00 |
| CASSIUS PARSONS | 1412 3RD STREET WEST | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $15.30 |
| CASSONDRA GUERNSEY | 4821 N LATITUDE LN UNIT E | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.30 |
| CASSY GAMBELL | 546 N 4TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $9.59 |
| CASTALIA WYATT | 274 W 2050TH S | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $2.99 |
| CASTULO BARRERA MUNOZ | 627 ROCKY CREEK DR NE TRLR 6 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.49 |
| CATALINA BAUTISTA | 2517 BUTLIN DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.68 |
| CATALINA DOMINGUEZ | 1012 E 4100 N | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| CATALINA LIMON-RAMIREZ | 36650 ROUND LAKE LN | | | OTTERTAIL | MN | 56571 | | 6002 | Various | | | | | $6.22 |
| CATE STOCKMAN | 4630 LUX AVE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.00 |
| CATELYNN THU | 1310 WEST 51ST | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $8.00 |
| CATHARINA D BLASER | 1314 WILLIS AVE APT 2 | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $5.64 |
| CATHARINE CLARK | 1458 S 400 W | | | PAYSON | UT | 84651 | | 6004 | Various | | | | | $3.00 |
| CATHERINE BROWN | 1713 TERRACE DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.51 |
| CATHERINE CLEMONS | 1600 BRIGGS STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| CATHERINE CULLEN | 202 BUCKINGHAM LN | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $10.80 |
| CATHERINE DOOLEY | 114 W 12TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.63 |
| CATHERINE DREW | 909 N CUSTER AVE APT 102 | | | HARDIN | MT | 59034 | | 6002 | Various | | | | | $3.61 |
| CATHERINE EHLERS | 1816 IVES AVE | | | GLENCOE | MN | 55336 | | 6004 | Various | | | | | $33.00 |
| CATHERINE EHRGOTT | 1050 TULLAR RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $10.00 |
| CATHERINE EVANS | C/O KENLYN HARRIS | 425 W LINCOLN DR | | DE FOREST | WI | 53532 | | 6002 | Various | | | | | $6.00 |
| CATHERINE EZENWUGO | 5669 KING JAMES CT APT 206 | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $6.77 |
| CATHERINE FASANO | 718 EAST 2ND | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $10.00 |
| CATHERINE GRIFFIN | 582 EAST BOISE AVENUE #157 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $2.00 |
| CATHERINE HALVERSON | 2235 12TH STREET H#158 | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $5.00 |
| CATHERINE HEISINGER | 657 YUKON WAY | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $2.36 |
| CATHERINE HIMMEL | 2125 MEADFOOD RD | | | CARROLLTON | TX | 75007 | | 6002 | Various | | | | | $1.29 |
| CATHERINE J. MEYER | 837 ERNST DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $5.40 |
| CATHERINE L REESON | 235 14TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.05 |
| CATHERINE L. FLEISCHER | 431 CAPTAINS CT | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.00 |
| CATHERINE LAFROMBOIS | 1255 CHRISTOPHER DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.45 |
| CATHERINE MCKINNON | 5265 SAINT LOUIS RIVER RD | | | DULUTH | MN | 55810 | | 6002 | Various | | | | | $0.99 |
| CATHERINE MESSENGER | 18081 HIGHWAY # US41 | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $9.89 |
| CATHERINE NOLDE | 810 WEST CLARK STREET | | | SPENCER | WI | 54479 | | 6004 | Various | | | | | $25.00 |
| CATHERINE PAEPCKE | 11927 W. OAKWOOD DR | | | FRANKLIN | WI | 53132 | | 6002 | Various | | | | | $5.00 |
| CATHERINE PEGEE | 802 CHESHIRE CT APT 3 | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.88 |
| CATHERINE RICHARDS | 718 JEAN ELLEN DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.27 |
| CATHERINE SCHULTZ | 401 AND 1/2 PROSPECT AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $4.27 |
| CATHERINE THIBADEAU | 2105 ADMIRAL ST | | | DUBUQUE | IA | 52002 | | 6004 | Various | | | | | $3.00 |
| CATHERINE TINNEY | 179 1ST ST SW | | | BRITT | IA | 50423 | | 6004 | Various | | | | | $10.00 |
| CATHERINE TOWER | 206 RIDGEVIEW RD | | | DE SOTO | WI | 54624 | | 6004 | Various | | | | | $0.99 |
| CATHERINE W STEWART | 1285 N FREEDOM BLVD APT 54 | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $1.34 |
| CATHERINE WEBSTER | 1508 GATEWAY CIR | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.30 |
| CATHERINE WILSON | 1118 PRINCE HALL DR APT 1103 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.66 |
| CATHERINE ZUIDEMA | 73265 420TH STREET | | | FRANKLIN | MN | 55333 | | 6004 | Various | | | | | $3.06 |
| CATHIE CHAPEK | 204 ALBERT ST | | | MYRTLE | MN | 56036 | | 6004 | Various | | | | | $20.00 |
| CATHRINE SULLIVAN | 2604 PHEASANT RIDGE TRL. APT. 1 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $36.00 |
| CATHRYN STRICKLER | 1688 JUNIPER DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.99 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CATHY BALDRY | 1012 WAUGOO AVENUE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $6.02 |
| CATHY BLASIUS | 23283 453RD AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $6.99 |
| CATHY BRONSON | 819 FREEBORN AVE | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $7.37 |
| CATHY COOKE | 505 1/2 N RIVER ST APT | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $7.10 |
| CATHY CORTEZ | 1028 1/2 PARK AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| CATHY FIDLER | 216 W ROLLIN ST | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $2.00 |
| CATHY HARRIS | 3123 E GARWOOD RD | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $2.49 |
| CATHY HSU | 1003 N POLK AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.29 |
| CATHY J ESTES | 602 W 8TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $5.04 |
| CATHY L MORGAN | 9036 CO RD # 5 PMB NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.75 |
| CATHY LOVELY | 7615 MERIDITH AVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $76.00 |
| CATHY MCKINLEY | 300 N 25TH ST APT 404 | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $15.86 |
| CATHY MORNING | 18186 STATE HWY 124 | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $25.00 |
| CATHY RETZLAFF | PO BOX 115 | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $4.06 |
| CATHY SIKES | 111 CARYLE ST | | | ALMA | NE | 68920 | | 6002 | Various | | | | | $0.47 |
| CATHY SOLMA | 703 4TH AVE SW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $2.49 |
| CATHY STAROSKA | 821 W 4TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.96 |
| CATHY VALADEZ-DOMINGUEZ | 214 N 4TH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $14.95 |
| CATHY ZARLING | 703 WANDA AVENUE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.80 |
| CATINA MENARD | 338 SOUTH 26TH | APT 2 | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $4.00 |
| CATRINA STARKS | 5511 S 28TH AVE | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| CATRON/ RACHAEL | STORE 4-026 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4212 | Various | | | | | $12.84 |
| CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | GAYLORD | MI | 49735 | | 2467 | Various | | | | | $6,565.17 |
| CAULON ANDERSON | 54 W 500TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.70 |
| CAVALIER DO IT BEST HOME & LUM | 501 DIVISION AVENUE SOUTH | PO BOX 395 | | CAVALIER | ND | 58220 | | 0099 | Various | | | | | $504.83 |
| CAVALIER IMPROVEMENTS INCORPOR | PO BOX 131 | | | CAVALIER | ND | 58220 | | 0409 | Various | | | | | $2,066.84 |
| CAVALIER MUNICIPAL UTILITIES | P.O. BOX 750 | | | CAVALIER | ND | 58220-0750 | | 4-00-8 | 11/26/2018 - 12/25/2018 | | | | | $1,673.48 |
| CAYCEE C MARTINDALE | 50 PINEVIEW DR | | | HYDE PARK | UT | 84318 | | 6002 | Various | | | | | $6.88 |
| CAYDEN AHLSTROM | 11321 21ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $3.37 |
| CAYLEN VAN ZANDT | 3783 W VIEW CT | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $9.04 |
| CAZDIEL WILSON | 1800 SCOTT ST APT 24 | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $7.78 |
| CDMA | CHAIN DRUG MARKETING ASSOCIATION INC | 43157 W NINE MILE ROAD | PO BOX 995 | NOVI | MI | 48376-0995 | | 5933 | Various | | | | | $25,444.99 |
| CEARA WOLDT | 1052 NEWCASTLE APARTMENTS | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.37 |
| CECELIA COLLINGWOOD | 3355 ROAD 30 1/2 | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $7.64 |
| CECELIA FONTAINE | 8411 PRINE VILLA LN SW #26 | | | OLYMPIA | WA | 98512 | | 6004 | Various | | | | | $5.02 |
| CECELIA HARSHFIELD | 24876 N PRARIE TRACE RD | | | SUTHERLAND | NE | 69165 | | 6002 | Various | | | | | $2.27 |
| CECELIA HERDA | 111 N 9TH | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $4.00 |
| CECELIA KENNEDY | 3808 S HAWTHORNE AVE APT 7 | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $8.96 |
| CECELIA PANCRATZ | 830 S 2ND ST UNIT 9 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $6.44 |
| CECELIA RICE | 2119 US BUSINESS 20 | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $11.20 |
| CECELIA STAMM | W6316 BIGHORN LN | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $7.84 |
| CECELIA SYDLEWSKI | 1348 EDGEWOOD DR | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $8.00 |
| CECELIA TAYLOR | 517 38TH ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $9.42 |
| CECELIA VANDENLANGENBERG | APT 201 | 1740 CONDOR LANE | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.94 |
| CECELIA ZACCARD | 605 OAKLAND AVENUE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| CECIL BRYCE POLLEY | 5627 327TH ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $1.78 |
| CECIL STANGELAND | PO BOX 15 | | | NEW EFFINGTON | SD | 57255 | | 6002 | Various | | | | | $7.07 |

In re Pepper Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CECIL THARP | 5849 ROAD 31 | | | VETERAN | WY | 82243 | | 6002 | Various | | | | | $8.32 |
| CECILA RUSSELL | BOX 80 | | | VALIER | MT | 59486 | | 6004 | Various | | | | | $4.00 |
| CECILIA ACOSTA | 1226 NORTH DANZ AVE LOT 17 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| CECILIA ARAYA GONZALEZ | 7620 S SUNRISE PLACE | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $14.00 |
| CECILIA DEEG | 3602 E MADISON ST | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $20.00 |
| CECILIA MCKEE | 330 OAK CT | | | LOMIRA | WI | 53048 | | 6004 | Various | | | | | $3.00 |
| CECILIA N. MILLER | 301 W WEILAND AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.08 |
| CECILIA OLSON | 3905 13TH STREET | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $16.00 |
| CECILIA RIGGS | 1151 NETTIE ST | APT 405 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $4.10 |
| CECILIA TELLEZ | 920 SOUTH 16TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $34.98 |
| CECILY TALARICO | 136 N. CAPRON ST. APT. 208 | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $3.00 |
| CEDAR CREST SPECIALTIES | PO BOX 260 | | | CEDARBURG | WI | 53012-0000 | | 6180 | Various | | | | | $173.64 |
| CEDAR P CHAPMAN | 3067 S VIRGINIA AVE | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $4.85 |
| CEDAR VALLEY LUMBER CO ALBION | 200 WEST MAIN STREET | | | ALBION | NE | 68620 | | 5437 | Various | | | | | $26.75 |
| CEDRIC TURNER | 6134 N 78TH TERRACE DR | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $4.38 |
| CEEV SUE XIONG | 1770 TAFT AVE. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $10.00 |
| CEHILA QUINTERO-GALLARZO | 3733 15TH ST | APT2A | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $7.99 |
| CEILIA PATTERSON | 11031 82ND ST | | | PLEASANT PRAIRIE | WI | 53158 | | 6004 | Various | | | | | $1.00 |
| CEILYA ELIZA PAEZ | 6929 WOODMAN RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $6.41 |
| CEIRI CONNORS | 917 CLEVELAND AVE APT 4 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $6.25 |
| CELARTEM INCORPORATED | SUITE 500 | 1800 SW 1ST AVENUE | | PORTLAND | OR | 97201 | | 4285 | Various | | | | | $1.08 |
| CELERINO BAUTISTA SANTIAGO | 106 2ND LN APT 2 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $2.71 |
| CELESTA HERNANDEZ | 996 W 3020 S | | | NIBLEY | UT | 84321 | | 6004 | Various | | | | | $23.00 |
| CELESTE CARTER | 1080 S 1500TH E APT 51 | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $4.41 |
| CELESTE CHRISTENSEN | BOX 174 | | | FERTILE | IA | 50434 | | 6002 | Various | | | | | $3.86 |
| CELESTE DAL PRA | 11387 CROSS CREEK ESTATES LN. | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $32.09 |
| CELESTE HOLLEY | 1457 STONE MEADOW DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.07 |
| CELESTE JACOBS | 968 EAST SOUTH UNION AVE | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $17.02 |
| CELESTE KENNEDY | 1337 W STARLING AVE | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $2.55 |
| CELESTE LEMARR | 435 E 1ST N | | | SAINT ANTHONY | ID | 83445 | | 6002 | Various | | | | | $0.60 |
| CELESTE MOSS | PO BOX 1150 | | | MARION | MT | 59925 | | 6002 | Various | | | | | $7.95 |
| CELESTE SANCHEZ | 1109 N PEARL ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $7.75 |
| CELESTE STEVENS | 550 W 1800TH N APT E202 | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $9.86 |
| CELESTINO DURAN ROJAS | 3798 SHADY CURV SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $9.75 |
| CELIA BIGNELL | 9 HILLCREST MANOR | | | WANAMINGO | MN | 55983 | | 6004 | Various | | | | | $3.06 |
| CELIA ESPITIA | 280 NORTH OAKRIDGE COURT | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $30.00 |
| CELIA SALASAR | 1025 ROYAL AVE | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $2.10 |
| CELIA STORTON | 520 LEWIS AVE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $7.02 |
| CELINA HALL | 447 N LINCOLN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.49 |
| CELINA MARTINEZ BONILLA | 4128 T STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $10.50 |
| CENTAUR ELECTRIC INC. | 6905 N. 94 PLZ | | | OMAHA | NE | 68122 | | | Various | | | | | $1,472.00 |
| CENTENNIAL DISTRIBUTING (072) | VENTURE SOUTH DISTRIBUTORS | PO BOX 2928 | | HAYDEN | ID | 83835-0000 | | 6029 | Various | | | | | $613.28 |
| CENTENNIAL PROPERTIES FUND II | C/O CTL PROPERTY LTD | 3709 N HARRISON ST | | DAVENPORT | IA | 52806 | | 0966 | Various | | | | | $1,750.00 |
| CENTER CRISIS | 2195 IRONWOOD CT | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $4.58 |
| CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | | 973-5 | 12/8/2018 - 1/9/2019 | | | | | $4,815.45 |
| CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 | | 787-3 | 12/4/2018 - 1/4/2019 | | | | | $687.93 |
| CENTIMARK CORPORATION | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | | | Various | | | | | $9,553.38 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | 6161 | Various | | | | | $3,529.70 |

In re: Payless Holdings LLC, et al.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CITY H20+ | 1360 4TH STREET SOUTH | | | CARRINGTON | ND | 58421 | | 1143 | Various | | | | | $28.90 |
| CENTRAL DAKOTA INVESTMENT | 655 N 2ND STREET | | | CARRINGTON | ND | 58421-1614 | | 0100 | Various | | | | | $2,416.67 |
| CENTRAL ELECTRIC COOPERATIVE/SD | PO BOX 850 | | | MITCHELL | SD | 57301-0130 | | 0 | 12/2/2018 - 1/1/2019 | | | | | $2,884.80 |
| CENTRAL UTAH DOOR | 1042 S GENEVA RD | | | OREM | UT | 84058 | | | 11/21/2018 | | | | | $95.00 |
| CENTRIC BEAUTY LLC (NJ) | 463 7TH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10018-0000 | | 2807 | Various | | | | | $131,261.42 |
| CERA WHITE | W3604 BADGER LANE | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $95.00 |
| CEREATHA LOFTON | 2501 POST RD | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $7.15 |
| CERTCO | ATTN: DAVID RYMAN | 5321 VERONA RD | | MADISON | WI | 53711 | | 6666 | Various | | | | | $2,009.15 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | 9607 | Various | | | | | $195,107.74 |
| CERTEGY CHECK SERVICES INCORPO | BANK OF AMERICA | PO BOX 4535 | | CAROL STREAM | IL | 60197-4535 | | 9084 | Various | | | | | $31,155.00 |
| CERTIFIED INC | 350 SUNDAY DR. | | | ALTOONA | WI | 54720 | | | 10/17/2018 | | | | | $323.50 |
| CERTIFIED RECOVERY INC | 1280 W CLAIREMONT AVE | SUITE #1 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $10.00 |
| CERTIFIED RECOVERY INCORPORATE | PO BOX 808 | | | EAU CLAIRE | WI | 54702 | | 1091 | Various | | | | | $27.99 |
| CERTIFIED RECOVERY, INC. | P.O. BOX 808 | | | EAU CLAIRE | WI | 54702 | | 6004 | Various | | | | | $27.33 |
| CERYCK KRENKE | 7262 CTY RD R | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $4.00 |
| CESAR AMAYA | 4720 NW 8TH | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $10.00 |
| CESAR LUNA | 427 WEST MAIN STREET APT 312 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $1.00 |
| CESAR MONTAS | PO BOX 608 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $10.00 |
| CESAR NOLASCO | 3544 S 700 W | | | RIVERDALE | UT | 84405 | | 6004 | Various | | | | | $29.99 |
| CESAR RIVERA | 511 E MAIN ST | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $0.36 |
| CESAR SANCHEZ | 7028 SOUTH 41ST AVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $45.05 |
| CG (PET) PEMPER | 1123 PETERSON ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $5.86 |
| CG SERVICES LLC | PO BOX 700386 | | | OOSTBURG | WI | 53070-0386 | | 8527 | Various | | | | | $2,459.22 |
| CGP SEYMOUR LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | 0426 | Various | | | | | $93,570.10 |
| CH AG LLC | 3690 SUMMIT DRIVE | | | POCATELLO | ID | 83201 | | 2392 | Various | | | | | $12,422.00 |
| CHACO STEINMAN | 1162 E GARFIELD AVE | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $7.73 |
| CHAD BACON | 10560 NORTHLOCH | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $10.00 |
| CHAD BRADLEY | PO BOX 30 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $9.51 |
| CHAD BRECKETT | 501 GRAND AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $8.03 |
| CHAD BRENDENMUEHL | 107 STAFFORDSHIRE DR NE | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $39.68 |
| CHAD BROWN | 3331 HOFFMAN DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $20.00 |
| CHAD BUFFINGTON | 808 HOWARD ST | | | CHARLES CITY | IA | 50616 | | 6004 | Various | | | | | $23.00 |
| CHAD C GREEN | 2221 1ST ST APT 301 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $5.78 |
| CHAD CARTER | 186 HAWTHORNE ST | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $3.75 |
| CHAD CASHMAN | BOX 8 | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $6.25 |
| CHAD CURRIER | 102 S CAPITAL AVE | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $2.55 |
| CHAD DOERNEMAN | 6733 N 105TH AVE | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $10.02 |
| CHAD DOWE | 2615 FINGER RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.38 |
| CHAD DUEL | 1003 MICHIGAN AVE | | | N FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.90 |
| CHAD ENCHEFF | 106 SEQUOYAH CT SW | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $0.79 |
| CHAD ERICKSON | 2165 WOODLAND RD | | | KAMIAH | ID | 83536 | | 6002 | Various | | | | | $1.01 |
| CHAD FEYERHERM | 1493 HIGHWAY 275 LOT 9 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $10.00 |
| CHAD FURE | 215 W FRONT ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $53.74 |
| CHAD HARTZ | 814 SPATES | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $45.00 |
| CHAD HEUSER | 302 KILBOURN STREET | | | HOUSTON | MN | 55943 | | 6004 | Various | | | | | $20.00 |
| CHAD HOERSTER | 723 3RD AVE S | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $8.33 |
| CHAD JACOBS | 2432 SUN RISE CT | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.52 |
| CHAD JOHNSON | 6328 73 ST UNIT 208 | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $3.51 |
| CHAD KIRK | 166 N 3675TH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $1.51 |
| CHAD KOSTUHOSKI | 2716 SUNSET BLVD | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.38 |
| CHAD KREBS | 308 W MAPLE AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| CHAD L PERKINS | 1250 FAYETTE AVE | | | ALTA VISTA | IA | 50603 | | 6002 | Various | | | | | $3.42 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAD LOOMIS | 2104 40 TH AVE. S.E. | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $9.00 |
| CHAD M TERZINSKI | 718 COON ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $9.73 |
| CHAD MILLER | 1513 GRAHAM AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $4.88 |
| CHAD NAVIS | 430 W SPRING ST | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $6.43 |
| CHAD PRENTICE | 19948 240TH ST | | | JAMESON | MO | 64647 | | 6002 | Various | | | | | $7.07 |
| CHAD REITMEIER | 1516 RIPON | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $56.45 |
| CHAD REITMEIRER | 1516 RIPON | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.05 |
| CHAD RUPP | 6100 N 4350TH W | | | BEAR RIVER CITY | UT | 84301 | | 6002 | Various | | | | | $10.00 |
| CHAD SCIPION | 6873 CTY TT | | | AMHERST | WI | 54406 | | 6004 | Various | | | | | $30.00 |
| CHAD SKIPPER | 57660 ROCKLAND ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.71 |
| CHAD STUEWE | 12245 ECHO AVE | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $7.75 |
| CHAD THOMPSON | 320 W. BROADWAY, #221 | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $3.40 |
| CHAD TOLMAN | 405 HAMPTON | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $33.00 |
| CHAD TRONSTAD | 5176 MT HIGHWAY 200 E | | | LINCOLN | MT | 59639 | | 6002 | Various | | | | | $10.00 |
| CHAD TUDAHL | 1400 2ND ST NW | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $6.05 |
| CHAD VANASTEN | 1801 GREEN BAY RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.44 |
| CHAD VANHORN | 1604 POWERS AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $85.16 |
| CHAD VINCENT CASSIANI | N3909 CTY RD EE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.23 |
| CHAD WALDERA | 6815 WEST CAMERON STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $2.00 |
| CHAD WHITLOCK | 5166 W 8820TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.00 |
| CHAD WINKKA | 1856 ADLER WAY | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.73 |
| CHAD WOLTER | 1725 S MADISON ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $22.00 |
| CHAD WOUNDEDFACE | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $8.36 |
| CHADWICK DURAN | 377 M-66 SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $2.00 |
| CHADWICK KRONER | 918 TAYCO ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.44 |
| CHADWICK SCIAME | W6315 HACKBARTH RD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.60 |
| CHADWICK/ KAREN | STORE 2-697 | SHOPKO EMPLOYEE | 1710 NORTH STREET | SENECA | KS | 66538 | | 5453 | Various | | | | | $476.74 |
| CHAERICIA STEWART | 3209 N 61ST ST | APT 3 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| CHAFFEE COUNTY TREASURER | 104 CRESTONE AVENUE | | | SALIDA | CO | 81201 | | 1289 | Various | | | | | $10,862.15 |
| CHAFFEE COUNTY WASTE | PO BOX 7257 | | | WOODLAND PARK | CO | 80863 | | | Various | | | | | $6,760.00 |
| CHAFONNA LANDRUM | 2910 N 28TH CIRCLE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| CHAIN STORE MAINTENANCE, INC. | PO BOX 2008 | | | ATTLEBORO | MA | 02703 | | | Various | | | | | $2,086.64 |
| CHAINALEE DREW | 3599 MARATHON RD | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $0.55 |
| CHAINELLE M RODRIGUES | 1801 W PERSHING ST APT 509 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.05 |
| CHAKI VANG | 2756 HAMILTON ST. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $10.00 |
| CHALEA FUENTES | 93 21ST ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.67 |
| CHALEAH ROBINSON | 900 14TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.47 |
| CHAMBER OF COMMERCE BRILLION | PO BOX 123 | | | BRILLION | WI | 54110 | | 1635 | Various | | | | | $200.00 |
| CHAMBER OF COMMERCE BUFFALO | 55 NORTH MAIN STREET | | | BUFFALO | WY | 82834 | | 6232 | Various | | | | | $335.00 |
| CHAMBER OF COMMERCE DYERSVILLE | 1100 16TH AVENUE SE | | | DYERSVILLE | IA | 52040 | | 7294 | Various | | | | | $19.15 |
| CHAMBER OF COMMERCE FORT ATKIN | 244 N MAIN STREET | | | FORT ATKINSON | WI | 53538 | | 4855 | Various | | | | | $39.04 |
| CHAMBER OF COMMERCE GLENWOOD | ECONOMIC DEVELOPMENT FOUNDATION | 5 NORTH VINE ST | | GLENWOOD | IA | 51534 | | 1647 | Various | | | | | $20.83 |
| CHAMBER OF COMMERCE GREEN RIVE | 1155 W FLAMING GORGE | | | GREEN RIVER | WY | 82935 | | 1679 | Various | | | | | $11.25 |
| CHAMBER OF COMMERCE GREENFIELD | 201 S 1ST STREET | | | GREENFIELD | IA | 50849 | | 0658 | Various | | | | | $14.58 |
| CHAMBER OF COMMERCE HARDIN | PO BOX 446 | | | HARDIN | MT | 59034 | | 5420 | Various | | | | | $6.25 |
| CHAMBER OF COMMERCE KASSON | PO BOX 326 | | | KASSON | MN | 55944 | | 9337 | Various | | | | | $8.95 |
| CHAMBER OF COMMERCE KEWAUNEE A | PO BOX 243 | | | KEWAUNEE | WI | 54216 | | 9702 | Various | | | | | $40.00 |
| CHAMBER OF COMMERCE LIBBY | 905 W 9TH STREET | PO BOX 704 | | LIBBY | MT | 59923 | | 8999 | Various | | | | | $9.59 |
| CHAMBER OF COMMERCE NORTH BRAN | 6063 MAIN STREET SUITE B | | | NORTH BRANCH | MN | 55056 | | 6956 | Various | | | | | $24.58 |
| CHAMBER OF COMMERCE O NEILL | 125 S 4TH STREET | | | O NEILL | NE | 68763 | | 7013 | Various | | | | | $79.74 |
| CHAMBER OF COMMERCE OCONTO ARE | PO BOX 174 | | | OCONTO | WI | 54153 | | 9701 | Various | | | | | $5.41 |
| CHAMBER OF COMMERCE SENECA | PO BOX 135 | | | SENECA | KS | 66538 | | 3674 | Various | | | | | $260.00 |

In re Pepper Sauce Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAMBER OF COMMERCE SPOONER | 122 NORTH RIVER STREET | | | SPOONER | WI | 54801 | | 1688 | Various | | | | | $308.54 |
| CHAMBER OF COMMERCE VALLEY CIT | BOX 724 | | | VALLEY CITY | ND | 58072 | | 0687 | Various | | | | | $115.18 |
| CHAMPION POWER EQUIPMENT | VICE PRESIDENT OF SALES | 10006 SANTA FE SPRINGS RD | | SANTE FE SPRINGS | CA | 90670 | | 1661 | Various | | | | | $21,316.51 |
| CHAN VONGKHAMSA | 2016 8 1/2 ST. SE | APT. G | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| CHANCE BARTOL | 137 S IRWIN AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| CHANCE COE | 2300 E PHILIP LOT 7A | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $10.00 |
| CHANCE FULLEN DAVIS | 6954 W HAMPTON AVE | | | MILWAUKEE | WI | 53218 | | 6004 | Various | | | | | $25.00 |
| CHANCE GILDEA | 41276 CAREFREE LANE | | | ARLINGTON | MN | 55307 | | 6004 | Various | | | | | $6.12 |
| CHANCE JACKSON-STILLE | 320 PINE ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $9.95 |
| CHANCE MOESCH | N7998 MORGAN ROAD | P. O., BOX 192 | | GRESHAM | WI | 54128 | | 6004 | Various | | | | | $1.00 |
| CHANCE RIVERSON | 2764 VIKING DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.78 |
| CHANCE STEWART | 35 HARVARD DR | | | GILLETTE | WY | 82716 | | 6004 | Various | | | | | $50.00 |
| CHANCE WERNLUND | 19662 MUDLAKE ST | | | CASSOPOLIS | MI | 49031 | | 6002 | Various | | | | | $1.34 |
| CHANDLER KIRKEGAARD | 1212 CLEVELAND ST APT 1 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $6.00 |
| CHANDLER PARRY | 2001 NO 650 W | | | PROVO | UT | 84604 | | 6004 | Various | | | | | $24.00 |
| CHANDLER PULLMAN | BX 186 | | | ROSCOE | SD | 57471 | | 6004 | Various | | | | | $5.00 |
| CHANDNI PATEL | 656 ANNE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $2.00 |
| CHANDRA ALLEN | 4420 W SHAWNEE AVE | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $20.00 |
| CHANDRA BHUJEL | 828 S 29TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $25.00 |
| CHANDRA GRIFFEY | 2110 S JEFFERSON AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.30 |
| CHANDRA GURUNG | 4515 E 3RD ST | APT #17 | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $2.00 |
| CHANDRA HELTON | 1450 S WASSON LANE LOT 72 | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $2.00 |
| CHANDRA JUAN CLAVER | 1060 WASHBURN AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $4.41 |
| CHANDRA MILLER | 66900 FRYREAR RD | | | BEND | OR | 97703 | | 6004 | Various | | | | | $20.00 |
| CHANDRA NOKES | 325 HAPPY VALLEY LN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.30 |
| CHANDRA SUBBA | 800 S CHARLOTTE AVE | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $0.88 |
| CHANEL CASE | 3603 S. MERCY CT | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $9.00 |
| CHANEL STRICKLAND | 227 NORTH 5TH STREET | | | MONTPELIER | ID | 83254 | | 6004 | Various | | | | | $44.50 |
| CHANELLE BAKER | 111 S 88TH ST | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $4.00 |
| CHANELLE JUNTUNEN | 61 LEMHI RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.64 |
| CHANELLE MOORE | 817 N HARRINGTON AV | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $5.00 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | 3811 | Various | | | | | $24,208.44 |
| CHANGE HEALTHCARE LLC | PO BOX 98347 | | | CHICAGO | IL | 60693-8347 | | 2750 | Various | | | | | $13,592.15 |
| CHANGE HEALTHCARE SOLUTIONS LL | PO BOX 572490 | | | MURRAY | UT | 84157-2490 | | 4848 | Various | | | | | $383.10 |
| CHANGES | 88 36 77TH AVENUE | | | GLENDALE | NY | 11385 | | 0272 | Various | | | | | $34,179.06 |
| CHANKHAM THAMPHIA | 422 S 800TH E | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $2.49 |
| CHANNING COTTER | 1447 RACINE RD. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| CHANNING MODSCHIEDLER | W6499 BIRCH CREEK RD | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $25.00 |
| CHANNON COLLINS | 1117 4TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $6.00 |
| CHANSAMONE MANIVANH | 3071 SO TIMERON DRIVE | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $24.00 |
| CHANTAE BROWN | 119 N SVERDRUP | | | JACKSON | MN | 56143 | | 6004 | Various | | | | | $3.00 |
| CHANTAL VANCE | 5474 BROCK WAY DR | | | SLC | UT | 84117 | | 6002 | Various | | | | | $4.38 |
| CHANTEL CHANEY | 4654 SPRING ST | | | OMAHA | NE | 68106 | | 6002 | Various | | | | | $4.71 |
| CHANTEL THUMANN | 205 S 7TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $0.66 |
| CHANTELLIA COLEMAN | 1825 S. YELLOWCREEK COURT APT 212 | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $107.00 |
| CHANTHAKHAN THAO | 1126 GLACIER HILL DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.95 |
| CHAPARRAL HIGH SCHOOL | 467 N STATE ROAD 14 | | | ANTHONY | KS | 67003 | | 3706 | Various | | | | | $170.00 |
| CHARCY BULLOCK | 334 HARRISON BLVD #3 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $23.00 |
| CHAREL PITTS | 25385 GILLETTE CANYON RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.68 |
| CHARICE ROBINSON | 5237 MESQUITE DR APT 1 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $2.74 |
| CHARISSE M JORDAN | 2303 HIGHWAY 116 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $3.67 |

In re Pepper Sourcing Operating Co, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARITON MUNICIPAL WATER DEPT | P.O. BOX 866 | | | CHARITON | IA | 50049 | | 6001 | 11/16/2018 - 12/17/2018 | | | | | $63.00 |
| CHARITY JORDAN | 3886 W CALZADO DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.22 |
| CHARITY RHODE | 908 LAKE SUMMERSET RD | | | DAVIS | IL | 61019 | | 6002 | Various | | | | | $7.67 |
| CHARITY WATSON | 1114 1/2 WELLS ST. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |
| CHARLA OVIEDO | 602 N HUNTINGTON ST | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $7.73 |
| CHARLA RATLIFF | 320 NW 68TH AVE | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $8.68 |
| CHARLAIE L BRANDON | 3737 FM 253 RD | | | BUNA | TX | 77612 | | 6002 | Various | | | | | $9.84 |
| CHARLANE MEADOWS | 1646 E M-28 PC | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.08 |
| CHARLEEN FICK | N15073 NBC LN | | | AMBERG | WI | 54102 | | 6004 | Various | | | | | $34.00 |
| CHARLEEN HENRY | 507 WILSHIRE DR APT 2 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $2.88 |
| CHARLEEN MELLOTT | 24561 348TH AVE. | | | CHAMBERLAIN | SD | 57325 | | 6004 | Various | | | | | $33.00 |
| CHARLENE HANSEN | 24116 454TH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $2.52 |
| CHARLENE JOHNSON | 16563 W CTY HWY DD | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $5.00 |
| CHARLENE M. BUCK | 442 POINT BASSE AVE | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $0.27 |
| CHARLENE MCCONNELL | PO BOX 189 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $2.41 |
| CHARLENE MUSSER | 179 FOREST RD NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.44 |
| CHARLENE PERRI | 5907 31ST AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $5.97 |
| CHARLENE PITTMAN | 1882 12 3/4 AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $7.64 |
| CHARLENE TIMM | 53 WESTMINSTER AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $7.50 |
| CHARLENE VANCAMP | 101 S 4TH ST | | | DRAYTON | ND | 58225 | | 6002 | Various | | | | | $8.05 |
| CHARLENE ZYCHOWICZ | R461 COUNTY HIGHWAY U | | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $25.00 |
| CHARLES A BIERMAN | PO BOX 46 | | | BREDA | IA | 51436 | | 6002 | Various | | | | | $3.04 |
| CHARLES A MCCUE | 9939 PRAIRIE ST | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $3.92 |
| CHARLES A REYNOLDS | 309 LOCUST ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.19 |
| CHARLES A. CRABB | 408 W VAN BUREN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.38 |
| CHARLES A. JANECEK | 22 ROBIN ST | | | ALDA | NE | 68810 | | 6002 | Various | | | | | $1.01 |
| CHARLES ALBERTS | 307 SEIDL STREET | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $25.00 |
| CHARLES ALLEN | 24905 COUNTY RD 75 | APT 202 | | SAINT AUGUSTA | MN | 56301 | | 6004 | Various | | | | | $14.96 |
| CHARLES BAKER | 15681 LAKESIDE DR | | | STERLING | IL | 61081 | | 6002 | Various | | | | | $4.33 |
| CHARLES BANNISTER | 208 ELM ST | | | ANITA | IA | 50020 | | 6002 | Various | | | | | $3.92 |
| CHARLES BAUMANN | N2554 CTY KK | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| CHARLES BECKER | 2442 27 1/2 AVE. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| CHARLES BELLAND | 40347 GRISLEY LN | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $4.08 |
| CHARLES BERG | 512 RIDGEWOOD DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $50.80 |
| CHARLES BERGLUND | 6256W U S HWY # 2 | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $4.85 |
| CHARLES BOOKS-STACHOSKI | 4615 GLACIER VIEW DRIVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $20.00 |
| CHARLES BORDEAUX | PO BOX 1101 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $6.90 |
| CHARLES BOYER | 2047 HILLTOP DR | | | ARNOLD | MO | 63010 | | 6002 | Various | | | | | $9.07 |
| CHARLES BRIDENSTINE | 3181 HUDSON DR | | | BRENTWOOD | CA | 94513 | | 6002 | Various | | | | | $2.41 |
| CHARLES BROWN | 1116 ROOSEVELT AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.19 |
| CHARLES BRUMITT | 408 S MICHIGAN AVE | | | NORCATUR | KS | 67653 | | 6002 | Various | | | | | $6.03 |
| CHARLES BUNNELL | 604 BEL AIR CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.52 |
| CHARLES C BOYER | RR 2 BOX 4748 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.84 |
| CHARLES C FINLEY | 339 WESTERN AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.68 |
| CHARLES CARLSON | 4310 PARKWOOD DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $5.01 |
| CHARLES CICHA | N4229 POPLAR ROAD | | | TONY | WI | 54563 | | 6002 | Various | | | | | $2.03 |
| CHARLES COLE | 1303 E 10TH STREET | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $4.49 |
| CHARLES COREY | 9293 ARROWHEAD DR | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $2.49 |
| CHARLES CORMIER | 3925 AGAMAIPE ROAD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $4.00 |
| CHARLES DAVID BENHAM | 621 SPIKE STREET | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $10.58 |
| CHARLES DEWITT | PO BOX 12345 | | | COLLEGE PLACE | WA | 99324 | | 6004 | Various | | | | | $81.82 |
| CHARLES DICKINSON | 5667 S TREEBEARD RD | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $4.63 |
| CHARLES DIETZ | 234 GARDEN DR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $1.59 |

In re Hospira Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES DUPREEZ | 3040 S 72ND ST APT 80 | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $1.48 |
| CHARLES E BISHOP | 409 SUPERIOR AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.60 |
| CHARLES E BURK | 1081 N ALLUMBAUGH ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $9.64 |
| CHARLES E RADOLL | 636 WALKER ST | | | POUND | WI | 54161 | | 6002 | Various | | | | | $10.00 |
| CHARLES FAZIO | PO BOX 2035 | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $27.00 |
| CHARLES FORCE | 171 LOCUST ST | | | CHANDLERVILLE | IL | 62627 | | 6004 | Various | | | | | $30.30 |
| CHARLES FRASCHT | 1988 290TH ST | | | GARNER | IA | 50438 | | 6002 | Various | | | | | $4.90 |
| CHARLES FULLER | 402 SOUTH GARFIELD | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $19.00 |
| CHARLES FULTS | 2140 CARNEY DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.58 |
| CHARLES GARMON | 506 PINE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $49.50 |
| CHARLES GEB | 650 WESTWOOD AVENUE APT B01 | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $21.00 |
| CHARLES GERDES | 1112 7TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $2.19 |
| CHARLES GILMORE | 2360 MICHIGAN AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.51 |
| CHARLES GOUCHENOUR | 921 CEDAR AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.90 |
| CHARLES GRAY | 309 N CLAY ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.99 |
| CHARLES GRINDEY | 205 E MAIN | | | WARREN | IL | 61087 | | 6004 | Various | | | | | $251.52 |
| CHARLES GUETZKE | 23216 U S HWY 151 | | | CHILTON | WI | 53014 | | 6004 | Various | | | | | $32.00 |
| CHARLES HAWS | W929 COUNTY RD B | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $23.00 |
| CHARLES HODGE | RR 1 BOX 2307 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.97 |
| CHARLES HULL | W3088 KRUEGER RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $0.55 |
| CHARLES HULLET | 7930 S. 36TH SDT | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $24.98 |
| CHARLES III HOOVER | 109 E COUNTRY RIDGE CT APT 5 | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $4.52 |
| CHARLES J MONIZ | N10514 N PINE RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $2.99 |
| CHARLES JACKSON | 36689 410TH AVE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $4.85 |
| CHARLES JAMES | 5035 FORT KEARNEY RD | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $12.07 |
| CHARLES JOHNSON | 1569 CTY RD D | | | GLENWOOD CITY | WI | 54013 | | 6004 | Various | | | | | $1.00 |
| CHARLES K REYNOLDS | 309 LOCUST ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.62 |
| CHARLES KELLER | 5626 SORREL DR | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $15.00 |
| CHARLES KNEATH | 930 PARNELL ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $7.99 |
| CHARLES L GASSNER | 7303 LAUREL RD | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $9.01 |
| CHARLES L JOHNSON (AMM) | RR 8 BOX 8839 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.30 |
| CHARLES L RAY | 103 S MILL ST | | | CAMARGO | IL | 61919 | | 6002 | Various | | | | | $9.86 |
| CHARLES LARSON | 20 NORTH ELLIOT AVE. | APT 23 | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $3.00 |
| CHARLES LAWSON | 1666 PUMP FACTORY RD | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $2.06 |
| CHARLES LECY | 1836 610TH ST | | | ECHO | MN | 56237 | | 6004 | Various | | | | | $23.00 |
| CHARLES LIENEMANN | 1002 TOWNSEND ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.74 |
| CHARLES M MOORE | 564 S DAY ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.33 |
| CHARLES MARQUEZ | 3591 COUNTY EE | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $2.90 |
| CHARLES MARSALLA | 2931 MYRTLE DR | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $0.63 |
| CHARLES MARYOTT | 3325 L AVE | | | WALTHILL | NE | 68067 | | 6002 | Various | | | | | $4.96 |
| CHARLES MC INTYRE | 2827 VIKING DRIVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| CHARLES MILLER | PO BOX 73 | | | COPPER HARBOR | MI | 49918 | | 6002 | Various | | | | | $8.99 |
| CHARLES MITCHELL | 5100 BRANSFORD RD | | | COLLEYVILLE | TX | 76034 | | 6002 | Various | | | | | $10.00 |
| CHARLES MIX COUNTY COURTHOUSE | PO BOX 490 | | | LAKE ANDES | SD | 57356 | | 6666 | Various | | | | | $13.98 |
| CHARLES MULLEN | 762 RIVERSIDE DR | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $6.55 |
| CHARLES N VEATCH | 1703 E 4TH ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $6.16 |
| CHARLES NELSON | 1909 LAKE POINT DR APT 3 | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $13.28 |
| CHARLES OESTREICH | 2008 MAPLE RD | | | RUDOLPH | WI | 54475 | | 6002 | Various | | | | | $10.00 |
| CHARLES OPELA | 59 AVE # 40 | | | STAPLETON | NE | 69163 | | 6002 | Various | | | | | $0.82 |
| CHARLES OSTRANDER | 12855 JEROME AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.70 |
| CHARLES PARR | 411 EAST LIBERTY STREET | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $4.49 |
| CHARLES PESOLA | 1928 DARLINGTON DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.75 |

In re: Chippewa Street Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES PETE | 914 10TH AVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $8.14 |
| CHARLES PIKALEK | 212 GROVE ST | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $3.95 |
| CHARLES POSPISIL | 605 SOUTH SCHOOL ST. | | | WILBER | NE | 68465 | | 6004 | Various | | | | | $10.00 |
| CHARLES PUTNAM | BOX 514 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.86 |
| CHARLES R NICHOLS | 5760 HURON BOX # 80 | | | BUTTE DES MORTS | WI | 54927 | | 6002 | Various | | | | | $7.84 |
| CHARLES R PHILLIPS | 424 W 13TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $8.49 |
| CHARLES R SWEEZEY | 6620 GREEN HWY | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $7.18 |
| CHARLES R. CAMPBELL | 714 S 6 1/2 TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.27 |
| CHARLES RAMSEY | 1124 24 STREET | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $3.00 |
| CHARLES REV. HIEBL | 417 CAROLINE POBOX # 206 | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $2.52 |
| CHARLES RUDE | C/O CRAIG NIEMAS | W7356 LEE ANN LANE | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $10.43 |
| CHARLES SAUSEN | W6985 NEWLAND RD | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $19.00 |
| CHARLES SCHALOW | PO BOX 92 | | | WILMONT | MN | 56185 | | 6002 | Various | | | | | $0.99 |
| CHARLES SCHRAM | 18306 18TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.53 |
| CHARLES SCHRIVER | 126 E CHURCH AVE | | | STEEN | MN | 56173 | | 6004 | Various | | | | | $61.60 |
| CHARLES SELF | 1121 S 600TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $1.18 |
| CHARLES SHEPARD | PO BOX 180 | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $0.41 |
| CHARLES SIMONO | 6139 HWY 32 N | | | ARGONNE | WI | 54511 | | 6004 | Various | | | | | $167.97 |
| CHARLES SITZWOHL | 75 E 14TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $6.49 |
| CHARLES SOUTH | 200 W 17TH ST APT 105 | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $1.95 |
| CHARLES SPRAGUE | 2402 RIDGEVIEW DR | APT 106 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $2.00 |
| CHARLES SR HEMPHILL | RR 8 BOX 7068 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.85 |
| CHARLES STENHJEM | 834 8TH AVENUE | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.00 |
| CHARLES STUCKMAN | 8783 E HATCHERY RD | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $9.42 |
| CHARLES TAYLOR | 3639 N 6TH STREET | APT. 3 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $18.44 |
| CHARLES THOMPKINS | 5902 55TH ST APT 13 | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $6.14 |
| CHARLES TOCKEY | 200 E PARK | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $16.00 |
| CHARLES TRUSCON JR | 623 SPRUCE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.40 |
| CHARLES VANAUSDOLL | 1920 MARY ST TRLR 10 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.48 |
| CHARLES VASAPOLLI | 403 GILLETTE ST APT 212 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.74 |
| CHARLES VOSHELL | 1601 E F ST LOT 76 | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $7.37 |
| CHARLES W HAMPSHIRE | 633 W JAMES ST APT G16 | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $8.88 |
| CHARLES WAUDA | N144 ROGERS LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.60 |
| CHARLES WENNING | PO BOX 346 | | | CONNER | MT | 59827 | | 6002 | Various | | | | | $5.64 |
| CHARLES WESTERGEREN | 3487 S JOLES PARKWAYS LOT 34 | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $4.00 |
| CHARLES WILLIAMS | 617 MARCLARE STREET | APT 5 | | DIXON | IL | 61021 | | 6002 | Various | | | | | $4.49 |
| CHARLES WOODINGS | 4094 WISTERIA WAY | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $11.00 |
| CHARLES WORRICK III | 964 WALKERS ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.00 |
| CHARLETTE GALSTER | 1526 FREDERICK ST | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $4.82 |
| CHARLI DOBSON | PO 1447 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $10.00 |
| CHARLICE YOUNG | 109 E 11TH ST | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| CHARLIE ANDERSON | 61259 KIMBELE COURT | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $5.60 |
| CHARLIE BARKER | 1528 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.67 |
| CHARLIE BRADY | 21930 581ST AVE #27 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| CHARLIE R KOLOSSO | 1516 N BENNETT ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $25.00 |
| CHARLIE THOR | 2739 DIVISON ST | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $25.00 |
| CHARLOTTE ACKERMAN | 616 8TH AVE APT 108 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $5.81 |
| CHARLOTTE ANDY | 4305 AHTANUM RD. | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $30.02 |
| CHARLOTTE BAKER | 601 N LINCOLN ST | | | THORP | WI | 54771 | | 6004 | Various | | | | | $4.00 |
| CHARLOTTE BALLIEU | 35 SKULL CREEK RD | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $2.49 |
| CHARLOTTE BENNETT | PO BOX 566 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $49.00 |
| CHARLOTTE BEYER | 521 BURTON CIR | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $12.49 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLOTTE CLARK | 614 W HURLBUT AVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $8.36 |
| CHARLOTTE FISHER | 832 FREDRICK ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $4.79 |
| CHARLOTTE FORSYTH | 2504 W LAKE RD H | | | HART | MI | 49420 | | 6002 | Various | | | | | $6.55 |
| CHARLOTTE GREEN | 545 E 2ND ST APT 325 | | | WEISER | ID | 83672 | | 6002 | Various | | | | | $1.10 |
| CHARLOTTE HARTWIG | N2595 CARNIE RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.36 |
| CHARLOTTE HUSSLI | 212 SEIPPEL BLVD APT 310 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $5.45 |
| CHARLOTTE KINGSBURY | 118 N CHERRY ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $10.00 |
| CHARLOTTE LANDERS | 3457 HWY # 12 PMB 431 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.82 |
| CHARLOTTE PARDOWSKY | 1910 MELODY LN | | | TWO RIVERS | WI | 54241 | | 6002 | Various | | | | | $2.96 |
| CHARLOTTE PATRICK | 903 GREENFIELD P O BOX # 941 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.37 |
| CHARLOTTE PLOTTS | 201 E ONEONTA BOX # 58 | | | NORCATUR | KS | 67653 | | 6002 | Various | | | | | $3.75 |
| CHARLOTTE RATZ | 201 N PARK LN | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $4.60 |
| CHARLOTTE RUCHTI | 1000 MORNING VIEW RD | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $6.58 |
| CHARLOTTE SHADDEN | 2741 320TH ST | | | CHELSEA | IA | 52215 | | 6002 | Various | | | | | $0.66 |
| CHARLOTTE SPECHT | 813 3RD AVE SW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $8.03 |
| CHARLOTTE THOMAS | PO BOX 5594 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $59.99 |
| CHARLOTTE VANCUICK | W3793 W HIGHVIEW DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.49 |
| CHARLTON VANCE | 208 E MUTTON HOLLOW ROAD | | | KAYSVILLE | UT | 84037 | | 6004 | Various | | | | | $29.97 |
| CHARLYNE FANTH | 43709 260TH LN | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $6.55 |
| CHARMAINE NORLANDER | 1300 50TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.12 |
| CHARMAINE SMITH | 2826 U AVE | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| CHARMAINE SUBERLA | 1444 BROWNDEER AVE | | | ARKDALE | WI | 54613 | | 6002 | Various | | | | | $6.19 |
| CHARNA MRSNY | 323 S MAIN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $7.84 |
| CHASE AUSTIN | 1314 S SUMMER RANGE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.10 |
| CHASE EVERSON | 629 1/2 RUBLE AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| CHASE JENSEN | 63 N 200TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.51 |
| CHASE JOHNSON | 203 WASHINGTON ST | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $2.00 |
| CHASE KELCH | 1514 BEECHWOOD DR | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| CHASE KEPLINGER | UPDATE | | | UPDATE | MI | 12345 | | 6002 | Various | | | | | $9.29 |
| CHASE KETTERING | 795 GREEN OAKS DR, | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $25.00 |
| CHASE KLEIN | 872 E. 1100 N. | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| CHASE PETERS | 407 SENECA ST | | | MOHAWK | MI | 49950 | | 6004 | Various | | | | | $10.00 |
| CHASE SIEBERT | 1373 SWAN RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $44.00 |
| CHASE WINGFIELD | 4756 MONTROSE DR | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $295.95 |
| CHASTA RINIKER | 1307 AVON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $10.00 |
| CHASTITY MCCHARGUE | 851 E RIVER RD | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $5.34 |
| CHASTITY SLEETER | 7903 AZALEA ROAD | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $39.49 |
| CHATANIA RICHIE | 1761 POOLE COURT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $60.00 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | 1039 | Various | | | | | $14,242.91 |
| CHATTEM LABORATORIES | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | 9804 | Various | | | | | $121,026.37 |
| CHAUNNETTA THOMAS | 213 NORTH BREARLY ST. | APT. 3 | | MADISON | WI | 53703 | | 6004 | Various | | | | | $2.00 |
| CHAVINTINA GADZINSKI | 1726 A N9TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| CHAWENGCHAI SRITHUMMAWONG | 345 BUCHANNAN | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.25 |
| CHAY PARSONS | 1822 LAKE AVE | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $5.15 |
| CHAY YANG | 322 W 15TH AVE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $8.02 |
| CHAYA HERA | 909 SUMMER ST. | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $9.99 |
| CHAYANE SARVER | 491 PEPPER AVENUE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $11.00 |
| CHAYLEE BRISON | 1711 SPENCER ST | APT. B | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| CHAYNE HALLBERG | 3545 GOLD DUST DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.12 |
| CHAZ NEAL | 104 1ST ST SW | | | GRAND MEADOW | MN | 55936 | | 6004 | Various | | | | | $3.00 |
| CHAZ ROBERTS | 10123 S RIVERCREEK RUNWAY # | | | SOUTH JORDAN | UT | 84070 | | 6002 | Various | | | | | $1.95 |

In re Pipeline Foods Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHAZ T BENBOE | 37 WASHINGTON ST TRLR 47 | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $3.62 |
| CHAZ WILLIAMS | 1951 E. 5685 S. | | | SALT LAKE CITY | UT | 84121 | | 6004 | Various | | | | | $10.02 |
| CHAZZ TOLZMANN | N7721 CARIMAUNEE DRIVE | | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $3.00 |
| CHEE YANG | 3921 NASSAU BLVD | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $25.00 |
| CHEETAH DIGITAL INC | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | | 5907 | Various | | | | | $52,250.00 |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT | P.O. BOX 1231 | | | WENATCHEE | WA | 98807-1231 | | 0 | 11/29/2018 - 12/26/2018 | | | | | $2,489.25 |
| CHELCIE BEAUCHAINE | 210 E CONGRESS ST | | | NORA SPRINGS | IA | 50458 | | 6002 | Various | | | | | $1.32 |
| CHELISE ROBSON | 3741 DUDLEY | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $11.00 |
| CHELLEY JENNINGS | 265 E ELVA ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $6.00 |
| CHELSEA BARNICK | 908 ELIZABETH AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $5.75 |
| CHELSEA BRIDGES | 1725 WEIMER | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $20.00 |
| CHELSEA DAUN | N8947 WILLOW LN | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.00 |
| CHELSEA DAVIS | P O BOX 130 | | | LAKE DELTON | WI | 53940 | | 6004 | Various | | | | | $21.00 |
| CHELSEA FABBRI | 406 NORTH COLBY ST | | | BESSEMER | MI | 49911 | | 6004 | Various | | | | | $53.00 |
| CHELSEA GOAD | 310 NORTH SCOTT STREET | | | ALEXIS | IL | 61412 | | 6004 | Various | | | | | $26.00 |
| CHELSEA GRAHN | N8498 ARCADE GLEN | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $6.50 |
| CHELSEA GRUSCZYNSKI | 4454 ANSTON RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.59 |
| CHELSEA JENNINGS | 1924 E ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.44 |
| CHELSEA JESKE-MCDOWELL | PO BOX 793 | | | HELENA | MT | 59624 | | 6004 | Various | | | | | $22.00 |
| CHELSEA LETSON | 2321 E PINE TREE CT | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $5.53 |
| CHELSEA LOWTHER | BOX 303 | | | MC CAMMON | ID | 83250 | | 6002 | Various | | | | | $1.40 |
| CHELSEA M MICKE | 114 LAMINE LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.92 |
| CHELSEA MORDEN | 210 S 2ND AVE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $8.11 |
| CHELSEA PHALEN | 13633 HASKELL ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $2.00 |
| CHELSEA SCHWAEGERL | 1406 WALDORF BLVD | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $2.00 |
| CHELSEA T BLIETZ | 260 S PLUM ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.14 |
| CHELSEA WATTS | 433 MAPLE ST APT 1 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $3.84 |
| CHELSEA WEBBER | RR 9 BOX 1060 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $4.38 |
| CHELSEA WELLES | 2709 TEAL AVE. | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $23.00 |
| CHELSEA WILSON | 2443 FM 1488 APT 1722 | | | CONROE | TX | 77384 | | 6002 | Various | | | | | $0.85 |
| CHELSEY ADAMS | 3254 W KATHY LOOP APT 121 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.70 |
| CHELSEY BURROS | 917 E MARK ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| CHELSEY CONIGLIARO | 1409 SUPERIOR AVE | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $25.00 |
| CHELSEY DETERMAN | 50009 W SPARROW LN | | | LINCOLN | NE | 68528 | | 6004 | Various | | | | | $31.00 |
| CHELSEY IMM | 1020 S SUNNYVALE LN | UNIT G | | MADISON | WI | 53713 | | 6004 | Various | | | | | $25.00 |
| CHELSEY ISDER | 704 2ND AVENUE | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $3.00 |
| CHELSEY KAUFFMAN | 691 6TH STREET SW | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $3.00 |
| CHELSEY L CRAVEN | 210 E DIVISION ST LOT 22 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $6.58 |
| CHELSEY L SWIGGUM | 721 S 23RD ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $10.00 |
| CHELSEY LEHNHERR | 1008 4TH ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| CHELSEY NICKOLITE | 19700 W KELLY AVE | | | HERSHEY | NE | 69143 | | 6002 | Various | | | | | $1.34 |
| CHELSEY SCHEEVEL | 803 3 1/2 AVE NW | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $3.00 |
| CHELSEY SOBOTTA | 4212 SAPPHIRE LN NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.63 |
| CHELSEY SWENSON | 405 12TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| CHELSEY TIFFT | 13179 SD HIGHWAY 79 | | | REVA | SD | 57651 | | 6002 | Various | | | | | $2.90 |
| CHELSEY VERTZ | 2174 BALSAM WAY | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $8.00 |
| CHELSI MARISCAL | 2015 AVE B | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $10.00 |
| CHELSIE FREDRICKSON | 504 W CLARK ST | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $10.00 |
| CHELSIE THORNTON | 901 1/2 6TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $24.00 |
| CHELT DEVELOPMENT LLC | PO BOX 992 | | | WAUSAU | WI | 54403 | | 0818 | Various | | | | | $4,432.00 |
| CHENG FENG HER | 602 W STROWBRIDGE ST | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| CHEOL HAN | 7 S BIRCH ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $9.37 |
| CHER DAVIDSON-WATHNE | 28538 350TH AVE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $7.78 |

In re Pinnacle Operating Company, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEREE OAKES | 97 LAKE CREEK RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.66 |
| CHERI CHEECHOV | 1581 S 2000 W | UNIT A | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $15.00 |
| CHERI DIMICK | 3003 CTY RD N | | | MILLADORE | WI | 54454 | | 6002 | Various | | | | | $8.60 |
| CHERI GUY | N4512 HWY S | | | PLYMOUTH | WI | 53073 | | 6004 | Various | | | | | $62.00 |
| CHERI HOFF | PO BOX 284 | | | WEST GLACIER | MT | 59936 | | 6002 | Various | | | | | $7.86 |
| CHERI HURLEY | PO BOX 474 | | | VALIER | MT | 59486 | | 6002 | Various | | | | | $1.40 |
| CHERI JENSEN | 1150 E RUSTIC RD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.58 |
| CHERI LOFTUS | 6685 W DOUGLAS ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $5.95 |
| CHERI MCHARGUE | 503 TOWN AND COUNTRY LN | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $0.66 |
| CHERI STEWART | 203 MAIN ST PO BOX # 403 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.40 |
| CHERI TINGEY | 405 S 4TH AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $1.95 |
| CHERI TRUSSLER | 165 S WALWORTH STREET | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $20.00 |
| CHERIE BRYANT | 4459 REDCHERRY CIR | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $10.98 |
| CHERIE D. BENDIX | 405 7TH ST PO BOX # 343 | | | ALMA | NE | 68920 | | 6002 | Various | | | | | $9.04 |
| CHERIE L BLIGH | 107 E 7TH ST APT 4 | | | STUART | NE | 68780 | | 6002 | Various | | | | | $9.64 |
| CHERIE L ESTON | 323 E LAFAYETTE ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $8.05 |
| CHERIE PETERSON | 10185 N 20TH AVE | | | MERRILL | WI | 54452 | | 6002 | Various | | | | | $7.73 |
| CHERIE SCHMACKLE | W240 N7181 MAPLE AVE | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.81 |
| CHERIE SPARKMAN | 1001 ROSE HILL RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $9.32 |
| CHERIE WIIK | 929 AIRWAY AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $58.00 |
| CHERILYN REN HEXUM | 3900 S 11TH ST APT 101 | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $5.23 |
| CHERILYN SEARLS | 245 N COLUMBIA ST | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.84 |
| CHERISE MCGEHEE | BOX 852 | | | MT VIEW | WY | 82939 | | 6002 | Various | | | | | $8.22 |
| CHERISH PORTILLO | 2315 PARK LN SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| CHEROL BRANCH | 1023 COOPER ST | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $20.00 |
| CHERRELL HEROUX | 1787 LOST LANE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $21.85 |
| CHERRI FRY | 310 OLD HWY 16 EAST | | | RIO | WI | 53960 | | 6004 | Various | | | | | $140.80 |
| CHERRI SEPPALA | 45248 SD HIGHWAY 28 | | | LAKE NORDEN | SD | 57248 | | 6002 | Various | | | | | $0.96 |
| CHERRIE MARTIN | 1827 295TH AVENUE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $4.16 |
| CHERRIE ROUTHIER | APT #12 | 9060 7TH STREET | | PORTWING | WI | 54865 | | 6002 | Various | | | | | $17.29 |
| CHERRIE STANGER | 57 SUNSET DR | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $9.97 |
| CHERRISSE A ANDERSON | 404 S 200TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.14 |
| CHERRY CENTRAL COOPERATIVE INC | PO BOX 988 | | | TRAVERSE CITY | MI | 49685-0988 | | 0199 | Various | | | | | $55,204.66 |
| CHERRY OPTICAL INCORPORATED | 1604B FIRE LANE DRIVE | | | GREEN BAY | WI | 54311 | | 8505 | Various | | | | | $18,496.84 |
| CHERRY S ALLEN | HC 7 BOX 59 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.55 |
| CHERYL A KEEN | 304 4TH ST | | | WAUNAKEE | WI | 53597 | | 6002 | Various | | | | | $6.11 |
| CHERYL A SCHOONOVER | 3724 HALSEY ST | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $0.66 |
| CHERYL A WALTON | 710 W MAPLE ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $4.66 |
| CHERYL A. SCHWARTZ | N2586 RICHLAND RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.44 |
| CHERYL ALLEN | 517 EAST 4TH STREEET APT 11 | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| CHERYL ANN CHARLES | 39127 HARDER PKWY | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.23 |
| CHERYL BLACKBURN-HOLDEN | 2362 HIGHWAY 93 N | | | NORTH FORK | ID | 83466 | | 6002 | Various | | | | | $3.26 |
| CHERYL BOHN | 813 MEMORIAL DRIVE | | | KEWASKUM | WI | 53040 | | 6004 | Various | | | | | $2.31 |
| CHERYL BREITKREUTZ | 1301 AVE J | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $9.81 |
| CHERYL BRODSHO | 385 10TH STREET | PO BOX311 | | WELLS | NV | 89835 | | 6004 | Various | | | | | $5.00 |
| CHERYL BURGAN | 328 S. 300 E. | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $10.00 |
| CHERYL C. BROWN | 109 CANAL DR | | | LINDON | UT | 84042 | | 6002 | Various | | | | | $5.81 |
| CHERYL CARPENTER | 1000 TRAILS END RD TRLR # 4 | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.66 |
| CHERYL CHAPMAN | 1312 ROOSEVELT DRIVE | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $25.00 |
| CHERYL CLAEYS | 3217 MAPLEWOOD ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $8.00 |
| CHERYL CLARENBACH | 498 RUGGLES ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $44.00 |
| CHERYL COLLINS | 327 W GRAND AVE APT 12 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.66 |
| CHERYL DEMKE | 17809 N. ASTOR CT. | | | COLBERT | WA | 99005 | | 6004 | Various | | | | | $26.24 |
| CHERYL ELLEDGE | 1455 N DAKOTA ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $3.81 |

In re Depew Street Operating LLC
Case No. (if known)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHERYL FALKNER | 615 GILBERT ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| CHERYL HARRISON | 1265 W 1150TH S | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $6.36 |
| CHERYL HERBISON | 2894 GREEN VIEW DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.14 |
| CHERYL HOEPER | 1194 BURNETTE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.52 |
| CHERYL HOFFMAN | PO BOX 262 | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $4.47 |
| CHERYL HUTCHINSON | BOX 1360 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.48 |
| CHERYL HUTTON | 7013 KRISTY DR | | | GARNER | NC | 27529 | | 6002 | Various | | | | | $5.67 |
| CHERYL JANICKE | 810 CHERRY ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| CHERYL JEFFRIES | 1519 S HOOVER AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.30 |
| CHERYL KUNESH | PO BOX 743 | | | ONAMIA | MN | 56359 | | 6002 | Various | | | | | $2.77 |
| CHERYL L CICHE | 22620 ROCKVILLE RD | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $2.88 |
| CHERYL L FIRKUS | 322 MAPLE AVE | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $0.90 |
| CHERYL LEFFEL | F1784 HIGHWAY # P | | | STRATFORD | WI | 54481 | | 6002 | Various | | | | | $0.27 |
| CHERYL LINDNER | 2619 SOUTH 10TH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $10.00 |
| CHERYL MC DONALD | 1340 WILLOWGLEN DR #8 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| CHERYL MEULEBROECK | 705 S 8TH AVE APT 306 | | | BRANDON | SD | 57005 | | 6002 | Various | | | | | $0.30 |
| CHERYL MIX | 816 A S 8 ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| CHERYL NELSON | 218 21ST PL S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.89 |
| CHERYL OLINGER | 941 TANGLEWOOD DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $5.00 |
| CHERYL PADGEN | 3242 JOHN ADAMS PRKWY | | | AMMON | ID | 83406 | | 6002 | Various | | | | | $5.62 |
| CHERYL REED | 15415 SALT CREEK RD | | | DALLAS | OR | 97338 | | 6004 | Various | | | | | $23.00 |
| CHERYL REETZ | 540 WEST PRAIRIE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $5.00 |
| CHERYL RICHARD | P.O. BOX 24 | | | RALPH | MI | 49877 | | 6004 | Various | | | | | $44.00 |
| CHERYL RICKEL | PO BOX 76 | | | PEMBINE | WI | 54156 | | 6002 | Various | | | | | $0.63 |
| CHERYL ROBINSON | 2568 STEPHENSON DRIVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.16 |
| CHERYL SCHROEDER | 1525 N PEACH AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.03 |
| CHERYL SCHUFF | 327 EDGEWOOD DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.90 |
| CHERYL SCHULTZ | W6700 PORTERS LAKE ROAD | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $15.00 |
| CHERYL SHANKS | 8414 BROWNE ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $8.08 |
| CHERYL SWANSON | 2130 16TH AVE | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $31.95 |
| CHERYL TYLER | 724 LOMBARD ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.92 |
| CHERYL VANDENBUSSCHE | 580 121ST ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $9.97 |
| CHERYL WALSH | 204 HARMONY RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.04 |
| CHERYL WENHAM | N1753 HIGHWAY 12 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.82 |
| CHERYL WEST | 327 24TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.66 |
| CHERYL WOOD | 1906 W RIPS CT | | | RIVERTON | UT | 84065 | | 6002 | Various | | | | | $8.25 |
| CHERYL WUENSCH | 3321 26TH ST SO | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.45 |
| CHERYL ZECHIN | 533 MOUNTAIN VIEW DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.07 |
| CHERYLL BROOKS | W1372 CTY RD H H | | | NEW HOLSTEIN | WI | 53061 | | 6004 | Various | | | | | $44.98 |
| CHESTER EDWARDS | 13198 DODGEVILLE ROAD | | | SPERRY | IA | 52650 | | 6004 | Various | | | | | $30.00 |
| CHESTER POLL | 946 WASHAKIE ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.11 |
| CHESTER SCHNEIDER | 9261 FALCON PARK CIR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $0.85 |
| CHESTER W BORDEAUX | 412 S THOMPSON AVE APT 4 | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $2.14 |
| CHESTERMAN COMPANY | PREMIUM WATERS | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | 0819 | Various | | | M | | $33,053.51 |
| CHESTON ROULAIN | 42 DEL RAY DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.37 |
| CHET BALSEWICZ | 4748 HIGHWAY 47 N | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $10.00 |
| CHET GIBSON | 2894 W DUNLOP DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $2.74 |
| CHEV BASTIAN | 5111 BALL PARK RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $1.70 |
| CHEVELLE BRYAN | 203 STAMPEDE ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.18 |
| CHEVON COOK | W5456 CARNES ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| CHEVY BROWN | 910 RAMSEY ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| CHEVYLEE M FRANK | 970 W HAMILTON AVE APT 7 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.99 |
| CHEYANN DOYLE | 612 STEWART AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $34.98 |

In re Sportsman's Warehouse Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHEYANN RAUENZAHN | 127 22 STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |
| CHEYANNE CORDES | 1206 NORHT 68TH ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $4.00 |
| CHEYANNE DIXEY | PO BOX 334 | | | FORT HALL | ID | 83203 | | 6004 | Various | | | | | $9.00 |
| CHEYANNE LONEY | 3733 HELBERG | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $3.00 |
| CHEYANNE RASE | 408 LAWRENCE AVE | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $7.73 |
| CHEYEANNE MILLER | 1720 WESTERN APT 9 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.62 |
| CHEYENE OVNICEK | 624 SNOWBERRY TRL | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| CHEYENNE ALLEN | 147 LABOR DR. | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $14.65 |
| CHEYENNE CURTIS | 519 E 4TH ST | | | ALTAMONT | MO | 64620 | | 6002 | Various | | | | | $10.00 |
| CHEYENNE IHM | 388 PRAIRIE STREET | | | PRAIRE DU SAC | WI | 53578 | | 6004 | Various | | | | | $1.00 |
| CHEYENNE KIRK | 16114 DREXEL CIR | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $20.00 |
| CHEYENNE MCNETT | 1940 BROWN WOOD AVE | | | FENNIMORE | WI | 53809 | | 6004 | Various | | | | | $21.96 |
| CHEYENNE POWELL | 1506 W. WASHINGTON STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $4.00 |
| CHEYENNE SANITATION | 13366 CHEYENNE DR | | | HOT SPRINGS | SD | 57747 | | | Various | | | | | $1,226.75 |
| CHEYENNE STARKEY | 1705 SO E ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $5.64 |
| CHHAYA COCASSE | 4517 ARBOR DR NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.10 |
| CHI HOME | FAROUK SYSTEMS | PO BOX 207204 | | DALLAS | TX | 75320 | | 1084 | Various | | | | | $5,922.48 |
| CHIA LOR | 1036 E SUNNYVIEW ROAD | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $5.00 |
| CHIARA CERRETANI | 3168 WARM SPRINGS DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.62 |
| CHICKIE SHUR | 515 PARTRIDGE DR | APT 4 | | NEW LONDON | WI | 54961 | | 6004 | Various | | | | | $1.00 |
| CHIKYE CANNON | 4813 FORT STREET | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $5.02 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | 8118 | Various | | | | | $9,986.22 |
| CHIRSTINE WOLNICK | W7518 COUNTY LINE ROAD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $42.58 |
| CHL NEENAH LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | | 2937 | Various | | | | | $59,163.70 |
| CHLOE (TAMMY CASPER | 4713 CHATHAM LN | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $3.73 |
| CHLOE BENNETT | 312 N PIONEER AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $1.56 |
| CHLOE BUCK | 4995 N MONTANA AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $9.12 |
| CHLOE CZARNECKI | 206 WEST HIDDEN TRAIL | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $25.00 |
| CHLOE KLEYMANN | 3018 SO 30 ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $4.00 |
| CHLOE LARSON | 2447 DECKNER AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.22 |
| CHLOE ROCKTESCHEL | 2610 CLOVER STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.80 |
| CHOL ALUONG | 824 S MENLO #6 | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $5.00 |
| CHOL KHAT | 108 SWAN LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| CHONDRA CARLSON | 660 PINE RIDGE TERRACE | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $29.00 |
| CHOU VANG | 523 DIVISION ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $3.00 |
| CHRIS ALBUS | 1674 HIGHWAY 9 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.37 |
| CHRIS ALECKSON | 202 RIVER ST | | | PAYNESVILLE | MN | 56362 | | 6002 | Various | | | | | $2.44 |
| CHRIS AMAN | E 10820 MAIN | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.56 |
| CHRIS ANDERSON | 641 N 8TH AVE | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $2.19 |
| CHRIS ANTHONY | 700 MERRILL DR. | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $59.00 |
| CHRIS ARTHUR | 22 SOUTH SEYMOUR STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $2.00 |
| CHRIS AXTMAN | 619 E PICO ST | | | SANDY | UT | 84070 | | 6002 | Various | | | | | $3.92 |
| CHRIS BACKHAUS | W7911 MCTRUSTY LANE | | | AMBERG | WI | 54102 | | 6004 | Various | | | | | $93.99 |
| CHRIS BARTELT | 1392 SOUTH LAKE DRIVE | | | WATERTOWN | WI | 57201 | | 6004 | Various | | | | | $10.02 |
| CHRIS BEATTY | 2100 W 31ST ST | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $30.00 |
| CHRIS BERGERON | 2251 HAGLEY RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.82 |
| CHRIS BERGHORST | 2898 US HWY 59 N | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $6.00 |
| CHRIS BOETTGER | 208 S OAK ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $4.88 |
| CHRIS BOSEL | 1504 N 2ND ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.04 |
| CHRIS BREDE | 2018 W 5TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $6.99 |
| CHRIS C MORRISON | RT BOX SILER RD # 257 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $7.15 |
| CHRIS CARLSON | 307 S OAK ST | | | LACRESCENT | MN | 55947 | | 6004 | Various | | | | | $40.00 |
| CHRIS CRUZ | 18977 KINGSBARN ALCOVE | | | BIG LAKE | MN | 55309 | | 6004 | Various | | | | | $23.00 |

In re: Pioneer Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS DAWES | BOX 904 | | | SEILING | OK | 73663 | | 6002 | Various | | | | | $9.53 |
| CHRIS DEGRAVE | P.O. BOX 141 | | | HARRIS | MI | 49845 | | 6004 | Various | | | | | $22.00 |
| CHRIS DETTMER | 407 CARTER ST. | | | AVOCA | NE | 68307 | | 6004 | Various | | | | | $16.00 |
| CHRIS E KEEL | 2225 JEFFERSON ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.77 |
| CHRIS E PETTIT | 1887 260TH ST | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $2.33 |
| CHRIS GAMM | 205 E. PARK ST. | | | BONDUEL | WI | 54107 | | 6004 | Various | | | | | $2.60 |
| CHRIS HAGGITH | 283 PENNY LN | | | BELGIUM | WI | 53004 | | 6002 | Various | | | | | $1.64 |
| CHRIS HARTSUIKER | 917 W 8TH ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $9.10 |
| CHRIS HETHERMAN | 2826 MAPLE RIDGE RAOD | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $46.00 |
| CHRIS HUBBELL | PO BOX 391 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $6.49 |
| CHRIS HUELSKAMP | 1415 N RANKIN ST APT 3 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.40 |
| CHRIS HYSELL | 106 W BENTON ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.00 |
| CHRIS JAPE | 2335 MARATHON AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.57 |
| CHRIS KAPOR | PO BOX 852 | | | COLUMBUS | MT | 59109 | | 6004 | Various | | | | | $19.00 |
| CHRIS KELLOGG | PO BOX 341 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.84 |
| CHRIS KUNKEL | 13532 SKIPPERLING LN. | | | RIVERTON | UT | 84096 | | 6004 | Various | | | | | $35.40 |
| CHRIS LACHNER | 4640 COUNTY LINE RD | | | COLGATE | WI | 53051 | | 6002 | Various | | | | | $0.60 |
| CHRIS LUEBKE | N1102 CTY RD G | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $11.00 |
| CHRIS MUELLER | 1929 E APPLE CREEK RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.03 |
| CHRIS MULKEY | 235 FAIRVIEW AVE | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $8.93 |
| CHRIS MURFITT | P.O. BOX 254 | | | BEARCREEK | MT | 59007 | | 6004 | Various | | | | | $5.00 |
| CHRIS NORSKOG | PO BOX 51 | | | WINIFRED | MT | 59489 | | 6002 | Various | | | | | $9.48 |
| CHRIS PAGE | N13644 ARBIAN LANE | | | TREMPEALEAU | WI | 54661 | | 6004 | Various | | | | | $40.80 |
| CHRIS PARKER | 18638 469TH AVE | | | CLEAR LAKE | SD | 57226 | | 6004 | Various | | | | | $5.00 |
| CHRIS PAULSON | 744 RABBIT RD | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $3.92 |
| CHRIS RABE | RR 1, BOX 219 | | | OQUAWKA | IL | 61469 | | 6004 | Various | | | | | $14.00 |
| CHRIS RANDAL CHAMPAGNE | 1111 GARFIELD ST AF | | | NIAGARA | WI | 54121 | | 6002 | Various | | | | | $5.26 |
| CHRIS REINMUTH | 4406 DRAKE DR | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $23.70 |
| CHRIS ROGERS | 109 E 9TH ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $6.41 |
| CHRIS ROLLETTE | 690 GERALD AVE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $25.00 |
| CHRIS SCHMELZER | 911 BRISTOL LANE NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $4.79 |
| CHRIS SPRANGER | 1231 OAK ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $39.98 |
| CHRIS STAVROPOLUS | W8927 GOSSFELD LN | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.63 |
| CHRIS TALLEY | 1607 WASHINGTON ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $18.56 |
| CHRIS TYNI | 4143 CTY J | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.49 |
| CHRIS W JOHNSON | N6652 31ST DR | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $9.86 |
| CHRIS W SOLBERG | 2177 S WOODLAND DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.44 |
| CHRIS WENTZ | 1369 WEBER RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.38 |
| CHRIS WOJTALEWICZ | 317 11TH STREET | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $296.80 |
| CHRIS ZIEGEL | 325 HENRY DRIVE 7 | | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $10.00 |
| CHRIS ZORZA | 1620 LAKESHORE DRIVE | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $2.00 |
| CHRISANN HART | 2403 ATCHINSON DRIVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $8.02 |
| CHRISHAWN DOWARD | 500 E THOMAS STREET | APT. 306 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $4.00 |
| CHRIST ELSNER | 218 N. MAIN STREET - #10 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.95 |
| CHRISTA BOWDEN | 722 LUDVIG ST | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $10.00 |
| CHRISTA COURTRIGHT | 3500 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.51 |
| CHRISTA FEIGHNER | 1221 CHASE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $5.18 |
| CHRISTA KETTNER | 48820 COUNTY 55 BVLD | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $6.06 |
| CHRISTA MACOMBER | 2033 MCKENNA BLVD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $25.00 |
| CHRISTA RAGER | 1320 WILLOW SWAMP RD | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.30 |
| CHRISTA TOWERY | 33043 HARNISCH DR NE | | | ALBANY | OR | 97321 | | 6004 | Various | | | | | $16.00 |
| CHRISTA VERMULLEN | 4109 E BRAEBURN DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.21 |
| CHRISTAL BOYD | #11 MEADOWLARK LANE | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.48 |

In re Pinnacle Agriculture Enterprises, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTAL CHAMPHAGNE | 27402 N FALL ST | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $9.92 |
| CHRISTEL JACKSON | 1403 S. MAIN ST. | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $20.00 |
| CHRISTEN BRANDT | 1827 N ERB ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.34 |
| CHRISTEN CHANCELLOR | 2744 BIG HORN DR | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $6.99 |
| CHRISTEN D LOENDORF | PO BOX 1154 | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $4.00 |
| CHRISTEN DUQUAINE | 719 FREDERICK CT APT 4 | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $2.30 |
| CHRISTEN MURPHY | 8600 GOSSMAN LN NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.86 |
| CHRISTEN SAGON | 92795 LIHAU | | | KAPOLEI | HI | 96707 | | 6004 | Various | | | | | $35.00 |
| CHRISTEN VILLENA | 10361 PARKWAY ROAD | PO BOX 66 | | LENA | WI | 54139 | | 6004 | Various | | | | | $1.00 |
| CHRISTENSEN & JENSEN PC | 257 EAST 200 SOUTH SUITE 1100 | | | SALT LAKE CITY | UT | 84111 | | 0788 | Various | | | | | $116.00 |
| CHRISTENSEN CORPORATION | 2501 S FAIRFAX PLACE | | | DENVER | CO | 80222 | | 6468 | Various | | | | | $16,400.00 |
| CHRISTI CASSIDY | 723 SPANISH FIELD DRIVE | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $14.00 |
| CHRISTI FOLLSTAD | N10136 ZENITH TOWER RD | | | TOMAHAWK | WI | 54487 | | 6004 | Various | | | | | $2.16 |
| CHRISTI LYNN SOLIS | 2314 AVE L DEERFIELD | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.56 |
| CHRISTI M MANSFIELD | PO BOX 221 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.29 |
| CHRISTI MILLEN | 2066 E 1050TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.55 |
| CHRISTI SKAMFER | E2928 690TH AVE. | | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $195.00 |
| CHRISTI WOLFF | 1020 S 16 AV | | | OMAHA | NE | 68008 | | 6004 | Various | | | | | $28.00 |
| CHRISTIAAN H BISSCHOFF | 202 S MAIN ST | | | RAKE | IA | 50465 | | 6002 | Various | | | | | $6.55 |
| CHRISTIAN B HEDBLOM | 511 MINNEHAHA LN | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $8.36 |
| CHRISTIAN B MERCHANT | 1101 W NORFOLK AVE APT 1 | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $0.63 |
| CHRISTIAN BELETZUY IBARRA | 3640 BRECKENRIDGE CT #21 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| CHRISTIAN BORER | 2307 HYACINTH DRIVE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $5.00 |
| CHRISTIAN COLE | 903 MAPLE ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.01 |
| CHRISTIAN HENNING | 633 7TH AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $0.63 |
| CHRISTIAN HILDRETH | 404 HIGH POINTE DR | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.16 |
| CHRISTIAN J. BEDWELL | 14417 W HIGHWAY 53 | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $6.36 |
| CHRISTIAN KAUFFELD | 13544 HWY.27 | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $1.00 |
| CHRISTIAN LOPEZ | 1906 S 3RD ST W | #65 | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| CHRISTIAN NORINE | PO BOX 677 | | | BOULDER | MT | 59632 | | 6002 | Various | | | | | $4.63 |
| CHRISTIAN ORSBURNE | 3453 ANSON DR | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $10.00 |
| CHRISTIAN PAYAN ESPINO | 913 N SYCAMORE STREET | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $114.97 |
| CHRISTIAN POPE | 190 MEADOWVIEW LN | APT. 502 | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| CHRISTIAN PULLIAM | 2405 TRUNBERRY DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $7.00 |
| CHRISTIAN REYES | 3631 S. 4750 W | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $23.00 |
| CHRISTIAN RZEPKA | 1532 10 STREET | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $25.00 |
| CHRISTIAN SHAFFER | PO BOX 975 | | | FRENCHTOWN | MT | 59834 | | 6004 | Various | | | | | $20.00 |
| CHRISTIAN SIMONSON | 340 BARNEY ST C | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $20.00 |
| CHRISTIAN SUTTER | 7606 N HWY 73 | | | LENA | IL | 61048 | | 6004 | Various | | | | | $25.00 |
| CHRISTIAN SUTTON FOR HAILEY | 5605 DOVE COURT | | | IOLO | MT | 59847 | | 6004 | Various | | | | | $5.50 |
| CHRISTIAN VAN SCOYK | 916 MICHIGAN AVE. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $35.00 |
| CHRISTIAN VICENTE MORALES | 518 10TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| CHRISTIAN WALKER | 1005 EAST PINECREST LANE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $1.00 |
| CHRISTIAN WEBER | 8905 E. KNOX AVE. | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $30.00 |
| CHRISTIAN ZELLER | 713 S COURTLAND ST | | | HART | MI | 49420 | | 6002 | Various | | | | | $8.05 |
| CHRISTIANA AHRENS | 2211 N 10TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $32.00 |
| CHRISTIANE FULLER | 647 JOHNS DRIVE | #5 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| CHRISTIE A BAKER | 1287 N MARKEL RD | | | RIDOTT | IL | 61067 | | 6002 | Various | | | | | $1.89 |
| CHRISTIE ATWOOD | 890 N 300TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.68 |
| CHRISTIE CARLSON | 6360 DANFORTH BLVD M.15 | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $3.20 |
| CHRISTIE FLEGAL | 3987 W WINTHROPE DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $6.99 |
| CHRISTIE JOHNSTON | 731 CENTER ST | | | MINERAL POINT | WI | 53565 | | 6004 | Various | | | | | $30.00 |
| CHRISTIE KOKESH | 1308 HANOVER CT | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $17.01 |

In re Hospice Services LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTIE R BAUKNIGHT | 620 AIRWAY DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $18.08 |
| CHRISTIE SMITH | 1608 S. PENN | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.64 |
| CHRISTIE WALBRIDGE | 407 N 30TH | | | ASHLAND | NE | 68003 | | 6004 | Various | | | | | $3.00 |
| CHRISTIE WILKINS | 2109 18 1/2 AVE NW APT #2 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| CHRISTIE WILZ | N3274 WHITE LAKE ST | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $1.26 |
| CHRISTIE WORNKEY | PO BOX 1031 | | | GILLETTE | WY | 82717 | | 6002 | Various | | | | | $10.00 |
| CHRISTIENNE GRISSMAN | 514 PARK ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $4.27 |
| CHRISTIFER M ANDREASSEN | 1716 E PENNSYLVANIA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.95 |
| CHRISTIN COLE | 430 PARK AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.88 |
| CHRISTINA AN BUNCH | 5337 380TH ST | | | DARLINGTON | MO | 64438 | | 6002 | Various | | | | | $6.36 |
| CHRISTINA BEACH | 6217 PECAN ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA BOLTEN | 1231 N UNION ST | | | KENNEWICK | WA | 99336 | | 6004 | Various | | | | | $10.00 |
| CHRISTINA BONHAM | 36596 ALDER BRANCH RD | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $9.00 |
| CHRISTINA BRUGGER | 675 SUMAC ST. | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $25.00 |
| CHRISTINA BUCKLAND | 4161 S FRASER CRT # A | | | AURORA | CO | 80014 | | 6002 | Various | | | | | $0.47 |
| CHRISTINA BUDLONG | 2827 KANSAS AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| CHRISTINA BUEGE | 2119 STARBURST DR SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $0.85 |
| CHRISTINA BURTON | PO BOX 17370 | LOT 1577 | | SAINT PAUL | MN | 55117 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA CARMONA | 304 WASHINGTON ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $8.68 |
| CHRISTINA CASSIDY | 330 3RD AVE | | | VICTOR | MT | 59875 | | 6004 | Various | | | | | $2.00 |
| CHRISTINA CHIAPUZIO | 40 HILLCREST DRIVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $5.00 |
| CHRISTINA CHYNOWETH | 928 MACARTHUR DR | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $6.00 |
| CHRISTINA D PRUE | PO BOX 65 | | | CENTRALIA | KS | 66415 | | 6002 | Various | | | | | $2.68 |
| CHRISTINA EDMONSON | 1010 CEDAR AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.02 |
| CHRISTINA ENSZER | 417 PARK ST | | | CHILTON | WI | 53014 | | 6004 | Various | | | | | $1.00 |
| CHRISTINA FERGUSON | 4437 BROCKMAN RD | | | VESPER | WI | 54489 | | 6002 | Various | | | | | $0.93 |
| CHRISTINA GAINES | 3367 TAMARACK ST | | | KAMIAH | ID | 83536 | | 6002 | Various | | | | | $0.58 |
| CHRISTINA HARRISON | PO BOX 94 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $4.44 |
| CHRISTINA HUGGINS | 6711 LORELL AVENUE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $26.00 |
| CHRISTINA JAREN | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.74 |
| CHRISTINA JOSWICK | 604 WEST 7TH STREE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA KAUTHER | 310 7TH AVE NE | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $7.01 |
| CHRISTINA KIRKHAM | 3568 S LILLOET ST | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $10.00 |
| CHRISTINA LANG | 108 MINNESOTA AVE | APT 2 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $8.00 |
| CHRISTINA LIVERNASH | 1150 19TH AVE S APT 5 | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $2.79 |
| CHRISTINA M ANDERSON | 816 MORGAN STREET | | | CHAPIN | IL | 62628 | | 6004 | Various | | | | | $1.60 |
| CHRISTINA MA BOTTLEMY | N2379 PELSDORF AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $9.78 |
| CHRISTINA MALMGREN | 222 BUNTING LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $30.60 |
| CHRISTINA METCALF | N89180 3RD ST | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA MEYER | S4617 ERICKSON LN | | | VIROQUA | WI | 54665 | | 6004 | Various | | | | | $30.00 |
| CHRISTINA MEZA | 831 SOUTH FOURTH AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA NAIDOO | 1043 ELIZABETH ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.04 |
| CHRISTINA NEAL | N8653 GRANDY RD | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $40.98 |
| CHRISTINA NEUMAN | 545 MONTANA HIGHWAY 431 | | | FAIRFIELD | MT | 59436 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA NUCKLES | 1015 E 2ND ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $25.02 |
| CHRISTINA PETERSON | 25 E BROADWAY | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.06 |
| CHRISTINA PHILLIPS | 214 S ST JOHN | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $8.68 |
| CHRISTINA R WALLACE | 389 CRAZY WOMAN CANYON RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $9.37 |
| CHRISTINA RALSTON | 223 W COLLEGE APT 7 | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $9.98 |
| CHRISTINA REYES | 5122 LORUTH TERRACE | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.70 |
| CHRISTINA ROBERTS | 120 GOULD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| CHRISTINA RODRIGUEZ | 1526 MARYLAND COURT | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.41 |
| CHRISTINA RUIZ | 136 REDTAIL DR | APT 02 | | SHEBOYGAN FALLS | WI | 53085 | | 6004 | Various | | | | | $34.02 |

In re Pioneer Stores Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA S FONS | 635 E HIGH ST | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $7.89 |
| CHRISTINA SCOTT | BOX 126 | | | SOMERS | MT | 59923 | | 6004 | Various | | | | | $31.00 |
| CHRISTINA SENNE | 3650 TERRA VISTA DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.51 |
| CHRISTINA SERGEANT | 824 WESLYN CRT APT 7 | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $3.00 |
| CHRISTINA STINSON | 304 4TH AVE. N.E. | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $25.00 |
| CHRISTINA TERRY | PO BOX 17366 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $28.00 |
| CHRISTINA THOMPSON | 1415 2ND ST. N | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $5.02 |
| CHRISTINA TOWERY | 74 FERN LN | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $2.58 |
| CHRISTINA WALKER | 7933-20TH AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $6.03 |
| CHRISTINA WOOD | 339 RAMSEY AVE | | | WHITEFISH | MT | 59937 | | 6002 | Various | | | | | $6.68 |
| CHRISTINA ZINK | 1502 GREENWICH LN | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $3.32 |
| CHRISTINE ANDREWS | 1506 MICK-J ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.86 |
| CHRISTINE ANTONIO | 4580 E FOUNTAIN WAY | | | FRESNO | CA | 93726 | | 6002 | Various | | | | | $1.15 |
| CHRISTINE BAKER | E1838 STATE ROAD 82 | | | DE SOTO | WI | 54624 | | 6002 | Various | | | | | $2.00 |
| CHRISTINE BAUMANN | 1514 ALDEN RD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $15.00 |
| CHRISTINE BAUMGARTNER | 916 LARSON DR | APT 85 | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $3.06 |
| CHRISTINE BEEBE | N 5796TH ST # 770TH | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.58 |
| CHRISTINE BENSON | 9076 360TH ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $4.38 |
| CHRISTINE BOHN | 2658 N BREMEN ST | | | MILWAUKEE | WI | 53212 | | 6004 | Various | | | | | $41.00 |
| CHRISTINE BOILEAU | 917 LINA ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $5.40 |
| CHRISTINE BRINDLE | BOX 6 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $6.03 |
| CHRISTINE BUTCHER | 4600 ROBINSON PARK ROAD | #215 | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $21.25 |
| CHRISTINE BUTLER | 212 TURNER ST. #B | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $2.00 |
| CHRISTINE CANAS | 1428 9TH AVE #A | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $49.28 |
| CHRISTINE CHRISTOPHERSON | 1134 11TH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $12.00 |
| CHRISTINE CHURCHILL | 753 EMMER ST. | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $3.95 |
| CHRISTINE CURRIE | 64 BEAVERHEAD LN | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $1.97 |
| CHRISTINE CUTTILL | 990 E BLACK WOLF AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $4.32 |
| CHRISTINE D SOPER | 1175 S LIBERTY ST | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $2.58 |
| CHRISTINE DETTMANN | E9308 TERRYTOWN | | | BARABOO | WI | 53913 | | 6004 | Various | | | | | $5.70 |
| CHRISTINE DIEKMANN | 1111 S STATE ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $8.16 |
| CHRISTINE DOERFLINGER | 7204 34 AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $20.00 |
| CHRISTINE E HARTKE | 206 NEUMAN ST | | | ALBERTA | MN | 56207 | | 6002 | Various | | | | | $4.30 |
| CHRISTINE FELDSCHNEIDER | W195N16247 EASTWOOD CR. | | | JACKSON | WI | 53037 | | 6004 | Various | | | | | $12.27 |
| CHRISTINE FERGUSON | 116 OLIVE STREET | | | WEST CONCORD | MN | 55985 | | 6004 | Various | | | | | $3.06 |
| CHRISTINE GALYARDT | 202 SESSIONS ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.29 |
| CHRISTINE GEURINK | 1906 E MCMILLAN | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $95.00 |
| CHRISTINE GRANDAHL | 815 5TH AVE S | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $4.85 |
| CHRISTINE GROLEAU | 404 W DRESDEN ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.27 |
| CHRISTINE HAGER | 5551 SHERMAN ST APT 102 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $27.03 |
| CHRISTINE HARDING | 3639 W PINERIDGE DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.78 |
| CHRISTINE HARDY | 558 S STATE | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $5.00 |
| CHRISTINE HAVEMEIER | 206 FOURTH ST | | | NICOLLET | MN | 56074 | | 6004 | Various | | | | | $15.00 |
| CHRISTINE HENRY | E1691 S BAD AXE RD | | | DE SOTO | WI | 54624 | | 6002 | Various | | | | | $2.11 |
| CHRISTINE HERMAN | 3764 HALLERS CREEK ROD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $44.00 |
| CHRISTINE HIATT | 5243 MCHUGH LN | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.84 |
| CHRISTINE I JACOBSON | 243 W 5TH ST | | | GRAFTON | ND | 58237 | | 6002 | Various | | | | | $8.85 |
| CHRISTINE IRVINE | 685 S WAUPACA ST APT 10 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.85 |
| CHRISTINE JANOVITZ | 116 LAKECREST DR APT 25 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.88 |
| CHRISTINE JEREMIAS | 607 SPRUCE ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $6.71 |
| CHRISTINE JOHNSON | 2721 N BENNETT ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.10 |
| CHRISTINE KNUTSON | 1933 21ST TER S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.33 |
| CHRISTINE KURKOWSKI | 3150 S STONEMEADOW WAY APT 1 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.19 |

In re Prepare Enterprises LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE L DELASKY | N8468 N WORCESTER RD | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $8.82 |
| CHRISTINE L MANNO | 532 EST ELM ST | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $1.84 |
| CHRISTINE L SAMIETZ | 845 FORT ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $4.27 |
| CHRISTINE LANGFORD | 1165 BEAR AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $0.44 |
| CHRISTINE LEHMAN | 815 13TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $6.08 |
| CHRISTINE LEONARD | 8906 CTY HWY B | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $15.25 |
| CHRISTINE LIND | P O BOX 1268 | | | SPIRIT LAKE | ID | 83869 | | 6004 | Various | | | | | $18.00 |
| CHRISTINE LISON | 931 MILLBROOK DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.10 |
| CHRISTINE LOPAS | 2055 W PACKER AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $1.07 |
| CHRISTINE M RANVIK | 1301 GREEN BAY ST # 19 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $6.82 |
| CHRISTINE M. CATHRO | 12025 PIERCE PLZ APT 323 | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $6.22 |
| CHRISTINE MACKAY | 15603 COUNTY RD X | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $30.00 |
| CHRISTINE MAHANEY | 1703 S HOOVER AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.66 |
| CHRISTINE MALLOW | 400 WILLOW ST | | | BATTLE CREEK | IA | 51006 | | 6002 | Various | | | | | $6.41 |
| CHRISTINE MARTIN | 403 WOOD HEIGHTS TERRACE | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| CHRISTINE MEURETT | 1030 LEMESSUIER ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $6.90 |
| CHRISTINE MOCK | 16102 E BROADWAY AVE | J106 | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $21.20 |
| CHRISTINE MONTAG | 1001 SUMMIT AVE N #221 | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |
| CHRISTINE MUELLER | 3154 TORTEUR LANE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $3.00 |
| CHRISTINE MUSIEL | PO BOX 43 | | | COPPER HARBOR | MI | 49918 | | 6002 | Various | | | | | $2.16 |
| CHRISTINE N. ZWIEBEL | 4089 CANNON RD | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $7.67 |
| CHRISTINE OLSON | 703 BERG BUVD | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| CHRISTINE ORR | 13918 N MANNING LN | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $10.00 |
| CHRISTINE PAPLHAM | N6811 COUNTY D | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $4.85 |
| CHRISTINE PONGRATZ | W1779 HEATH RD | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $5.45 |
| CHRISTINE PRUEHER | GENERAL DELIVERY | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $2.00 |
| CHRISTINE QUIAMBOA | 738 7TH ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.36 |
| CHRISTINE R. DAVIS | 1428 N 1ST ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.60 |
| CHRISTINE RODRIGUEZ | W 5467 HIDDEN TRAIL LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.36 |
| CHRISTINE SCHMIDT | 206 S 12TH AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $1.04 |
| CHRISTINE SCHULTZ | 1202 1/2 17TH ST | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $30.00 |
| CHRISTINE SHERRATT | 223 8TH AVE N E | | | MAPLETON | MN | 56065 | | 6004 | Various | | | | | $3.00 |
| CHRISTINE SKINNER | 55 S DIVISION ST | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $25.00 |
| CHRISTINE SLUCAS | 2650 PLOVER RD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $9.76 |
| CHRISTINE SMITS | 2767 CHARLESTON DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $5.81 |
| CHRISTINE STERN | W389 MADISON AVE | | | IXONIA | WI | 53036 | | 6002 | Various | | | | | $6.66 |
| CHRISTINE TAYLOR | 122 E BORAH AVE APT 3 | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $9.45 |
| CHRISTINE TAYSAN | 621 N 19TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.27 |
| CHRISTINE THIBODAUX | 916 MAIN ST | | | CLYMAN | WI | 53016 | | 6004 | Various | | | | | $2.00 |
| CHRISTINE THIEME | 728 MONROE AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $47.00 |
| CHRISTINE THOMA | 304 E FIRST ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $2.60 |
| CHRISTINE THOMPSON | 316 EAST KENT | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| CHRISTINE TOW | 1124 MCMANNAMY DRAW | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.33 |
| CHRISTINE VANOOSTEN | 5099 W MURRAY DRIVE | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $38.00 |
| CHRISTINE WALSVIK | 5913 FERGE ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.33 |
| CHRISTINE WATTS | 1535 OAK ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| CHRISTINE WEITZ | 1030 LAAGER LN | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $0.66 |
| CHRISTINE WOOLUMS | 1008 COTTON GROVE DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.85 |
| CHRISTINE ZEMKE | 5311 BOARDMAN ST SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $1.32 |
| CHRISTINEMURPHY | 203 W GRAND AVENUE APT 4 | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.41 |
| CHRISTION DAVIS | 4017 HAMILTON ST | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| CHRISTLE FLINK | 1401 G ST., APT A | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $4.00 |

In re Chapter Street Operating, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOFFEL BADENHORST | 215 LINDEN ST SW | | | SLEEPY EYE | MN | 56085 | | 6004 | Various | | | | | $3.06 |
| CHRISTOFFER DEL ANGEL | 236 ELM ST | | | TRACY | MN | 56175 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPH M HICKEY | 605 SUPERIOR ST | | | CHIPPEWA FALLS | WI | 56002 | | 6002 | Various | | | | | $8.25 |
| CHRISTOPHE GAULTIER | 5233 SCHOOL ST SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $0.47 |
| CHRISTOPHE NIERENHAUSEN | 11000 HWY 10 NW #7 | | | RICE | MN | 56367 | | 6004 | Various | | | | | $1.00 |
| CHRISTOPHER ABRAHAMSON | 701 DELLWOOD ST S | | | CAMBRIDGE | MN | 55008 | | 6002 | Various | | | | | $5.23 |
| CHRISTOPHER ANDERSON | 714 SOUTH FORK DR | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $46.34 |
| CHRISTOPHER ARAND | 6807 W STEPHENSON STREET RD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $8.66 |
| CHRISTOPHER ARMIGER | 2931 S 158TH CIR | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $6.30 |
| CHRISTOPHER ARMSTRONG | W7081 OAKWOOD DR. | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $25.00 |
| CHRISTOPHER AUSTAD | 106 N 6TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $6.88 |
| CHRISTOPHER BAINS | N10669 CTY RD Y | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $6.41 |
| CHRISTOPHER BELETZUY IBARRA | 3640 BRECKENBRIDGE CT APT. 21 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| CHRISTOPHER BELL | 7211 40TH AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $8.00 |
| CHRISTOPHER BERGERON | N6957 ROMADKA AVENUE | | | GRANTON | WI | 54436 | | 6004 | Various | | | | | $1.00 |
| CHRISTOPHER BOATMAN | 4020 CROFTON RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $7.70 |
| CHRISTOPHER BOUSHON | 507 N. CHESTNUT AVE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER BRANHAM | 820 WOODLAND CIR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.26 |
| CHRISTOPHER BREMER | 2024 W 3RD ST | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER BRISSETTE | 54 W MADISON ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $30.00 |
| CHRISTOPHER BROOKS | 817 LINCOLN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER BURCHETT | 1117 BARLAND ST | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.44 |
| CHRISTOPHER BURK | 204 JACKSON ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.47 |
| CHRISTOPHER BURKLUND | 2633 BAYPORT LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.34 |
| CHRISTOPHER BUSKIRK | 1001 W EMMA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.01 |
| CHRISTOPHER CARUSO | 108 OAK ST | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $6.99 |
| CHRISTOPHER CAWTHON | 1215A ALABAMA AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $0.47 |
| CHRISTOPHER CHERNOCK | 412 DIXON PATH | | | SOUTH SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $13.48 |
| CHRISTOPHER COOKSEY | 201 RIDGELINE DR | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER COULOMBE | 428 LILAC LN | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.88 |
| CHRISTOPHER CRAIG | 31083 420TH AVE OMTC LOT 21 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $0.85 |
| CHRISTOPHER CRAWFORD | 5254 BRINDISI CT. #7 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $1.00 |
| CHRISTOPHER DODGE | 5695 MEIR CT | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.34 |
| CHRISTOPHER DORSEY | 1407 E POPLAR ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.85 |
| CHRISTOPHER EDWARDS | 310 S 3RD STREET | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $25.00 |
| CHRISTOPHER EIDE | 21765 VIKING BLVD NE | | | WYOMING | MN | 55092 | | 6002 | Various | | | | | $10.00 |
| CHRISTOPHER EILTS-DRISCOLL | 7104 WEST JACOB ST | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $4.00 |
| CHRISTOPHER EIS | 1309 BUCHANAN RD | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $3.80 |
| CHRISTOPHER ELVIN | N7384 MARINER HILLS CIRCLE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $30.00 |
| CHRISTOPHER EMERSON | 815 3RD AVE EAST | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER EMMERLING | N8283 KELLOM RD | LOT 38 | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.00 |
| CHRISTOPHER ENGELIEN | 4231 WOODHAVEN LANE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $15.00 |
| CHRISTOPHER ERICKSON | W3850 FOX RANCH RD | | | TOMAHAWK | WI | 54487 | | 6004 | Various | | | | | $70.00 |
| CHRISTOPHER EVANS | 301 MOUND AVE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $3.33 |
| CHRISTOPHER FAHLEY | 429 HIGH ST | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $5.00 |
| CHRISTOPHER FARRIS | RR 1 BOX 31 | | | WHITE HALL | IL | 62092 | | 6002 | Various | | | | | $6.52 |
| CHRISTOPHER FAUSER | W1298 FEILD RD | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $25.00 |
| CHRISTOPHER FERNANDEZ | 33 N MAIN ST | #306 | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER FORLER | 281 RIVER DR | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.99 |
| CHRISTOPHER FRANK | 602 HAROLD WAY | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.71 |
| CHRISTOPHER GADKE | W3969 HEINTOWN RD | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $4.85 |

In re: Appleton Street Operating LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER GAMBARO | PO BOX 24153 | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $75.00 |
| CHRISTOPHER GLAPA | 600 E WOODCREST DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $2.33 |
| CHRISTOPHER GRAY | 716 17TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.38 |
| CHRISTOPHER GRIMALDI | 303 NW 7TH AVE | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $26.25 |
| CHRISTOPHER GUDGEL | 248 W 5TH ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $5.07 |
| CHRISTOPHER HACKEL | 621 N MEADE ST APT 1 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.81 |
| CHRISTOPHER HALL | 7011 WOODY CREEK CIRCLE | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $3.85 |
| CHRISTOPHER HANSON | PO BOX 214 | | | SPRAGUE | MB | 56751 | | 6002 | Various | | | | | $9.45 |
| CHRISTOPHER HARMON | 3506 W ZACKS COVE | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $26.44 |
| CHRISTOPHER HARRIS | 1435 IDAHO ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $4.77 |
| CHRISTOPHER HATHAWAY | 1081 ROLAND LANE | APT. 25 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $8.00 |
| CHRISTOPHER HELLAND | N4965 GUTZMER RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.50 |
| CHRISTOPHER HERBER | 426 S ERIE ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.97 |
| CHRISTOPHER HERNANDEZ | 332 1ST AVE N | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $6.49 |
| CHRISTOPHER HESS | 3026 NW FAIRMONT CT | | | BEND | OR | 97701 | | 6004 | Various | | | | | $20.00 |
| CHRISTOPHER HOCK | PO BOX 711 | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER HUGHES | 5073 S 159TH CIR | | | OMAHA | NE | 68135 | | 6002 | Various | | | | | $3.95 |
| CHRISTOPHER HUNZIKER | 7318 S 70TH STREET | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $39.99 |
| CHRISTOPHER IVY | 1623 10TH AVE SW LOT 1227 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.74 |
| CHRISTOPHER JENSEN | 2323 HILLSIDE DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $9.64 |
| CHRISTOPHER JONES | 602 N. 13TH ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $11.63 |
| CHRISTOPHER KELTZ | 6538 LIPSCOMB ST SE | | | SALEM | OR | 97317 | | 6004 | Various | | | | | $25.00 |
| CHRISTOPHER KERWIN | 1282 GLENVIEW DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.27 |
| CHRISTOPHER KING | 2304 ARLINGTON AVE | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $12.00 |
| CHRISTOPHER KLEIN | 567 VILA STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER KNECHTEL | 291 S SIXTH ST APT 8 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.92 |
| CHRISTOPHER KOBISHOP | 918 APACHE AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $26.00 |
| CHRISTOPHER KORTH | 86679 560TH AVE | | | RANDOLPH | NE | 68771 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER KUCERA | 930 NANCY LN | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $12.20 |
| CHRISTOPHER KURTZ | 29353 STATE HIGHWAY NN | | | JAMESPORT | MO | 64648 | | 6004 | Various | | | | | $1.15 |
| CHRISTOPHER LEAHY | 1034 HABEY RD. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| CHRISTOPHER LEITH | 121 W MICHIGAN ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.66 |
| CHRISTOPHER LEONHARDT | 6914 PLEASANT VALLEY RD | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.21 |
| CHRISTOPHER LEPAK | 1314 TEMKIN AVE | | | MADISON | WI | 53705 | | 6002 | Various | | | | | $8.82 |
| CHRISTOPHER LESLIE | 1019 15TH ST N -PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.55 |
| CHRISTOPHER LILLIS | 38385 460TH AVE | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $8.33 |
| CHRISTOPHER LOPEZ | 1453 E BRIDGER | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $20.00 |
| CHRISTOPHER MADER | 2414 BLUEBIRD CT | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $16.00 |
| CHRISTOPHER MARIANA | 120 S PIETY ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.27 |
| CHRISTOPHER MASTELLER | 953 WILCOX STREET #103 | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER MAYS | 5481 D SWENSON RD. | | | DEER PARK | WA | 99006 | | 6004 | Various | | | | | $30.00 |
| CHRISTOPHER MCBRIDE | 2924 W. 43RD. CT. | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $5.01 |
| CHRISTOPHER MEIER | 2509 OAK ST | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $7.30 |
| CHRISTOPHER MICOL | 3128 N BALLARD RD APT 22 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.92 |
| CHRISTOPHER MONK | 709 1/2 2ND ST NE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $3.75 |
| CHRISTOPHER MOORE | 635 S. 68TH AVE. | APT. 7 | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $70.00 |
| CHRISTOPHER MOORMAN | 805 N GARFIELD AVE | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $8.63 |
| CHRISTOPHER MOSHER | 902 2ND AVE S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $2.90 |
| CHRISTOPHER NASH | 326 E VERNON AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $2.71 |
| CHRISTOPHER NELSON | 3600 SOUTHWEST 112TH STREET | | | DENTON | NE | 68339 | | 6004 | Various | | | | | $35.00 |
| CHRISTOPHER NEU | 1780 ARDELLA DR. | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $20.00 |

In re: Whispering Pines Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER NIELS | 14632 WHISPERING WINDS WAY | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $11.98 |
| CHRISTOPHER OHM | 57263 280TH AVE | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER OLIN | 1203 WEST 2ND AVE | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $4.02 |
| CHRISTOPHER OLSEN | 125 SUMMERFIELD TRL | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $6.94 |
| CHRISTOPHER OTTO | N239 HICKORY MEADOWS LN | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $22.00 |
| CHRISTOPHER PARKER | 231 APPLE ST W | | | TRIMONT | MN | 56176 | | 6004 | Various | | | | | $6.00 |
| CHRISTOPHER PATTY | 346 S. 980 E. | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $20.00 |
| CHRISTOPHER PAULSON | 744 RABBIT ROAD | | | ST PETER | MN | 56082 | | 6002 | Various | | | | | $10.00 |
| CHRISTOPHER PEFFER | N64 W24480 MAIN ST APT 16 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.78 |
| CHRISTOPHER PIPKINS | 2405 JACKSON ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $30.00 |
| CHRISTOPHER PRINGLE | 1046 E OLYMPUS RIDGE CV | | | SALT LAKE CITY | UT | 84117 | | 6002 | Various | | | | | $1.45 |
| CHRISTOPHER RAMIREZ | 2025 E WHITE OAK CRT | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $35.00 |
| CHRISTOPHER RASMUSSEN | 331 NORTHBROOK RD. | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $6.27 |
| CHRISTOPHER RIDDLE | 247 BROADWAY DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER RIDPATH | 215 N BROADWAY AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $7.64 |
| CHRISTOPHER ROBOTKA | 1697 21ST AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $0.99 |
| CHRISTOPHER ROCHELLE | 925 MALIBU WAY UNIT 1 | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $0.49 |
| CHRISTOPHER ROUSH | 8427 8TH AVE | | | NEW AUBURN | MN | 55366 | | 6004 | Various | | | | | $3.06 |
| CHRISTOPHER RYAN | 1948 BROOKSTONE CIRCLE | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $23.00 |
| CHRISTOPHER SANCHEZ | 906 N SPOKANE ST | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $7.01 |
| CHRISTOPHER SCHIZAS | 4210 MAIN STREET | PO BOX 27 | | ROCA | NE | 68430 | | 6004 | Various | | | | | $39.00 |
| CHRISTOPHER SEILER | 206 STATZ LANE | | | DANE | WI | 53529 | | 6004 | Various | | | | | $20.00 |
| CHRISTOPHER SHELTON | 2487 SCOTCH PINE TRL | | | SUAMICO | WI | 54313 | | 6004 | Various | | | | | $4.49 |
| CHRISTOPHER SHIPWASH | 3409 TASHA CIR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $5.00 |
| CHRISTOPHER SIELSKI | 7850 LONESOME ROAD | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER SMITH | 3220 8TH ST N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.06 |
| CHRISTOPHER SNELL | 1140 MORAINE WAY | #25 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $20.00 |
| CHRISTOPHER ST. CLAIR | 806 BRIGEWATER AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| CHRISTOPHER STACKS | 950 S MAIN ST APT 13B | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $5.56 |
| CHRISTOPHER STANESCU | 775 B 54TH AVENUE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| CHRISTOPHER STEWART | 1016 TOMMARK ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.07 |
| CHRISTOPHER TENNANT | 6961 DOUGLAS AVE | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $1.42 |
| CHRISTOPHER THIEL | 2312 BONA AVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $27.98 |
| CHRISTOPHER TIBBITS | 1828 LLOYD AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $3.21 |
| CHRISTOPHER TURK | 750 BALSAM ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $6.63 |
| CHRISTOPHER UNSER | 1205 S 38TH AVENUE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $15.00 |
| CHRISTOPHER VERFUERTH | 3014 POPP AVENUE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $45.00 |
| CHRISTOPHER WALKER | 1792 SUSAN LN | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $9.75 |
| CHRISTOPHER WALLACE | 325 N INGALLS ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $12.11 |
| CHRISTOPHER WALLBERG | 845 IRVINGTON ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.71 |
| CHRISTOPHER WALTERS | 7826 LAKE BLUFF 19.4 ROAD | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $1.93 |
| CHRISTOPHER WASHACK | 8405 ALPINE WAY | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $30.00 |
| CHRISTOPHER WELSHINGER | 11662 BURT ST #L15 | | | OMAHA | NE | 68154 | | 6004 | Various | | | | | $4.00 |
| CHRISTOPHER WESENDORF | 614 WASHINGTON ST | | | SHEBOYGAN FALLS | WI | 53085 | | 6004 | Various | | | | | $10.00 |
| CHRISTOPHER WHITE | 10 S ADAMS AVE APT 12 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.67 |
| CHRISTY A BOULE | 3109 TOOLE DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.41 |
| CHRISTY BENING | 2045 330TH ST | | | IVANHOE | MN | 56142 | | 6002 | Various | | | | | $8.99 |
| CHRISTY BURKETT | BOX 648 | | | MT VIEW | WY | 82939 | | 6002 | Various | | | | | $5.73 |
| CHRISTY CASTELLON | 105 WEST DAVIS ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $6.00 |
| CHRISTY CAUDEL | 1092 GARDEN GULCH RD | | | PRINCETON | ID | 83857 | | 6004 | Various | | | | | $12.00 |
| CHRISTY HARPER | 168 1/2 CAROLINE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.03 |
| CHRISTY HOEFLING | 406 W 5TH STREET | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $6.41 |

In re Pamida Stores Operating Co., LLC
Case No (if known)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTY LINSE | W5106 MESKE ROAD | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $30.00 |
| CHRISTY M WALKER | 2480 E BROADWAY ST APT 3A | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $3.81 |
| CHRISTY MARTIN | 333 E 1050 N HARRIVILLE | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $44.22 |
| CHRISTY OVERSON | 3327 S 1350 W | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $10.70 |
| CHRISTY SCHUH | 3015 S GLADYS ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $55.00 |
| CHRISTY THOMAS | PO BOX 922 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.37 |
| CHRISTY ULMEN | 7112 W POMONA RD | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $0.82 |
| CHRISTY/ HELEN HANSON | STORE 2-766 | SHOPKO EMPLOYEE | 1950 W ROOSEVELT HIGHWAY | SHELBY | MT | 59474 | | 6739 | Various | | | | | $2.80 |
| CHRISTYNE HANSON | 1060 JAQUETTE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.92 |
| CHRYSTAL GETZFRIED | 421 N 9TH ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $9.21 |
| CHRYSTAL HAYES | 510 N 600 E | | | OREM | UT | 84097 | | 6004 | Various | | | | | $23.00 |
| CHRYSTAL JERSILD | 1706 W BURBANK AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $19.50 |
| CHRYSTAL RUIZ | 3402 SWAN AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.66 |
| CHRYSTAL SLINDEE | 410 8TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| CHRYSTAL THOMPSON | PO BOX 103 PMB NW | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $5.15 |
| CHRYSTIN ROUFLEY | 212 EUTOPIA RD | | | LAVINA | MT | 59046 | | 6004 | Various | | | | | $2.00 |
| CHUCK BAECHLER | PO BOX 413 | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $20.00 |
| CHUCK BERGLUND | 1180 N 1300TH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.58 |
| CHUCK HENRY SALES | 525 N POPLAR | | | SOLOMON | KS | 67480 | | 4059 | Various | | | | | $392.40 |
| CHUCK PHIPPS | P.O. BOX 267 | | | RICHMOND | MN | 56368 | | 6004 | Various | | | | | $3.00 |
| CHUE MOUA | 5509 HERRO LANE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119-0000 | | 0147 | Various | | | | | $10,202.46 |
| CHURCH & DWIGHT | PO BOX 95055 | | | CHICAGO | IL | 60694 | | 3201 | Various | | | | | $209,492.00 |
| CHYENNE SMITH | 24 SMITH RANCH RD | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $1.37 |
| CHYLER DEWITT | 414 CHESTNUT STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| CIAN CASTLEBERRY | 628 W. 5750 S. | | | MURRAY | UT | 84123 | | 6004 | Various | | | | | $20.00 |
| CIARA WILDE | 1212 20 TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.59 |
| CIELO SALAS | 2316 MARSHALL STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| CIERRA JENSEN | 908 MIDDLEBROOK CIR APT 3 | | | MILBANK | SD | 57252 | | 6002 | Various | | | | | $0.58 |
| CIERRA KNOELK | 2030 ROSS AVE | | | AMMON | ID | 83406 | | 6004 | Various | | | | | $18.50 |
| CIERRA MORRIS | 150 NW ANN, ST APT # 2 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $20.00 |
| CINDA OHLMAN-KUBE | 53851 844TH RD | | | MEADOW GROVE | NE | 68752 | | 6002 | Various | | | | | $0.66 |
| CINDA RIDDLE | 213 FORREST AVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $10.00 |
| CINDI PANCHERI | 2107 CASCADE DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $5.92 |
| CINDY ALLRED | 8313 S GRAMBLING WAY | | | SANDY | UT | 84094 | | 6002 | Various | | | | | $3.70 |
| CINDY ARCHIBALD | 3980 W 3000TH N | | | BENSON | UT | 84335 | | 6002 | Various | | | | | $9.42 |
| CINDY BAKER | 2221 W MULBERRY ST. | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $4.79 |
| CINDY BALDWIN | PO BOX 472 | | | OCCIDENTAL | CA | 95465 | | 6002 | Various | | | | | $1.45 |
| CINDY BARDEN | 491 WAKEFIELD | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $89.97 |
| CINDY BEASON | 4425 S WORMWOOD DR | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $3.00 |
| CINDY BELDEN | 3111 RUNWAY AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.38 |
| CINDY BIRGE | 10278 SOUTH APEX ROAD | | | BINGHAM CANYON | UT | 84006 | | 6004 | Various | | | | | $10.00 |
| CINDY BLASTOCK | 2356 FILER AVE E | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $9.42 |
| CINDY BORGEN | W2750 STATE HWY 156 | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $10.00 |
| CINDY BOSS | PO BOX 325 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.96 |
| CINDY BUCKMAN | 801 5TH 28TH ST. APT #1F | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| CINDY CHARLTON | 103 TOWER CREEK RD | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $9.42 |
| CINDY COFFEY | 8905 FLORANCE DR | | | BELLEVUE | NE | 68147 | | 6002 | Various | | | | | $9.51 |
| CINDY CRABTREE | 3033 SW 6TH STREET | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $4.00 |
| CINDY DAVIS | 2811 AVENUE M | | | FORT MADISON | IA | 52627 | | 6002 | Various | | | | | $1.00 |
| CINDY DAY | 10351 55TH ST | | | CLEAR LAKE | MN | 55319 | | 6002 | Various | | | | | $6.58 |

In re Pepper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CINDY DELAY | 2386 FOX LANE RR # 4 PMB BOX | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $9.97 |
| CINDY DOSH | 3131 SQUIRE CT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $5.02 |
| CINDY EDWARDS | 540 SMITH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.92 |
| CINDY EPPERSON | PO BOX 242 | | | PAYSON | IL | 62360 | | 6002 | Various | | | | | $10.00 |
| CINDY ESPARZA | 2119 S. 2ND AVE | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $8.02 |
| CINDY GOKEY | N2049 KELLER RD | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.00 |
| CINDY GRATON | 302 1ST AVE | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $8.27 |
| CINDY GREATENS | 969 MATHER ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.98 |
| CINDY HARDING | 1832 S 1100TH E | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $0.47 |
| CINDY HAWKINS | 870 SHORELINE DRIVE | | | HOWARD LAKE | MN | 55349 | | 6004 | Various | | | | | $3.00 |
| CINDY HELKE | 6460 STATE # 26 | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $10.00 |
| CINDY INGE-JENNINGS | 11611 E SINTO AVENUE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.95 |
| CINDY JALBERT | BOX 117 | | | PINEY | MB | R0A1K | CANADA | 6002 | Various | | | | | $9.18 |
| CINDY JOHNSON | 102 E 5200TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $6.82 |
| CINDY K HAUF | 87309 493RD AVE | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.34 |
| CINDY L GRIMM | 5486 E SHORE DR NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $1.70 |
| CINDY LIEBERS | 477 WINDING WATERS WAY | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $190.78 |
| CINDY LINDSTROM | 4617 KOSKI LANE | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $65.00 |
| CINDY LOPEZ | 535 NO 200 E | | | OREM | UT | 84057 | | 6004 | Various | | | | | $2.00 |
| CINDY M EKBLAD | N1577 CTY HWY MD | | | SARONA | WI | 54870 | | 6002 | Various | | | | | $4.60 |
| CINDY M HALDEMAN | 3348 FERN CT | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.67 |
| CINDY M LEMMONS | 527 ALBATROSS DR | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.15 |
| CINDY MATHEWS | 1943 VIRGINIA AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.30 |
| CINDY MCKAHAN | 3739 S 4400TH W | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $6.00 |
| CINDY MILLER | 3638 SUSSEX LN. | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $25.00 |
| CINDY MULLIGAN | 520 TILDEN | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| CINDY MUNIZ | 13163 C PLAZA | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $5.00 |
| CINDY OLIVAS | PO BOX 1313 | | | MOXEE | WA | 98936 | | 6004 | Various | | | | | $4.20 |
| CINDY PARKS | RR 8 BOX 480 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.62 |
| CINDY PERKINS | 252 OAK ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $0.79 |
| CINDY PETERSON | 1379 W 8580TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.82 |
| CINDY PHILLIPS | 1503 BALSAM ST | APT 2 | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $74.98 |
| CINDY PORTER | 1331 3RD ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.68 |
| CINDY REMM | 310 FITCH ST | | | HERMAN | NE | 68029 | | 6002 | Various | | | | | $3.73 |
| CINDY RUSSELL | 3178 N 7TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.73 |
| CINDY SALO | PO BOX 9155 | | | BOISE | ID | 83707 | | 6002 | Various | | | | | $0.96 |
| CINDY SCHMITT | 809 B ROBERTS RD | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $5.68 |
| CINDY SCHWINDT | 67 EL RANCHO RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.95 |
| CINDY SHANNON | 23343 COVERED BRIDGE DR | | | RICHLAND CENTER | WI | 53581 | | 6004 | Various | | | | | $9.98 |
| CINDY SMITH | 1220 CEDAR ST APT 315 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $7.07 |
| CINDY STEELE | 316 BROADWAY ST APT#3 | | | TOWNSEND | MT | 59644 | | 6004 | Various | | | | | $2.00 |
| CINDY SUE JOHNSON | 777 S EISENHOWER AVE TRLR 41 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.70 |
| CINDY TORRES | 1706 S DAYTON PL | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $4.99 |
| CINDY VACEK | 1049 COUNTY ROAD 45 | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $8.52 |
| CINDY VETROVSKY | 1929 COUNTY ROAD 1900 | | | DE WITT | NE | 68341 | | 6002 | Various | | | | | $0.96 |
| CINDY WALKER | 1542 170TH AVE | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.71 |
| CINDY WHITE | 26150 ALLOUEZ ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.52 |
| CINDY WOLF | 112 W GRANT ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.90 |
| CINDY ZIMMERMAN | N5374 HIGHWAY 55 | | | HILBERT | WI | 54129 | | 6002 | Various | | | | | $4.79 |
| CINE HILL | 1128 MORRAINE VIEW DRIVE #308 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $3.00 |
| CINNAMON FULGHUM | 723 4TH AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.81 |

In re Paul Street Operating Co. LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CINNAMON TROEMNER | 119 MERCURY DR | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $2.49 |
| CINNAMYN PUDWILL | 102 WEST ST | | | NORTHVILLE | SD | 57465 | | 6004 | Various | | | | | $16.00 |
| CINTAS FIRE PROTECTION | FAS LOCKBOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | | 5960 | Various | | | | | $16,621.98 |
| CINTHIA BINGHAM | 591 W RAILROAD AVE | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $7.01 |
| CINTHIA CASTILLO | 400 N DIVISION ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.33 |
| CINTHIA TORRES-CAMARILLO | 1700 COUNTY ROAD W42 | | | OSSIAN | IA | 52161 | | 6002 | Various | | | | | $6.30 |
| CIOX HEALTH | PO BOX 409669 | | | ATLANTA | GA | 30384 | | 8843 | Various | | | | | $6,347.97 |
| CIPRIANO VEGA | 501 CULBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $5.34 |
| CIRCLE SANITATION | 4700 46TH AVE NW | | | MINOT | ND | 58703 | | | Various | | | | | $348.10 |
| CISCO SYSTEMS CAPITAL CORPORAT | PO BOX 311746 | | | NEW BRAUNFELS | TX | 78131-1746 | | 7729 | Various | | | | | $27.52 |
| CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | | Various | Various | | | | | $4,120,147.35 |
| CITLALI SOSA | 1706 INDIANA ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.00 |
| CITRA RAHARDJO | 419 S WESTHAVEN DR | APT H105 | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $15.00 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | 0436 | | | | | | $140,793.22 |
| CITY OF ABILENE, KS | P.O. BOX 519 | | | ABILENE | KS | 67410-0519 | | 5-00-0 | 11/21/2018 - 12/19/2018 | | | | | $159.88 |
| CITY OF ADAMS, WI | P.O. BOX 1009 | | | ADAMS | WI | 53910 | | 6 | 10/1/2018 - 12/31/2018 | | | | | $515.98 |
| CITY OF ALBANY, MO | 106 EAST CLAY | | | ALBANY | MO | 64402 | | 0-05 | 11/21/2018 - 12/20/2018 | | | | | $1,892.20 |
| CITY OF ALBERT LEA, MN | 221 E CLARK | | | ALBERT LEA | MN | 56007-2496 | | 0 | 11/6/2018 - 12/3/2018 | | | | | $341.82 |
| CITY OF ALBION | 420 W MARKET STREET | | | ALBION | NE | 68620 | | | Various | | | | | $684.00 |
| CITY OF ALPINE, TX | 100 NORTH 13TH ST | | | ALPINE | TX | 79830 | | 75.02 | 11/14/2018 - 12/10/2018 | | | | | $1,115.43 |
| CITY OF ANTHONY, KS | PO BOX 504 | | | ANTHONY | KS | 67003-0504 | | 1001 | 10/30/2018 - 11/28/2018 | | | | | $2,307.29 |
| CITY OF APPLETON, WI | P.O. BOX 1217 | | | APPLETON | WI | 54912 | | 2-200 | 9/2/2018 - 12/27/2018 | | | | | $6,778.48 |
| CITY OF ARCADIA, WI | 203 WEST MAIN | | | ARCADIA | WI | 54612 | | 0-02 | 12/1/2018 - 12/31/2018 | | | | | $3,572.53 |
| CITY OF BILLINGS | 2251 BELKNAP AVE | | | BILLINGS | MT | 59101 | | | Various | | | | | $459.89 |
| CITY OF BILLINGS, MT-30958 | P.O. BOX 30958 PUBLIC UTILITIES DEPARTMENT | | | BILLINGS | MT | 59111 | | 8506 | 11/22/2018 - 12/21/2018 | | | | | $310.46 |
| CITY OF BLANDING, UT | 50 WEST 100 SOUTH | | | BLANDING | UT | 84511 | | 42473 | 11/6/2018 - 12/12/2018 | | | | | $1,976.66 |
| CITY OF BOWMAN | PO BOX 12 | | | BOWMAN | ND | 58623-0012 | | | Various | | | | | $1,283.50 |
| CITY OF BOWMAN, ND | P.O. BOX 12 | | | BOWMAN | ND | 58623-0012 | | Sep-00 | 11/28/2018 - 12/26/2018 | | | | | $41.88 |
| CITY OF BRANDENBURG, KY | P.O. BOX 305 | | | BRANDENBURG | KY | 40108 | | 20-002 | 11/15/2018 - 12/19/2018 | | | | | $127.60 |
| CITY OF BURLINGTON | PO BOX 366 | | | BURLINGTON | CO | 80807 | | | Various | | | | | $944.16 |
| CITY OF BURLINGTON, CO | PO BOX 366 | | | BURLINGTON | CO | 80807 | | 0.02 | 11/2/2018 - 12/3/2018 | | | | | $2,591.50 |
| CITY OF CLARION, IA | P.O. BOX 266 | | | CLARION | IA | 50525 | | 2 | 11/16/2018 - 12/14/2018 | | | | | $103.41 |
| CITY OF CLAY CENTER PUBLIC UTILITIES | PO BOX 37 BILLING & COLLECTION DEPT | | | CLAY CENTER | KS | 67432 | | Jun-00 | 11/27/2018 - 12/21/2018 | | | | | $3,032.91 |
| CITY OF CLIFTON, TX | P.O. BOX 231 | | | CLIFTON | TX | 76634 | | 1234 | 11/9/2018 - 12/10/2018 | | | | | $1,059.56 |
| CITY OF CLINTONVILLE, WI | 50 10TH ST | | | CLINTONVILLE | WI | 54929-1513 | | 1-May | 11/14/2018 - 12/13/2018 | | | | | $4,797.17 |
| CITY OF COMANCHE | 200 N AUSTIN | | | COMANCHE | TX | 76442 | | | Various | | | | | $821.58 |

In re Mega Stores Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF DALHART, TX | P.O. BOX 2005 | | | DALHART | TX | 79022-2005 | | 80-03 | 11/3/2018 - 12/9/2018 | | | | | $110.67 |
| CITY OF DONIPHAN | 124 W. JEFFERSON ST | | | DONIPHAN | MO | 63935 | | | Various | | | | | $320.00 |
| CITY OF DONIPHAN, MO | 124 JEFFERSON ST | | | DONIPHAN | MO | 63935 | | 247 | 11/14/2018 - 12/13/2018 | | | | | $51.19 |
| CITY OF DOUGLAS, WY | P.O. BOX 1030 | | | DOUGLAS | WY | 82633 | | .00.1 | 12/1/2018 - 12/31/2018 | | | | | $525.53 |
| CITY OF DYERSVILLE, IA | 340 FIRST AVE E | | | DYERSVILLE | IA | 52040 | | 00-03 | 11/16/2018 - 12/15/2018 | | | | | $295.58 |
| CITY OF EL DORADO SPRINGS, MO | 135 WEST SPRING | | | EL DORADO SPRINGS | MO | 64744 | | 3102 | 11/21/2018 - 12/20/2018 | | | | | $2,007.62 |
| CITY OF ELDORA, IA | 1442 WASHINGTON | | | ELDORA | IA | 50627 | | 00-01 | 11/27/2018 - 12/26/2018 | | | | | $56.18 |
| CITY OF ELY, NV | 501 MILL ST | | | ELY | NV | 89301-1940 | | 30.3 | 12/1/2018 - 12/31/2018 | | | | | $188.47 |
| CITY OF ESTHERVILLE, IA | P.O. BOX 417 | | | ESTHERVILLE | IA | 51334 | | 5-Nov | 11/16/2018 - 12/17/2018 | | | | | $2,908.51 |
| CITY OF FAIRMONT, MN | 100 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031-1709 | | 0 | 11/29/2018 - 12/27/2018 | | | | | $8,438.96 |
| CITY OF FERGUS FALLS, MN | 112 W WASHINGTON AVE | | | FERGUS FALLS | MN | 56537 | | 480 | 12/2/2018 - 1/1/2019 | | | | | $537.76 |
| CITY OF FOREST CITY, IA | P.O. BOX 346 | | | FOREST CITY | IA | 50436 | | 1 | 11/16/2018 - 12/15/2018 | | | | | $2,254.03 |
| CITY OF GALLATIN, MO | 112 EAST GRAND | | | GALLATIN | MO | 64640 | | 1002 | 11/3/2018 - 12/4/2018 | | | | | $2,793.04 |
| CITY OF GLADWIN, MI | 1000 WEST CEDAR AVENUE | | | GLADWIN | MI | 48624 | | 1615 | 11/16/2018 - 12/15/2018 | | | | | $129.85 |
| CITY OF GORDON, NE | PO BOX 310 | | | GORDON | NE | 69343 | | 10355 | 12/1/2018 - 12/31/2018 | | | | | $203.56 |
| CITY OF GOTHENBURG, NE | 409 9TH STREET | | | GOTHENBURG | NE | 69138 | | 69.02 | 11/24/2018 - 12/24/2018 | | | | | $2,760.95 |
| CITY OF GREEN RIVER, WY | 50 EAST 2ND NORTH | | | GREEN RIVER | WY | 82935 | | -2 | 11/20/2018 - 12/17/2018 | | | | | $71.94 |
| CITY OF HAMPTON, IA | 122 1ST AVENUE NW | | | HAMPTON | IA | 50441-1705 | | 1 | 11/16/2018 - 12/15/2018 | | | | | $73.32 |
| CITY OF HELENA, MT | 316 NORTH PARK AVENUE | | | HELENA | MT | 59623 | | 7-974 | 11/9/2018 - 12/5/2018 | | | | | $313.66 |
| CITY OF HOT SPRINGS, SD | 303 NORTH RIVER | | | HOT SPRINGS | SD | 57747 | | 0-00-2 | 11/1/2018 - 11/30/2018 | | | | | $232.18 |
| CITY OF HUMBOLDT, IA | 29 5TH ST S | | | HUMBOLDT | IA | 50548 | | 00-01 | 11/11/2018 - 12/10/2018 | | | | | $82.74 |
| CITY OF HUTCHINSON, MN | 111 HASSAN STREET SE UTILITIES | | | HUTCHINSON | MN | 55350 | | May-00 | 12/1/2018 - 12/31/2018 | | | | | $435.80 |
| CITY OF IRON RIVER WATER DEPARTMENT | 106 WEST GENESEE STREET | | | IRON RIVER | MI | 49935 | | 000-01 | 11/13/2018 - 12/12/2018 | | | | | $514.10 |
| CITY OF JACKSBORO | 112 WEST BELKNAP | | | JACKSBORO | TX | 76458 | | 0-01 | 11/18/2018 - 12/17/2018 | | | | | $959.36 |
| CITY OF KASSON, MN | 401 5TH STREET SE | | | KASSON | MN | 55944 | | 21-00 | 11/16/2018 - 12/14/2018 | | | | | $3,489.41 |
| CITY OF KERMIT, TX | 110 SOUTH TORNILLO ST | | | KERMIT | TX | 79745-2612 | | 1-Oct | 11/17/2018 - 12/19/2018 | | | | | $317.81 |
| CITY OF KIMBALL | 223 SOUTH CHESTNUT STREET | | | KIMBALL | NE | 69145 | | | Various | | | | | $594.00 |
| CITY OF LACEY, WA | PO BOX 34210 | | | SEATTLE | WA | 98124-1210 | | 28178 | 11/24/2018 - 12/28/2018 | | | | | $1,527.48 |

Mid-America Real Estate Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF LANDER, WY | 240 LINCOLN STREET | | | LANDER | WY | 82520 | | 880.2 | 11/22/2018 - 12/21/2018 | | | | | $62.34 |
| CITY OF LITCHFIELD, MN | 126 N MARSHALL | | | LITCHFIELD | MN | 55355 | | 0 | 11/16/2018 - 12/15/2018 | | | | | $274.39 |
| CITY OF LITTLEFIELD, TX | P.O. BOX 1267 | | | LITTLEFIELD | TX | 79339 | | 5-Jun | 11/2/2018 - 12/3/2018 | | | | | $490.23 |
| CITY OF LOGAN | 153 N 1400 W | | | LOGAN | UT | 84321 | | | Various | | | | | $537.32 |
| CITY OF LOVINGTON | 214 S LOVE | | | LOVINGTON | NM | 88260 | | | Various | | | | | $1,428.27 |
| CITY OF LUVERNE, MN | P.O. BOX 659 | | | LUVERNE | MN | 56156-0659 | | 2-Feb | 12/2/2018 - 1/1/2019 | | | | | $3,398.64 |
| CITY OF LYONS, KS | P.O. BOX 808 | | | LYONS | KS | 67554 | | 5908 | 11/15/2018 - 12/15/2018 | | | | | $458.61 |
| CITY OF MAHNOMEN, MN | PO BOX 250 | | | MAHNOMEN | MN | 56557 | | 0-00-7 | 10/1/2018 - 12/26/2018 | | | | | $120.33 |
| CITY OF MARQUETTE/44 NORTH | 1406 N MITCHELL STREET | PO BOX 700 | | CADILLAC | MI | 49601 | | 6002 | Various | | | | | $31.20 |
| CITY OF MAYVILLE | PO BOX | | | MAYVILLE | ND | 58257 | | | Various | | | | | $614.68 |
| CITY OF MAYVILLE UTILITES, WI | 400 KEKOSKEE ST | | | MAYVILLE | WI | 53050 | | 0-00 | 11/27/2018 - 12/21/2018 | | | | | $241.56 |
| CITY OF MAYVILLE, ND | P.O. BOX 220 | | | MAYVILLE | ND | 58257 | | Oct-00 | 12/7/2018 - 1/6/2019 | | | | | $82.33 |
| CITY OF MEMPHIS | 125 W JEFFERSIN ST | | | MEMPHIS | MO | 63555 | | | Various | | | | | $600.00 |
| CITY OF MOBRIDGE, SD | 114 1ST AVE EAST | | | MOBRIDGE | SD | 57601-2604 | | 5-00-2 | 1/1/2019 - 1/31/2019 | | | | | $64.90 |
| CITY OF MONROE, WI | 1110 18TH AVENUE | | | MONROE | WI | 53566 | | 0-00 | 9/6/2018 - 12/5/2018 | | | | | $2,213.97 |
| CITY OF MOUNT AYR, IA | 200 SOUTH TAYLOR | | | MOUNT AYR | IA | 50854 | | 3002 | 11/14/2018 - 12/13/2018 | | | | | $201.12 |
| CITY OF NEILLSVILLE WI | 118 WEST 5TH ST CITY HALL | | | NEILLSVILLE | WI | 54456 | | Apr-00 | 9/7/2018 - 12/7/2018 | | | | | $835.61 |
| CITY OF NEW HAMPTON UTILITIES DEPT | 112 EAST SPRING STREET | | | NEW HAMPTON | IA | 50659 | | -1 | 10/27/2018 - 11/28/2018 | | | | | $33.48 |
| CITY OF NEW TOWN | PO BOX 309 | | | NEW TOWN | ND | 58763 | | | Various | | | | | $600.00 |
| CITY OF NEWCASTLE, WY | 10 WEST WARWICK | | | NEWCASTLE | WY | 82701 | | 78-00 | 11/27/2018 - 12/26/2018 | | | | | $359.17 |
| CITY OF NORTON, KS | P.O. BOX 160 | | | NORTON | KS | 67654 | | 1261 | 11/15/2018 - 12/12/2018 | | | | | $2,196.03 |
| CITY OF O NEILL, NE | 401 EAST FREMONT | | | O'NEILL | NE | 68763 | | 0 | 12/1/2018 - 12/31/2018 | | | | | $395.71 |
| CITY OF OAKES | 124 S 5TH ST | | | OAKES | ND | 58474 | | | Various | | | | | $847.00 |
| CITY OF OAKES, ND | 124 S 5TH ST | | | OAKES | ND | 58474 | | 1-00-0 | 12/1/2018 - 12/31/2018 | | | | | $102.50 |
| CITY OF OELWEIN, IA | 20 2ND AVE SW | | | OELWEIN | IA | 50662 | | 0-01 | 11/20/2018 - 12/20/2018 | | | | | $177.13 |
| CITY OF ONALASKA,WI | 415 MAIN STREET | | | ONALASKA | WI | 54650 | | Jan-00 | 9/5/2018 - 12/5/2018 | | | | | $2,530.83 |
| CITY OF ONAWA, IA | 914 DIAMOND STREET | | | ONAWA | IA | 51040 | | 1001 | 12/1/2018 - 12/31/2018 | | | | | $2,827.19 |
| CITY OF OROFINO, ID | P.O. BOX 312 | | | OROFINO | ID | 83544 | | 0 | 11/28/2018 - 12/19/2018 | | | | | $301.39 |
| CITY OF OSHKOSH, WI | P.O. BOX 1128 | | | OSHKOSH | WI | 54903 | | 0000.00 | 10/1/2018 - 12/31/2018 | | | | | $170.84 |
| CITY OF PAYNESVILLE, MN | 221 WASHBURNE AVE | | | PAYNESVILLE | MN | 56362-1697 | | 2-Oct | 9/29/2018 - 12/27/2018 | | | | | $88.40 |

In re Peoples Care Operating Co. LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF PERHAM, MN | PO BOX 130 | | | PERHAM | MN | 56573 | | 2-Apr | 11/22/2018 - 12/20/2018 | | | | | $1,021.62 |
| CITY OF PERRYTON | PO BOX 849 | | | PERRYTON | TX | 79070 | | | Various | | | | | $448.45 |
| CITY OF PHILLIPSBURG, KS | P.O. BOX 447 | | | PHILLIPSBURG | KS | 67661 | | 000-03 | 11/15/2018 - 12/18/2018 | | | | | $199.58 |
| CITY OF PLATTSMOUTH, NE | P.O. BOX 140 WATER & SEWER DEPT | | | PLATTSMOUTH | NE | 68048-0140 | | May-00 | 3/2/2019 - 6/1/2019 | | | | | $227.91 |
| CITY OF PRESIDIO, TX | P.O. BOX 1899 | | | PRESIDIO | TX | 79845 | | 43586 | 11/28/2018 - 12/27/2018 | | | | | $790.65 |
| CITY OF QUINCY, WA | P.O. BOX 338 | | | QUINCY | WA | 98848 | | 98.1 | 11/17/2018 - 12/19/2018 | | | | | $563.19 |
| CITY OF RED OAK, IA | P.O. BOX 475 | | | RED OAK | IA | 51566-0475 | | 1 | 11/8/2018 - 12/7/2018 | | | | | $69.89 |
| CITY OF REDFIELD, SD | 626 MAIN STREET | | | REDFIELD | SD | 57469 | | 8-00-2 | 1/1/2019 - 1/31/2019 | | | | | $55.50 |
| CITY OF RHINELANDER, WI | 135 S STEVENS ST | | | RHINELANDER | WI | 54501-3434 | | 75 | 10/1/2018 - 12/31/2018 | | | | | $174.00 |
| CITY OF ROLLA, ND | BOX 1200 | | | ROLLA | ND | 58367 | | 1-00-0 | 11/27/2018 - 12/27/2018 | | | | | $474.89 |
| CITY OF ROSEAU, MN | BOX 307 | | | ROSEAU | MN | 56751 | | 0-00-7 | 12/1/2018 - 12/31/2018 | | | | | $5,960.57 |
| CITY OF ROUNDUP/ALLIED WASTE | PO BOX 660 | | | ROUNDUP | MT | 59072-0660 | | | Various | | | | | $239.64 |
| CITY OF RUSSELL, KS | P.O. BOX 112 | | | RUSSELL | KS | 67665-0112 | | 0-03 | 11/16/2018 - 12/27/2018 | | | | | $3,594.27 |
| CITY OF SALMON, ID | 200 MAIN ST | | | SALMON | ID | 83467 | | 2.02 | 12/6/2018 - 1/4/2019 | | | | | $286.74 |
| CITY OF SAVANNA, IL | 333 CHICAGO AVE | | | SAVANNA | IL | 61074 | | 6130 | 11/2/2018 - 12/1/2018 | | | | | $165.50 |
| CITY OF SENECA, KS | P.O. BOX 40 | | | SENECA | KS | 66538 | | 1502 | 11/15/2018 - 12/14/2018 | | | | | $2,117.16 |
| CITY OF SHELDON, IA | P.O. BOX 276 | | | SHELDON | IA | 51201 | | 2 | 11/16/2018 - 12/17/2018 | | | | | $78.41 |
| CITY OF SIOUX CITY, IA/3572 | PO BOX 3572 | | | SIOUX CITY | IA | 51102-3572 | | 59530 | 11/21/2018 - 12/21/2018 | | | | | $668.11 |
| CITY OF ST. PETER, MN | 227 SOUTH FRONT ST | | | ST. PETER | MN | 56082 | | 0-01 | 11/10/2018 - 12/10/2018 | | | | | $4,539.01 |
| CITY OF STANDISH, MI | P.O. BOX 726 | | | STANDISH | MI | 48658 | | 000-03 | 11/29/2018 - 12/26/2018 | | | | | $120.64 |
| CITY OF STANLEY, ND | PO BOX 249 | | | STANLEY | ND | 58784 | | 1-00-2 | 11/22/2018 - 12/26/2018 | | | | | $39.73 |
| CITY OF TOLEDO, IA | P.O. BOX 234 | | | TOLEDO | IA | 52342 | | 70-01 | 11/23/2018 - 12/23/2018 | | | | | $89.11 |
| CITY OF TORRINGTON | 436 EAST 22ND AVE | | | TORRINGTON | WY | 82240 | | | Various | | | | | $681.20 |
| CITY OF TULIA, TX | PO BOX 847 | | | TULIA | TX | 79088 | | 0-05 | 11/17/2018 - 12/27/2018 | | | | | $941.27 |
| CITY OF TWO HARBORS, MN | 522 1ST AVENUE | | | TWO HARBORS | MN | 55616 | | 00-01 | 11/24/2018 - 12/20/2018 | | | | | $6,684.85 |
| CITY OF ULYSSES | 115 W GRANT | | | ULYSSES | KS | 67880 | | | Various | | | | | $330.22 |
| CITY OF ULYSSES, KS | 115 W GRANT | | | ULYSSES | KS | 67880 | | 2 | 12/1/2018 - 1/1/2019 | | | | | $66.01 |
| CITY OF WARROD | 121 MAIN AVE NE | | | WARROAD | MN | 56763 | | | Various | | | | | $3,276.00 |
| CITY OF WAUKON, IA | 101 ALLAMAKEE | | | WAUKON | IA | 52172 | | 00-01 | 11/27/2018 - 12/18/2018 | | | | | $71.65 |

In re Pepperidge Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF WAUPACA, WI | 111 SOUTH MAIN | | | WAUPACA | WI | 54981 | | 8.02 | 11/17/2018 - 12/18/2018 | | | | | $288.28 |
| CITY OF WAYNE, NE | P.O. BOX 8 | | | WAYNE | NE | 68787 | | 1-Jan | 11/14/2018 - 12/14/2018 | | | | | $2,427.10 |
| CITY OF WEBSTER, SD | PO BOX 539 | | | WEBSTER | SD | 57274-0539 | | 0-00-1 | 12/1/2018 - 12/31/2018 | | | | | $108.40 |
| CITY OF WENATCHEE, WA | P.O. BOX 519 | | | WENATCHEE | WA | 98807-0519 | | 00-01 | 12/1/2018 - 12/31/2018 | | | | | $1,152.24 |
| CITY OF WEST JORDAN, UT | PO BOX 550 | | | WEST JORDAN CITY | UT | 84084-5020 | | 3378 | 11/20/2018 - 12/17/2018 | | | | | $603.32 |
| CITY OF WOLF POINT | 201 4TH AVE S | | | WOLF POINT | MT | 59201 | | Various | | | | | | $569.07 |
| CITY OF YUMA, CO | P.O. BOX 265 | | | YUMA | CO | 80759 | | 20.03 | 11/16/2018 - 12/17/2018 | | | | | $1,956.63 |
| CITY SALES | CT SALES OF IM LLC | PO BOX 158 | | IRON MOUNTAIN | MI | 49801 | | 2633 | Various | | | | | $40.55 |
| CITY TREASURER MADISON - WI | P.O. BOX 2997 CITY TREASURER | | | MADISON | WI | 53701 | | 8742 | 11/21/2018 - 12/20/2018 | | | | | $969.00 |
| CLAIR HAMMERAND | 5716 E CREEK RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.59 |
| CLAIR HORNING | C1998 ROCK RD | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $5.29 |
| CLAIRE BENNETT | 5039 MEADOWSIDE LANE | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $6.10 |
| CLAIRE BRYAN | 2877 MELODY RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| CLAIRE CARPENTER | 222 MERRY ST APT 8 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $20.00 |
| CLAIRE GABERELL | 4710 CARTER STREET | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $11.80 |
| CLAIRE HILL | 474 BIRCH DRIVE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $89.58 |
| CLAIRE LARSON | 1201 3RD AVE NE APT D403 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.15 |
| CLAIRE POST | 614 N MAPLE AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $9.00 |
| CLAIRE SCHROEDER | N5528 CTY RD # 607 | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $4.00 |
| CLAIRE TEAGUE | 1475 N MAIN ST #E201 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $3.04 |
| CLAIRE VANHORN | N 14087 PRICE RD | | | FAIRCHILD | WI | 54741 | | 6002 | Various | | | | | $6.22 |
| CLAIRE WADLEY | 1331 1/2 N 2ND ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| CLAIRE WALKER | 1721 N 400TH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.44 |
| CLARA BEYER | 1355 TIMBER TRAIL | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $22.79 |
| CLARA MCVEY | PO BOX 44 | | | BIGGSVILLE | IL | 61418 | | 6002 | Various | | | | | $1.10 |
| CLARA PIONKE | 11008 CTY V | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $4.66 |
| CLARA ROSE FAIST | 659 E JEFFERSON ST | #110 | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $128.04 |
| CLARA WALKER | BOX 243 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $0.36 |
| CLARABELL (C JACKSON | W3490 ROCK CREEK RD | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $3.26 |
| CLARE DUPRE | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.63 |
| CLARE LEWANDOWSKI | 2330 PROSPECT ST. | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $5.70 |
| CLARE SCHULZ | 2461 N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.04 |
| CLARENCE BLANKENSHIP | PO BOX 534 | | | WHITE PINE | MI | 49971 | | 6002 | Various | | | | | $1.94 |
| CLARENCE BRUTON | 617 JEFFERSON STREET #3 | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $1.00 |
| CLARENCE CAR TRIEGLAFF | 3228 N BARKWOOD LN | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.14 |
| CLARENCE COURIER | 42592 GREAT RIVER RD | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $2.11 |
| CLARENCE HEIDENREICH | 1803 20TH STREET CT | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $2.58 |
| CLARENCE MILLIKEN | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $7.56 |
| CLARENCE NORCUTT | 7511 MT HIGHWAY 42 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $2.00 |
| CLARENCE RICHARDS | 834 N 6TH STREET | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $4.16 |
| CLARENCE SERVAIS | 416 BRODY AVE | | | CASHTON | WI | 54619 | | 6002 | Various | | | | | $1.86 |
| CLARICE BERGMAN | N589 HOWARD ROAD | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $15.00 |
| CLARICE CLIFFORD | 103 13TH STR SE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $47.00 |
| CLARICE SIMICH | 1620 N PRAIRIE AVE | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $0.85 |
| CLARICE WINQUIST | 912 N STEVENS ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $9.98 |
| CLARISSA GRIES | 531 N WEBSTER ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.71 |

In re Pappas Restaurant Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARISSA MOSCHKAU | PO BOX 174 | | | NEW AUBURN | WI | 54757 | | 6004 | Various | | | | | $9.98 |
| CLARISSA PAGE | 145 SO EASTWOOD DR | | | OREM | UT | 84097 | | 6004 | Various | | | | | $23.00 |
| CLARISSE STELZL | 1784 SHERIDAN RD LOT 2 | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| CLARITY INCORPORATED | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | | 6254 | Various | | | | | $1,207.25 |
| CLARK COUNTY UW EXTENSION | LORI HENDRICKSON | 517 COURT STREEN ROOM 104 | | NEILLSVILLE | WI | 54456 | | 6666 | Various | | | | | $15.96 |
| CLARK ELECTRIC COOPERATIVE, WI | PO BOX 190 | | | GREENWOOD | WI | 54437-0190 | | 0604 | 12/2/2018 - 1/1/2019 | | | | | $3,461.67 |
| CLARK HURD | 22219 SO FAWN DR | | | PECULIAR | MO | 64078 | | 6004 | Various | | | | | $6.00 |
| CLARK KEUP | 208 S JOHN ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.30 |
| CLARK OVERBEY | 2211 N STATE ST | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $46.08 |
| CLARK W. WRIGHT | 2036 N WESTWIND DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $0.90 |
| CLARKE KNUDSON | 795 W CREST LN | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.62 |
| CLARKE SEAQUIST | 2427 HIGHWAY AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| CLARON PECK | 5024 THEATRE RD | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $10.00 |
| CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | | 5459 | Various | | | | | $36,695.63 |
| CLASSIC OPTICAL LABORATORIES I | PO BOX 1341 | | | YOUNGSTOWN | OH | 44501 | | 6060 | Various | | | | | $1,518.17 |
| CLAUDE J (SA LEMERT | 614 W CHINOOK ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $7.37 |
| CLAUDE MILLER | 217 S RIVER ROAD | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.32 |
| CLAUDETTE BECKER | 21200 E COUNTRY VISTA RD C 205 | | | LIBERTY LAKE | WA | 99019 | | 6004 | Various | | | | | $15.00 |
| CLAUDETTE GASSNER | 25 N EWALD ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $10.00 |
| CLAUDETTE GIVENS | 905 E 4TH ST | | | BEARDSTOWN | IL | 62618 | | 6002 | Various | | | | | $9.75 |
| CLAUDIA ANDRADE | 6 S. DELEWARE STREET | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $7.02 |
| CLAUDIA CABLE | 3301 W 2ND ST LOT 31 | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $1.53 |
| CLAUDIA CASTRO | 2000 W 7800TH S APT 24 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $5.37 |
| CLAUDIA CHAVARRIA | 5803 S 84TH AVE | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $33.00 |
| CLAUDIA DOMINGUEZ | PO BOX 588 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $1.37 |
| CLAUDIA DORADO | 121 NORTH MARIGOLD LN | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $25.00 |
| CLAUDIA EAVES | 13950 W 2ND AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $8.71 |
| CLAUDIA ESTRADA | 1501 W ROSE APT 17 | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $9.60 |
| CLAUDIA FLORES ALONSO | 510 S 3RD | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $60.00 |
| CLAUDIA JIMENEZ | 1917 S 17 ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $2.00 |
| CLAUDIA KLAGES | 17613 536TH LN | | | GOOD THUNDER | MN | 56037 | | 6002 | Various | | | | | $7.48 |
| CLAUDIA LANE | 1301 OLD STAGE WAY | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $11.00 |
| CLAUDIA ORTEGA | 330 7TH ST APT 3 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.55 |
| CLAUDIA ROWE | 1258 WASHBURN AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $2.47 |
| CLAUDIA SANTACRUZ | 4481 HILLSDALE AV | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| CLAUDIA SKALECKI | 49 STUMP LAKE RD | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| CLAUDIA SMITH | 38118 CONGER CIR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.33 |
| CLAUDIA TRYON | 701 BRUCE STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.68 |
| CLAUDIA WALDMANN | 109 EAST HARRIER | | | VALLEY | NE | 68064 | | 6004 | Various | | | | | $30.00 |
| CLAUDIA YOUNG | 50 E 3RD S | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $5.97 |
| CLAUSEN SANITARY | 1125 E 6TH AVE | | | REDFIELD | SD | 57469 | | 6004 | Various | | | | | $2,556.00 |
| CLAVE HIEBERT | 610 FIRING CENTER RD | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $12.00 |
| CLAY BONENBERGER | 608 13TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.77 |
| CLAY BROOKS | 2119 DENVER AVENUE | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $20.00 |
| CLAY C CARLTON | 522 33RD AVE NW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $6.16 |
| CLAY COLLETT | 795 E 400TH N | | | SPRINGVILLE | UT | 84663 | | 6002 | Various | | | | | $9.04 |
| CLAY DETTMANN | N4144 CTY HWY A | | | RIO | WI | 53960 | | 6004 | Various | | | | | $30.00 |
| CLAYLEEN PIPINICH | 1460 MILL RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.12 |
| CLAYTON ANTILLA | 1 PARK AVE APT 109 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.00 |

In re Pepper Sauce Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLAYTON CARRELL | 4939 STATE ROUTE 12 | | | ELMA | WA | 98541 | | 6004 | Various | | | | | $4.15 |
| CLAYTON J RICHTER | 28 1/2 S 4TH ST | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $4.30 |
| CLAYTON JACOBSON | 218 N HOLLY AVE | | | ELK MOUND | WI | 54739 | | 6002 | Various | | | | | $8.05 |
| CLAYTON KITCHIN | 1483 W MORY WOOD CT | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $7.64 |
| CLAYTON L DOUGLAS | 2820 SAND DRAW RD | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $0.77 |
| CLAYTON LIDDIARD | 1214 W MICHELSEN WAY | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $20.99 |
| CLAYTON LOWDER | 267 EAST WHITBECK STREET | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $29.99 |
| CLAYTON M KUEHL | 4806 N DRIVER LN APT 115 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $2.60 |
| CLAYTON OVERMAN | 107 STETSON DR | | | GILLETTE | WY | 82716 | | 6002 | Various | | | | | $3.04 |
| CLAYTON SCHULZ | 506 S TENNESSEE PL | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.55 |
| CLAYTON SMITH | 906 1ST ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.99 |
| CLAYTON SVENSON | 1128 WINFORD AVE APT. 1 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| CLEA LEVINE | 18539 HIGHWAY 85 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.90 |
| CLEAN CUT MOWING | CHAD SUTHERLAND | 1109 ETHEL AVENUE | | OGALLALA | NE | 69153 | | 9908 | Various | | | | | $250.00 |
| CLEARWATER COUNTY TAX COLLECTO | BOX 707 | | | OROFINO | ID | 83544 | | 0895 | Various | | | | | $22,342.41 |
| CLEL FAY | 1801 MICHIGAN AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.38 |
| CLEMENCE BRAA | BOX 545 | | | FREDERICK | SD | 57441 | | 6004 | Various | | | | | $11.84 |
| CLEMENT HUGENROTH | 2536 JUNIPER RIDGE RD | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $18.00 |
| CLEMENT MOGER | 42377 E BIG MCDONALD DRIVE | | | DENT | MN | 56528 | | 6002 | Various | | | | | $2.08 |
| CLEMENT PAUL VALANDRA | 381 TODD ST | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $6.93 |
| CLEMENT T GREGO-HERR | 1711 129TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.38 |
| CLEON THIEL | 125 W FRONT ST APT 2 | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $75.00 |
| CLETE BURSKEY | 1002 10TH STREET | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $4.16 |
| CLIFF GARNESS | 5901 WESTERN DR | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $30.02 |
| CLIFF KRIESE | 17083 445TH AVE | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $0.93 |
| CLIFF PELISHEK | 10921 BELMAR AVE | | | MARIBEL | WI | 54227 | | 6004 | Various | | | | | $25.00 |
| CLIFF STOVALL | 13102 SOUTH 24TH ST | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $3.00 |
| CLIFF SULLIVAN | 3539 150TH ST | | | CORRECTIONVILLE | IA | 51016 | | 6004 | Various | | | | | $8.00 |
| CLIFF WEINKAUF | 515 W. FOND DU LAC ST. | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $34.00 |
| CLIFFORD & RAIHALA S C | ATTORNEYS AT LAW | 44 E MIFFLIN STREET SUITE 800 | | MADISON | WI | 53703-2800 | | 8120 | Various | | | | | $1,052.31 |
| CLIFFORD C ADAMSON | 13816 ROOSEVELT AVE | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $0.38 |
| CLIFFORD D. FOUTIN | 267 E 1000TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $0.60 |
| CLIFFORD FLAXBEARD | 13520 605TH ST | | | KELLOGG | MN | 55945 | | 6002 | Various | | | | | $4.99 |
| CLIFFORD HAKES | 23061 120TH AVE. | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $3.00 |
| CLIFFORD JACOBS | 1626 S DEMETER DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.03 |
| CLIFFORD MCKIM | 5230 SCHFIELD ST. | | | OMAHA | NE | 68152 | | 6004 | Various | | | | | $52.00 |
| CLIFFORD NESSETH | 419V EAST TAYLOR AVENUE | | | BARRON | WI | 54812 | | 6004 | Various | | | | | $34.12 |
| CLIFFORD PATTERSON | HC 4 BOX 162 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.92 |
| CLIFFORD PETERSON | 695 CO RD # 492 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.84 |
| CLIFFORD SCHREIER | 2969 GRANITE RD | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $8.03 |
| CLIFFORD ZIERLEIN | 13960 1ST AVE W | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| CLIFTON MANUAL JR | 5776 CROCKER COURT | | | ROSCOE | IL | 61073 | | 6002 | Various | | | | | $4.16 |
| CLIFTON NG JOHNS | 5960 COUNTY ROAD 270 | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.41 |
| CLINESHA PULLIAM | 1108 5TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| CLINT CASTERLINE | 374 RIVER RD | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $4.33 |
| CLINT DEY | N11074 BUCKBEE RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $8.33 |
| CLINT PATTON | N6834 CTY RD U U | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $15.00 |
| CLINT THOMPSON | 522 LILLY RD APT539 | | | OLYMPIA | WA | 98506 | | 6002 | Various | | | | | $126.98 |
| CLINTON CALL | 2024 E EMMERSON AVE | | | SALT LAKE CITY | UT | 84108 | | 6002 | Various | | | | | $5.75 |
| CLINTON CARLSON | 529 SOUTH 12TH | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $8.13 |
| CLINTON CLARK | 190 MOLLY LN | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $2.85 |
| CLINTON EASTMAN | 214 8TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.41 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CLINTON J PRINDLE | 208 HAROLDS DR | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $9.89 |
| CLINTON SCHULTZ | 600 UNION | APT. A | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $3.00 |
| CLINTON WELCH | 6223 SHEPHERD RD. E | | | SHEPHERD | MT | 59079 | | 6004 | Various | | | | | $20.00 |
| CLINTON WOIDYLA | 84 WHITE WATER COURT | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $1.96 |
| CLINTONVILLE TRIBUNE GAZETTE | VICE PRESIDENT OF SALES | 600 INDUSTRIAL DRIVE | | WAUPACA | WI | 54981 | | 0429 | Various | | | | | $736.25 |
| CLOE FRANKLIN | 3441 MUELLER RD | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $1.00 |
| CLOE FREUDENSTEIN | 417 E 1ST AVE. | APT. 7 | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $1.00 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | 9221 | Various | | | | | $262,886.11 |
| CLOSSER/ ROBERT | STORE 684 | SHOPKO EMPLOYEE | 106 SMITH STREET | BLOOMFIELD | IA | 52537-2140 | | 2494 | Various | | | | | $33.31 |
| CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 | | | CHICAGO | IL | 60677-5576 | | 9803 | Various | | | | | $74,201.88 |
| CLOVERLAND ELECTRIC CO-OP/DAFTER | 2916 WEST M-28 | | | DAFTER | MI | 49724 | | 6302 | 12/1/2018 - 12/28/2018 | | | | | $2,975.48 |
| CLYDE BRACKEN | 1024 AVE B | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $9.37 |
| CLYDE CLAYTON | 2138 170TH ST | | | LAWTON | IA | 51030 | | 6002 | Various | | | | | $0.74 |
| CLYDE DEBOOM | 606 OMAHA | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $7.08 |
| CLYDE J RILLIET | 5712 N GOVERNMENT WAY STE A | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.97 |
| CLYDE JOHNSON | 27208 MEMORIAL RD PO BOX # 6 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $7.37 |
| CLYDE WEBER | C/O JAN WEBER | 440 HOWARD BLVD UNIT 300 | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.93 |
| COACHS LAWN SERVICE LLC | RICHARD & RECHELLE STEPHENS | PO BOX 40 | | BURKE | SD | 57523 | | 0008 | Various | | | | | $298.20 |
| COASTAL COCKTAILS INC | DBA MODERN GOURMET FOODS | 18011 MITCHELL SOUTH SUITE B | | IRVINE | CA | 92614 | | 7090 | Various | | | | | $24,379.15 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | 8034 | Various | | | | | $135,444.69 |
| COBURN TECHNOLOGIES INCORPORAT | PO BOX 842839 | | | BOSTON | MA | 02284-2839 | | 5415 | Various | | | | | $270.96 |
| COCA COLA BOTTLING CO HIGH COU | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | 1422 | Various | | | | | $119,992.46 |
| COCA COLA BOTTLING COMPANY CON | PO BOX 751257 | | | CHARLOTTE | NC | 28275-1257 | | 6946 | Various | | | | | $8,344.40 |
| COCA COLA BOTTLING OF DICKINSO | 4150 3RD AVENUE WEST | | | DICKINSON | ND | 58601 | | 8554 | Various | | | | | $4,342.38 |
| COCA COLA BOTTLING OF EMPORIA | VICE PRESIDENT OF SALES | 2931 W 15TH AVENUE | | EMPORIA | KS | 66801 | | 8302 | Various | | | | | $779.03 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | 3207 | Various | | | | | $487.66 |
| COCA COLA BOTTLING OF LAS VEGA | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | DALLAS | TX | 75284 | | 4456 | Various | | | | | $831.11 |
| COCA COLA BOTTLING WILLISTON(S | PO BOX 820 | | | WILLISTON | ND | 58800-0820 | | 0199 | Various | | | | | $5,461.83 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | 1300 | Various | | | | | $1,717.02 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | 1528 | Various | | | | | $2,065.08 |
| COCA COLA BOTTLNG COMPANY | VICE PRESIDENT OF SALES | 1502 EAST CARROLL STREET | | TULLAHOMA | TN | 37388 | | 0215 | Various | | | | | $563.17 |
| COCA COLA COMPANY SOUTHWEST | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | | 9841 | Various | | | | | $8,104.61 |
| COCCA HOLDINGS LLC | FIDC XXXVI LLC | 100 DE BARTOLO PLACE SUITE 400 | | BOARDMAN | OH | 44512 | | 9805 | Various | | | | | $21,583.75 |
| CODEE SIERRAS | PO BOX 682 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $4.77 |
| CODEY LAWSON | 411 5TH ST | | | STEVENSVILLE | MT | 59870 | | 6002 | Various | | | | | $0.27 |
| CODI ROBERTS | 2598 HIGHWAY 35 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.96 |
| CODI TRUELOVE | 401 S SWIFT | | | LITCHFIELD | MN | 55355 | | 6004 | Various | | | | | $3.00 |
| CODI ZUFELT | 106 E GORDON AVE | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.14 |
| CODIE MILLER | 715 8TH AVE. SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| CODIE SCHOLZ | PO BOX 4102 | | | DILLON | CO | 80435 | | 6002 | Various | | | | | $5.42 |
| CODY ALLEN | 230 N MONITOR ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.90 |
| CODY BONNER | 642 HALLOWELL LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $30.00 |

MicroPro Street Operating Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CODY BUCHER | 304 N 5TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $1.78 |
| CODY CAGLE | 1453 ZORN ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.77 |
| CODY CLELAND | 1677 OAKWOOD DRIVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| CODY D WALLS | 5788 N MORLEAU LN | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.90 |
| CODY DAVIS | 120 W STATE ST | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $6.19 |
| CODY DEHART | 71 HAWTHORNE AVE # 7 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.58 |
| CODY DENNIS | 9421 HIMBAUGH CIR | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $8.00 |
| CODY ELLIG | 213 NEWTON AVE | APT 207 | | WATERTOWN | MN | 55388 | | 6004 | Various | | | | | $3.00 |
| CODY EMERY | 2199 US HWY2 | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $12.20 |
| CODY EUERLE | 2308 8TH ST S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $23.00 |
| CODY FRY | 2933 PADDOCK PLAZA #157B | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $1.00 |
| CODY GUMZ | 303 CHURCH ST | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $1.02 |
| CODY HALE | 111 LAKECREST DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $30.00 |
| CODY HARRIS | 150 E 100TH S | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $0.85 |
| CODY HODGE | 759 JIMMY CARTER PLACE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| CODY HUMBORG | 4508 PEYOTE | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $20.00 |
| CODY IMBERI | 201 NORTH 9TH ST | | | EUREKA | SD | 57437 | | 6004 | Various | | | | | $23.00 |
| CODY ISAACSON | 4534 COUNTY ROAD G | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $8.33 |
| CODY J JOHANSON | 521 1ST AVE NE | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $9.23 |
| CODY JOHNSON | 3114 S MARTIN LN | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $25.00 |
| CODY JONES | 256 OWSLEY FORK RD | | | BIG HILL | KY | 40405 | | 6002 | Various | | | | | $1.04 |
| CODY KREPLINE | 625 COLUMBUS AVE | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $34.98 |
| CODY L NACHTSHEIM | 108 BONNIE BRAE AVE | | | NEWCASTLE | WY | 82701 | | 6004 | Various | | | | | $3.73 |
| CODY LARSON | 2925 IDAHO AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $2.63 |
| CODY MCKINNEY | BOX 858 6258 HWY 28 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.68 |
| CODY MELLOTT | 27 SUNNYSIDE BENCH RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.84 |
| CODY MICHAEL SUTTON | 2020 FRAHM RD | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $1.32 |
| CODY NIELSEN | 23 LOLA LN | | | HULETT | WY | 82720 | | 6002 | Various | | | | | $8.79 |
| CODY PAVLOSKI | 1631 23RD AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| CODY PETERSON | 312 1/2 8TH AVE SE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $7.07 |
| CODY SAMS | 5433 DANFORD RD | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $20.00 |
| CODY SIOLKA | 1630 S HURON RD APT 14 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $30.00 |
| CODY SMOLTZ | 1566 ST CHARLES AVE | | | SAINT CHARLES | MN | 55972 | | 6004 | Various | | | | | $3.00 |
| CODY STYER | 17617 NACHTWEY RD. | | | MARIBEL | WI | 54227 | | 6004 | Various | | | | | $1.59 |
| CODY VERCH | 10296 CTY RD V | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $3.81 |
| CODY WAGNER | 9701 230TH ST | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $2.00 |
| CODY WALKER | 521 1/2 COCHRANE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| CODY WILLSON | 42463 COUNTY HIGHWAY 14 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $6.19 |
| CODY WILSON | 749 S. WISCONSIN DR. | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| CODY WOOD | 106 HAMPTON ST | P.O.BOX 172 | | RUDD | IA | 50471 | | 6004 | Various | | | | | $4.00 |
| COFFEY COUNTY REPUBLICAN | PO BOX A | | | BURLINGTON | KS | 66839 | | 0126 | Various | | | | | $260.40 |
| COLBY BAILEY | 2108 E 133RD CT | | | BIXBY | OK | 74008 | | 6002 | Various | | | | | $5.37 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | 2710 | Various | | | | | $1,209.60 |
| COLE BRIDGES | 121 PARK AVE S | | | SAINT CLOUD | MN | 56301 | | 6002 | Various | | | | | $3.48 |
| COLE BUBLITZ | 106 BISMARK ST | | | CARPENTER | IA | 50426 | | 6004 | Various | | | | | $15.02 |
| COLE CHESBRO | 150 E WARREN ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $9.40 |
| COLE CREDIT PROPERTY TRUST IV | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | 1009 | Various | | | | | $64,757.44 |
| COLE GERBER | 265 TAMARACK DRIVE - UNIT 2 | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $3.00 |
| COLE GERMAN | 5811 W CHRISTOPHER PL #16 | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $25.00 |
| COLE HOFSTEE | 1202 E MAXWELL AVE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $24.30 |
| COLE INGRAM | 200 9TH AVE SW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $6.88 |

In re Pipeline Foods Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE KINSON | 7428 TERRITORIAL RD | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $98.00 |
| COLE M. TOTZKE | 5210 PLOVER RD | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.38 |
| COLE MCNICHOLS | W6653 EMERALD LANE | | | GREENVILLE | WI | 54004 | | 6004 | Various | | | | | $4.32 |
| COLE MINDT | 226 2ND STREET NW | | | VALLEY CITY | ND | 58072 | | 5677 | Various | | | | | $255.00 |
| COLE OLSON | 149 AMSTAR DR. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| COLE REIT | 4300 W 59TH ST | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $11.25 |
| COLE SEAMAN | 20021 E. MICA VIEW | | | GREEN ACRES | WA | 99016 | | 6004 | Various | | | | | $27.00 |
| COLE SH LANSE MI LLC | ID AC0178 | PO BOX 847390 | | DALLAS | TX | 75284-7390 | | 7333 | Various | | | | | $8,977.95 |
| COLE VANDERMEY | 2315 PARK LN SE LOT 1A | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| COLE ZWIEFELHOFER | 1252 PARKLAND DR APT 2 | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.08 |
| COLEEN BANDEROB | PO BOX 82 | | | DARBY | MT | 59829 | | 6004 | Various | | | | | $11.20 |
| COLEEN HOUSER | 414 W 18TH | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $0.96 |
| COLEMAN COMPANY INCORPORATED | 5550 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | 7916 | Various | | | | | $1,008,133.25 |
| COLETTE BERDING | 14223 CHEREKEE LANE | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $36.00 |
| COLETTE RIEMER | PO BOX 82 | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $3.73 |
| COLETTE WARE | 20372 HUDSON ST | | | BURNEY | CA | 96013 | | 6004 | Various | | | | | $10.00 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 3903 | Various | | | | | $197,081.09 |
| COLIN BALTZ | 924 HARDING ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| COLIN S LAMAR | 32114 20TH LN SW | | | FEDERAL WAY | WA | 98023 | | 6002 | Various | | | | | $9.21 |
| COLIN SMITH | 1317 ROSEWOOD TRL | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $9.86 |
| COLIN WELCH | 1517 MARIA DRIVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $21.25 |
| COLIN WHITEHEAD | 1917 FOREST AVE APT A | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| COLLEEN ANDERSON | 2776 RIDGEWAY AVE | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $0.66 |
| COLLEEN BARTA | 630 BOYD DR | | | GRAND FORKS | ND | 58203 | | 6002 | Various | | | | | $6.90 |
| COLLEEN BURDICK | 816 N MINNESOTA ST APT 109 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $4.99 |
| COLLEEN CARTWRIGHT | 7 VALLEY DRIVE | | | TOWNSEND | MT | 59644 | | 6004 | Various | | | | | $10.00 |
| COLLEEN DANNER | 2110 EVENSON DR | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $6.55 |
| COLLEEN ELMQUIST | 116 RIVERVIEW 3E | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $8.93 |
| COLLEEN FERRY | 1755 CARRIAGE CT | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $1.75 |
| COLLEEN HJORTAAS | 11183 485TH ST | | | KENYON | MN | 55946 | | 6002 | Various | | | | | $4.27 |
| COLLEEN HUERTA | 612 SHAMROCK DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.63 |
| COLLEEN KAPELS | 8610 EP TRUE PKWY UNIT 13012 | | | WEST DES MOINES | IA | 50266 | | 6002 | Various | | | | | $9.56 |
| COLLEEN LAVIN | 2730 OAK RIDGE AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $34.00 |
| COLLEEN LEWIS | 6364 OAK ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $2.08 |
| COLLEEN LUCHT | 610 SEMINOLE WAY | | | DE FOREST | WI | 53532 | | 6002 | Various | | | | | $1.56 |
| COLLEEN M HASLER | 2003 4TH ST APT 217 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.03 |
| COLLEEN M. RUEB | 949 7TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.27 |
| COLLEEN MACDONALD | 2090 RIVER MEADOW DRPT | | | SUAMICO | WI | 54313 | | 6002 | Various | | | | | $8.44 |
| COLLEEN MCCLONE | N11916 CTY G | | | SHAWANO | WI | 54166 | | 6002 | Various | | | | | $3.81 |
| COLLEEN MCGINN | 916 GROVE ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $6.63 |
| COLLEEN OLIVER | 2913 E 3600TH N | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $7.34 |
| COLLEEN OWENS | 1544 ROSEWOOD CIRCLE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $75.00 |
| COLLEEN PEAR THOMPSON | 501 ARCHER ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $6.16 |
| COLLEEN PERCIVAL | 1404 5TH AVE. N. W. | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $27.76 |
| COLLEEN PIESCHEK | 4122 PINE GROVE RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $20.00 |
| COLLEEN R OLESEN | 121 BALSAM ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $4.49 |
| COLLEEN ROBINSON | 2105 W SUGAR FACTORY RD APT | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $9.84 |
| COLLEEN S INGERSOLL | 6050 HIGHWAY 200 | | | WOLF CREEK | MT | 59648 | | 6002 | Various | | | | | $4.05 |
| COLLEEN SCHOCK | 201 MARY ST | | | GRANADA | MN | 56039 | | 6002 | Various | | | | | $2.30 |
| COLLEEN SMITH | 1076 E 820TH N | | | PROVO | UT | 84606 | | 6002 | Various | | | | | $4.08 |
| COLLEEN VINDHURST | 4806 W WILDFLOWER LN | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.60 |

In re Aftermarket Operating Co...
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COLLEEN WINBERG | 3632 13.7 DRIVE | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.75 |
| COLLENE GEARY | 1304 PULLIAM AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $1.92 |
| COLLIN ARMSTRONG | 705 TAYLOR AVE | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $16.00 |
| COLLIN GOSSETT | 4680 MOUNT LAKE | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $17.00 |
| COLLIN HAGAN | 33687 LAKE GERALD ROAD | | | TOIVOLA | MI | 49965 | | 6004 | Various | | | | | $25.00 |
| COLLIN METTELKA | 2250 TRAIL SIDE LN | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.00 |
| COLLIN MILLER | 5688 CRESTWOOD DRIVE | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $16.00 |
| COLLIN R THURLEY | 615 W NORTH ST | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $9.45 |
| COLLIN RADAKOVICH | PO BOX 501 | | | COLSTRIP | MT | 59323 | | 6004 | Various | | | | | $37.00 |
| COLLIN ROEMMICH | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $5.67 |
| COLLIN RUCINSKI | 9101 MARGARET STREET | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $1.00 |
| COLLIN SIZEMORE | 55 S 500TH W | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.81 |
| COLLIN TODALEN | 9667 BERRY PLAZA | APT 185 | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $74.00 |
| COLONIAL CANDLE MVP GROUP INT | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | 5073 | Various | | | | | $670,640.47 |
| COLONIAL CENTER | 702 DOLF STREET | | | COLBY | WI | 54421 | | 6666 | Various | | | | | $10.54 |
| COLT A WEILER | 259 MITCHELL RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.74 |
| COLT JAMES BUCHANAN | 120 N MORTON ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.81 |
| COLTEN KITTLE | 216 W. NORTH ST | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $1.00 |
| COLTER J WHEELER | 1325 HOOPES AVE APT 48 | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.93 |
| COLTER LARSEN | 2236 E 3500 N | | | FILER | ID | 83328 | | 6004 | Various | | | | | $3.65 |
| COLTON HARMAN | 11464 S CHAPLE RIM WAY | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $6.19 |
| COLTON HILL | 515 N 13TH ST APT 202 | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $3.29 |
| COLTON JOHNSON | 362 N 500TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $0.74 |
| COLTON KRAHN | 150 6TH ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| COLTON RASCHKA | 2000 RED OAK DR. | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $4.97 |
| COLTON RAUSCHENBERGER | 4807 TWELVE OAKS DR | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $60.00 |
| COLUMBIA DISTRIBUTING | 255 APPLEYARD DRIVE | | | WENATCHEE | WA | 98801-0000 | | 6034 | Various | | | | | $8,641.45 |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | | 000 8 | 12/1/2018 - 1/3/2019 | | | | | $732.25 |
| COLUMBIA TOWNSHIP FIRE DEPARTM | 8500 JEFFERSON ROAD | | | BROOKLYN | MI | 49230 | | 6575 | Various | | | | | $75.00 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | 8018 | Various | | | | | $103,365.03 |
| COM ED | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | 1043 | 12/11/2018 - 1/11/2019 | | | | | $668.65 |
| COMANCHE CHIEF INC | PO BOX 927 | | | COMANCHE | TX | 76442 | | 1737 | Various | | | | | $378.00 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | 6104 | Various | | | | | $37,766.25 |
| COMET CLOTHING COMPANY | PO BOX 417800 | | | BOSTON | MA | 02241-7800 | | 7418 | Various | | | | | $0.33 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | 8123 | Various | | | | | $29,575.24 |
| COMFORT SYSTEMS USA | 2655 FORTUNE CIRCLE WEST SUITE E | | | INDIANAPOLIS | IN | 46251 | | | 1-8 to -1-15 | | | | | $24,809.31 |
| COMFORT SYSTEMS USA NAT ACCTS | ACCU TEMP LLC | 2655 FORTUNE CIRCLE W SUITES E&F STE E | | INDIANAPOLIS | IN | 46241 | | 4747 | Various | | | | | $914,215.20 |
| COMFORT SYSTEMS USA STRATEGIC ACCOUNTS, LLC | 2655 FORTUNE CIRCLE WEST | | | INDIANAPOLIS | IN | 46241 | | | Various | | | | | $905.00 |
| COMFORT WEHYEE | 958 HOMESTEAD VILLAGE | APT B | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| COMMERCE TECHNOLOGIES INCORPOR | 25736 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | 2156 | Various | | | | | $28,707.50 |
| COMMERCIAL FIRE, LLC | 2465 ST. JOHNS BLUFF RD. S. | | | JACKSONVILLE | FL | 32246 | | | Various | | | | | $15,599.00 |
| COMMERCIAL GLASS INC | 113 E 33RD STREET | | | BOISE | ID | 83714 | | 0347 | Various | | | | | $260.00 |
| COMMERCIAL SOLUTIONS FKA: G | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | | | Various | | | | | $28,968.96 |
| COMMUNITY DEVELOPMENT CORP OF | C/O FIRST NATIONAL BANK | ATTN: JULIE HARTER | 101 NE HAYES | GREENFIELD | IA | 50849 | | 6716 | Various | | | | | $14,393.88 |
| COMMUNITY MEDICAL CENTER | 2827 FORT MISSOULA ROAD | | | MISSOULA | MT | 59804 | | 8548 | Various | | | | | $1,535.29 |
| COMMUNITY TRANSIT INCORPORATED | 420 SECOND AVENUE EAST | PO BOX 27 | | SISSETON | SD | 57262 | | 3292 | Various | | | | | $63.00 |
| COMPACTION & RECYCLING EQUIPMENT | 12250 SE CAPPS RD | | | CLACKAMAS | OR | 97015 | | | Various | | | | | $1,020.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPLETE FACILITY SOLUTIONS | 2230 N. RIDGE ROAD | | | WICHITA | KS | 67205 | | | Various | | | | | $115,345.14 |
| COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE | | | GERMANTOWN | WI | 53022 | | 2633 | Various | | | | | $1,058.21 |
| COMPUMARK | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | | 1886 | Various | | | | | $141.00 |
| CONAGRA | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | 0690 | Various | | | | | $104,378.65 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | 7200 | Various | | | | | $310,874.79 |
| CONCEPCION SANTOS | 6226 53 ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $3.00 |
| CONCEPT ONE ACCESSORIES DBA US | 119 WEST 40TH STREET 3RD FLOOR | | | NEW YORK | NY | 10018 | | 3407 | Various | | | | | $8,877.77 |
| CONCEPTION TAPIE | 1756 S HIGHWAY 61 TRLR 69 | | | LAKE CITY | MN | 55041 | | 6002 | Various | | | | | $0.74 |
| CONCORD SIX LLC | 10580 N PORT WASHINGTON ROAD | | | MEQUON | WI | 53092 | | 1272 | Various | | | | | $34,863.18 |
| CONGER INDUSTRIES INCORPORATED | PO BOX 13507 | | | GREEN BAY | WI | 54307-3507 | | 2303 | Various | | | | | $20,650.00 |
| CONNAR SPARBY | 1801 CZECH AVENUE | | | ARKDALE | WI | 54613 | | 6004 | Various | | | | | $5.60 |
| CONNER BOOSTER | 64624 BOONESBOROUGH DR | | | BEND | OR | 97701 | | 6004 | Various | | | | | $30.00 |
| CONNER KIRCHNER | 1511 S TELULAH AVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| CONNER PUYEAR | 12011 S GOSS RD | | | CHENEY | WA | 99004 | | 6004 | Various | | | | | $48.98 |
| CONNER RUOSCH | 3023 MAPLE VALLEY DR APT 301 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $50.00 |
| CONNER SMITH | W6305 COUNTY ROAD A | | | JOHNSON CREEK | WI | 53038 | | 6004 | Various | | | | | $2.00 |
| CONNIE ARMSTRONG | 206 W MARSHALL ST | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $2.00 |
| CONNIE ARROYO | 416 NW 13TH ST | | | LINCOLN | NE | 68528 | | 6002 | Various | | | | | $3.07 |
| CONNIE BARNES | 155 NORTHSIDE DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.34 |
| CONNIE BELANGER | 5000 LANE 17.7 DRIVE | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $10.00 |
| CONNIE BRIDGE | 1181 3RD ST NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $42.41 |
| CONNIE BRUNEAU | 3276 W CHESTER PARK DR | | | WEST VALLEY CIT | UT | 84119 | | 6002 | Various | | | | | $0.30 |
| CONNIE BYOM | W6648 GRANDVIEW RD | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $0.82 |
| CONNIE CATES | 2690 S CHADWICK ST | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $0.33 |
| CONNIE COX | 14455 HARRISON ST | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $4.00 |
| CONNIE DIVIS | 288 21ST ST NE | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $20.00 |
| CONNIE DOMINGUEZ | 307 W 1ST ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $10.00 |
| CONNIE EGLE | 120 E DOUGLAS ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $0.96 |
| CONNIE ENDVICK | 1012 NINA AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $7.62 |
| CONNIE ERVIN | RR 61 BOX 1640 | | | NAYLOR | MO | 63953 | | 6002 | Various | | | | | $2.58 |
| CONNIE ESTERLINE | 270 COUNTY ROAD AF | | | CHAMPION | MI | 49814 | | 6002 | Various | | | | | $1.59 |
| CONNIE FREIBURGER | 5528 CIRCLE DR | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $7.32 |
| CONNIE G HALE | 409 4TH AVE W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $2.74 |
| CONNIE GUNTER | PO BOX 1043 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.49 |
| CONNIE GURULE | 1425 E MURRAY ST LOT 73 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $2.77 |
| CONNIE HARMS | 871 S 5TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.12 |
| CONNIE HAWKER | 912 MCKINLEY AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.11 |
| CONNIE HILLESHEIM | 624 S 21ST ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $9.45 |
| CONNIE HINTZ | 55275 837 RD | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $11.88 |
| CONNIE HIRN | 3602 14.75 DR | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.66 |
| CONNIE HOLLENBECK | 363 RIVERSIDE DR | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $0.93 |
| CONNIE HOSEY | 5815 SUMAC LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $6.90 |
| CONNIE JACOBSON | 1434 PARNELL STREET | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $25.00 |
| CONNIE JO JENKINS | 1515 E 25TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.99 |
| CONNIE JOHNSON | 1150 W WASHINGTON | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $84.00 |
| CONNIE KAI | 11 W 2ND ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $4.14 |
| CONNIE KAMMERZELT | 813 S 6 ST | | | SILVER LAKE | WI | 53170 | | 6004 | Various | | | | | $44.98 |
| CONNIE KARL | 106 S 6TH ST | | | BALTIC | SD | 57003 | | 6004 | Various | | | | | $10.00 |
| CONNIE KNOWLTON | 217 N 100TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $8.08 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNIE L BIEGLER | 321 W DOUGLAS AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $2.19 |
| CONNIE LANE | 133 W 7TH AVENUE | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $8.00 |
| CONNIE LEWIS | 2406 E 12TH ST | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $13.85 |
| CONNIE LILLA | 27638 472ND AVE | | | HARRISBURG | SD | 57032 | | 6004 | Various | | | | | $25.00 |
| CONNIE LUNDERS | 252 HARDY LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.97 |
| CONNIE M JOHNSON | 1421 OAK ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $7.92 |
| CONNIE MAGGARD | 21 MARIA LN. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $67.00 |
| CONNIE MASON | 2276 HOBBS DR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $0.27 |
| CONNIE MAY | 200 S GARFIELD ST #2 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| CONNIE MCCALLSON | 304 GARLAND ST W | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $8.88 |
| CONNIE MOORE | 443 S EVARTS ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.08 |
| CONNIE MURRAY | 298 NORTH MILITARY RD | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $89.00 |
| CONNIE NELSON | BOX 208 | | | ELGIN | NE | 68636 | | 6004 | Various | | | | | $10.78 |
| CONNIE NOVAK | 65264 703RD LOOP | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $1.34 |
| CONNIE ORGAN | 811 BROADWAY ST | | | HOLDREGE | NE | 68949 | | 6004 | Various | | | | | $9.51 |
| CONNIE PHILPOT | 400 WHITETAIL WAY | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $20.00 |
| CONNIE RETHAMEL | 308 6TH ST NW | | | NORA SPRINGS | IA | 50458 | | 6002 | Various | | | | | $7.12 |
| CONNIE ROSE JOHNSON | 5959 10TH ST SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $8.74 |
| CONNIE RYAN | 4226 NEW YORK AVE | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $31.40 |
| CONNIE RYNES | 223 DIVISION ST | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $1.00 |
| CONNIE S GLASS | 136 EVERGREEN EST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.93 |
| CONNIE SCHOCK | 1103 OMAHA AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $5.00 |
| CONNIE SMITH | 12459 66TH AVENUE | NORTH | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| CONNIE SOMMERS | 10410 HIGHWAY 12 # 7 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.60 |
| CONNIE SPANGLER | 24269 ISLE VIEW TRL | | | PELICAN RAPIDS | MN | 56572 | | 6002 | Various | | | | | $7.70 |
| CONNIE STRAND | 217 E 12TH | | | GRAND ISLAND | NE | 66801 | | 6004 | Various | | | | | $20.00 |
| CONNIE TOMPKINS | 1934 ROSE LN | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.78 |
| CONNIE UBBEN | 2501 W STATE ST APT 7 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.97 |
| CONNIE WALKER | 919 5TH ST | | | HUMBOLDT | NE | 68376 | | 6002 | Various | | | | | $8.03 |
| CONNIE WHITMARSH | PO BOX 159 | | | CHATHAM | MI | 49816 | | 6002 | Various | | | | | $2.90 |
| CONNIE WOIAK | N4510 HIGHWAY A - TRLR 7B | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $2.00 |
| CONNOISSEURS PRODUCTS CORPORAT | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | 5990 | Various | | | | | $9,502.25 |
| CONNOR ALBRIGHT | 1545 ARBOREDUM DRIVE | APT 407 | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $20.40 |
| CONNOR JORGENSEN | 3591 SO ATLAS WAY | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $10.00 |
| CONNOR KAPHINGST | 1513 WOODRIDGE RD | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $44.00 |
| CONNOR KOUNNAS | 400 NIXON DRIVE | | | AUSTIN | TX | 78746 | | 6004 | Various | | | | | $35.00 |
| CONNOR MCCULLOUGH | 9229 W MICHAEL WAY | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $100.00 |
| CONNOR MILLET | 293 S LOAFER VIEW DR | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $2.52 |
| CONNOR NELSON | 3531 N. COLE RD. #303 | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $37.34 |
| CONNOR PHILLIPS | 727 MAPLE AVE | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $23.00 |
| CONNOR TERZINSKI | TO THE PARENT(S) OF CONNOR TERZINSKI | 1646 DAVENPORT STEET APT #2 | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $23.00 |
| CONRAD SKEET MILLER | PO BOX 494 | | | IPSWICH | SD | 57451 | | 6002 | Various | | | | | $6.16 |
| CONRADO ARANDA | APT 4 BUILDING 305 27TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $15.00 |
| CONSOLIDATED FIRE PROTECTION | 153 TECHNOLOGY DRIVE SUITE 200 | | | IRVINE | CA | 92618 | | | Various | | | | | $12,642.81 |
| CONSTANCE ALTMAN | 440 CTY RD # 510 | | | NEGAUNEE | MI | 49855 | | 6002 | Various | | | | | $3.04 |
| CONSTANCE BARTELS | 1024 S KUNKLE BLVD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $3.07 |
| CONSTANCE DOBBERPUHL | 1029 HONEYSUCKLE LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.49 |
| CONSTANCE FALASCHI | 311 BLAINE AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $3.00 |
| CONSTANCE H. SCHRIMPF | N7186 450TH ST | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $6.49 |
| CONSTANCE HIGGINS | 1810 MARY PL | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $25.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONSTANCE HUFF | 703 W BERRY ST | | | HAMILTON | MO | 64644 | | 6002 | Various | | | | | $9.07 |
| CONSTANCE J WANG | N3074 COUNTY ROAD N | | | KENNAN | WI | 54537 | | 6002 | Various | | | | | $7.37 |
| CONSTANCE JE MANSKE | 1801 W PERSHING ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.29 |
| CONSTANCE JONES | 2723 Q ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $0.96 |
| CONSTANCE L HUGGETT | 1211D 11TH AVE SE | | | OLYMPIA | WA | 98501 | | 6002 | Various | | | | | $9.86 |
| CONSTANCE LARSON | 4347 STEBNER RD | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $1.33 |
| CONSTANCE MAC CARTHY | 3446 FOREST EDGE DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $1.02 |
| CONSTANCE N BRUESEWITZ | 509 1ST ST BOX # 333 | | | GRAFTON | IA | 50440 | | 6002 | Various | | | | | $1.10 |
| CONSTANCE NEWMAN | 4853 NW RADIO HWY | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $31.90 |
| CONSTANCE PATZ | 2957 YONDER CT. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $8.25 |
| CONSTANCE RAYMOND | 3211 BEVERLY LN | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $1.79 |
| CONSTANCE VONCH | 1324 SPRUCE ST | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $1.00 |
| CONSTANTIN IVASCHIN | 2636 S. STOUGHTON ROAD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| CONSTATINO PRIETO | 56 E CHARLES ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $9.45 |
| CONSTRUCTORS INCORPORATED | PO BOX 80268 | | | LINCOLN | NE | 68501 | | 1649 | Various | | | | | $57,768.00 |
| CONSUELO GUERRERO | 7 W WINDSOR ST | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $6.77 |
| CONSUELO HIDALGO | 2315 PARKLANE SE 88 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | | 9813 | 12/12/2018 - 1/11/2019 | | | | | $18,165.30 |
| CONTINENTAL LIFE INSURANCE COMPANY | C O ASSET PROTECTION UNIT INC | PO BOX 30969 | | AMARILLO | TX | 79120 | | 6002 | Various | | | | | $65.40 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | 8717 | Various | | | | | $328,516.34 |
| CONTINENTAL SALES COMPANY OF A | OPTICS EAST INC | 180 WESTGATE DRIVE | | WATSONVILLE | CA | 95076 | | 9512 | Various | | | | | $17.70 |
| CONTOUR FINE TOOLING INCORPORA | 143 JAFFREY ROAD | | | MARLBOROUGH | NH | 03455 | | 1053 | Various | | | | | $3,570.00 |
| CONTRACTORS LABORERS TEAMSTERS | 10334 ELLISON CIR | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $68.64 |
| CONTREAL TRAMBLE | 714 SOUTH MAPLE AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $2.00 |
| COOKIE ROBINSON | 1607 NORTH 21 ST | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| COOKWARE COMPANY | PO BOX 21125 | | | NEW YORK | NY | 10087-1125 | | 5585 | Various | | | | | $57,240.18 |
| COOPER FAMILY | UPDATE | | | ISHPEMING | MI | 49849 | | 0849 | Various | | | | | $9.64 |
| COOPER JAMES NACK | 218 S 3RD ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.18 |
| COOPER MOHATT | 436 SOUTH 40TH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $15.02 |
| COOPER PLUMBING | PO BOX 714 | | | NAMPA | ID | 83653 | | | Various | | | | | $282.00 |
| COOPER/ HOLLY | STORE 769 | SHOPKO EMPLOYEE | 1159 S CENTRAL AVENUE | SIDNEY | MT | 59270 | | 0151 | Various | | | | | $249.14 |
| COPESAN SERVICES INCORPORATED | PO BOX 8442 | | | CAROL STREAM | IL | 60197-8442 | | 7473 | Various | | | | | $24,501.33 |
| COPIA PARTNERS LLC | 3276 DEMOCRAT ROAD STE 7-9 | | | MEMPHIS | TN | 38118 | | 9968 | Various | | | | | $2,119.37 |
| COPPER CANIN BECKER | 11489 N ADELINE RD | | | GERMAN VALLEY | IL | 61039 | | 6002 | Various | | | | | $0.85 |
| CORA PEHL | 1011 S. CARROL AVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $19.26 |
| CORA RUND | 3617 RUGER AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $25.00 |
| CORAL BRUCE | PO BOX 103 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.85 |
| CORAL JOHNSEN | PO BOX 1005 | | | LIBBY | MT | 59923 | | 6004 | Various | | | | | $50.03 |
| CORAL LAMM | 5164 E. LAMM RD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $35.00 |
| CORAL LEE | 3122 UP FORDS CRK | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.41 |
| CORALIS GILLETTE | 920 245TH AVE | | | GERLAW | IL | 61435 | | 6002 | Various | | | | | $4.16 |
| CORALYN FRANSEN | 1041 ARAPAHO DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.60 |
| CORANA CULVER | 302 S HIGHWAY 6 TRLR 9 | | | MILFORD | NE | 68405 | | 6002 | Various | | | | | $4.96 |
| CORBAN BARBUTO | 3879 S. 4000 W. | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $23.00 |
| CORBIN CHRISTENSEN | 641 TOMAHAWK DR | | | PAYSON | UT | 84651 | | 6004 | Various | | | | | $23.00 |
| CORBIN LYNN | 520 WILCOX ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $30.00 |
| CORBIN MOSHER | 9418 NORTH GREEN BAY ROAD | APT329 | | MILWAUKEE | WI | 53209 | | 6004 | Various | | | | | $22.00 |
| CORBIN SIEFERT | 917 N. HENRY | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| CORDELL DIETZ | 2008 TOLUKA WAY | | | BOISE | ID | 83712 | | 6002 | Various | | | | | $4.88 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORDRE RUCKER | 440 S. LIBERTY | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $27.49 |
| CORE BAMBOO | BRUMIS IMPORTS | 247 W 38TH STREET STE 501 | | NEW YORK | NY | 10018 | | 5024 | Various | | | | | $1,000.28 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | 7197 | Various | | | | | $359,598.30 |
| COREEN CENTENO | 8003 NINA ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $3.48 |
| CORENE WILEY | 1005 WILDERNESS TRL | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $4.85 |
| COREY A GUMZ | 2426 OLD CAMDEN SQ | | | MADISON | WI | 53718 | | 6002 | Various | | | | | $5.26 |
| COREY ABRAMSON | 901-7TH STREET SOUTH, APT 204 | | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $5.02 |
| COREY AGUIRRE | 508 8TH AVE | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $3.86 |
| COREY BATLEY | 229 BOND ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.32 |
| COREY BLOMBERG | 2707 E SHAKER CT | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $9.60 |
| COREY D PRATT | 8487 PINE ST | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $6.63 |
| COREY DRACE-GWIAZDA | 16810 50TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $23.00 |
| COREY DRAKE | 302 E IOWA ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $1.84 |
| COREY EDWARDS | 524 S 1600 E | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $19.98 |
| COREY ERSTAD | 610 N FAIRFIELD AVENUE | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $20.00 |
| COREY FAKEN | 5130 EXPO DR | | | WHITELAW | WI | 54247 | | 6002 | Various | | | | | $5.48 |
| COREY FELIX | N38576 US HWY 53 | | | WHITEHALL | WI | 54773 | | 6004 | Various | | | | | $32.35 |
| COREY GILLIAM | 3895 KILGORE RD | | | CROSWELL | MI | 48422 | | 6004 | Various | | | | | $15.00 |
| COREY GREIG | 622 HOPE AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.32 |
| COREY J JOHNSON | 190 CLEVELAND AVE APT 1 | | | GREEN ISLE | MN | 55338 | | 6002 | Various | | | | | $4.68 |
| COREY JAGER | PO BOX 151 | | | HAYTI | SD | 57241 | | 6002 | Various | | | | | $0.99 |
| COREY KRULL | W18626 CTY RD N | | | BIRNAMWOOD | WI | 54441 | | 6004 | Various | | | | | $5.50 |
| COREY LA CHANCE | 2465 HWY 206 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $40.00 |
| COREY LARSEN | 2112 WOODRUFF BLVD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $6.00 |
| COREY LEMKE | 1592 ROCKWELL COURT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $34.00 |
| COREY MEVERDEN | 310 W VALLEY RD APT 11 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.42 |
| COREY MORROW | 1007 W 13TH | UNIT B | | SPOKANE | WA | 99204 | | 6004 | Various | | | | | $5.02 |
| COREY MURPHY | 1812 E ROBIN WAY APT F | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.66 |
| COREY PETTIT | 3109 SO 122ND AVE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $39.98 |
| COREY PRINGLE | 3535 PARK PLACE | | | HIBBING | MN | 55746 | | 6004 | Various | | | | | $3.00 |
| COREY REMINGTON | 20160 WEYRICH LN | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $4.08 |
| COREY SENSE | 227 MOHAWK RD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $24.00 |
| COREY TABB | 102 DEER VALLEY RD APT 1 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| COREY TISHMACK | 3430 LYNN AVE | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $1.15 |
| COREY WILLIAMS | 3316 KING AVE. E | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $30.00 |
| CORI EMLER | 814 WEBSTER ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $3.89 |
| CORI GRANDT | 1207 15TH ST. | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $37.00 |
| CORI HAMELINK | 10210 63 AVE | | | PLEASANT PRAIRIE | WI | 53158 | | 6004 | Various | | | | | $7.20 |
| CORI M ZASTROW | N9869 HIGHWAY 151 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $9.67 |
| CORI PICARD | 1709 REGENT ST | | | MADISON | WI | 53726 | | 6002 | Various | | | | | $0.27 |
| CORI SASSER | 716 ADAMS | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.01 |
| CORIE FREIMUTH | 809 GODFREY ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| CORIE JO JACKSON | 617 W. CEDAR | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $23.00 |
| CORIN HENDGES | 715 EAST 10TH | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.00 |
| CORINA DALRAMPLE | 1402 TAFT AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.23 |
| CORINE LABERE | 2485 HOLT STAGE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.41 |
| CORINNE COFFEY | PO BOX 666 AMSVILLE | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $23.00 |
| CORINNE JOHNSON | 4414 JAY DRIVE. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $34.00 |
| CORINNE PAPKE | W3244 COUNTY ROAD WH | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $7.12 |
| CORINNE POWERS | 1501 LOWELL PARK RD APT 2L | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $2.47 |
| CORINNE SAIDLA | 2491 N MAIN ST APT 1 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $7.32 |

Debtor: Armstrong Flooring, Inc.
Case No. (if known): 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORINNE SILVERTON | PO BOX 188 | | | AHMEEK | MI | 49901 | | 6002 | Various | | | | | $6.90 |
| CORINNE STEPHANY | 2258 RED OAK DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.84 |
| CORINNE WAGA | 2390 S FARHRION RD | | | ELIZABETH | IL | 61028 | | 6004 | Various | | | | | $40.00 |
| CORISSA DAINES | 103 CLARK ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $10.00 |
| CORLISS DAVIS | 110 BEARLAKE DR PO BOX # 141 | | | STAR VALLEY RA | WY | 83127 | | 6002 | Various | | | | | $8.11 |
| CORNEL JOHNSON | 6707 DOUGLAS AVE | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $5.00 |
| CORNELIA SHRYOCK | 403 SE AVENUE C | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.58 |
| CORNELIUS COLEMAN | 511 KELLOG ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| CORNELL STOREFRONT SYSTEMS, INC. | 140 MAFFET STREET | | | WILKES BARRE | PA | 18705 | | | 12/25/2018 | | | | | $1,027.72 |
| CORNELSEN LEASING COMPANY | PO BOX 495 | | | FAIRVIEW | OK | 73737 | | 8705 | Various | | | | | $2,083.34 |
| CORNER II LIMITED (C-HUB) | 3665A ROUTE 112 | | | CORAM | NY | 11727 | | 1380 | Various | | | | | $213.92 |
| CORRALS IRRIGATION & LAWN CARE | 511 ST HILAIRE RD | | | YAKIMA | WA | 98901 | | 5612 | Various | | | | | $194.76 |
| CORRECTIONAL INDUSTRIES ACCOUN | PO BOX 41116 MS41116 | | | OLYMPIA | WA | 98504-1116 | | 9093 | Various | | | | | $44.00 |
| CORRENE MCENTEE | 920 W 8TH ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $7.29 |
| CORRIE ORTIZ | 423 SOUTH BROAD ST. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| CORRIN P KRAMER | N16112 CTY RD K | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $9.75 |
| CORRIN SUDWEEKS | 604 LANE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $6.96 |
| CORRINA BROWN | 740 14TH AVE N | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $9.70 |
| CORRINE COLLINS | 5126 CAMDEN RD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $3.00 |
| CORRINE E STERLING | 1005 LINCOLN ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $4.63 |
| CORRINE GERDES | 623 N DEMENT AVE | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $0.66 |
| CORRINE PRIVOZNIK | 868 HARMEL AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $8.14 |
| CORRINE STEWART | 110 N BEEBE AVE,. | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $9.99 |
| CORRINE WHEELOCK | 1230 PERSHING RD UNIT 50 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.41 |
| CORTNEY HOSEY | 9 N HANCOCK ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $2.50 |
| CORTNEY WARNER | 6280 MEANDER AVE | | | WEST VALLEY | UT | 84128 | | 6004 | Various | | | | | $15.02 |
| CORTNI HANSEN | 11364 N HEIGHTS DR NW | | | MINNEAPOLIS | MN | 55433 | | 6004 | Various | | | | | $3.00 |
| CORTNY JARED | 315 DUNLAP RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.75 |
| CORY A THOMAS | 12 BUCK RAIL LN | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $8.85 |
| CORY AHLF | 4215 DANCER AVE | | | SAINT ANSGAR | IA | 50472 | | 6004 | Various | | | | | $40.00 |
| CORY ANDEL | 7905 E. OAKMONT PLACE | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $2.50 |
| CORY AUER | 123 N CHURCH ST | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $0.88 |
| CORY BETTINGER | N6677 HWY 187 | | | SHIOCTON | WI | 54170 | | 6004 | Various | | | | | $25.00 |
| CORY BOITEAU | 3740 SOLEY LANE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $6.02 |
| CORY BUCHANAN | APT 3 | 7408 W STONEY CREEK | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $46.99 |
| CORY BUELOW | 3594 BUELOW LANE | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $46.00 |
| CORY CLARK | 1615 N ASHLAND AVE | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $28.82 |
| CORY COLLINSON | 2115 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.89 |
| CORY DAN | 1985 RIDGEMONT AVE | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $119.95 |
| CORY DORN | 710 E ALFRED ST LOT 3 | | | WEYAUWEGA | WI | 54983 | | 6004 | Various | | | | | $5.99 |
| CORY GERVAIS | 11913 PLANTATION CT | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $9.51 |
| CORY GUSTAFSON | 2116 WALNUT ST | | | BUTTE | MT | 59701 | | 6002 | Various | | | | | $5.01 |
| CORY HANDLEN | 2885 FERNDALE DR. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $5.48 |
| CORY HANUS | 635 WILLOWBROOK TR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $30.00 |
| CORY HOFFMAN | W4434 SHAEFER RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $48.00 |
| CORY JONES | 3220 VETRANS DR. | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| CORY KAMM | 211 15TH ST NE | APT 103 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| CORY LAURENCE | 3338 LATIGO ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.81 |
| CORY LEARNED | 1316 E MAPLE BEACH DR | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $9.00 |
| CORY MCCARTY* | 828 GOULD ST. | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $25.00 |
| CORY MERCURE | 2201 ERIE AVENUE APT D109 | | | SHEBOYGAN | WI | 53081 | | 4000 | Various | | | | | $105.96 |
| CORY MUHM | 219 N 6TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $8.85 |

In re Pepperidge Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORY NIMMER | E1760 COUNTY ROAD J | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $7.12 |
| CORY PALMCOOK | 3412 E CANARY ST APT 8 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.75 |
| CORY PARKIN | 11042 S ROCHESTER AVE APT 25 | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $9.86 |
| CORY PFEIFER | 204 N 10TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.49 |
| CORY RENNER | 1935 CENTER AVE | | | SAINT MARIES | ID | 83861 | | 6002 | Various | | | | | $6.05 |
| CORY ROLACK | PO BOX 516 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.74 |
| CORY SCHALINSKE | N1021 SUGARBUSH RD | | | AUGUSTA | WI | 54722 | | 6002 | Various | | | | | $3.45 |
| CORY TEMPLE | 1402 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.15 |
| CORY WITT | 6119 S 151ST ST | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $4.60 |
| CORY WOODRICH | 1404 W. 15TH AVE. | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $20.00 |
| COSETTE A LANDON | 877 E 1200TH N | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $0.47 |
| COSMAS UFO | 2021 CENTURY HILLS DR NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $15.00 |
| COSMETIC INDUSTRIES | 13489 SLOVER AVE | | | FONTANA | CA | 92337 | | 5361 | Various | | | | | $923.40 |
| COSMOS CORPORATION | 103 ENTERPRISE DR | | | WENTZVILLE | MO | 63385 | | 3398 | Various | | | | | $4,297.14 |
| COTTON PINKERTON | 2391 N 13TH RD | | | WORDEN | MT | 59088 | | 6004 | Various | | | | | $78.00 |
| COTULLA LASALLE COUNTY | CHAMBER OF COMMERCE | 290 N IH 35 | | COTULLA | TX | 78014 | | 1455 | Various | | | | | $150.00 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | 5603 | Various | | | | | $175,573.34 |
| COUGHLIN LAWN & LANDSCAPE | MARTIN COUGHLIN | PO BOX 931 | | STANDISH | MI | 48658 | | 9956 | Various | | | | | $405.00 |
| COULTER HEWETT | 4850 WANDA ST | | | AMMON | ID | 83406 | | 6002 | Various | | | | | $8.63 |
| COUNTRY PRIDE COOPERATIVE INCO | PO BOX 529 | | | WINNER | SD | 57580-0529 | | 7943 | Various | | | | | $849.99 |
| COUNTRY PRIDE COOPERATIVE, SD | P.O. BOX 529 | | | WINNER | SD | 57580 | | 6610 | 11/27/2018 - 12/18/2018 | | | | | $862.80 |
| COURISTAN (C-HUB) | PO BOX 9464 | | | UNIONDALE | NY | 11555-9464 | | 3785 | Various | | | | | $437.10 |
| COURTLYN SOCWELL | W2108 CTY RD V V | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $10.00 |
| COURTNAY LEE WYNGAARD | 2602 N BENNETT ST APT 1 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.51 |
| COURTNEY A ERWIN | PO BOX 283 | | | SERGEANT BLUFF | IA | 51054 | | 6002 | Various | | | | | $6.38 |
| COURTNEY A. ANDERSON | 416 E JOHNSON ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.41 |
| COURTNEY A. DOUGLAS | 4513 4TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.88 |
| COURTNEY ANGER | 1806 REDWOOD DRIVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| COURTNEY ARGYLE | 51 A S 350 W | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $20.00 |
| COURTNEY CALL | 839 MEDOWLAND DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.96 |
| COURTNEY CAMPTON | 102981 SCACHT RD | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $3.00 |
| COURTNEY CASEY | 3311 IDLEWOOD ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $9.67 |
| COURTNEY CLINE | 802 W STONINGTON CT | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.37 |
| COURTNEY CONN | 3904 BROADWAY | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.95 |
| COURTNEY DAVIS | 7443 S 4850 W | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $23.00 |
| COURTNEY DUERST | 1849 DUERST VALLEY RD | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $12.20 |
| COURTNEY ERNST | 9834 N VALLEY HILL DR | | | MEQUON | WI | 53092 | | 6004 | Various | | | | | $45.00 |
| COURTNEY FALK | 1433 MEDINA CT | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $8.25 |
| COURTNEY FALLON | PO BOX 304 | | | DOLLAR BAY | MI | 49922 | | 6004 | Various | | | | | $30.00 |
| COURTNEY FOURNIER | 3519 17TH AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $7.86 |
| COURTNEY GATES | 533 E 6TH AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $3.92 |
| COURTNEY GLENN | 3554 BURGANDY DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $5.92 |
| COURTNEY HOUY | 1175 HIGH BLUFF | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $25.00 |
| COURTNEY JACKSON | 273 S WALNUT ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $4.38 |
| COURTNEY K. THOMPSON | 2825 N JULIA ST F101 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.08 |
| COURTNEY KEYS | 818 BURR RD SE SP #4 | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $10.00 |
| COURTNEY LANIGAN | 421 INDIAN HILLS DR | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $2.08 |
| COURTNEY LEONARD | C/O MARCIE LEONARD | 1512 CHERRY ROAD | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.00 |
| COURTNEY LILLEHOLM | 849 S 40TH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| COURTNEY LOOKER-JORDAK | 6120 CENTURY AVE #203 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $1.00 |

In re Pioneer Health Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY M LEMKE | N9612 LAWN RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $7.67 |
| COURTNEY MCINTOSH | 804 8TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $23.00 |
| COURTNEY MCLEOD | 829 E 3RD ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $5.07 |
| COURTNEY MILLER | 314 4TH ST | | | RUSHMORE | MN | 56168 | | 6002 | Various | | | | | $0.41 |
| COURTNEY NELSON | 808 2ND ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $26.24 |
| COURTNEY P MADDOX | 27182 E SCHOOLHOUSE LOOP | | | CATALDO | ID | 83810 | | 6002 | Various | | | | | $4.38 |
| COURTNEY REAGLES | 562 BRAUND ST APT 6 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $0.71 |
| COURTNEY ROOYAKKERS | 3202 HILL RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.00 |
| COURTNEY ROSINSKI | 1030 EAST WASHINGTON AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| COURTNEY ROSS | 2251 MAPLEWOOD DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $10.00 |
| COURTNEY SEITZ | 202 W. 41ST. ST. | | | GARDEN CITY | ID | 83714 | | 6004 | Various | | | | | $34.01 |
| COURTNEY SEITZ-PRESCOTT | 202 41ST STREET | | | GARDEN CITY | ID | 83714 | | 6004 | Various | | | | | $31.00 |
| COURTNEY SHELSTAD | 105 N, 4TH ST. | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $1.00 |
| COURTNEY SIEH | 51431 COUNTY ROAD 21 | | | COURTLAND | MN | 56021 | | 6004 | Various | | | | | $25.50 |
| COURTNEY SMALL | 4407 DAVENPORT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| COURTNEY STOUT | P O BOX 64 | | | SEELEY LAKE | MT | 59868 | | 6004 | Various | | | | | $4.00 |
| COURTNEY VANDE VREDE | 2002 MANOR CT | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.00 |
| COURTNEY WAGNER PERKINS | 4413 SOUTH 21ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| COURTNEY WALLACE | 610 WILHORN RD LOT 17 | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $7.85 |
| COURTNEY WIEMER | 913 E 10TH ST N | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $20.00 |
| COURTNEY WOODY | 2333 RIDGEVIEW DR | #3 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.00 |
| COURTNEY WUBBENA | 241 PARKER CT | | | LANARK | IL | 61046 | | 6002 | Various | | | | | $6.63 |
| COURTNEY YETTER | 4857 WALLACE RD | | | PITTSVILLE | WI | 54466 | | 6004 | Various | | | | | $37.00 |
| COURTYARD CREATIONS | 16 FL., NO. 95, MINQUAN ROAD, XIANDIAN DIST., | | | NEW TAIPEI CITY | | 23141 | TAIWAN R.O.C. | 5998 | Various | | | | | $674,875.80 |
| COWBOY HORSE BURGIN | 7910 W COUGAR GULCH RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $4.36 |
| COY DALTON RODEN | 1121 HAYES AVE. | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $9.00 |
| COZY COMFORT COMPANY LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | 5378 | Various | | | | | $66,647.25 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | 2241 | Various | | | | | $12,550.99 |
| CR HOLLAND CRANE SERVICES INCO | 35545 HWY 69 | | | FOREST CITY | IA | 50436 | | 3881 | Various | | | | | $400.00 |
| CRAFTS INC. | 3403 MENASHA AVENUE | | | MANITOWOC | WI | 54221-0190 | | | 10/22/2018 | | | | | $619.31 |
| CRAIG ALT | 2319 JOYCE STREET | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $4.32 |
| CRAIG AUTREY | 604 S 30TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $11.11 |
| CRAIG BAYNE | PO BOX 638 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.22 |
| CRAIG BENNETT | 171 YES PLAZA | | | TEN SLEEP | WY | 82401 | | 6002 | Various | | | | | $3.33 |
| CRAIG BLOCK | 119 S JOSEPH ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $9.34 |
| CRAIG CARLIN | 1713 S 179TH ST | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $9.89 |
| CRAIG CHECKETTS | 1501 MONROE BLVD APT 93 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $9.34 |
| CRAIG D PERKINS | 218 W MAIN ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $8.68 |
| CRAIG DAHL | 6411 12TH CT | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $1.56 |
| CRAIG DELEURY | 2727 SOUTHSIDE BLVD | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $3.84 |
| CRAIG DOLPHAY | BOX 528 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $4.96 |
| CRAIG DRESS | 1039 CALYPSO DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.33 |
| CRAIG DUNCAN | 405 NORTH 5TH STREET #214 | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | MIAMI | FL | 33169 | | 4169 | Various | | | | | $500.00 |
| CRAIG ENERSON | 3812 KINGBIRD LANE POB # 201 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.55 |
| CRAIG FIELDS | 1623 DENNIS DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $25.00 |
| CRAIG FILIPI | 510 E 24TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $2.90 |
| CRAIG FRIELL | W5229 INNSBRUCK RD | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $6.41 |
| CRAIG FRINK | 734 MILLER ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.64 |
| CRAIG GREENWALD | N7229 CANE DR. | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $3.00 |
| CRAIG GROEN | 336 HUDSON AVE S | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG HANSEN | 555 OLD BUTTE HWY | APT 306 | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $27.00 |
| CRAIG HARTMAN | 6135 NE RIVER RD | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $25.50 |
| CRAIG HAVEN | 10821 EAST 29TH AVENUE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $30.00 |
| CRAIG HECKENBACH | 28763 UNITY AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.36 |
| CRAIG HICKSON | 19004 E SHANNON LANE | | | SPOKAN VALLEY | WA | 99016 | | 6004 | Various | | | | | $24.99 |
| CRAIG HILL | 1394 O'KEEFE RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $2.00 |
| CRAIG HOLMES | N 8727 COUNTY RDC | | | ELDORADO | WI | 54932 | | 6004 | Various | | | | | $6.00 |
| CRAIG HOLZEM | 1620 CTY HWY O SOUTH | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $51.70 |
| CRAIG HULINSKY | 4867 W 3185TH S | | | W. VALLEY CITY | UT | 84120 | | 6002 | Various | | | | | $7.51 |
| CRAIG JANSEN | 7423 CTY ROAD B | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $20.00 |
| CRAIG JOHANNSEN | 4000 S WEST AVE | | | SIOUX FALLS | SD | 57109 | | 6002 | Various | | | | | $3.51 |
| CRAIG KEIL | 5612 PHEASANT CIRCLE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| CRAIG KIMBALL | 8409 AUBURN CT | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.92 |
| CRAIG L OWEN | 107 E BUCKNER ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $3.48 |
| CRAIG LAFFERTY | 3530 ASPENWOOD ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $8.44 |
| CRAIG LILLEY | 400 HWY 10 S | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $6.00 |
| CRAIG LINDEROTH | 432 ALGER AVE | | | MANISTIQUE | MI | 49854 | | 6004 | Various | | | | | $65.00 |
| CRAIG LUISIER | 4516 IRA LN | | | LENA | WI | 54139 | | 6002 | Various | | | | | $0.27 |
| CRAIG M TUNKS | 1829 INSKIP AVE | | | CENTRAL CITY | NE | 68826 | | 6002 | Various | | | | | $10.00 |
| CRAIG. M. PANSIER | 4501 ROCKLEDGE CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.70 |
| CRAIG MEYERS | PO BOX 3011 | | | MISSOULA | MT | 59806 | | 6002 | Various | | | | | $7.37 |
| CRAIG MOORE | 8424 OHERN ST | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $1.15 |
| CRAIG MORZ | 547 W FACTORY ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.75 |
| CRAIG MOSURINJOHN | 1225 COMMONWEALTH DR APT 5 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.52 |
| CRAIG MURRAY | 505 VULCAN ST APT 1 | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $5.04 |
| CRAIG MYERS | 16252 RIGGS ST | | | OMAHA | NE | 68135 | | 6002 | Various | | | | | $0.36 |
| CRAIG ROEHL | 1015 MILL ST | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $3.73 |
| CRAIG SCHILLER | 2511 17TH STREET | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| CRAIG SHEFFIELD | 1360 SHOREWOOD DRIVE | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.50 |
| CRAIG SOBOLEWSKI | W11164 VAN BUREN ROAD | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $5.00 |
| CRAIG STEINSHOUER | 11855 US HIGHWAY 136 | | | REPUBLICAN CITY | NE | 68971 | | 6002 | Various | | | | | $8.71 |
| CRAIG STEVENS | 3437 SO BAMBURGH WAY | | | SALT LAKE CITY | UT | 84128 | | 6002 | Various | | | | | $4.00 |
| CRAIG T WAGNER | 31653 284TH ST | | | COLOME | SD | 57528 | | 6002 | Various | | | | | $0.96 |
| CRAIG TAYLOR | 83941 HWY 45 | | | TILDEN | NE | 68781 | | 6004 | Various | | | | | $7.00 |
| CRAIG TOSTENSON | HC 60 BOX 51A | | | COPPER CENTER | AK | 99573 | | 6002 | Various | | | | | $2.58 |
| CRAIG WAGAMON | 624 RIVER AVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.59 |
| CRAIG WAGNER JR | 1103 PIERCE AVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $3.00 |
| CRAIG WARD | 1077 E DRIFTWOOD HEIGHTS DR | | | HARRISON | ID | 83833 | | 6002 | Various | | | | | $3.75 |
| CRAIG WELCH | 302 B MISNER ST. | | | WITTENBERG | WI | 54499 | | 6004 | Various | | | | | $32.80 |
| CRAIG ZUTZ | 14986 UPPER FALLS RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $7.26 |
| CRANE USA INC | 1015 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | | 2548 | Various | | | | | $6,789.77 |
| CRAWFORD/ AMY | STORE 673 | SHOPKO EMPLOYEE | 1511 E 4TH STREET | AINSWORTH | NE | 69210 | | 3075 | Various | | | | | $214.28 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | 4406 | Various | | | | | $29,223.08 |
| CREATIVE BIOSCIENCE | 381 WEST IRONWOOD DRIVE | | | SOUTH LAKE CITY | UT | 84115 | | 4969 | Various | | | | | $1,567.20 |
| CREATIVE CONVERTING DIV OF HOF | VICE PRESIDENT OF SALES | 255 SPRING STREET | | CLINTONVILLE | WI | 54929 | | 3610 | Various | | | | | $494,072.08 |
| CREEDENCE HOLDINGS LLC DBA WES | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 842674 | | BOSTON | MA | 02284-2674 | | 1206 | Various | | | | | $5,001.57 |
| CREIGHTON WINEGAR | 11360 N ELLICOTT HWY | | | CALHAN | CO | 80808 | | 6002 | Various | | | | | $5.78 |
| CRESCO SHOPPER INCORPORATED | PO BOX 117 | | | CRESCO | IA | 52136 | | 7843 | Various | | | | | $240.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRESCO TIMES PLAIN DEALER & EX | 214 N ELM STREET | | | CRESCO | IA | 52136-0000 | | 3557 | Various | | | | | $25.00 |
| CRICKET THOMPSON | 1213 W TARGEE ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $5.21 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | 4399 | Various | | | | | $54,581.27 |
| CRISPIN FRANCK | 417 VANBUREN | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $2.85 |
| CRISTA DANIELS | 145 N WASHIGHTON BLVD | APT83 | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| CRISTA L GREEN | 709 14TH AVE SW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.92 |
| CRISTEN PRODL | 131 BROADWAY AVENUE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $15.28 |
| CRISTI STARR | 695 S 100TH E | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $7.89 |
| CRISTIE HUTTER | W382 ALBANY II | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $50.00 |
| CRISTINA ANTILLON | 702 NW 6TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.56 |
| CRISTINA BOLANOS | 620 S SPRING ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $10.00 |
| CRISTINA MURILLO | 328 HIGHLAND AVE | | | BERTRAND | NE | 68927 | | 6002 | Various | | | | | $2.66 |
| CRISTINA TERRAZAS | 904 11TH ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| CRISTINE GONZALES | 502 E AVENUE | | | LYONS | KS | 67554 | | 6004 | Various | | | | | $4.03 |
| CRISTY FRYZEK | 5738 CHATSWORTH LN | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $12.00 |
| CRISTY LEAVITT | 109 3RD AVE BOX # 937 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.75 |
| CRITEO CORP | PO BOX 123520 | | | DALLAS | TX | 75312-3520 | | 4285 | Various | | | | | $57,302.29 |
| CROELL PROPERTIES INC | 2010 KENWOOD AVENUE | PO BOX 430 | | NEW HAMPTON | IA | 50659-0430 | | 3498 | Various | | | | | $7,076.00 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | 2336 | Various | | | | | $29,044.09 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | 9563 | Various | | | | | $98,188.64 |
| CROW RIVER FLORAL & GIFTS | 136 HASSAN ST SE | | | HUTCHINSON | MN | 55350 | | 6657 | Various | | | | | $51.00 |
| CROWN DISTRIBUTING INC | VICE PRESIDENT OF SALES | PO BOX 255 | | SALINA | KS | 67402-0255 | | 9008 | Various | | | | | $634.86 |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | | 3323 | Various | | | | | $77,114.30 |
| CRYSTAL ANCELL | 1105 W PEAR AVE | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $7.90 |
| CRYSTAL ARCHER | 2308 WOOD STREET | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $2.00 |
| CRYSTAL ART GALLERY RGGD INC | RGGD INCORPORATED | DEPT CH 16738 | | PALATINE | IL | 60055-6738 | | 7913 | Various | | | | | $493,479.01 |
| CRYSTAL ARZOLA | 6519 SOUTH 32ND STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $20.00 |
| CRYSTAL BACA | 922 FAIRBANK AVE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $20.00 |
| CRYSTAL BARTSCH | 529 LINDA DR | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $26.80 |
| CRYSTAL BAUER | 691 15TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.29 |
| CRYSTAL BERGET | 702 16TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $14.40 |
| CRYSTAL BOTTINE | 303 HEWITT ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $10.00 |
| CRYSTAL BRISTOL | 3929 1/2 AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| CRYSTAL BRYANT | 1604 POWERS AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $202.32 |
| CRYSTAL CABRERA | 922 FAIRBANKS AVE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $23.00 |
| CRYSTAL CHANDLER | 4016 CUMMING ST #1 | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| CRYSTAL CLAUSSEN | 22094 TROUT AVE | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $5.01 |
| CRYSTAL CORNELIUS | 1823 CORMIER RD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $33.69 |
| CRYSTAL CORRY | 1015 E 1ST AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $5.64 |
| CRYSTAL D HARRIS | 102 N 3RD STREET | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.04 |
| CRYSTAL D MARTINEZ | 88658 HIGHWAY 183 | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $7.26 |
| CRYSTAL DENSLOW | 355 S LESTER ST | | | WHITE CLOUD | MI | 49349 | | 6002 | Various | | | | | $5.45 |
| CRYSTAL DOWNEY | 3100 WASHBURN ST APT 19 | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $3.70 |
| CRYSTAL EICHORN | 931 W VILLAGE CIR SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.42 |
| CRYSTAL FETTIG | 423 N 20TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.41 |
| CRYSTAL FRANKLIN | 624 KNOWLTON STREET APT 2 | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $2.00 |
| CRYSTAL FRANZWA | 3660 SERVICE DR | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $34.00 |
| CRYSTAL G WILLIS | 522 KIMBALL ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $5.73 |
| CRYSTAL GALIK | 201 SOUTH JOSEPH STREET | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $235.00 |
| CRYSTAL GEHRMANN | 215 WASHINGTON STREET | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| CRYSTAL HAKARI | 5664 GABLES DR | APT 3 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $8.00 |
| CRYSTAL HEDMAN | 1220 6TH AVE NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $20.00 |

In re Pepple Brothers Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL HELLKAMP | 3870 WILLOW HEIGHTS DRIVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| CRYSTAL HIGGINS | 411 N WOOD ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $10.00 |
| CRYSTAL HUNTER | 2941 PLOVER RD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| CRYSTAL HYSELL | 13887 ROUTE 2 | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $6.00 |
| CRYSTAL ICE COMPANY | VICE PRESIDENT OF SALES | PO BOX 875 | | WHEATLAND | WY | 82201 | | 4825 | Various | | | | | $90.00 |
| CRYSTAL JEAN ELMERGREEN | W4004 KROPP RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $7.10 |
| CRYSTAL KAYSER | 4966 W 5320TH S | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $8.90 |
| CRYSTAL KIMBER | 244 PRAIRIE DR. | | | WAUKON | IA | 52172 | | 6004 | Various | | | | | $15.00 |
| CRYSTAL KOTHBAUER | 3321 MILLER ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $12.75 |
| CRYSTAL L DEL CAMPO | 1201 LINCOLN WAY APT 16 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.49 |
| CRYSTAL L TRUNDY | 1728 N 8TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.12 |
| CRYSTAL MAHLUM | 1100 FIR COURT | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $25.00 |
| CRYSTAL MARLATT | 31529 ROBERTS AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| CRYSTAL MARTINEZ | 210 E DIVISION STREET | LST 5 | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $1.00 |
| CRYSTAL MOORE | 507 WARFORD ST | | | PERRY | IN | 50220 | | 6002 | Various | | | | | $6.52 |
| CRYSTAL NMI LEIGH | BOX 128 | | | SPRAGUE | MB | 56751 | | 6002 | Various | | | | | $7.37 |
| CRYSTAL OSBORNE | 1904 N WISCONSIN ST | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $29.00 |
| CRYSTAL PATTON | 5285 W FANNIN LANE APT I106 | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $5.00 |
| CRYSTAL PENCE | N3584 AEBLY ROAD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $70.00 |
| CRYSTAL PHILLIPS | 204 W 10TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.49 |
| CRYSTAL R PAULI | 6610 LENOLA HTS | | | WENTWORTH | SD | 57075 | | 6002 | Various | | | | | $0.60 |
| CRYSTAL ROMINE | 1724 HAVEN CT | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.03 |
| CRYSTAL SCHMITT | 924 WATER ST | APT. 3 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $5.02 |
| CRYSTAL SMITH | PO BOX 115 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.10 |
| CRYSTAL SWANSON | 702 3RD AVE SE | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $3.67 |
| CRYSTAL TAYLOR | 2082 CHRISTINE DRIVE | | | GALESBURG | IL | 61401 | | 6004 | Various | | | | | $45.00 |
| CRYSTAL TROTTER | 1211 W 14TH ST | | | LITTLEFIELD | TX | 79339 | | 6002 | Various | | | | | $3.84 |
| CRYSTAL VANTOOR | W9876 FORMAN RD | | | DEERBROOK | WI | 54424 | | 6002 | Various | | | | | $4.88 |
| CRYSTAL WEIR HEINEMAN | 12281 320TH ST | | | BOYD | WI | 54726 | | 6004 | Various | | | | | $1.00 |
| CRYSTAL WEST | 45 PURPLE SAGE RD LOT 163 | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $7.92 |
| CRYSTAL WILLIS | PO BOX 2164 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.45 |
| CRYSTAL WOOD | 12887 PLEASANT VALLEY DR | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.18 |
| CSB DIV C STEIN (067) | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | 6203 | Various | | | | | $1,315.70 |
| CSC, LLC | C/O PFEFFERLE MANAGEMENT | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | 3082 | Various | | | | | $10,103.67 |
| CSG APPAREL | VICE PRESIDENT OF SALES | 57 W 38TH STREET | | NEW YORK | NY | 10018 | | 0089 | Various | | | | | $41,797.22 |
| CUDD LAWN AND SNOW SERVICES LL | PO BOX 620 | | | RIVER FALLS | WI | 54022 | | 6180 | Various | | | | | $337.60 |
| CULLIGAN OF BOONE COUNTY | PO BOX 797 | | | LEBANON | IN | 46052-0797 | | 6766 | Various | | | | | $5.22 |
| CULLIGAN OF PINE CITY | DEPARTMENT 8940 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | 2757 | Various | | | | | $44.53 |
| CULLIGAN OF ST CLOUD | DEPARTMENT 8952 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | 4810 | Various | | | | | $21.45 |
| CULVERS WATERTOWN | 1722 S CHURCH STREET | | | WATERTOWN | WI | 53094 | | 0836 | Various | | | | | $200.00 |
| CUMMINGS FAMILY | 318 S 10TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $5.73 |
| CURENE WATSON | 609 STATE STREET SOUTH | APT 23 | | WASECA | MN | 56093 | | 6004 | Various | | | | | $12.00 |
| CURLEY CREEK LAWN CARE LLC | N6082 CURLEY CREEK AVENUE | | | NEILLSVILLE | WI | 54456 | | 4043 | Various | | | | | $379.80 |
| CURRAN FAMILY | PO BOX 2631 | | | FORT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $2.33 |
| CURT A BLOCK | N12293 OWEN AVE | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $1.53 |
| CURT FORSMAN | 1627 8TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.14 |
| CURT IGNACIO | 207 FAIRWAY DR | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $8.22 |
| CURT MESSER | N9544 JERSEY RD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $29.00 |
| CURT RUPP | UPDATE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $0.93 |

In re Pipeline Foods Operating LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CURT WADINA | N55W21688 ADAMDALE DR | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $0.36 |
| CURTIS ALDRICH | 180 N APT # 14 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $8.22 |
| CURTIS ARCHAMBEAU | 21315 BROEMER RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $10.00 |
| CURTIS BIESTER | 14825 BLUE MTN R | | | MT CARROLL | IL | 61053 | | 6002 | Various | | | | | $9.10 |
| CURTIS BJORNDAL | 611 INDIAN TRAIL | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $2.00 |
| CURTIS C HOEHN | 1112 N 665TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.92 |
| CURTIS C KLUENER | 2002 E FRONT AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.51 |
| CURTIS E ANDERSEN | 2526 LARK AVE | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $6.63 |
| CURTIS ECKSTEIN | 353 S VANDENBERGH RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.23 |
| CURTIS GENE DUVALL | PO BOX 582 | | | IPSWICH | SD | 57451 | | 6002 | Various | | | | | $7.21 |
| CURTIS GREAVES | 1722 GENEVA ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.26 |
| CURTIS HEISE | 1100 S 2000 E | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $10.00 |
| CURTIS HESS | 8848 SO W # 2070 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $6.90 |
| CURTIS HOOD | 115 E H ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $7.51 |
| CURTIS JEROM DOMASK | 802 BARTLETT ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $1.34 |
| CURTIS KEINER | 112 LAKE CREST DRIVE APT 208 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| CURTIS KLAUS | 5005 BLAZING STAR ST | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $10.00 |
| CURTIS KUEHL | 1002 ALPINE DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $5.62 |
| CURTIS LEE KAMP | 411 BAXTER ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.60 |
| CURTIS M PETERSON | 5385 STACY TRL TRLR 112 | | | STACY | MN | 55079 | | 6002 | Various | | | | | $7.37 |
| CURTIS MENSINK | 1700 THUNDERBIRD RD | STE 1 | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $14.39 |
| CURTIS OLAND | 11756 530TH AVE | | | DONNELLY | MN | 56235 | | 6002 | Various | | | | | $8.52 |
| CURTIS R MOORE | HC 73 BOX 1960 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $1.18 |
| CURTIS SILVEIRA | 33732 POW WOW ROAD | | | ARLEE | MT | 59821 | | 6004 | Various | | | | | $2.00 |
| CURTIS SIMPLOT | 1921 ST LAWRENCE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $46.00 |
| CURTIS W. MORRISON | 841 N 3RD ST APT 7 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.74 |
| CURTIS WILLIAMS | 10293 N CEDAR CT | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $4.99 |
| CURTIS WOODS | 2019 PIERCE ST | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $33.02 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | 6661 | Various | | | | | $645.00 |
| CURTISS JUST | 111 COTEAU BLVD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $2.85 |
| CURTUS LANE | 9616 SOUTH 171ST AVENUE | | | OMAHA | NE | 68136 | | 6004 | Various | | | | | $45.00 |
| CUSTER GAS SERVICE - 7179 | PO BOX 660288 | | | DALLAS | TX | 75266-0288 | | 23714 | 12/18/2018 - 1/1/2019 | | | | | $1,246.33 |
| CUSTER SCHOOL DISTRICT | VOLLEYBALL TEAM | 147 N 5TH STREET | | CUSTER | SD | 57730 | | 3900 | Various | | | | | $200.00 |
| CUSTER WALLULATUM | P.O. BOX 65 | | | BROWNSTOWN | WA | 98920 | | 6004 | Various | | | | | $60.00 |
| CUSTER/ CITY OF | 622 CROOK STREET | | | CUSTER | SD | 57730 | | 2173 | Various | | | | | $200.20 |
| CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | RICHMOND | IL | 60071 | | 5534 | Various | | | | | $16,714.44 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | 3534 | Various | | | | | $30,402.84 |
| CUSTOMER MINDED ASSOCIATES | PO BOX 66509 | | | ST PETERSBURG | FL | 33736 | | 6723 | Various | | | | | $1,101.12 |
| CUTIE PIE BABY INCORPORATED | VICE PRESIDENT OF SALES | 34 WEST 33RD STREET 9TH FLOOR SOUTH | | NEW YORK | NY | 10001 | | 7454 | Various | | | | | $115,337.48 |
| CUTTIN EDGE LANDSCAPING | BLAKE R BECKER | PO BOX 615 | | MORRIS | IL | 60450 | | 5605 | Various | | | | | $140.00 |
| CUTTING EDGE LANDSCAPE COMPANY | 5407 ALWORTH ST | | | BOISE | ID | 83714-0000 | | 3053 | Various | | | | | $3,017.00 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | 1920 | Various | | | | | $1,598.14 |
| CY CORLETT | 44 WILLOW TREE LANE | | | DRUMMOND | MT | 59832 | | 6004 | Various | | | | | $13.12 |
| CY OLSON | 229 MILWAUKEE AVE E | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.05 |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | | 5650 | Various | | | | | $138,057.17 |
| CYBORSKI FAMILY | N7655 LAKESHORE DR | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $6.25 |
| CYDNEY EATON | 500 W NEVADA AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $4.99 |
| CYLE JOHNSON | 418 W QUAIL RUN RD | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.70 |
| CYLE THOMAS | 713 BUCHANAN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| CYNDA SHEPHERD | 5383 HIGHWAY 7 | | | LESTER PRAIRIE | MN | 55354 | | 6002 | Various | | | | | $0.58 |

In re Pappas Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNDRA ORCHARD | 3717 E 19TH N | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $44.64 |
| CYNDY NORRIS | 2867 W 7380TH | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $6.05 |
| CYNTHIA ANN MCCRORY | 1231 ARTHUR AVE | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $0.38 |
| CYNTHIA AYERS | 2904 N JULIA ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.16 |
| CYNTHIA BACKMAN | 41271 496TH ST | | | MANKATO | MN | 56003 | | 6002 | Various | | | | | $8.68 |
| CYNTHIA BAKER | 115 TAFT AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $8.79 |
| CYNTHIA BECKER | 1214 3RD AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $161.37 |
| CYNTHIA BLAHA | 1180 BENJAMIN AVE | | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $3.00 |
| CYNTHIA BRAMMEIER | 1937 F ST. APT. 2 | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $10.00 |
| CYNTHIA BRANDON | 300 S POTASH AVE APT 19 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $3.33 |
| CYNTHIA BROWN | 2723 Q ST APT 331 | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $0.38 |
| CYNTHIA C RAMSEY | 3993 HIGHWAY 24 | | | ALADDIN | WY | 82710 | | 6002 | Various | | | | | $6.68 |
| CYNTHIA CAMACHO | 507 KENWOOD AVENUE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $12.50 |
| CYNTHIA CARR | 921 E 9TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.96 |
| CYNTHIA CHELCUN | 2065 WINDSOR CT APT 5 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $0.36 |
| CYNTHIA COOKSLEY | 40461 GOOSE CREEK RD HC 37 | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $3.61 |
| CYNTHIA COY | 848 LUCILLE DR NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.19 |
| CYNTHIA CROSS | 1001 BAY SHORE DRIVE APT 204 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $10.99 |
| CYNTHIA D KIRCHNER | 3011 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.19 |
| CYNTHIA DEWITT | 201 MANITOWOC ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.82 |
| CYNTHIA DIAZ | 309 N MAIN ST | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $1.84 |
| CYNTHIA DIETZEL | 3476 N HURON RD | | | PINCONNING | MI | 48650 | | 6002 | Various | | | | | $4.03 |
| CYNTHIA DURAN | 551 E 4080TH S # 6H | | | SLC | UT | 84107 | | 6002 | Various | | | | | $7.84 |
| CYNTHIA ERICKSON | PO BOX 282 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.77 |
| CYNTHIA G ELDRIDGE | 206 N SILKWOOD DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $2.93 |
| CYNTHIA GIBBS | 142 PEMBROKE RD SW | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $3.37 |
| CYNTHIA GIBSON | 1116 MELROSE CT APT 5 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.84 |
| CYNTHIA GRAHAM | 1019 8TH NE AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| CYNTHIA GRAVES | 1767 EAST SOUTH WOODSIDE DR | | | SALT LAKE CITY | UT | 84124 | | 6004 | Various | | | | | $1.80 |
| CYNTHIA GROSS | 542 N 720 E | AP T 318 | | PROVO | UT | 84606 | | 6004 | Various | | | | | $16.00 |
| CYNTHIA HICKS | PO BOX 1202 | | | PINEHURST | ID | 83850 | | 6002 | Various | | | | | $9.86 |
| CYNTHIA HOPE | 4225 N STARR RD | | | OTIS ORCHARDS | WA | 99027 | | 6004 | Various | | | | | $9.00 |
| CYNTHIA HOSKINS | PO BOX 94 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.27 |
| CYNTHIA J. VANBEEK | 502 N HURON ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.70 |
| CYNTHIA JANSEN | 1300 ORIOLE DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.92 |
| CYNTHIA JEAN HERB | N4841 REXFORD RD | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $9.81 |
| CYNTHIA JORDAHL | 2813 S PRARIE AVE | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $10.00 |
| CYNTHIA KALINSKI | 269 WILSON STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $34.98 |
| CYNTHIA KEYES | 516 CHATHAM CRT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.01 |
| CYNTHIA KIND | 4625 MORMON COULEE RD TRLR 1 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.62 |
| CYNTHIA KIRKPATRICK | 65932 707TH RD | | | RULO | NE | 68431 | | 6002 | Various | | | | | $2.16 |
| CYNTHIA KISER | 821 W BUFFALO ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.33 |
| CYNTHIA KLEINSCHMIDT | 737 W FRANKLIN ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.19 |
| CYNTHIA KUBAN | 879 3RD ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.37 |
| CYNTHIA L HEWITT | 35709 ROSE LAKE DR | | | FRAZEE | MN | 56544 | | 6002 | Various | | | | | $3.51 |
| CYNTHIA LAMB | 2754 CANYON BLUFF RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.18 |
| CYNTHIA LIGHT | 18386 BUCKEYE AVE | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $20.00 |
| CYNTHIA LIGHTFORD | 385 SHAMROCK | | | DUBLIN | TX | 76446 | | 6002 | Various | | | | | $7.10 |
| CYNTHIA MARI POFF | 1710 STATE ROAD 22 # AND | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.64 |
| CYNTHIA MAY CAUTHERS | 120 W MAIN ST | | | LEWISTON | MN | 55952 | | 6002 | Various | | | | | $1.94 |
| CYNTHIA MCEACHERN | 104 19TH ST SE | APT B | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $40.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA MCKILLIPS | 1969 MASTERS ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.95 |
| CYNTHIA MCKINNEY | 18 DUTCH ED LANEPO BOX # 112 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.79 |
| CYNTHIA MEYER | 1810 E | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $30.23 |
| CYNTHIA MILZ | B BADGER AVE # 13086 | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $0.38 |
| CYNTHIA NEUMANN | 710 14TH ST NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| CYNTHIA NEWCOMB | 300 E. AMBER LAKE DR | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $10.00 |
| CYNTHIA OSMON | 19642 E 1530TH RD | | | ALLENDALE | IL | 62410 | | 6002 | Various | | | | | $3.48 |
| CYNTHIA OWENS | 3419 CTY RD C | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $8.36 |
| CYNTHIA PARKER | N12473 CTY RD AC | | | ATHELSTANE | WI | 54104 | | 6002 | Various | | | | | $3.21 |
| CYNTHIA PATTEN | 45 LASALLE AVENUE | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $23.00 |
| CYNTHIA PETERSON | 154 25 1/2 STREET | | | NEW AUBURN | WI | 54757 | | 6004 | Various | | | | | $10.00 |
| CYNTHIA PETRINI | 710 6TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $6.85 |
| CYNTHIA R. BURT | 800 WASHINGTON ST PO BOX # 5 | | | CLEVELAND | MN | 56017 | | 6002 | Various | | | | | $9.10 |
| CYNTHIA RASMUSSEN | 2919 WAUSAU RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.18 |
| CYNTHIA RECANATI | 2343 N 12TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.95 |
| CYNTHIA RICHARDSON | 3810 37TH ST SO | | | WIS RAPIDS | WI | 54494 | | 6002 | Various | | | | | $4.11 |
| CYNTHIA ROBINSON | 6203 S SHAGBARK AVE | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $6.03 |
| CYNTHIA RUZICKA | 541 S 11TH AVE APT 1 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $1.53 |
| CYNTHIA S SHERLOCK | 7539 SPENCER ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $0.27 |
| CYNTHIA SCHLOTE | PO BOX 202 | | | PLAINVIEW | NE | 68769 | | 6004 | Various | | | | | $20.00 |
| CYNTHIA SCHULTZ | 289 CLEVELAND H | | | ROTHBURY | MI | 49452 | | 6002 | Various | | | | | $7.73 |
| CYNTHIA SECAUR | 256 CRESTVIEW DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.00 |
| CYNTHIA SIEBERT | 1373 SWAN RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $44.00 |
| CYNTHIA SIEVERT | W2421 TWINPINE LANE | | | PORTERFIELD | WI | 54159 | | 6004 | Various | | | | | $3.62 |
| CYNTHIA STRASSBURG | 904 EISENHOWER COURT | | | HOWARDS GROVE | WI | 53083 | | 6004 | Various | | | | | $1.42 |
| CYNTHIA WESTFALL | 2916 SAMPSON STREET | | | SOUTH BEND | IN | 46614 | | 6002 | Various | | | | | $7.29 |
| CYR/ ANDREW | STORE 2-559 | SHOPKO EMPLOYEE | 429 MICHIGAN AVE | OROFINO | ID | 83544 | | 7493 | Various | | | | | $3.22 |
| CYRIL C HOLTHAUS | 1733 F RD | | | SENECA | KS | 66538 | | 6002 | Various | | | | | $4.44 |
| CYRIL WIMBERGER | N2808 BUCKHORN DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.51 |
| CYRUS MASKE | 675 SOUTHTOWNE DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| CZECZOH FAMILY | CHECK IF MAIL TO SCHOOL ADDR | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.90 |
| D & D LANDSCAPING & NURSERY | 3875 PACKERLAND DRIVE | | | DE PERE | WI | 54115 | | 5522 | Various | | | | | $14,670.00 |
| D & D MAINTENANCE | DAVID KORTH | 922 W GROVE STREET | | APPLETON | WI | 54915 | | 4938 | Various | | | | | $89.25 |
| D & D MAINTENANCE LLC | 505 VALLEY RD | | | MENASHA | WI | 54952 | | 5647 | Various | | | | | $246.75 |
| D & E LAWN SERVICE LLC | 13288 384TH AVE | | | ABERDEEN | SD | 57401 | | 9934 | Various | | | | | $422.81 |
| D & L DEVELOPMENT COMPANY LLC | ATTN DAVE BAUMERT | PO BOX 127 | | WEST POINT | NE | 68788 | | 2588 | Various | | | | | $7,250.92 |
| D ANNA DACAMARA | 173 E MAIN ST | | | LANDER E | WY | 82180 | | 6002 | Various | | | | | $4.79 |
| D JEANETTE KRAUSE | 926 LINCOLN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $110.00 |
| D S BEVERAGES INCORPORATED | VICE PRESIDENT OF SALES | 201 17TH STREET NO | | MOORHEAD | MN | 56560 | | 3178 | Various | | | | | $42.70 |
| DA LONICA GRIGGS | 1308 N 48TH AVE APT 107 | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| DA MILLER | N7478 FAIRGROUND AVE | | | GREENWOOD | WI | 54002 | | 6002 | Various | | | | | $6.16 |
| DAARON BAROS | 77 31ST ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.75 |
| DAC VISION | PO BOX 840406 | | | DALLAS | TX | 75284-0406 | | 6163 | Various | | | | | $20,038.06 |
| DAEVON TAVARRES | 2727 PARK PLACE LANE APT 303 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| DAGMAR SARNO | 14 MONUMENT RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.92 |
| DAHABO ADAM | 1060 7TH ST SE | APT 105 | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| DAHIRO UTRO | 2429 15TH ST. N. | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |

In re Pappas Restaurant Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAHLHEIMER DISTRIBUTING | VICE PRESIDENT OF SALES | PO BOX 336 | | MONTICELLO | MN | 55362 | | 0243 | Various | | | | | $48.80 |
| DAHLIA GOIN | 309 W WILLIOW ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| DAHLTON YOUNG | 655 MAIN ST | | | RIRIE | ID | 83443 | | 6002 | Various | | | | | $6.44 |
| DAISY ABAD CASTILLA | 346 KENT LANE | 101 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| DAISY BARRERA | 415 MOORLAND ROAD | APT 202 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $25.00 |
| DAISY GARCIA | 507 4TH AVE NW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $9.37 |
| DAISY MOSQUEDA | 810 W 10TH #2 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $10.00 |
| DAISY RIVERA | 153 STATE RD 69 | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $4.00 |
| DAISY(FELINE JENSEN | 2919 NORTHERN SLOPES LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.92 |
| DAJANAE JONES | 314 1/2 4TH ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| DAKARAI CLAY | 1 SAGE CIR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| DAKAYA LEATHERWOOD | 242 N LOCUST ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| DAKE GREEN | 1055 JELLISON RD. B 4 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $40.00 |
| DAKODA COLE | 66955 LANCE RD | | | BEND | OR | 97701 | | 6004 | Various | | | | | $7.02 |
| DAKOTA BRASS | 41117 90TH AVE | | | THOMPSON | IA | 50478 | | 6004 | Various | | | | | $3.53 |
| DAKOTA BUTT | 3756 N 41ST ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $8.00 |
| DAKOTA CONTAINERS LLC | PO BOX 56 | | | WEBSTER | SD | 57274 | | 1574 | Various | | | | | $158.69 |
| DAKOTA CURTIS | 20409 MIDWAY AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.51 |
| DAKOTA DRAHEIM | 1680 200TH ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $0.49 |
| DAKOTA FLUID POWER | 3409 N. LEWIS AVENUE | | | SIOUX FALLS | SD | 57104 | | | Various | | | | | $332.81 |
| DAKOTA HAJENGA | 1912 W. RUSSET COURT | APT 2 | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| DAKOTA HEINCIG | 25024 ROUT 173 | | | HARVARD | IL | 60033 | | 6004 | Various | | | | | $10.00 |
| DAKOTA JOHNSON | 10264 SOUTH 2165 EAST | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $24.00 |
| DAKOTA JONES | 1515 CHASE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $2.90 |
| DAKOTA LONG | 1700 8TH AVE E | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.77 |
| DAKOTA MARINO | 1415 KABY AVE | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $4.96 |
| DAKOTA OLINSKE | 627 W. NANCY AVE | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $5.00 |
| DAKOTA OSMON | 1040 Y STREET | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $2.00 |
| DAKOTA SHAW | HC 7 BOX 316 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.95 |
| DAKOTA STRIETER | N7439 MANSKE RD | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $2.00 |
| DAKOTA TEPIEW | 1514 S 9TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.00 |
| DAKOTA UPREIT LIMITED PARTNERS | 3003 32ND AVENUE S SUITE 250 | | | FARGO | ND | 58103 | | 8799 | Various | | | | | $10,665.74 |
| DAKOTA WELTER | 1226 S PERKINS ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| DAKOTA WERKMEISTER | 4401 S. 27TH | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $28.00 |
| DAKOTA WRIGHT | 955 N WALTS | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $8.00 |
| DALE A ELLEGAARD | 3160 AMES AVE | | | TITONKA | IA | 50480 | | 6002 | Various | | | | | $5.59 |
| DALE A GRUNEWALD | 41621 COUNTY HIGHWAY 41 | | | DENT | MN | 56628 | | 6002 | Various | | | | | $5.01 |
| DALE BALDWIN | E1281 HENDERSON RD | | | SCANDINAVIA | WI | 54977 | | 6002 | Various | | | | | $1.04 |
| DALE BARTELS | BOX 6 | | | CHESTER | SD | 57016 | | 6002 | Various | | | | | $2.33 |
| DALE BREDEMANN | 8906 ST HIGHWAY # 73-80 | | | PITTSVILLE | WI | 54466 | | 6002 | Various | | | | | $8.96 |
| DALE BURNINGHAM | 4172 W BENVIEW DR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $2.71 |
| DALE COX | 2530 DEER CRK RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.12 |
| DALE DAFOE | 205 1/2 1ST ST | APT. 3 | | JACKSON | MN | 56143 | | 6004 | Various | | | | | $3.00 |
| DALE DAVIS | 551 18TH AVE S | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $3.23 |
| DALE DRNJEVIC | PO BOX 435 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.74 |
| DALE ENG | 511 7TH ST | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $9.56 |
| DALE ENGELHART | 2813 BADGER LANE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $5.40 |
| DALE ERDMANN | 1136 S 36TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.63 |
| DALE F. MOUL | 112 LAKEVIEW CIR APT 5 | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.93 |
| DALE FISCHER | 600 WOLLAN ST. | APT 208 | | STARBUCK | MN | 56381 | | 6004 | Various | | | | | $6.67 |
| DALE G. SPANEL | 301 N CHALMERS ST | | | ANSELMO | NE | 68813 | | 6002 | Various | | | | | $6.77 |
| DALE HALEY | 580 HIGHWAY 31 | | | MANDERSON | WY | 82432 | | 6002 | Various | | | | | $8.16 |

In re: Pappas Telecasting, Inc., et al.

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALE HALL | PO BOX 785 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $9.97 |
| DALE HARRIS | N15911 LAFAVE LANE | | | WILSON | MI | 49896 | | 6004 | Various | | | | | $120.00 |
| DALE HUMBERT | 4870 TIMBERHILLS DRIVE | | | HARSHAW | WI | 54529 | | 6004 | Various | | | | | $28.23 |
| DALE HUNTINGTON | 3412 MORMON COULEE RD | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.26 |
| DALE JOHNS | 28531 MAYFLOWER RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.96 |
| DALE K DOWNS | 1502 E DAVIS AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.14 |
| DALE K JONES | 116 W 3RD ST APT 7 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.07 |
| DALE KOHL | 1040 E. CAPITOL DR. | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $10.00 |
| DALE L SHATTO | 2711 YORK AVE | | | ORIENT | IA | 50858 | | 6002 | Various | | | | | $4.49 |
| DALE LANDE | HOMELESS LIVING IN A CAMPER | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| DALE LANGFOSS | 6287 FIVE MILE POINT RD | | | ALLOUEZ | MI | 49805 | | 6002 | Various | | | | | $9.64 |
| DALE LIVINGSTON | 4930 CHURCH RD | | | NEW FRANKEN | WI | 54229 | | 6002 | Various | | | | | $7.21 |
| DALE MILLER | 330 W 10TH ST #604 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.93 |
| DALE MUELLER | N1071 HICKORY DR | | | NESHKORO | WI | 54960 | | 6002 | Various | | | | | $5.10 |
| DALE NEES | 6256 BALD EAGLE RD | | | MT PLEASANT | WI | 53406 | | 6004 | Various | | | | | $16.00 |
| DALE PETERS | 1400 ROAD WEST # B | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $2.79 |
| DALE PRESTON | 43967 200TH AVE | | | MCGREGOR | MN | 55760 | | 6002 | Various | | | | | $9.10 |
| DALE RISSE | 1401 GARAY LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.11 |
| DALE ROEN | 181 EVERETTE ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $30.00 |
| DALE ROTHAMER | M101 MEADOW AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.41 |
| DALE RUPPELT | 2804 11TH STREET | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $4.29 |
| DALE SANDLAND | 2119 W MEAD ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.55 |
| DALE SATRAN | 2832 3RD ST NW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $3.70 |
| DALE SCHUETTE | 367 HOMESTEAD TRL | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $4.36 |
| DALE SLETVOLD | 172 S CEDAR DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.07 |
| DALE SMITH | 529 BIG HORN ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $7.18 |
| DALE SPEISER | 1230 16TH ST SW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $5.29 |
| DALE TIMM | 5313 N FRENCH RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.01 |
| DALE TITUS | 201 S RIVER ST APT 510 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $2.99 |
| DALE TRIELOFF | 1437 ENDL BLVD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.48 |
| DALE WALDHAUSER | W3056 26TH RD | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $2.55 |
| DALE WELLMAN | 3596 K RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $6.05 |
| DALE WORKMAN | 514 S PURDY AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.58 |
| DALERI MOLLER | 717 W 3RD ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $1.18 |
| DALIA LOPEZ | 990 N GRANGER ROAD | | | GRANGER | WA | 98932 | | 6004 | Various | | | | | $79.99 |
| DALIYAH ANDERSON | 314 BONNIE RD | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $6.00 |
| DALLAS BOCHEK | 18272 430 AVE | | | VIENNA | SD | 57271 | | 6004 | Various | | | | | $30.95 |
| DALLAS BREWER | 11605 STUMP RD | | | YAKIMA | WA | 98908 | | 6002 | Various | | | | | $1.66 |
| DALLAS GREEN | 2250 W3875 S | | | ROY | UT | 84067 | | 6004 | Various | | | | | $14.00 |
| DALLAS GUNTER | 15702 VENUS CT | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $20.00 |
| DALLAS LOUDENBURG | 22691 435TH AVE | | | HOWARD | SD | 57349 | | 6002 | Various | | | | | $0.99 |
| DALLAS MOE | W4334 EAGLE RIDGE LANE | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $25.00 |
| DALLAS PETERSON | 1310 GOODRICH DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.11 |
| DALLAS ROLAND | 8600 CORPORATE DRIVE | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $2.04 |
| DALLAS SPLINTER | 123 ANY ST | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $0.49 |
| DALLAS STUDLEY | PO BOX 201 | | | WOLBACH | NE | 68882 | | 6004 | Various | | | | | $15.00 |
| DALLAS TEICHMEIER | 860 S 3RD AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.33 |
| DALLAS WAAGMEESTER | 8001 W. STONEYCREEK | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $24.94 |
| DALLAS YOCUM | 205 N FRANKLIN AVE | | | POLO | IL | 61064 | | 6002 | Various | | | | | $5.95 |
| DALLON VANLEUVEN | 2416 N 6TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.85 |
| DALNA KEINZ | 16837 SKANEE RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $0.93 |
| DALTON FLESSERT | 1917 S 13TH ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $3.00 |

In re Pepper Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DALTON HIGGINS | 1119 4TH ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $3.00 |
| DALTON JOHNSON | 9106 E OLIVE RD | | | BLUE SPRINGS | NE | 68318 | | 6002 | Various | | | | | $0.93 |
| DALTON L DYNE | 21 HERBERT ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $5.01 |
| DALTON MOODY | 392 N WATER | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $26.00 |
| DALTON REANS | 206 NORTH WAPSIE ST. | | | NEW HAMPTON | IA | 50659 | | 6004 | Various | | | | | $30.00 |
| DALTON REINDL | 468 OVERLAND TRL | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $2.22 |
| DALTON ROY MILLER | W3610 COUNTY ROAD N | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $8.90 |
| DALTON RYKAL | PO BOX 992 | | | BOULDER | MT | 59632 | | 6004 | Various | | | | | $3.00 |
| DALTON VOEPEL | 2928 CURRY PARKWAY | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $5.70 |
| DAMAION FALKNER | 4116 WIRT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $9.98 |
| DAMEON DWIGHT CROSSFIELD | 37 9TH ST NW | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $3.00 |
| DAMEON SWEAT | RR 3 BOX 106 | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $8.27 |
| DAMIAN KARLA | PO BOX 251 | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $0.99 |
| DAMIAN KREGER | 2708 AS. TELULAHAVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| DAMIAN PAQUE | N3935 WASHINGTON AVE APT 2 | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $39.71 |
| DAMIAN SCHAFFER | 6017 W STATE ST | TRL #20 | | BOISE | ID | 83703 | | 6004 | Various | | | | | $3.65 |
| DAMIEN BRITTEN | 25024 OAK ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $5.86 |
| DAMIEN E WALDRON | N3395 490TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.25 |
| DAMIEN MARIN | 3222 ELDORADO BLVD | # 8 C/O DAWN MARIN | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |
| DAMIEN YANDA | 1713 12TH STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $6.00 |
| DAMION ROEDER | 2604 GRANGEMONT RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.99 |
| DAMON BLIESE | 4103 EVERGREEN RD | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $2.38 |
| DAMON COOPER | 412 N 6TH ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $5.56 |
| DAMON CROCKETT | 1510 N CELIA WAY | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.44 |
| DAMON DYRLAND | 2525 E 53RD AVE APT D 102 | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $60.00 |
| DAMON JEFFERSON | 723 MAIN ST. | APT. 4 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| DAMON ROBERTS | 1730 ACORN CT | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.85 |
| DAMON WASHBURN | 316 2ND AVE NW | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $7.67 |
| DAN ANDRE | 1021 15TH STREET | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $20.00 |
| DAN ATCHLEY | PO BOX 641 | | | POMEROY | WA | 99347 | | 6004 | Various | | | | | $5.00 |
| DAN BECKER | 1725 24TH AVE | | | GRANADA | MN | 56039 | | 6002 | Various | | | | | $3.84 |
| DAN BEYER | 10856 285TH ST | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $20.00 |
| DAN BUROW | P.O. BOX 293 | | | CAPRON | IL | 61012 | | 6004 | Various | | | | | $9.99 |
| DAN CLITES | 1340 BUSH AVE | | | GARNER | IA | 50438 | | 6004 | Various | | | | | $25.00 |
| DAN CLOWES | 177 KIMBALL AVE APT B | | | BOZEMAN | MT | 59718 | | 6002 | Various | | | | | $8.25 |
| DAN COVOLO | BOX 789 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $7.51 |
| DAN DAUL | 1019 CORAL ST | #4 | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $37.00 |
| DAN DEE | 106 HARBOR DRIVE | | | JERSEY CITY | NJ | 07305 | | 2411 | Various | | | | | $376,089.24 |
| DAN DELKA | 1046 STATE CIR | | | SALT LAKE CITY | UT | 84104 | | 6002 | Various | | | | | $9.56 |
| DAN DOWDY | PO BOX 533 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $6.52 |
| DAN ECKERT | N6038 CTY D | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.90 |
| DAN FINE | NEED ADDRESS | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.29 |
| DAN G RICHARD | 215 S STATE AVE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $10.00 |
| DAN GUNDLACH | 4364 MARIAH DR SO | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.75 |
| DAN HENDRICKS | 1364 MAYER ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.56 |
| DAN HOKANSON | 256 BURTON LN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.67 |
| DAN JACOBSON | PO BOX 481 | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $10.00 |
| DAN K LEIGH | 2745 1250TH E | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $4.63 |
| DAN KRAUSE | W5892 LINTNER RD | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $16.80 |
| DAN KREMER | 2007 SO 163 CR | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $10.00 |
| DAN LOFGREN | 466 S MONITOR ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.22 |
| DAN M PAYSTRUP | 719 W 60TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.49 |

In re Pepper Sprout Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN MCGILL | 843 PINEWOOD ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $6.90 |
| DAN MEYERS | 1965 BROADMOOR ROAD | | | ROCKTON | IL | 61072 | | 6004 | Various | | | | | $55.00 |
| DAN MILLWARD | 417 MOBLEY DR | | | BOISE | ID | 83712 | | 6004 | Various | | | | | $25.00 |
| DAN O'NEILL | 1207 N LAMBERT LN | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.53 |
| DAN PASTORI | 1009 NORTH JACKSON ST | APT. 2206B | | MILWAUKEE | WI | 53202 | | 6004 | Various | | | | | $5.00 |
| DAN PECAUT | 1 N HIDDEN ACRES DR | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $7.21 |
| DAN RUDOLF | 3005 VALLEY AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.95 |
| DAN SCOTT | 95 S 100TH E | | | FIELDING | UT | 84311 | | 6002 | Various | | | | | $0.41 |
| DAN SMITH | PO BOX 53 | | | PORT WING | WI | 54865 | | 6004 | Various | | | | | $9.64 |
| DAN STOCKDALE | PO BOX 221 | | | HARRIMAN | TN | 37748 | | 6002 | Various | | | | | $2.00 |
| DAN T LINDEN | 30150 ZODIACK ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.29 |
| DAN TOMKINSON | 335 N 650TH E | | | OREM | UT | 84058 | | 6002 | Various | | | | | $3.48 |
| DAN W. JENSEN | 155 COUNTY WAY # 152 PMB SMO | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $9.97 |
| DAN WEIGEL | 3026 HIGHWAY 25 | | | ORIENT | IA | 50858 | | 6002 | Various | | | | | $5.00 |
| DAN WILLIAMS | 550 CHEERY LYNN RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.77 |
| DAN ZIPPERIAN | 124 N MAPLE | | | TOWNSEND | MT | 59644 | | 6004 | Various | | | | | $10.00 |
| DANA BARNICOAT | 3 CENTURY CT | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $48.00 |
| DANA BLOEDORN | 1180 W EVERGREEN DR APT 4 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.38 |
| DANA C BISTRUP | 202 N 4TH ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $8.22 |
| DANA CHENEY | PO BOX 34 | | | AUGUSTA | IL | 62311 | | 6002 | Various | | | | | $3.61 |
| DANA DAMERON | 565 N DIVISION ST SE | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.74 |
| DANA DIETRICH | 15212 CARTER LP SE | | | YELM | WA | 98597 | | 6004 | Various | | | | | $35.02 |
| DANA DOBBS | RR 9 BOX 876 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $0.99 |
| DANA DUPREY | N4511 12 CORNERS RD | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $40.02 |
| DANA ECKER | 13 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $1.00 |
| DANA FIECK | 24659 710TH AVE | | | GRAND MEADOW | MN | 55936 | | 6004 | Various | | | | | $6.00 |
| DANA FRANZEN | 619 R ST | | | LOUP CITY | NE | 68853 | | 6002 | Various | | | | | $1.21 |
| DANA GARLAND | 2456 DOOR CREEK RD | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $4.00 |
| DANA GETTIS | 145 OHIO STREET | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $4.49 |
| DANA GROSSMAN | 203 FOX TRAIL | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $7.00 |
| DANA HANSEN | W252N9153 TOMAHAWK CT | | | SUSSEX | IL | 53089 | | 6002 | Various | | | | | $6.08 |
| DANA HARRIS | 1779 TARGHEE DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $0.74 |
| DANA HASUSE | RR 3 BOX 207A | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $0.82 |
| DANA HERMAN | 3104 JELINEK AVE APT 2 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $7.29 |
| DANA HONICK | 1723 HARRISON STREET APT 125 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |
| DANA J ORDONEZ | 8252 S 48TH ST APT 1 | | | OMAHA | NE | 68157 | | 6002 | Various | | | | | $6.90 |
| DANA L HIERONIMUS | 517 W HALE ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $3.62 |
| DANA LANGHOFF | 1226 BRUSSELS RD | | | BRUSSELS | WI | 54204 | | 6002 | Various | | | | | $8.60 |
| DANA MARSHALL | 505 W 500TH S | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $5.62 |
| DANA MATTINSON | 390 E 400TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $10.00 |
| DANA MC KILLIPS | 2381 WEST CREEDY RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| DANA MEACHAM | 1101 W VETERANS PKWY APT 4 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.79 |
| DANA MEIER | 617 JEFFERSON STREET | APT2 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $4.00 |
| DANA MILLER | 9865 ILLINOIS RTE 84 SOUTH | | | HANOVER | IL | 61041 | | 6004 | Various | | | | | $30.34 |
| DANA NORENBERG | W9526 ZIMMERMAN DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $4.00 |
| DANA PECORA | 2233 MOUNT AVE #B | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $63.00 |
| DANA SEAQUIST | 1844 JOHNSON ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| DANA SEERING | 983 SHAWANO AVE APT 4 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.58 |
| DANA SKIME | 46615 CTY RD # 18 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $6.60 |
| DANA VANDEN BOOGART | W3021 EMONS ROAD | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| DANA WAGNER | 106 KNOLL CREST DRIVE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |

In re Prairie Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANA WALKER | #6 FOX DR | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.32 |
| DANA WEISNICHT | N 9504 VAN DYNE RD | | | VAN DYNE | WI | 54979 | | 6002 | Various | | | | | $0.96 |
| DANE CARLSON | 6936 PUGET BEACH RD NE | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $25.02 |
| DANE JENSEN | 1414 S WILLARD AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| DANE KARNITZ JR | 2086 MINNIE LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $5.00 |
| DANE LARSON | 2816 LANE # 33 PMB AND 1/2 | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $7.07 |
| DANECRAFT | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | 3867 | Various | | | | | $120,535.33 |
| DANEE AVILA | 2909 GARFIELD | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $10.00 |
| DANELL WHEAT | 7709 WHITNEY AVE NE | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $70.00 |
| DANELLE LIND | 6433 BITTERCREEK RD | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $4.22 |
| DANETTE GORDON | 469 E 800TH N APT F4 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.82 |
| DANETTE L LEIBRAND | 301 W SECOND AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.11 |
| DANG NGUYEN | 7228 S 81ST ST | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $17.00 |
| DANI MCLAUGHLIN | 524 FIRST IDAHO NORTH | | | HAGERMAN | ID | 83332 | | 6004 | Various | | | | | $20.00 |
| DANI OLSON | 15845 428TH AVE | | | BRADLEY | SD | 57217 | | 6002 | Various | | | | | $4.22 |
| DANI REPS | 59319 307TH ST | | | WALTHAM | MN | 55982 | | 6004 | Various | | | | | $3.00 |
| DANI SCHOBER | 943 MC KINLEY AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $9.99 |
| DANIAL A SCHULTE | 45783 CAMBRIDGE DR | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $1.34 |
| DANIAL ZONDLO | 44560 MAPLE LN | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $9.18 |
| DANIALLE WOOD | 1618 GAULT ST | | | ST PETER | MN | 55962 | | 6002 | Various | | | | | $4.35 |
| DANICA CALDWELL | 144 E CENTER ST | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $9.84 |
| DANICA CHENEY | BOX 106 | 505 WALNUT AVE | | UPSALA | MN | 56384 | | 6004 | Various | | | | | $66.00 |
| DANICA IVKOVIC | 9946 W. IRVING | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $7.63 |
| DANIE SILVA | 1787 SADLE DR | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.60 |
| DANIEL A NEUBAUER | 825 LOWER # JOHNSON | | | ST. PETER | MN | 56082 | | 6002 | Various | | | | | $8.74 |
| DANIEL AL JUBOORI | 834 N 35TH STREET | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $16.00 |
| DANIEL ANDERSON | 2281 E ANDERMATT CIR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $8.47 |
| DANIEL ARMSTRONG | 1560 PRINCETON DRIVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| DANIEL ASTON | 257 S 100TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.03 |
| DANIEL BARBER | 206 HILLSIDE RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.59 |
| DANIEL BARTUSIEWICZ | 4710 18TH AVE NW APT 8 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.77 |
| DANIEL BAZATA | 57476 830TH RD | | | HOWELLS | NE | 68641 | | 6002 | Various | | | | | $2.96 |
| DANIEL BENNETT | 1313 9TH AVENUE | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.26 |
| DANIEL BLACKBOURN | 2060 WEST LAURAL | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $21.00 |
| DANIEL BLASHER | 1805 ARDEN AVE APT8 | | | EUGENE | OR | 97403 | | 6004 | Various | | | | | $25.00 |
| DANIEL BLOHM | 227 E FACTORY | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $35.03 |
| DANIEL BOOME DAVIS | PO BOX 253 | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $6.60 |
| DANIEL BRAULT | 1602 COLUMBUS ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.63 |
| DANIEL BRAXTON | 206 N 8TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $7.59 |
| DANIEL BRUEGGEN | 410 EVERGREEN AVE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $5.00 |
| DANIEL BUNTING | 3711 RANDOLPH ROAD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.00 |
| DANIEL CAMPBELL | 705 N BAKER | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $5.55 |
| DANIEL CAPES | 3943 S 6285 W | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $13.00 |
| DANIEL CHAMBERLIN | 11971 NORTH METAL CURVE | | | LINDSTROM | MN | 55045 | | 6004 | Various | | | | | $1.44 |
| DANIEL CLEMENT | 3901 MILWAUKEE ST | | | MADISON | WI | 53714 | | 6002 | Various | | | | | $8.79 |
| DANIEL COLLADO | 2105 4TH AVENUE NE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $2.08 |
| DANIEL COMER | 540 S 100TH E APT B | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $8.68 |
| DANIEL COMPTON | 412 NE MAPLE PO BOX # 73 | | | BRIDGEWATER | IA | 50837 | | 6002 | Various | | | | | $6.16 |
| DANIEL COURTIER | 1655 MONTCLAIR PLACE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.95 |
| DANIEL CUAHUEY | 1513 WYOMING WAY | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.95 |
| DANIEL D LISH | 21 CHAPERRO LN | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $4.90 |
| DANIEL DAHL | 1515 OLIVE ST | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $54.99 |
| DANIEL DALESKE | 103 N MARKET ST | | | NEW HAMPTON | MO | 64471 | | 6002 | Various | | | | | $6.77 |
| DANIEL DAVIDSON | 308 10TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |

In re Pioneer Health Services, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL DAVIS | 135 1ST AVE NW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $6.88 |
| DANIEL DE PAZ | 915 E MAIN ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $5.78 |
| DANIEL DEROCHA | 103 ISABELLA AVE. | PO BOX 135 | | PALMER | MI | 49871 | | 6004 | Various | | | | | $10.00 |
| DANIEL DILNY | 1502 CALUMET ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $4.52 |
| DANIEL DUNCAN | 2624 GRANGEMONT RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.97 |
| DANIEL DUVAL | 1019 15TH STREET N PRERELEAS | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.22 |
| DANIEL EASTERDAY | 102 SOUTH 5TH STREET | | | BEAVER CREEK | MN | 56116 | | 6004 | Various | | | | | $75.00 |
| DANIEL EDWARD TREMBLEY | 1623 N SUMMIT ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.71 |
| DANIEL EURESTI | 331 GARDNER AVE | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $9.78 |
| DANIEL EVEANS | 14927 SHIRLEY CIR | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $1.18 |
| DANIEL FEYEN | 744 TWIN HARBOR DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $1.29 |
| DANIEL FISHER | 2041/2 E CEDAR | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.82 |
| DANIEL FITCHETT | 1442 WILLOW GLEN DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.38 |
| DANIEL FITZGERALD | 2810 BRENTWOOD BLVD | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $2.85 |
| DANIEL FITZMAURICE | PO BOX 35 | | | HUMBIRD | WI | 54746 | | 6002 | Various | | | | | $5.97 |
| DANIEL FRANCOIS | W2736 FONDA LN | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $30.00 |
| DANIEL FREDERIKSEN | 885 ZOBELL DR | | | OREM | UT | 84097 | | 6002 | Various | | | | | $2.14 |
| DANIEL FRIEVALT | 811 SUNNY LANE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| DANIEL FRISBIE | 31 N BAILEY AVENUE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $11.99 |
| DANIEL FRITH | 1631 N RACINE ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| DANIEL FULLER | 1120 E MAIN ST | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $3.29 |
| DANIEL G ANDERSON | 290 W MAPLE ST | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $10.00 |
| DANIEL G KAMIN MINNESOTA ENTER | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | 0812 | Various | | | | | $13,713.04 |
| DANIEL G KAMIN STANDISH LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | 2159 | Various | | | | | $6,209.88 |
| DANIEL G KEEHN | BOX 975 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $1.53 |
| DANIEL GARCIA | 1108 9TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| DANIEL GERBLICK | 701 NORTH SANDY LANE APT 508 | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $20.40 |
| DANIEL GETLINGER | 107 E BECKER ST | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $15.84 |
| DANIEL GOMEZ-SANTIAGO | 215 HIGH LINE ST | APT7 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| DANIEL GOUDREAU | PO BOX 263 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.79 |
| DANIEL GREGORY | 303 N ELM ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $6.14 |
| DANIEL HAMMILL | 8004 170TH ST | | | MILACA | MN | 56353 | | 6004 | Various | | | | | $10.71 |
| DANIEL HANKEL | 1535 3RD AVE SW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.89 |
| DANIEL HAYES | PO BOX 332 | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $7.70 |
| DANIEL HEATH | PO BOX 947 PMB N3722 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $6.19 |
| DANIEL HECHT | C2410 BALSAM RD | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $3.29 |
| DANIEL HELBACH | E1042 CRYSTAL LAKE RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $0.96 |
| DANIEL HERNANDEZ | 404 E 11TH ST | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $8.52 |
| DANIEL HIGGINS | 600 PIPER CT | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $10.00 |
| DANIEL HIPKE | 248 FOREST DR | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $8.55 |
| DANIEL HOKANSON | 12 SALT CREEK RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.33 |
| DANIEL HOLTY | 6203 N EAGLE RD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $8.01 |
| DANIEL HOOYMAN | 2134 W MELCORN CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.92 |
| DANIEL HUANG | 5834 SCHUMANN DR | | | FITCHBURG | WI | 53711 | | 6004 | Various | | | | | $20.00 |
| DANIEL HUMPHREY | W16688 HWY 121 | | | HIXTON | WI | 54635 | | 6666 | Various | | | | | $17.00 |
| DANIEL IRELAND | 102 S SALLIE AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.73 |
| DANIEL J DAVENPORT | PO BOX 152 | | | ARNOLD | NE | 69120 | | 6002 | Various | | | | | $0.58 |
| DANIEL J DEBING | 709 N WASHINGTON AVE | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $6.68 |
| DANIEL J KING | 2608 BAUMGARTNER DR | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.37 |
| DANIEL J OLIVER | 211 WILLOW DR TRLR 45 | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $4.68 |
| DANIEL J SIMON | 2789 VIKING DR APT 1D | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $1.37 |
| DANIEL J. WAGNER | 15505 BORMAN ST | | | OMAHA | NE | 68138 | | 6002 | Various | | | | | $5.64 |

In re: Pepper Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL JOHN RETLICK | 29 HILLOCK CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $10.00 |
| DANIEL JOHNSON | 2001 LARK LN NW | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $2.66 |
| DANIEL JONES | 2420 E. 39TH AVE. | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $10.00 |
| DANIEL JORDAN | 337 11TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $10.00 |
| DANIEL JORE | 609 LINWOOD AVE | | | ST.POINT | WI | 54481 | | 6004 | Various | | | | | $54.00 |
| DANIEL JUDD | 309 S MAIN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.89 |
| DANIEL JUMER | 125 FLAGSTAFF WAY | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.33 |
| DANIEL JUNGBLUTH | 109 S MAIN ST | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $3.73 |
| DANIEL K HANSON | 16937 350TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $7.97 |
| DANIEL K. ZELLER | 204 POTTER ST | | | MADISON | WI | 53715 | | 6002 | Various | | | | | $7.84 |
| DANIEL KARPOWICZ | N1945 EASTSIDE RD | | | BIRCHWOOD | WI | 54817 | | 6002 | Various | | | | | $6.96 |
| DANIEL KIRSCH | 5865 BRILOWSKI AVE | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $16.40 |
| DANIEL KOLTER | 328 N.8TH ST. | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $23.00 |
| DANIEL KROHE | 10061 SAINT PETERS RD | | | ARENZVILLE | IL | 62611 | | 6002 | Various | | | | | $9.15 |
| DANIEL KUOL | 320 31ST ST NE APT 120 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $7.34 |
| DANIEL LAPLANT | 1783 GRANT ST #5 | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $26.05 |
| DANIEL LAWRENCE | 419 N TURNER ST | | | DAVIS | IL | 61019 | | 6004 | Various | | | | | $34.98 |
| DANIEL LEE CAMPTON | 1312 N WASHINGTON ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $10.00 |
| DANIEL LIDDICK | 302 4TH ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.92 |
| DANIEL LIPP | 2606 24TH AVE NW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $8.11 |
| DANIEL LOCK | 905 SUSAN PL | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.58 |
| DANIEL LOPEZ | 602 GLENN ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $9.48 |
| DANIEL M CURRAN | N87W16458 APPLETON AVE STE C | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $6.27 |
| DANIEL M NIEMI | 180 W SUPERIOR ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $3.75 |
| DANIEL MALICKI | 5815 RAYMOND RD | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $5.01 |
| DANIEL MANDICH | 4291 LUEDKE LN | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $6.00 |
| DANIEL MARQUEZ | 2317 ROCKPORT RD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.26 |
| DANIEL MARR | 1906 VIRGINA AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $20.00 |
| DANIEL MATHIAS | 6890 SO CHASE ROAD | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $1.50 |
| DANIEL MATTHEWS | N6686 CLUBHOUSE CIRCLE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $132.00 |
| DANIEL MAURER | 1007 BLUE BIRD ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $23.00 |
| DANIEL MCGUIRE | 2566 LEWIS AVE | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $2.77 |
| DANIEL MCNEIL | 78 RENO RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.93 |
| DANIEL MCQUILLAN | 1455 TULLAR RD APT 12 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.47 |
| DANIEL METCALF | 2839 E WHEELBARROW ROAD | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $16.56 |
| DANIEL MEYER | 304 E OAK ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $3.48 |
| DANIEL MILES | 5859 N RAPID CREEK ROAD | | | INKOM | ID | 83245 | | 6004 | Various | | | | | $10.00 |
| DANIEL MINER | 9833 230TH ST | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $0.96 |
| DANIEL MOFFITT | 2774 SPRIGGS DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.53 |
| DANIEL MUNOZ | 2824 E 3575TH N | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $7.86 |
| DANIEL N WEIGEL | 907 N ADAMS RD | | | SPOKANE | WA | 99216 | | 6002 | Various | | | | | $2.85 |
| DANIEL NERSESIAN | WAYLAND SCHOOL | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $10.00 |
| DANIEL NIMZ | 1602 EMERSON STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $5.70 |
| DANIEL NOBLE | 730 ELM ST APT R | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.38 |
| DANIEL NUNO | 2258 S 525TH W | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $6.68 |
| DANIEL OBRIEN | 1720 LEXINGTON PL | | | WENATCHEE | WA | 98801 | | 6002 | Various | | | | | $4.16 |
| DANIEL OCHOA | 318 5TH ST BOX CA | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $0.38 |
| DANIEL ONEIL | 103 COUNTY ROAD C | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.88 |
| DANIEL P. SCHMITT | 624 DECKER ST | | | RUDD | IA | 50471 | | 6002 | Various | | | | | $4.00 |
| DANIEL PANTOVICH | 991 HIGHBERGER LP | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $85.00 |
| DANIEL PERRY | N3010 N 13 TH RD | | | COLEMAN | WI | 54112 | | 6004 | Various | | | | | $4.00 |
| DANIEL PETERSEN | 301 EAST C ST | | | ELMWOOD | NE | 68349 | | 6004 | Various | | | | | $32.25 |
| DANIEL PFLUGHOFT | PO BOX 18098 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $5.00 |

In re Pepper Direct Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL POPELKA | 7309 S. 93RD ST. | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $15.00 |
| DANIEL PRATT | 5062 S 108TH ST | #235 | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $30.00 |
| DANIEL PUTZ | 2030 RAINBOW LAKE LN APT 317 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $0.49 |
| DANIEL R DIEDRICH | 922 ROYALTON ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $4.19 |
| DANIEL R RILEY | 409 AMY AVE | | | ROUND LAKE | MN | 56167 | | 6002 | Various | | | | | $4.44 |
| DANIEL R WILLIAMS | 805 MARION ST SW | | | ISANTI | MN | 55040 | | 6002 | Various | | | | | $9.10 |
| DANIEL R. BATH | PO BOX 843 | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $8.30 |
| DANIEL RAREY | 624 RACINE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.56 |
| DANIEL RIEMERT | 174 PARK ST | | | BELGIUM | WI | 53004 | | 6004 | Various | | | | | $5.00 |
| DANIEL ROOS | 1310 N BENJAMIN ST APT 106 | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.00 |
| DANIEL RUFF | 218 EAST MCKINLEY AVE | | | FALL CREEK | WI | 54742 | | 6004 | Various | | | | | $4.00 |
| DANIEL RUST | 245 COUNTRY CLUB DR | | | LAKE PARK | IA | 51347 | | 6002 | Various | | | | | $5.23 |
| DANIEL SALM | 3919 WOODLAWN COURT | | | MANITWOOC | WI | 54220 | | 6004 | Various | | | | | $90.00 |
| DANIEL SANDOVAL | 21 ROCKY DR | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $1.40 |
| DANIEL SANFT | 116 FARGO ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.68 |
| DANIEL SAXTON | 9009 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | | 6002 | Various | | | | | $10.00 |
| DANIEL SCANLON | 443 MARQUETTE ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $0.55 |
| DANIEL SCHMIDT | W3086 SIEVERT RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $3.92 |
| DANIEL SCHMITT | 64402 S STATE ROUTE 221 | | | PROSSER | WA | 99350 | | 6002 | Various | | | | | $1.66 |
| DANIEL SCHWARTZ | 304 QUEENS STREET | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $99.99 |
| DANIEL SCHWULST | 75 MORNING DOVE DR | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $46.00 |
| DANIEL SHAURETTE | 820 MCKINLEY ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| DANIEL SLUDER | 1115 E CLARK | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $20.00 |
| DANIEL SMITH | 1016 E. D STREET | | | DEER PARK | WA | 99006 | | 6004 | Various | | | | | $19.05 |
| DANIEL STECKER | 5116 MICHIGAN AVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| DANIEL STEINHOFER | 12342 215TH ST | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $6.79 |
| DANIEL STREGE | 1109 COUNTY ZZ | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $7.48 |
| DANIEL SYMONS | 5225 N PINEGROVE CT | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.95 |
| DANIEL SZCEPANSKI | 4214 BAYSIDE RD | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $8.05 |
| DANIEL T BATES | 17500 E SPRAGUE AVE TRLR 23 | | | GREENACRES | WA | 99016 | | 6002 | Various | | | | | $7.42 |
| DANIEL T HASE | N3844 990TH ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.42 |
| DANIEL THOMPSON | 275 N 1200TH E | | | OREM | UT | 84097 | | 6002 | Various | | | | | $10.00 |
| DANIEL VINYARD | 201 LAKE AVE STE 304 | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $6.74 |
| DANIEL WATERS | 303 W. BOSWORTH | | | MANLY | IA | 50456 | | 6004 | Various | | | | | $12.00 |
| DANIEL WATT | 2798 MEADOWFLOWER LN | | | SUAMICO | WI | 54313 | | 6002 | Various | | | | | $0.66 |
| DANIEL WAYNE JOHNSON | 1347 E ROSEWOOD LN APT 19 | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $7.34 |
| DANIEL WEBER | 2306 5TH ST SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $1.40 |
| DANIEL WHEELER | 2001 CALIFORNIA AVE. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $85.78 |
| DANIEL WHITNEY | 522 YORK ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $9.81 |
| DANIEL WILSON | 6443 W SOLDIER CREEK AVE | | | RATHDRUM | ID | 83858 | | 6004 | Various | | | | | $12.90 |
| DANIEL WISE | 1145 HIGHWAY 73 # SO | | | WISC RAPIDS | WI | 54494 | | 6002 | Various | | | | | $1.01 |
| DANIEL WOLF | N3218 HICKORY DRIVE | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $14.00 |
| DANIEL YOUNG | 1312 WASHINGTON BLVD APT 2 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $7.37 |
| DANIEL YOUNGBAUER | 755 POWERS STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $6.00 |
| DANIEL ZAMORA | 216 W CENTER ST | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $117.88 |
| DANIEL ZETTELMEIER | 17 1/2 WATER ST | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $37.00 |
| DANIELA ARCE | 372 ARBOR DR | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $3.12 |
| DANIELA BEDOLLA | PO BOX 43 | | | HAZELTON | ID | 83335 | | 6004 | Various | | | | | $3.65 |
| DANIELA CORTESE | 4904 HANSCHE RD | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $1.00 |
| DANIELA SANTIAGO | 24727 S. FINLEY RD. | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $18.02 |

In re Pioneer Health Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELA SCOTTIBELLI | 126 STARFIRE CT | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.74 |
| DANIELA VELAZQUEZ | GOVEA GARDENS | 1038 WASHINGTON STREET | | BAKERSFIELD | CA | 93307 | | 6004 | Various | | | | | $14.00 |
| DANIELLA ESPINOZA | 250 3RD AVE NE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $4.85 |
| DANIELLE BAADE | 3140 CRUSADE LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| DANIELLE BENSON | 514 N WEST CAPTAL ST. | | | SALT LAKE CITY | UT | 84103 | | 6004 | Various | | | | | $108.00 |
| DANIELLE BOLAND | 2310 WEST RED OAK RD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $10.91 |
| DANIELLE BRUNI | 1046 EAST STREET #3 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| DANIELLE BURKE | 2031 CTY Q | | | POUND | WI | 54161 | | 6002 | Various | | | | | $9.37 |
| DANIELLE CADWALLADER | 5230 S 40TH ST APT 99 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $14.00 |
| DANIELLE CHRISTENSEN | 580 DEXTER DR APT 107 | | | NORTH SIOUX CIT | SD | 57049 | | 6002 | Various | | | | | $10.00 |
| DANIELLE CLAYTON | 3245 SECTION LINE RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.33 |
| DANIELLE EDWARDS | 179 ELLSWORTH WAY | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $195.98 |
| DANIELLE ENDERBY | 2674 CRYSTAL SPRINGS DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $5.80 |
| DANIELLE FELTEN | 14453 610 AVE | | | ROSE CREEK | MN | 55970 | | 6004 | Various | | | | | $6.00 |
| DANIELLE GARCEAU | 1113 33RD STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $25.00 |
| DANIELLE HAAS | 501 BROOKSTONE PASS | | | MT. HOREB | WI | 53517 | | 6004 | Various | | | | | $21.00 |
| DANIELLE HALL | 609 N ALMON | #3016 | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $11.04 |
| DANIELLE HAMMITT | 1111 N 50TH STREET | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $1.50 |
| DANIELLE HARRISON | 171 WYOMING | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $43.50 |
| DANIELLE HECKMAN | 624 ST JOHNS AVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $15.00 |
| DANIELLE HERNANDEZ | 4027 D STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| DANIELLE HIGHTREE | 728 WALNUT DR | | | WAYNE | NE | 68787 | | 6004 | Various | | | | | $6.93 |
| DANIELLE HOWSDEN | 1950 S. 10TH ST | | | OMAHA | NE | 68108 | | 6002 | Various | | | | | $4.00 |
| DANIELLE JACOBS | 450 W GRIFFITH RD TRLR 4 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $5.67 |
| DANIELLE JEZESKI | 903 COON STREET | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $3.00 |
| DANIELLE KAMBITSCH | 3436 9TH ST E | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $40.00 |
| DANIELLE KENNEDY | 545 JEFFERSON DR | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $3.06 |
| DANIELLE KIMBER | 19210 E. VALLEY WAY | | | GREENACRES | WA | 99016 | | 6004 | Various | | | | | $9.00 |
| DANIELLE KOWALKOWSKI | 10714 252ND COURT | | | TREVOR | WI | 53179 | | 6004 | Various | | | | | $1.00 |
| DANIELLE KVITHYLL | 2725 34TH STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $20.02 |
| DANIELLE L. REED | 4224 N GALAXY DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $2.74 |
| DANIELLE LANGWORTHY | 4960 PINE DR NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $4.30 |
| DANIELLE LARSON | 1129 IZES AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $6.49 |
| DANIELLE LAUTENSCHLAGER | 344 ROYAL SAINT PATS DR | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $25.00 |
| DANIELLE LEONARD | 3840 NORTH 17TH | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| DANIELLE LIEGL | N11472 HIGHWAY 175 | | | BROWNSVILLE | WI | 53006 | | 6004 | Various | | | | | $4.50 |
| DANIELLE MILLER | 1501 FOX PARK DR | APT. 13-O | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $6.00 |
| DANIELLE MOORE | 620 WEST MACARTHUR AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $16.00 |
| DANIELLE MORGAN | 903 7TH PLACE N.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| DANIELLE MORK | 602 H25TH AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| DANIELLE OLSEN | 370 OLD CEMETERY RD | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $64.70 |
| DANIELLE OMUNDSON | 416 E MAIN ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $2.25 |
| DANIELLE OSTROWSKI | 816 DIVISION ST | | | WITHEE | WI | 54498 | | 6002 | Various | | | | | $1.97 |
| DANIELLE PETERSIK | 1902 VIEBAHN ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $60.58 |
| DANIELLE R NESS | 1601 ROYALE CIR UNIT 5B | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.07 |
| DANIELLE RUDE | W411 HILDEBRAND LAKE RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $25.00 |
| DANIELLE SEABOLT | 7856 CHERRY TREE ST NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $9.42 |
| DANIELLE STOKES | 2851 FLETCHER AVE | APT 111 | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $25.00 |
| DANIELLE SVOBODNY | 1014 11TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| DANIELLE TARESH | 378 ROSEVELT AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $8.27 |
| DANIELLE TATSAKRON | 1007 LEWIS | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $17.00 |
| DANIELLE TREINEN | W9638 OLSON RD | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $5.40 |

In re: Emerge Energy Services LP, et al.
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIELLE WAY | 3212 125TH AVE | | | ALLEGAN | MI | 49010 | | 6004 | Various | | | | | $17.50 |
| DANIELLE WILLIAMS | 14 HENRIETTE AVE. APT. 1 | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $1.00 |
| DANIELLE WILSON | 5351 GLACIER PT LOOP | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.85 |
| DANIELLE WOERNER | 5697 ZION ROAD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $70.79 |
| DANIELLE ZIRKLE | 108 S 23RD ST APT 3-7 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $0.47 |
| DANIELLE ZUKAITIS | 5645 WASAUKEE RD | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.40 |
| DANIELLE ZWIEFELHOFER | 3130 BRADFORD LANE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $15.00 |
| DANILLE GRAHAM | 940 SILVERBELL CIRCLE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $100.00 |
| DANINE JACOBSON | 326 N MAPLE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $3.23 |
| DANNA L SHIELDS | 807 N 7TH ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $7.73 |
| DANNA TRUEX | 1457 S 1300TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.75 |
| DANNA WALLING | 1444 S 1195 E | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $16.00 |
| DANNIE LINK | 22061 13TH ST W UNIT 102 | | | ZIMMERMAN | MN | 55398 | | 6002 | Various | | | | | $1.40 |
| DANNIELLE ANGELL | 242 CENTER ST E | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $3.59 |
| DANNIKA VANDE BRAKE | 1539 180 AVE | | | CANBY | MN | 56220 | | 6004 | Various | | | | | $3.00 |
| DANNY ANDERSON | 7 DRY GULCH RD | | | NORTH FORK | ID | 83466 | | 6002 | Various | | | | | $0.85 |
| DANNY BELL | 35455 HIGHWAY 16 | | | LANESBORO | MN | 55949 | | 6002 | Various | | | | | $7.73 |
| DANNY BREITKREUTZ | 2026 H RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.36 |
| DANNY CAMACHO | 834 WILSON STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.00 |
| DANNY HERNANDEZ | 426 W EXCHANGE ST | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $36.00 |
| DANNY HESCHKE | 218 E 4TH. ST. APT. 1 | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $6.00 |
| DANNY J BELLINGER | 1900 KNOX ST APT 25 | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $2.11 |
| DANNY J TUCKER | 324 N WHITFORD ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $9.64 |
| DANNY JOHNSON | 1347 E ROSEWOOD LN | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $2.49 |
| DANNY L KERN | 527 S 32ND ST W | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $5.59 |
| DANNY MORGER | 293114 US HIGHWAY 101 | | | QUILCENE | WA | 98376 | | 6002 | Various | | | | | $4.66 |
| DANNY MYRVOLD | PO BOX 183 | | | HERON LAKE | MN | 56137 | | 6004 | Various | | | | | $3.00 |
| DANNY R SICKELS | 103 NW ST | | | MOUNT AYR | IA | 50854 | | 6002 | Various | | | | | $6.88 |
| DANNY RAE BURIK | 105 DEER VALLEY RD., #4 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| DANNY SCOTT | RR 3 BOX 975S | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.92 |
| DANNY SHERLOCK | 1284 SHANNON DR | | | NORTH AUGUSTA | SC | 29860 | | 6002 | Various | | | | | $7.95 |
| DANNY STEFFENHAGEN | 843 MARQUETTE AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $1.78 |
| DANNY THOMPSON | 5372 SCENIC VIEW DR SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $8.11 |
| DANNY WHITWORTH | 257 HENRY | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $13.00 |
| DAN'S R US SANITATION | PO BOX 1016 | | | MCCOOK | NE | 69001 | | | Various | | | | | $846.00 |
| DANTAY BAEZA | 9228 US RT 20 | | | GARDEN PRAIRIE | IL | 61038 | | 6004 | Various | | | | | $3.90 |
| DANTE LUNA | 604 JULIEN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| DANTE LUNDERVILLE | 4400 LA SALLEST | LOT 98 | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| DANTI BROWN | 1114 MAIN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.11 |
| DANY MONZON | 4937 S 99TH ST | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $4.79 |
| DANYA L. HENELY | 20897 220TH ST | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $9.62 |
| DANYELL PICOTTE | 318 N IRWIN | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | 4574 | Various | | | | | $33,481.82 |
| DAPHNE MAXFIELD | 7661 S 2550 W | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $23.00 |
| DAPHNEY-CANI LAUGHLIN | 3544 S 4960TH W | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $5.78 |
| DAQUAN COTTON | 728 N DIVISION ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $2.00 |
| DARA M HARWOOD | 10420 454TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.78 |
| DARAE JONES | 11460 425TH AVE | | | BRITTON | SD | 57430 | | 6004 | Various | | | | | $28.00 |
| DARALYN HERRALD | 2102 5TH AVE. NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| DARAND FREDRICKSON | 809 PARK AVE | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.00 |
| DARCEY SHOOK | 821 ROGERS ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $9.95 |
| DARCIA MATTSON | PO BOX 153 PMB ZZZZ | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $10.00 |
| DARCIE FRANZ | 221 S PINE ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $5.37 |
| DARCIE GARCIA | 8474 HARDING RD | | | BANCROFT | WI | 54921 | | 6004 | Various | | | | | $25.02 |

In re Pinnacle Brands Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARCIE LEVAUSSER | 20 N SENECA AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.11 |
| DARCIE MARTINSON | 121 W WOODHAVEN LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.41 |
| DARCIE SHARP | 600 LINDBERGH AVE LOT 39 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $5.67 |
| DARCY CORNELL | 8032 EAST AVON LANE | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $2.00 |
| DARCY DRAKE-TAPP | 63541 265TH STREET | | | DEXTER | MN | 55926 | | 6004 | Various | | | | | $17.21 |
| DARCY PFEUFFER | 401 S FEE ST APT A | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $1.81 |
| DARCY POPESCU | 301 THOMPSON AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $0.58 |
| DARCY REMINGTON | PO BOX 863 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $5.73 |
| DARCY SIMMONS | 310 12TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $1.00 |
| DAREN MARON | 302 E. MAIN STREET | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $2.00 |
| DAREN ROSIAK | 402 2ND ST N APT 4 | | | SARTELL | MN | 56377 | | 6002 | Various | | | | | $2.00 |
| DARIAN HARRIS | 724 CHERRY STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $3.00 |
| DARIAN RENIER | N8871 JEFFERSON RD | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $0.60 |
| DARICE INC | LAMRITE WEST INC | 13000 DARICE PARKWAY | | STRONGSVILLE | OH | 44149-6699 | | 3395 | Various | | | | | $130,652.76 |
| DARIELA MARTINEZ | 607 EAST MILWAUKEE STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $56.00 |
| DARIN JACOBSEN | 35 2ND AVE NE | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $5.56 |
| DARIN S BLOMQUIST | N42W22657 BRIGHTON CT | | | PEWAUKEE | WI | 53072 | | 6002 | Various | | | | | $6.82 |
| DARIN SPICKLER | 2324 8TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $29.00 |
| DARIO MONTALVO | PO BOX 25 | | | SHEFFIELD | IA | 50475 | | 6004 | Various | | | | | $59.13 |
| DARIUS MESSER | 805 CORNELL AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $40.00 |
| DARIUS RIPP | 111 ST. LAWERANCE ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| DARLA BUSKIRK | 6825 56 COURT | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $17.00 |
| DARLA GORRINGE | 398 EAST HWY 81 | | | BURLEY | ID | 83318 | | 6004 | Various | | | | | $15.00 |
| DARLA HOOPER | 181 SOUTH HILLTOP ROAD | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $55.00 |
| DARLA JARCHOW | 220 E WASHINGTON ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $0.77 |
| DARLA S ISHLER | PO BOX 406 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.96 |
| DARLA SANDOVAL | 1011 W 450TH S | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.58 |
| DARLEEN F RIGHTMAN | 141 S MAPLE ST APT 119 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $3.42 |
| DARLEEN A ELLIOTT | 340 6TH ST SW | | | COKATO | MN | 55321 | | 6004 | Various | | | | | $1.34 |
| DARLENE A ELLIOTT | 400 S PARKE ST APT 1 | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $1.45 |
| DARLENE BERA-GITTER | 1461 CEDAR CREEK PKWY | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $9.45 |
| DARLENE BERG | 700 FAIRWAY DR | APT 2 | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $25.00 |
| DARLENE BERNIZER-ALLEN | 24905 COUNTY RD 75 | APT 202 | | SAINT AUGUSTA | MN | 56301 | | 6004 | Various | | | | | $8.00 |
| DARLENE CASTENEDA | SUMNER PLACE | 1750 S. 20TH STREET | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $2.00 |
| DARLENE CURBY | 930 N 23RD NUMBER 14 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.00 |
| DARLENE DAUGHERTY | 138 BURNHAM DRIVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.63 |
| DARLENE DEL HALL | 2420 PETERSON COURT | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $14.28 |
| DARLENE DREVS | 445 LAVERNE DR. #5 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $25.00 |
| DARLENE GILL | 2222 GEORGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.99 |
| DARLENE GUTH | 3036 SO 68TH COURT | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $4.00 |
| DARLENE GUTTING | RR 1 BOX 62 | | | ALEXANDRIA | MO | 63430 | | 6004 | Various | | | | | $79.98 |
| DARLENE HALE | 815 BROADMOOR DR | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.47 |
| DARLENE HELLER | 1196 HILL DR | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $1.89 |
| DARLENE J BROWN | 614 CHICAGO AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.04 |
| DARLENE JOHNSON | 414 N HARTH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.12 |
| DARLENE KLEER | 12877 HARTFORD AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.75 |
| DARLENE LARSON | 1535 90TH AVE | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $3.45 |
| DARLENE LEFEVRE | 1709 RIDGEWAY DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.29 |
| DARLENE M FOSS | 160 JUNIPER ST APT 3 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.52 |
| DARLENE MOSER | 721 N 5TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $5.29 |
| DARLENE NOVELLO | 131 N 200TH | | | HURRICANE | UT | 84737 | | 6002 | Various | | | | | $0.66 |
| DARLENE OLSON | 648 W DALE ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $10.00 |

In re Pioneer Hi-Bred International, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARLENE PATTERSON | 13849 S COUNTY LINE RD | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $7.37 |
| DARLENE ROEDL | 311 COLLEGE AVE | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.75 |
| DARLENE SCHIFFER | 711 LIBERTY ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $4.16 |
| DARLENE WAAGE | 926 WASHINGTON ST | APT 2 | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $2.00 |
| DARLENE WAGGONER | 500 SW 98TH ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $8.83 |
| DARLENE WEBERG | 2531 SHERWOOD DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $6.79 |
| DARLENE WHITTEN | PO BOX 74 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $4.30 |
| DARLENE WOLFF | 55898 OLD HIGHWAY 8 | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $7.00 |
| DARLENE WOOD | 1148 W LAROSIER CT | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $1.59 |
| DARLINE ARTERBERRY | 25081 407TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $5.73 |
| DARLINE RADABAH | 728 9TH AVE W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.94 |
| DARLYN HINTZ | 745 N. COLLAGE ST. | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $11.70 |
| DARLYS CLEMENSEN | 13323 311TH AVE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $2.08 |
| DARNELL LEWIS | 4218 VALOR WAY | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $9.26 |
| DAROLD WUBBENA | 17704 W WHITE OAK RD | | | SHANNON | IL | 61078 | | 6002 | Various | | | | | $7.56 |
| DARON SANDBERGH | W4327 THRUSH RD | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $25.00 |
| DARONICA RAY | 2858 COHO STREET APT.6 | | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| DARRA WEINBERGER | N10450 MEADOW LN | | | LOMIRA | WI | 53048 | | 6002 | Various | | | | | $1.15 |
| DARRAL ROWBURY | 3113 ISABELLA | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $12.05 |
| DARRAZZIO BAUMANN | 413 ROCKPORT RD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| DARREL CAMPBELL | 300 1ST AVE. SE | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| DARREL E CUNNINGHAM | 982 NE 70TH AVE | | | SPICKARD | MO | 64679 | | 6002 | Various | | | | | $8.44 |
| DARREL HOUSLEY | 2297 N 1125TH E | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $5.95 |
| DARREL JACOX | 2013 AVENUE I | | | SCOTTSBLUFF | NE | 69361 | | 6002 | Various | | | | | $9.23 |
| DARREL LAFFERTY | 1138 GILBERT ST. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| DARREL MONTGOMERY | 14410 MCAULEY RD. | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $26.85 |
| DARREL OLSON | 2118 NEBRASKA ST APT 5 | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $8.68 |
| DARREL WARD | 3637 W HILLCREST DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.33 |
| DARRELL BARRETT | P.O. BOX 22 | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $12.98 |
| DARRELL BILLINGS | 9252 W CALICO ST | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $1.75 |
| DARRELL BRENKE | 1802 VIKING AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.06 |
| DARRELL D DETTMAN | 131 NW FRONT ST | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $0.36 |
| DARRELL DUNCAN | 188 W 100TH S | | | MANTUA | UT | 84302 | | 6002 | Various | | | | | $2.14 |
| DARRELL ELME LOGES | 902 MORNINGSIDE ST | | | BOYDEN | IA | 51234 | | 6002 | Various | | | | | $2.71 |
| DARRELL F HILL | 9684 FAIRVIEW RD | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $2.33 |
| DARRELL IRON SHOOTER | BOX363 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.10 |
| DARRELL LEISSES | N 4260TH HWY # 73 | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $2.41 |
| DARRELL LOVELAND | 143 S 300TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.86 |
| DARRELL PALMER | 15275 WITTWER ROAD | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $60.00 |
| DARRELL PETE CURTIS | 204 W ORANGE ST APT 7 | | | TABOR | IA | 51653 | | 6002 | Various | | | | | $2.90 |
| DARRELL R RAMBERG | 6810 SUNRISE RD P O BOX # 23 | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $2.85 |
| DARRELL ROBBINS | 1754 BIRCH RD APT 203 | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $17.50 |
| DARRELL SAGE JR | 621 SOUTH 9TH STREET | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $10.00 |
| DARRELL SCHUMACHER | 1500 LAKESIDE TER APT 3 | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.90 |
| DARRELL THIELE | 1229 SINGLE AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $6.36 |
| DARRELL TUCKER | 6925 100TH AVE SE | | | CLEAR LAKE | MN | 55319 | | 6002 | Various | | | | | $10.00 |
| DARRELL WHITT | 308 S COTTONWOOD ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $5.04 |
| DARREN A BRENTWOOD | 5514 RAYMOND RD | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $6.74 |
| DARREN ALLEY | 469 KIMBERLY DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $0.58 |
| DARREN ANDERSON | 330 N ARLINGTON AVE APT. 703 | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| DARREN CAMERENA | 3000 VILLARD AVE TRLR 120 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $8.99 |
| DARREN DAMON | 110 LARSON RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $23.00 |
| DARREN DAUPHIN | 109 W TURNBAUGH AVE | | | MOUNT CARROLL | IL | 61053 | | 6002 | Various | | | | | $8.55 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DARREN DOMINIACK | 208 S 8TH ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $2.08 |
| DARREN GILBERT | 5485 N 250TH W | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $2.14 |
| DARREN GROLEAU | 706 MULLEN STREET | | | QUINNESEC | MI | 49876 | | 6004 | Various | | | | | $10.02 |
| DARREN KARPINEN | 57390 MINE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $5.26 |
| DARREN MARTIUS | 30061 140TH STR | | | LAMBERTON | MN | 56152 | | 6004 | Various | | | | | $3.00 |
| DARREN SCOTT CONDER | 9391 S 1300TH W | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $10.00 |
| DARREN T JONES | 5701 ODANA RD | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $30.00 |
| DARREN TAYLOR | 2109 MONROE ST | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $6.03 |
| DARREN UGOLINI | 840 W. CORA AVE. | APT. C1-2 | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $19.00 |
| DARRIAN DELL | 7610 E. BALDWIN AVE. | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $15.00 |
| DARRICK PARKER | 2621 WEST 1ST | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $5.00 |
| DARRIN BEHNE | 1010 VICTORIAN LN | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $15.00 |
| DARRIN FARRELLY | 1015 BLUE LAKE LN | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.48 |
| DARRIN JOHNSON | 1011 ORION WAY | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.27 |
| DARRIN WILSON | PO BOX 323 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $3.62 |
| DARRYL BATES | N3655 MONROESYLVESTER RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $9.75 |
| DARRYL BRAUN | N6581 HIGHWAY 67 | | | IRON RIDGE | WI | 53035 | | 6002 | Various | | | | | $8.33 |
| DARRYL ERICKSON | 405 APLETS WAY | | | CASHMERE | WA | 98815 | | 6004 | Various | | | | | $15.00 |
| DARRYL SCHOCK | 201 MARY ST | | | GRANADA | MN | 56039 | | 6002 | Various | | | | | $2.11 |
| DARRYL SCHULTZ | 5350 CASCADE DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $0.41 |
| DARRYL WIRKULA | 503 CO RD S | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $2.74 |
| DARRYLE LAROCQUE | 216 CARSTEN ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.34 |
| DARRYN POTTER | 240 E 600TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.58 |
| DARTAGNAN HER | 1403 S 20TH | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $7.00 |
| DARTON BROWN | 226 VALLEY VIEW DR APT 3 | | | LANDER | WY | 82520 | | 6004 | Various | | | | | $6.82 |
| DARVIN SEIBERT | 112 PLEASENT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.41 |
| DARWIN JANTZEN | 26559 ROCKFORD DR | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.19 |
| DARWIN LEE THOMAS | RR 2 BOX 6816 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.08 |
| DARWIN MYHRE | N58 W23777 HASTING COURT | UNIT 20 | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $5.00 |
| DARWIN OSBORN | 135 N CANYON RD | | | SALT LAKE CITY | UT | 84103 | | 6002 | Various | | | | | $5.40 |
| DARWIN PURVIS | 2416 F RD | | | OAKLAND | NE | 68045 | | 6002 | Various | | | | | $10.00 |
| DARYL ASBURY | PO BOX 624 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $6.79 |
| DARYL BURGARD | 803 TAYLOR DR | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $8.82 |
| DARYL HALVERSON | 107 N ERMINA AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| DARYL PAYNE | 8348 BINDSEIL LN | | | SAN ANTONIO | TX | 78266 | | 6002 | Various | | | | | $9.86 |
| DARYL ROBERT RISTOW | 4708 N CHADWICKE CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.41 |
| DARYL TRYTTEN | 113 S JEFFERSON AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.26 |
| DARYL WILCOX | 814 MAIN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $6.79 |
| DARYL WOLD | 557 BERGEN AVENUE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $25.09 |
| DARYN ALDRED | 1894 SKYLINE DR | | | OREM | UT | 84097 | | 6004 | Various | | | | | $73.00 |
| DARYN BRUNKEN | 80276 ROAD 444 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $5.15 |
| DARYN M DOBRAFF | 217 N GERMAN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $1.56 |
| DASH ENTERPRISES INCORPORATED | PO BOX 43 | | | POWELL | WY | 82435 | | 4314 | Various | | | | | $587.40 |
| DASH HILL | 2809 LAGUNA | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $3.65 |
| DASHA MAK | 8920 CTY RD F | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $9.37 |
| DATA SALES COMPANY | PO BOX 1450 NW 7305 | | | MINNEAPOLIS | MN | 55485-7305 | | 4390 | Various | | | | | $18,497.65 |
| DAUBNER FAMILY | 2129 W CUYLER AVE | | | CHICAGO | IL | 60618 | | 6002 | Various | | | | | $0.49 |
| DAUBNER/ PAUL | STORE 2-008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1272 | Various | | | | | $33.60 |
| DAVADEAN JOHNSTON | 817 AUBURN AVE | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $1.92 |
| DAVAN EVANS | 537 COCHRANE ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $8.00 |
| DAVANE CHANTHAKHOUN | 7415 HIGHWAY 63 N TRLR 3 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.97 |
| DAVE ANDERSEN | 611 E 1280TH N | | | NORTH LOGAN | UT | 84341 | | 6002 | Various | | | | | $0.68 |
| DAVE BARTHEL | N95W25344 NORWAUK RD | | | COLGATE | WI | 53017 | | 6002 | Various | | | | | $0.82 |

In re Mega Street Operating LLC
Case No 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVE BENSON | 1075 MILL RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.19 |
| DAVE CORY | P.O. BOX 45 | | | APPLE RIVER | IL | 60001 | | 6004 | Various | | | | | $12.79 |
| DAVE COTTON | 57070 LOUKUS RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $9.34 |
| DAVE DAVIS | E3612 TANNER RD | | | OGDENSBURG | WI | 54962 | | 6002 | Various | | | | | $1.92 |
| DAVE DREWEK | 4061 PARTRIDGE LANE | | | MARATHON | WI | 54448 | | 6004 | Various | | | | | $61.47 |
| DAVE FEHR | BOX 19 | | | SOUTH JUNCTION | MB | R0A1Y | CANADA | 6002 | Various | | | | | $0.55 |
| DAVE GUTHRIE | 2105 S ROCKWOOD BLVD | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $20.00 |
| DAVE HARBECK | 2516 PRESCOTT ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $6.25 |
| DAVE HENDRICKS | 23145 530TH ST | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $3.51 |
| DAVE KING | 2958 RUDO | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| DAVE L DIESBURG | 108 E HAMILTON ST APT 6 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $9.21 |
| DAVE LARSEN | 1433 E 2700TH S | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $7.48 |
| DAVE LE CLAIR | 2137 GRANDVIEW BLVD. | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $37.50 |
| DAVE LINTNER | N6048 HWY 180 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $25.00 |
| DAVE MARGICANO | 2233 S EUCLID AVE | | | BOISE | ID | 83705 | | 6666 | Various | | | | | $15.66 |
| DAVE MCRAE | 2020W 2125 N | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $5.60 |
| DAVE MOHANEY | 1013 SOUTH THOMPSON DR. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $21.00 |
| DAVE REVAI | 930 BERLIN ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.60 |
| DAVE VANDEHEY | 2771 SCHOOL RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $7.56 |
| DAVE WADE | 32464 FALCON AVE | | | STACY | MN | 55079 | | 6002 | Various | | | | | $7.48 |
| DAVE-ANNA LEE | 201 SABLE DR | | | ARABI | LA | 70032 | | 6002 | Various | | | | | $3.07 |
| DAVEN GARDNER | 1321 KENTUCKY ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $8.25 |
| DAVETTE TAYLOR | 102 KENNEDY HEIGHTS | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| DAVEY PERREAULT | 26576 AMYGDALOID ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $5.59 |
| DAVID A BAKER | 71800 COUNTY ROAD 33 | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $8.14 |
| DAVID A KILL | 109 1ST AVE N | | | CHOKIO | MN | 56221 | | 6002 | Various | | | | | $9.10 |
| DAVID A KING | 22413 CAPRON RD | | | CAPRON | IL | 61012 | | 6002 | Various | | | | | $1.56 |
| DAVID A PETERSEN | 1783 190TH ST | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $9.42 |
| DAVID A SHILLINGS | 35 IVYWOOD DR | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.99 |
| DAVID A VEHLING | 1033 E MAIN ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.70 |
| DAVID ALLEN SKUMATZ | 1004 WASHINGTON AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $6.33 |
| DAVID ALLEN SMITH | 616 E ST | | | TABOR | IA | 51653 | | 6002 | Various | | | | | $2.19 |
| DAVID ALLENDORFER | 13930 FLOYD ST | | | OVERLAND PARK | KS | 66223 | | 6004 | Various | | | | | $27.00 |
| DAVID ALOIS BEYER | 814 15TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.58 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | 1933 | Various | | | | | $42,174.00 |
| DAVID ANDERSON | 729 E GORHAM ST.#2 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $2.85 |
| DAVID ARCANGEL | 2004 JACKSON ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $6.00 |
| DAVID ARGALL | 940 RUFFED GROUSE ST | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.44 |
| DAVID ARKINS | 923 S MINNESOTA AVE | | | ST PETER | MN | 56088 | | 6002 | Various | | | | | $1.01 |
| DAVID ARRIAGA | 941 E AIRPORT RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $4.00 |
| DAVID ATCHISON | 415 E HINMAN | | | MANCELONA | MI | 49659 | | 6002 | Various | | | | | $0.36 |
| DAVID AYERS | PO BOX 739 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $6.11 |
| DAVID BADILLA | 18 TILBURY CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.22 |
| DAVID BARNETT | #8 MEEKS CT. | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| DAVID BARNHART | 680 JOHNSON AVE SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $2.93 |
| DAVID BARTKOWIAK | 447 MILL VALLEY ROAD | | | PALATINE | IL | 60074 | | 6004 | Various | | | | | $20.00 |
| DAVID BASKIN | 400 N DALLAS PLAZA | | | KEMP | TX | 75143 | | 6002 | Various | | | | | $1.32 |
| DAVID BATTIGE | 717 MAIN STREET | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $12.79 |
| DAVID BAUER | 601 N WALNUT AVE APT 1101 | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.68 |
| DAVID BEECHER | 1610 JAMES ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.73 |
| DAVID BEECK | 205 OCONNOR STREET | PO BOX 873 | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $5.85 |
| DAVID BEHNKE-SEPER | 8642 COUNTY ROAD V | | | CHILI | WI | 54420 | | 6002 | Various | | | | | $0.60 |
| DAVID BELL | 504 N 22ND ST TRLR 12 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.97 |

In re Pepper Source Operating, LLC
Case No. (if known) 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID BERGEY | 2748 PLUM VALLEY RD PO # 101 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $1.59 |
| DAVID BERTHIAUME | 1555 W 8600TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.59 |
| DAVID BIAS | 400 THELMA ST APT 12 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $3.73 |
| DAVID BICKFORD | 59 E 14TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.53 |
| DAVID BIRDWELL | RR 1 BOX 1867 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $0.47 |
| DAVID BIRR | 616 RIVER DR | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $0.55 |
| DAVID BLACK | 380 CHATEAU DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.70 |
| DAVID BOOTH | 142 JANELL AVE | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $4.11 |
| DAVID BREMER | 6473 110TH STREET | | | OCHEYEDAN | IA | 51354 | | 6002 | Various | | | | | $17.26 |
| DAVID BRENNA | 700 LEROY LN | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $11.52 |
| DAVID BREWER | 399 E 2700 N | | | NORTH LOGAN | UT | 84341 | | 6004 | Various | | | | | $35.00 |
| DAVID BROITZMAN | PO BOX 881 | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $1.84 |
| DAVID BROWN | 619 W WALNUT ST | APT 306 | | SISSETON | SD | 57262 | | 6004 | Various | | | | | $61.74 |
| DAVID BULL | 966 COPPENS RD | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.21 |
| DAVID BURLINGHAM | W2951 SCHUMACHER RD | | | GREEN BAY | WI | 53049 | | 6002 | Various | | | | | $6.52 |
| DAVID BYRD | W8091 ALP LN | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $6.44 |
| DAVID C PETERSON | 941 22ND ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.11 |
| DAVID CAMPSURE | 3435 E. RIVER DRIVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $15.00 |
| DAVID CHACHANKO | 4513 S GLENVIEW RD | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $17.00 |
| DAVID CHEATUM | 86799 521ST AVENUE | | | ROYAL | NE | 68773 | | 6002 | Various | | | | | $66.38 |
| DAVID CHERRY | 1412 WHIPPLE ST. | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $4.01 |
| DAVID CHIARINI | 2615 25TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.19 |
| DAVID CLAYTON | 2033 S 160TH ST | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $3.45 |
| DAVID CLEGG | PO BOX 362 | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $9.84 |
| DAVID COBURN | 3964 W 4100TH N | | | MACKAY | ID | 83251 | | 6002 | Various | | | | | $6.63 |
| DAVID CONNOR | 1501 MADISON ST | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $6.47 |
| DAVID COOK | 7855 INDIAN LORE RD | 14 | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $23.22 |
| DAVID COOLEY | 160 RIVERVIEW DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.16 |
| DAVID COPPO | 58676 US HIGHWAY 41 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.36 |
| DAVID CORWIN | PO BOX 1642 | | | E HELENA | MT | 59635 | | 6002 | Various | | | | | $16.02 |
| DAVID COX | 1620 MT HIGHWAY 35 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.07 |
| DAVID CROSS | 315 1/2 N PRAIRIE ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $3.32 |
| DAVID CROVETTI | W4053 SCENIC RD | | | CAMPBELLSPORT | WI | 53010 | | 6004 | Various | | | | | $26.00 |
| DAVID D KAUFFMAN | 101 S MAIN ST | | | MOULTON | IA | 52572 | | 6002 | Various | | | | | $4.11 |
| DAVID D KLEINSASSER | 3006 13TH ST S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $9.37 |
| DAVID D. TAYLOR | 227 W 5500TH S | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $7.48 |
| DAVID DAHLBERG | 416 7TH ST E | | | GLENCOE | MN | 55336 | | 6004 | Various | | | | | $20.40 |
| DAVID DANIEL | 9879 ROSECROFT CT #102 | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $6.50 |
| DAVID DANIELS | 4207 MADISON ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $5.42 |
| DAVID DANTONO | 311 WASHINGTON ST | | | ALMENA | KS | 67622 | | 6002 | Various | | | | | $2.19 |
| DAVID DAVIS | 5327 55TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $5.42 |
| DAVID DEMERS | PO BOX 275 | | | HOPE | ID | 83836 | | 6002 | Various | | | | | $5.45 |
| DAVID DOHERTY | 2450 SHADOWVIEW CR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.55 |
| DAVID DOMBEK | 1903 CEIL ST | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $30.00 |
| DAVID DOMINGUEZ | 1619 CLARY ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| DAVID DOSTAL | 1638 23 1/2 AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $10.00 |
| DAVID DR. POWERS | 423 RIVER BLUFF DR | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $4.88 |
| DAVID DRZAIC | 1324 S 35TH AVE | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $17.50 |
| DAVID DUCHAINE | 335 N BROADWAY AVE | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $1.26 |
| DAVID DUNLAVY | E7693 HIGHWAY # C | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.93 |
| DAVID DUNN | 1431 ELIZABETH BLVD | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $20.75 |
| DAVID DUTRO | 2828 HUCKLEBERRY B | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.12 |
| DAVID E MCINTYRE | 670 N MAIN ST | | | ROSEVILLE | IL | 61473 | | 6002 | Various | | | | | $5.73 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID E MORGAN | 1119 LISBON ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $6.88 |
| DAVID EDWARD JOHNSON | 4711 EVERBREEZE CIR UNIT C | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.56 |
| DAVID EHLERT | 1125 N PARK ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $9.07 |
| DAVID EKERN | 16648 S 12TH ST | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $7.29 |
| DAVID ELMQUIST | 116 RIVERVIEW 3E | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $24.00 |
| DAVID ERICKSON | 6882 108TH AVE | | | CLEAR LAKE | MN | 55319 | | 6004 | Various | | | | | $23.00 |
| DAVID ESPARZA | PO BOX 42 | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $9.21 |
| DAVID ESSE | 1810 2ND AVE SE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $9.81 |
| DAVID EVANS | 1138 MAYER ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.42 |
| DAVID F SMITH | 708 S LAKE AVE | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $3.73 |
| DAVID FANK | 719 S VAN BUREN AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.71 |
| DAVID FARLINGER | 188 PENNY LANE | | | LEROY | MN | 55951 | | 6004 | Various | | | | | $20.00 |
| DAVID FENTRESS | 809 ELLA ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.30 |
| DAVID FINLEY | 53861 270TH ST. | | | LANSING | MN | 55950 | | 6004 | Various | | | | | $6.00 |
| DAVID FINNELL | 303 N MAIN ST | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $27.00 |
| DAVID FLICK | 11769 SHELBURNE ST | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $5.00 |
| DAVID FLOWER | 768 8TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.75 |
| DAVID FLYNN | 4124 SE PARDEE ST APT B | | | PORTLAND | OR | 97202 | | 6002 | Various | | | | | $0.96 |
| DAVID FRANK | W10184 CTY TK FF | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $2.88 |
| DAVID G THOMPSON | 308 SPRUCE AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $8.25 |
| DAVID GALDICK | 1217 N 23RD ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.08 |
| DAVID GERBENSKEY | 811 DIVISION STREET | | | WAUSAUKEE | WI | 54177 | | 6004 | Various | | | | | $12.50 |
| DAVID GERBITZ | 2314 AVENUE L APT 4 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $9.21 |
| DAVID GILLETTE | 3086 SEAFARER WAY | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $6.22 |
| DAVID GINK | 1039 LINCOLN DR E. | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $10.00 |
| DAVID GORDON | 321 WEST PULASKI ST | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $1.45 |
| DAVID GORSKI | 5811 SCHROEDER DRIVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $50.00 |
| DAVID GRAHAM | 1747 GOLF BRIDGE DR APT 8 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.58 |
| DAVID GROSENICK | N9656 OAK HILL RD | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.07 |
| DAVID GUITTERREZ | PARK VILLA | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $16.36 |
| DAVID GULLICKSON | 309 W. WASHINGTON AVE UNIT 705 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $30.00 |
| DAVID GUSTAFSON | 762 E 125 N | | | OREM | UT | 84058 | | 6004 | Various | | | | | $25.00 |
| DAVID GUTIERREZ | 2016 N18TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $42.00 |
| DAVID HAGUE | 229 FELAN GULTCH | | | DRUMMOND | MT | 59832 | | 6002 | Various | | | | | $4.05 |
| DAVID HALSNE | 4985 COUNTY ROAD 4 SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $8.74 |
| DAVID HAMMERS | 1800 CROOKED AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $6.99 |
| DAVID HANSEN | 602 NORTHERN HILLS DR NE | APT 87 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $29.92 |
| DAVID HANSON | 120 8TH ST E | | | JASPER | MN | 56144 | | 6002 | Various | | | | | $5.34 |
| DAVID HARINGS | 4311 DANBURY LN | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $2.03 |
| DAVID HARSWICK | 1968 BELLVUE ST APT 4 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.40 |
| DAVID HEINDEL | 922 WHITE PINE AVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.36 |
| DAVID HENNESSEY | 245 E WOLCOTT ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $8.90 |
| DAVID HICKS | 1315 43RD ST NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $9.01 |
| DAVID HINTEN | 1221 N JEFFERSON AVE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $3.86 |
| DAVID HOLLENBECK | 78761 500TH ST | | | HECTOR | MN | 55342 | | 6002 | Various | | | | | $9.62 |
| DAVID HOLMAN | 7256 N FREEZE OUT CRT | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $11.30 |
| DAVID HOOPER | 1246 BIG PINE LANE | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $15.00 |
| DAVID HOPF | 906 S UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.85 |
| DAVID HOPPENJAN | 307 HILL STREET | | | DARLINGTON | WI | 53530 | | 6004 | Various | | | | | $25.00 |
| DAVID HOWAK | 7100 HOLMES PARK ROAD | APT 205 | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $52.00 |
| DAVID HUCKSTEP | 1917 SHERWOOD AVE SE | | | GRAND RAPIDS | MI | 49506 | | 6004 | Various | | | | | $19.99 |
| DAVID HUGGINS | 6711 LAUREL AVENUE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $97.00 |

In re Pipeline Foods Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID HUGHES | 3606 DRYDEN DR. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.50 |
| DAVID HUMMEL | 3440 11TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $3.18 |
| DAVID HUNEYCUTT | 108 HARPETH HILLS DR | | | FRANKLIN | TN | 37069 | | 6004 | Various | | | | | $55.00 |
| DAVID HUNTER | 812 BRENTWOOD CIRCLE | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $6.90 |
| DAVID ISRAEL | 802 W COLLEGE AVE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $10.00 |
| DAVID J BERNARD | 421 7TH AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.29 |
| DAVID J FRANK LANDSCAPE CONTRA | PO BOX 70 | | | GERMANTOWN | WI | 53022-0070 | | 1281 | Various | | | | | $1,788.86 |
| DAVID J GINGERICH | 19041 180TH ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $4.27 |
| DAVID J GRANGER | 1225 DODGE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.81 |
| DAVID J HULTGREN | PO BOX 25 | | | SNYDER | NE | 68664 | | 6002 | Various | | | | | $6.77 |
| DAVID J KORTHALS | 1065 WESTPORT DR APT 144 | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.68 |
| DAVID J MCNURLIN | 1548 W WILBUR AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.86 |
| DAVID J SMITH | N2418 18TH AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.26 |
| DAVID JAKE | 4213 54TH AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $8.33 |
| DAVID JOHNSON | N12584 KOSER AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $2.08 |
| DAVID JORGENSON | 1228 LAKE ST | | | WAUBAY | SD | 57273 | | 6004 | Various | | | | | $13.26 |
| DAVID KAISER | BOX 72 | | | ALVA | WY | 82711 | | 6002 | Various | | | | | $3.73 |
| DAVID KASPER | 216 CLIFF ST. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $23.84 |
| DAVID KERSTEN | 408 3RD AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $35.00 |
| DAVID KIDNER | 1514 SANDY LN | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $9.99 |
| DAVID KINJERSKI | 3531 KROK RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.93 |
| DAVID KLINE | 11376 WEST CARNAHAN | | | ZION | IL | 60099 | | 6004 | Various | | | | | $10.00 |
| DAVID KNEPEL | 1957 THREE BEAR RD | | | KENDRICK | ID | 83537 | | 6004 | Various | | | | | $3.10 |
| DAVID KOBER | 1716 29 STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $9.00 |
| DAVID KOEPP | 1917 MICHIGAN ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $0.33 |
| DAVID KOHLS | 103 1/2 HERSCHEL, ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $9.97 |
| DAVID KONOPACKI | 3651 HAGA DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.36 |
| DAVID KORTH | 2601 S PEACH AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.92 |
| DAVID KRAMER | N5428 24TH. AV. LOT 212 | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $20.04 |
| DAVID KUEHN | 1010 10 1/2 ST SE | APT 2 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $9.00 |
| DAVID L PETERSEN | 205 W HARRISON ST | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $2.96 |
| DAVID L THOMAS | 13985 W CHATSWORTH CT | | | BOISE | ID | 83713 | | 6002 | Various | | | | | $4.66 |
| DAVID L YOUNT | 1051 E DIVISION ST | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $6.93 |
| DAVID LAGUNAS-FERNAN JR | 1305 15TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| DAVID LANE | 2677 HUMBOLT RD APT 19 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $45.97 |
| DAVID LARSEN | 15852 US HIGHWAY 85 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $9.48 |
| DAVID LATHROP | 305 QUARTERLINE ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $1.64 |
| DAVID LAUGHLIN | 501 N MECHANIC ST | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $2.00 |
| DAVID LEATHERMAN | 2801 MONTCLAIRE PLACE | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $25.00 |
| DAVID LESTER FORSBERG | 1604 28TH AVE | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $3.23 |
| DAVID LLOYD | 302 N 40 E | | | SANTAQUIN | UT | 84655 | | 6004 | Various | | | | | $35.00 |
| DAVID LOCKLEAR | 3390 CANYON DR UNIT E3 | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $6.33 |
| DAVID LOMES | PO # 627 | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $5.92 |
| DAVID LORENTZ | 203 CHATHAM ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $9.48 |
| DAVID LYNCH | 3 VALLEY RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| DAVID M AUSLOOS | 3309 E EDGEMERE DR APT 1 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.38 |
| DAVID M KURTH | 11976 MINK RIVER RD | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $7.73 |
| DAVID M SCHNELLBACHER | 513 HAMPSHIRE ST APT 308 | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $4.63 |
| DAVID M WHATLEY | 38725 12TH AVE TRLR 43 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.30 |
| DAVID MAAS | 312 19TH AVE NE | | | WASECA | MN | 56093 | | 6004 | Various | | | | | $30.18 |
| DAVID MAGANA | 1552 COLLEGEWAY APT 5 | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $8.82 |
| DAVID MARKS | N1259 CTY RD N | | | NESHKORO | WI | 54960 | | 6002 | Various | | | | | $8.52 |
| DAVID MARQUARDT | 9443 TOWNLINE RD | | | LARSEN | WI | 54947 | | 6002 | Various | | | | | $5.37 |

In re Pioneer Street Operating Co...
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID MARTIN | W2150 EDDY RD | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $11.65 |
| DAVID MATTSEN | 452 1ST AVE | | | BIRNAMWOOD | WI | 54414 | | 6002 | Various | | | | | $6.85 |
| DAVID MCGUIRE | 2008 E BARABOO CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.40 |
| DAVID MCLEAN | 442 SIDNEY STREET | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $25.00 |
| DAVID MCQUAIN | 1513 MAGNOLIA STREET | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $1.40 |
| DAVID MCSHERRY | 5715 PLEASANT HOLLOW TRAIL | | | SHEPHERD | MT | 59079 | | 6004 | Various | | | | | $30.00 |
| DAVID MEASE | 3011 PERU RD | | | TRURO | IA | 50257 | | 6002 | Various | | | | | $5.92 |
| DAVID MEEUWSEN | 1034 N WEBSTER ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.40 |
| DAVID MEURETT | 3376 ALDER ST | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| DAVID MIELKE | 3756 COUNTY ROAD A | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $56.00 |
| DAVID MILLER | 92 MANET RD | | | CHESTNUT HILL | MA | 02467 | | 6004 | Various | | | | | $55.33 |
| DAVID MILLIRON | 3833 N GALAXY LN | | | SIOUX FALLS | SD | 57107 | | 6002 | Various | | | | | $8.11 |
| DAVID MILLS | 407 S 600 W | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $20.00 |
| DAVID MOGA | 25357 385TH AVE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $2.66 |
| DAVID MONGIELLO | 1265 RIVERBEND DR | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $3.81 |
| DAVID MOORE | 8 LASAR DR | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $8.99 |
| DAVID MOSER | 8615 BIRCH SPRING ROAD | | | SAYNER | WI | 54560 | | 6004 | Various | | | | | $65.00 |
| DAVID MULLINS | 33943 SETTLERS LN | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $2.91 |
| DAVID MUSE | 5075 SPYGLASS HILL APT 2703 | | | LAS VEGAS | NV | 89142 | | 6004 | Various | | | | | $24.65 |
| DAVID NAU | 1878 CENTENNIAL BLVD | | | SARATOGA SPRING | UT | 84045 | | 6002 | Various | | | | | $9.62 |
| DAVID NEIGHBORS | 312 S 8TH ST | | | COUNCIL BLUFFS | IA | 51501 | | 6002 | Various | | | | | $2.16 |
| DAVID NELSON | 610 N COTTAGE GROVE AVE | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $3.29 |
| DAVID NICHOLS | 14073 JULIEN CV. | | | BLUFFDALE | UT | 84065 | | 6004 | Various | | | | | $47.00 |
| DAVID NIEDFELDT | 918 N 21ST ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $1.73 |
| DAVID NIEMELA | 648 JOPLING ST | | | ISHPEMING | MI | 49849 | | 6004 | Various | | | | | $25.00 |
| DAVID NUNEZ | 2735 E 46TH | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $2.00 |
| DAVID OLSON | 221 SHERRY ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.55 |
| DAVID ORR | 1615 CHARLOTT AVE | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $2.16 |
| DAVID OTT | 919 5TH ST | | | HUMBOLDT | NE | 68376 | | 6002 | Various | | | | | $3.84 |
| DAVID P GERMAN | N1035 COUNTY ROAD D | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $5.42 |
| DAVID PEREZ | P.O. BOX 3434 | | | KALISPELL | MT | 59903 | | 6004 | Various | | | | | $3.40 |
| DAVID PERRY | 2260 TASMAN | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $23.00 |
| DAVID PESINA | 2258 MILL RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $3.73 |
| DAVID POMPA | 2132 TWIN PINES LANE | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| DAVID POOLE | 923 10TH AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $2.55 |
| DAVID PORTER | 215 N 100TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.55 |
| DAVID PUEPPKE | 4310 MERIDETH | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $9.67 |
| DAVID QUISTORF | 1416 HAMANN RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $25.00 |
| DAVID R DOBBS | 425 STURGES ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $4.05 |
| DAVID R PRICE | 2844 5TH ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.62 |
| DAVID RAETHER | 1643 S GRANT AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $18.00 |
| DAVID RAMIREZ | 1630 N 9TH ST | APT 56 | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $4.00 |
| DAVID RASMUSSEN | 1704 W 860 S | | | OREM | UT | 84058 | | 6004 | Various | | | | | $19.99 |
| DAVID REESE | 425 N WASSON LN | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $9.95 |
| DAVID REEVES | 970 W FETTERMAN ST UNIT B | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $3.53 |
| DAVID REICH | 628 9TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.99 |
| DAVID REITZ | 8988 KOLB ROAD | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $5.20 |
| DAVID REYES | 414 BLUFF AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $82.00 |
| DAVID RICHARDSON | 978 BLUFF AVE | | | SAINT CHARLES | MN | 55972 | | 6004 | Various | | | | | $3.00 |
| DAVID RICO | 20240 REED LN #A103 | | | BEND | OR | 97701 | | 6004 | Various | | | | | $20.00 |
| DAVID RING | 6375 IRVING DR | | | SUN PRARIE | WI | 53590 | | 6004 | Various | | | | | $5.00 |
| DAVID ROBERTS | 1317 SHERMAN ST | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $1.00 |

In re: Hometown Shares Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID ROBINSON | 16068 N RADIAN RD | | | RATHDRUM | ID | 83858 | | 6004 | Various | | | | | $2.14 |
| DAVID RODRIGUEZ | 1209 FERN ST | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $11.37 |
| DAVID ROGERS | 5413-58 AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $17.00 |
| DAVID ROGNE | 3732 PATTI DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $23.00 |
| DAVID RONNIE | 507 5TH ST SE APT 44 | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $2.08 |
| DAVID ROSSIGNOL | 1908 S. 41ST AVE. | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $2.00 |
| DAVID RUEDEN | 209 N 2ND AVE | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.22 |
| DAVID RUSCHER | 1823 KANE STREET | | | LACROSSE | WI | 54603 | | 6004 | Various | | | | | $4.00 |
| DAVID RYAN | 114 COUNTRY CLUB PL | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $8.11 |
| DAVID SALICK | 611 CRYSTAL AVE #2 | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $9.99 |
| DAVID SAUTTER | 1012 BIRDIE BLVD | | | CAIRO | NE | 68824 | | 6002 | Various | | | | | $6.58 |
| DAVID SAWYER | 12380 STATE ROAD 42 | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $7.89 |
| DAVID SCHENDEL | 112 4TH AVE SE | | | SAINT STEPHEN | MN | 56375 | | 6004 | Various | | | | | $2.40 |
| DAVID SCHILTZ | 115 HODGEMAN AVE | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $2.19 |
| DAVID SCHMITZ | 16040 GEBHARDT RD | | | BROOKFIELD | WI | 53005 | | 6002 | Various | | | | | $6.41 |
| DAVID SCHOTT | 961 GAY DR. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $23.00 |
| DAVID SCHUTTE | 1925 JEFFERSN ST | APT D | | DULUTH | MN | 55812 | | 6004 | Various | | | | | $3.00 |
| DAVID SCHWARTZ | 333 E DOTY AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.62 |
| DAVID SCIBORSKI | 2614 JACKSON ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.25 |
| DAVID SESSIONS | 1221 GREENHILL DR | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $9.00 |
| DAVID SIBLEY | PO BOX 142 | | | HERMAN | MN | 56248 | | 6002 | Various | | | | | $9.64 |
| DAVID SILER | 1035 WILDER AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $5.84 |
| DAVID SIMON | 210 WEST DIVISON | | | SHANNON | IL | 61078 | | 6004 | Various | | | | | $20.00 |
| DAVID SIMS | W6135 VALLEY PL | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $8.03 |
| DAVID SLACK | 533 E ALLOUEZ AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $15.00 |
| DAVID SMALE | 1922 COUNTY ROAD NN | | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $65.18 |
| DAVID SMALL | 2015 MELODY CIR | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $4.49 |
| DAVID SMITH | 3998 FRANKLIN BLVD # 18 | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $57.14 |
| DAVID SNIEG | N7278 CO RD O | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $1.02 |
| DAVID SOBESKI | 618 EAST COUNTRYSIDE DR. | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $60.16 |
| DAVID SPARAPANI | 102 OLD ORCHARD LN. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| DAVID SPETH | 1015 W HIGHWAY 218 | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $9.48 |
| DAVID SPRINGER | 110 23RD ST N | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.12 |
| DAVID SR ROG FRIDAY | N4863 WAUPACA ST | | | PINE RIVER | WI | 54965 | | 6002 | Various | | | | | $3.92 |
| DAVID STAHL | 412 W MILWAUKEE AVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $20.00 |
| DAVID STARCKE | 3629 SO RICHFIELD CIRCLE | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $39.47 |
| DAVID STEVENSON | 2602 RUSTIC MEADOWS CIR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $0.38 |
| DAVID STRAND | 301 MAPLE ST. | BOX 147 | | CLEVELAND | MN | 56017 | | 6004 | Various | | | | | $3.00 |
| DAVID STRECKER | 2030 CTY RD C | | | RUDOLPH | WI | 54475 | | 6002 | Various | | | | | $1.62 |
| DAVID STRITTMATER | 1241 MOORINGS DR | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $3.42 |
| DAVID STRUCK | 301 E ALLYN ST | | | JANESVILLE | MN | 56048 | | 6002 | Various | | | | | $4.75 |
| DAVID STUBNER | 701 VIEW CREST CRT. | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $39.98 |
| DAVID STUTZMAN | N6045 ROMADKA AVE | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $0.74 |
| DAVID SUTHERLAND | 6343 WALDON DR SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $11.40 |
| DAVID T. MULLIGAN | BOX 722 | | | CRESTON | BC | 00A1A | CANADA | 6002 | Various | | | | | $1.81 |
| DAVID TAYLOR | 204 E 6TH ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $6.79 |
| DAVID TEGTMEIER | PO BOX 1862 | | | EAU CLAIRE | WI | 54702 | | 6004 | Various | | | | | $53.00 |
| DAVID TEKELL | 1509 E 6225TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $5.04 |
| DAVID THELEN | 902 W 3RD ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $10.00 |
| DAVID THOMPSON | PO BOX 139 | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $9.64 |
| DAVID THORESON | 514 ISLE ROAYAL DR | | | MADISON | WI | 53705 | | 6002 | Various | | | | | $9.48 |
| DAVID TIMM | 4113 S 49TH AVE | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| DAVID TISAI | 1454 BARTON AVE | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $5.97 |
| DAVID TOPLE | 41565 128TH ST. | | | ANDOVER | SD | 57422 | | 6004 | Various | | | | | $70.08 |

In re Pepperidge Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID TROON | 150 ROMAR DRIVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $57.00 |
| DAVID TROTTIER | 10884 HIGHWAY 41 | | | RAPID RIVER | MI | 49874 | | 6002 | Various | | | | | $3.89 |
| DAVID TRUCKEY | 3733 HALF CROWN RUN | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $49.99 |
| DAVID UFKEN | 1648 WOOD RD | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $1.45 |
| DAVID VALQUIER | 433 NORTH 39TH | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $2.00 |
| DAVID VAN FRANKENHUIJSEN | 9173 S RIVER RIDGE DR | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $1.00 |
| DAVID VANOSS | 2410 GLENWOOD PL | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.99 |
| DAVID VEHLING | 106 ADAM COURT | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $20.00 |
| DAVID W BAIR | 1518 S 25TH ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $0.47 |
| DAVID W LYNCH | 1380 SIENNA XING | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $8.85 |
| DAVID W SCAGGS | 6815 COLFAX AVE | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $6.41 |
| DAVID W. BRUEMMER | 1004 WHISPERING WINDS PL N | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $8.38 |
| DAVID WAGNON | 803 BARRYMAN | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.77 |
| DAVID WALKER | HC 1 BOX 478 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $7.70 |
| DAVID WALSH | 300 E CASTLEBURY LN | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $94.49 |
| DAVID WANGER | 2214 NICOLET DR. | APT 8 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $13.48 |
| DAVID WARD | 3388 ROSE HAVEN TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.03 |
| DAVID WEISS | 4383 MONROE RD | | | TIPTON | MI | 49287 | | 6002 | Various | | | | | $7.10 |
| DAVID WERMEDAL | W2255 CTY HWY B | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $23.99 |
| DAVID WHITEWATER | 2553 2ND AVE E | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.68 |
| DAVID WICKMAN | W4410 PANSKE RD | | | PORTERFIELD | WI | 54159 | | 6002 | Various | | | | | $6.22 |
| DAVID WICTOR | 29 PLEASANT PL APT 204 | | | DAKOTA DUNES | SD | 57044 | | 6002 | Various | | | | | $4.16 |
| DAVID WIERSCHEM | 1204 E KENSINGTON | | | SHOREWOOD | WI | 53211 | | 6004 | Various | | | | | $10.00 |
| DAVID WILLIA KNUTSON | 2903 HALLIE LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $5.81 |
| DAVID WILLIA WATSON | 6200 N CLIFF AVE LOT 139 | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $6.77 |
| DAVID WILSON MARTIN | N11413 COUNTY HYW K | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $6.52 |
| DAVID WIMMER | 46 NORTHWOODS AVE NE | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.88 |
| DAVID WITTE | N1521 PLEASANT ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $61.00 |
| DAVID WOLLNER | W4160 CENTER STREET | | | FREDONIA | WI | 53021 | | 6004 | Various | | | | | $10.00 |
| DAVID WOOD | 11501 SOUTH 5TH STREET | | | ROCA | NE | 68430 | | 6004 | Various | | | | | $3.00 |
| DAVID WYMAN | 730 WHITEWATER AVE | | | SAINT CHARLES | MN | 55972 | | 6004 | Various | | | | | $3.00 |
| DAVID ZELLER | 1551 KUHLE DRIVE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $6.75 |
| DAVID ZROWKA | 301 21ST AVE SOUTH | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $10.00 |
| DAVID-BRUCE HAMACHEK | 1110 W 5TH ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.85 |
| DAVIDSON CHILDRENS TRUST I | C/O NATHAN DAVIDSON | 3754 FORT DONELSON DR | | STOCKTON | CA | 95219 | | 6470 | Various | | | | | $7,500.00 |
| DAVIN BLAZEK | 4602 TREICHEL ST | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $2.00 |
| DAVIN D SCHWAB | 1118 MTN DELL | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $8.79 |
| DAVINA MCGILVRA | 3530 ASHUE RD. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $72.48 |
| DAVIS FAMILY | 722 HIGH ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.10 |
| DAVIS PARROTT | APT A1 | 365 N PETERS AVENUE | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| DAVIS REINKE | N65W22201 ST JAMES PKWY LOT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $3.67 |
| DA'VITRIUS PERKINS | 4902 GREENWOOD ST | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $3.05 |
| DAVONNAH GREEN | 150 N MILL ST | | | SAUKVILLE | WI | 53080 | | 6004 | Various | | | | | $4.00 |
| DAVYD P DUBRAY DOUVILLE | PO BOX 46 | | | WHITE RIVER | SD | 57579 | | 6002 | Various | | | | | $5.42 |
| DAWN ADAMSON | 1124 2ND ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $1.59 |
| DAWN ASHBAUGH | 801 NW 12TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.79 |
| DAWN BAKER | 616 SOUTH HAVEN DR | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| DAWN BALLINGER | 203 E CARLETON STREET | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $3.49 |
| DAWN BANERDT-ADAMS | 713 S RAILROAD ST APT 5 | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $0.30 |
| DAWN BORCHARDT | 11979 HIGHWAY 16 LOT 3 | | | CUSTER | SD | 57730 | | 6002 | Various | | | | | $10.00 |
| DAWN BOWES | 4012 NAKOOSA TRAIL | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |

Mattress Holding Corp., et al.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWN CARNAHAN | 1199 CYNTHIA ST | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $0.79 |
| DAWN DOKKEN | 115 DIVINCI DR | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| DAWN DRAGONE | W104 AMIDON RD | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $1.00 |
| DAWN DUNCAN | 185 HEATHER LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| DAWN DUNKEL | 325 E 2ND ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $2.33 |
| DAWN E. FARSON | 525 N INDIANA ST | | | ATWOOD | IL | 61913 | | 6002 | Various | | | | | $0.79 |
| DAWN ELIZABE MICHAELS | 5428 W CLEARVIEW CT | | | BOISE | ID | 83703 | | 6002 | Various | | | | | $7.34 |
| DAWN EVANS | 2835 S 136TH ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $1.29 |
| DAWN FEDERMAN | 924 LONG BIRD LANE | APT D7 | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $25.00 |
| DAWN FOLKESTAD | 407 HELLER RD. | APT 4 | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $30.00 |
| DAWN FORMANEK | 1212 AVON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.68 |
| DAWN FRITSCHLE | 2428 PORT NEAL RD | | | SERGEANT BLUFF | IA | 51054 | | 6002 | Various | | | | | $9.73 |
| DAWN GAMEZ | 1620 VOLT DRIVE APT 203 | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $10.00 |
| DAWN GUNNARI | 5006 PARK AVE | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $9.07 |
| DAWN HALVERSON | 546 5TH ST SW | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $6.12 |
| DAWN HODGES SIMS | 611 S 200TH W | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $9.67 |
| DAWN HOFFMAN | 8006 WALL ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $8.36 |
| DAWN JENSEN | 226 PLUMB ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $49.99 |
| DAWN KETTENRING | 22 RUBY MNT RD | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $10.00 |
| DAWN KING | 871 S MAIN ST TRLR 91 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $0.36 |
| DAWN KRAMER | 1001 INDUS ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| DAWN LADWIG | 124 9TH STREET NE APT B | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $25.00 |
| DAWN M HOYT | PO BOX 1921 | | | PAHOA | HI | 96778 | | 6002 | Various | | | | | $0.38 |
| DAWN M MIRKES | N1797 MEDINA DR | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $6.19 |
| DAWN M MYERS | 614 W WASHINGTON ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $10.00 |
| DAWN M OLSON | 2483 11 3/4 AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $4.08 |
| DAWN M THORP | 936 N. DIAMOND | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $5.84 |
| DAWN M. POE | PO BOX 327 | | | WABENO | WI | 54566 | | 6002 | Various | | | | | $7.86 |
| DAWN MAKURAT | 1771 CROWN DRIVE | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $34.00 |
| DAWN MARTINEZ | 358 HARMONY HEIGHTS LOOP | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.84 |
| DAWN MARWITZ | 833 JEFFERSON ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $1.37 |
| DAWN MASSOPUST | 26185 QUINCY ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.79 |
| DAWN MCKENZIE | 775 CTY RD D | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $0.82 |
| DAWN MOORE | W5083 WEGE RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.89 |
| DAWN MORRISON | W10545 521ST STREET | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $13.58 |
| DAWN NELSON | 210 E MAIN ST | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $2.00 |
| DAWN NIELSEN | 5477 60TH ST SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $8.14 |
| DAWN NORMAN | 408 E HOLME ST | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $1.89 |
| DAWN OLSON | 815 ELMIRA AVE | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $6.96 |
| DAWN PELL | 4803 W 112TH ST | | | GRANT | MI | 49327 | | 6002 | Various | | | | | $0.66 |
| DAWN POTTHOFF | 243 60TH ST. | | | DUNNELL | MN | 56127 | | 6004 | Various | | | | | $8.00 |
| DAWN RIDPATH | 114 N ELM | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $1.00 |
| DAWN ROTHSCHADL | 1808 DOVER DR | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $25.00 |
| DAWN RYAN | 11729 BIA # HWY801 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.81 |
| DAWN SCHNELL | 6868 GUELIG RD | | | LENA | WI | 54139 | | 6002 | Various | | | | | $7.37 |
| DAWN SCHROEDER | N7462 CTY RD V | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $5.67 |
| DAWN SCHULTZ | 223 WOODLAND DR APT 10 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.74 |
| DAWN SECORD | 811 SCENIC DRIVE | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $10.02 |
| DAWN SELLECK | 540 WEST BROADWAY | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $10.00 |
| DAWN SIMPSON | 723 1ST ST E | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $4.11 |
| DAWN SMITH | 3500 BUSH ST | APT 6 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $19.79 |
| DAWN STEFFEL | 2797 SUNRAY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.60 |
| DAWN VANDERLINDEN | 925 E PACIFIC ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.47 |
| DAWN VOSS | 448 N MAIN STREET | | | AMHERST | WI | 54406 | | 6004 | Various | | | | | $4.00 |

In re Prairie Street Operating Co LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAWN WASHINGTON | 1012 S 24 | APT 116 | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| DAWN WISEMAN | 112 VALLEY ST | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $0.88 |
| DAWN WOOD | 718 E SHERMAN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.96 |
| DAWN WOOTERS | 87857 430TH AVE | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $2.00 |
| DAWNA HATCHER | 818 PEARL STREET | | | ELBA | NE | 68835 | | 6004 | Various | | | | | $4.00 |
| DAWNA M ESTERS | 747 NORCREST ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $8.30 |
| DAWNALEE CRIER | 2265 BRICK DR | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.92 |
| DAWNELL BURNETT | 711 S 15TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $2.93 |
| DAWSON FAMILY | 1604 WILDROSE DR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $3.75 |
| DAWSON GIBSON | 1606 ELMWOOD | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $29.00 |
| DAWSON HIZER | 110 24TH ST S ST B | | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| DAXTYN OSTERLIN | 1210 S 2000TH W | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.59 |
| DAY COUNTY SHERIFF | 710 W 2ND STREET | | | WEBSTER | SD | 57274 | | 6666 | Various | | | | | $52.00 |
| DAYLE STEVENS | 2198 BITTERROOT DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $5.00 |
| DAYLENE LOPEZ | 4601 ATTICUS WAY | APT. 106 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| DAYMON THOMAS | 810 GREGORY WAY SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $25.00 |
| DAYNA FRANKS | 2305 SCHNEIDER AVE APT 3 | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $2.03 |
| DAYNA HARHAY | 1740 HIGHLAND DRIVE | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $31.00 |
| DAYNA JAEGER | 1715 BERGE COURT | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $93.96 |
| DAYNA LEE | W5499 HAMON ST | | | SHELDON | WI | 54766 | | 6004 | Various | | | | | $25.00 |
| DAYNA MATTSON | 4409 BEL RIDGE DRIVE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $52.00 |
| DAYNA PERKINS | 895 SW LEVENS ST | | | DALLAS | OR | 97338 | | 6004 | Various | | | | | $25.00 |
| DAYNA RENFROW | 833 8TH ST | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $10.00 |
| DAYNA SCHWARTZ | 9 HILLTOP DR | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $0.44 |
| DAYNE SCHLAMANN | 23060 KALVIN COURT | | | EAGLE | NE | 68347 | | 6004 | Various | | | | | $25.00 |
| DAYONA LANAGAN | 1206 PLUS CIRCLE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| DAYSHA LUEBBE | 112 HELLER ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| DAYTON LUEBBE | 112 HELLER ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| DAYTON RINALDI | 302 3RD. ST | | | LYLE | MN | 55953 | | 6004 | Various | | | | | $6.00 |
| DAZIE L PETERSON | 4834 210TH ST N | | | FOREST LAKE | MN | 55025 | | 6002 | Various | | | | | $7.86 |
| DAZIYAH CLARK | 334 CONNELL ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $4.00 |
| DBK CONCEPTS INCORPORATED | 12905 SW 129 AVENUE | | | MIAMI | FL | 33186 | | 9868 | Various | | | | | $1,260.00 |
| DCT TECHNOLOGIES INCORPORATED | DBA DMI STUDIOS | PO BOX 10094 | | GREEN BAY | WI | 54307 | | 4405 | Various | | | | | $720.00 |
| DE ANDRE WOODS | 2510 TAYLOR AVENUE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $12.80 |
| DE ANN LUDWIG | 54 CUMBERLAND LN | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $3.00 |
| DE KRUIF DISPOSAL | 1200 15TH ST | | | SHELDON | IA | 51201 | | | Various | | | | | $470.00 |
| DE LONICA WALKER | 4127 N 104TH PLZ | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | SUN VALLEY | CA | 91352-2012 | | 3650 | Various | | | | | $20,250.42 |
| DEAGESHA SMITH | 635 N 45TH # 3 | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $4.00 |
| DEAN BECHTEL | 800 VOLNEY RD | | | MONONA | IA | 52159 | | 6002 | Various | | | | | $2.52 |
| DEAN BERTLING | 1002 ROOSEVELT RD | | | OCONOMOWOC | WI | 53066 | | 6002 | Various | | | | | $0.82 |
| DEAN CASTLE | 955 WILDWOOD DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $4.60 |
| DEAN FOODS | NW 6068 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-0000 | | 5126 | Various | | | | | $14,591.37 |
| DEAN GASSITTIE | 2 PARK AVE APT 23 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.60 |
| DEAN H WHEELER | 426 SO MAIN ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.95 |
| DEAN HATZINGER | 6127 EXCHANGE ST | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $5.02 |
| DEAN HEALTH PLAN INC | RECOVERY DEPARTMENT | PO BOX 56099 | | MADISON | WI | 53705 | | 6004 | Various | | | | | $33.78 |
| DEAN HERR | 34169 530TH AVE | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $2.00 |
| DEAN JACKSON | 1231 PARK RD | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $8.32 |
| DEAN JANOUSEK | 811 ROAD R | | | CLARKSON | NE | 68629 | | 6002 | Various | | | | | $9.64 |
| DEAN JULIUS | W3784 ARCHER AVE | | | PINE RIVER | WI | 54965 | | 6004 | Various | | | | | $22.50 |
| DEAN KAETTERHENRY | 1043 MEEHAN DR. | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $5.00 |
| DEAN KONOP | 22962 VINTAGE LN | | | BEND | OR | 97701 | | 6004 | Various | | | | | $8.16 |

In re Pepper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEAN LAB | 105 E VALLEY VIEW WAY | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $8.14 |
| DEAN LANGHOLFF | 918 WEEPING WILLOW COURT | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $51.20 |
| DEAN LAUX | 511 W SENECA DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.29 |
| DEAN LEACH | 448 N 300TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.32 |
| DEAN LEWIS | 5002 RIVER BEND ROAD | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $16.00 |
| DEAN LOBSIGER | 3115 N 65TH ST | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $2.14 |
| DEAN LUTHER | 1303 BLUEBIRD LANE | | | ELK MOUND | WI | 54739 | | 6004 | Various | | | | | $10.00 |
| DEAN NEUBERT | 2537 S TELULAH AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.27 |
| DEAN PANZER | 210 TAMRACK DR | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $1.15 |
| DEAN R LANTOW | 1139 130TH ST | | | PLAINFIELD | IA | 50666 | | 6002 | Various | | | | | $4.52 |
| DEAN RAATI | 54 BIRCH BLVD | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $5.37 |
| DEAN SCHEIDECKER | 5660 190TH AVE | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $25.00 |
| DEAN SCHLITTER | 606 2ND ST SW | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $3.37 |
| DEAN SIMON | N5905 STRAWFLOWER DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.47 |
| DEAN SPANGLER | W7895 OLD NA RD | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $5.95 |
| DEAN TELTHOESTER | 336 MCGRANN STREET | | | GREEN ISLE | MN | 55338 | | 6004 | Various | | | | | $20.00 |
| DEAN VAN DREEL | 8396 SOUTH CHASE RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $7.40 |
| DEAN WEGNER | 1822 P RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $7.70 |
| DEANA BRUCKNER | 3136 MASON ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $12.80 |
| DEANA KOLB | 2806 S FELKER AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $9.95 |
| DEANA LEDOUX | 311 MONK ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.12 |
| DEANA POHTO | 3769 GLENDALE AVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.75 |
| DEANA POHTO | 121 SALMON MEADOWS ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.14 |
| DEANA ROBERTS | 1200 S 5TH ST LOT 12 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $9.86 |
| DEANDRE R MCCOY | 1530 E ST GERMAIN APT 104 | | | ST. CLOUD | MN | 56304 | | 6002 | Various | | | | | $4.68 |
| DEANN ASTLE | 147 ASTLE RD BOX # 1534 PMB | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $0.41 |
| DEANN BINGHAM | 327 E 2025TH S | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $2.93 |
| DEANN CARLSON | 1304 E HARVEY ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $6.74 |
| DEANN DAVIS | 425 NORTH MAIN | | | ADAMS | WI | 53910 | | 6004 | Various | | | | | $51.20 |
| DEANN MATHISEN | 215 JOHNSON ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $5.12 |
| DEANN VASSEAU | 3757 HURON LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.42 |
| DEANNA ADAMS | 809 FOREST DR | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $0.99 |
| DEANNA ANDERSON | 435 N STREET # 22 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $1.15 |
| DEANNA AVALOS | 607 SO 18TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $10.05 |
| DEANNA CHADWICK | 4881 TOWERLINE ROAD | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $21.00 |
| DEANNA CORNELL | 531 9TH ST N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $3.48 |
| DEANNA ELMQUIST | 538 LINCOLN AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.67 |
| DEANNA EMMETT | 2705 AUGUSTA LANE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.00 |
| DEANNA GRAHN | 1022 PAINTED POST DR | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| DEANNA HITSHEW | 2487 SINKS CANYON RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.74 |
| DEANNA HOENDERZOOGT | 340 ELM STREET | | | BURLINGTON | WI | 53105 | | 6004 | Various | | | | | $45.00 |
| DEANNA LMRS BOTELLO | 2664 HWY29 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $6.68 |
| DEANNA LOPEZ | 1118 8TH AVE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $10.00 |
| DEANNA LOU CLARK | 28425 326TH AVE | | | DALLAS | SD | 57529 | | 6002 | Various | | | | | $1.89 |
| DEANNA MARIE MOSES | N5559 MEADOW RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $7.29 |
| DEANNA MOERLAND | 125 COLUMBIA ST | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $5.37 |
| DEANNA OLIN | 1534 SW 40TH ST | | | PENDLETON | OR | 97801 | | 6004 | Various | | | | | $17.00 |
| DEANNA OLINGER | 1103 ALDER ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.47 |
| DEANNA OLSON | 3100 N SPRUCE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.18 |
| DEANNA PIERCE | 310 W. BURNETT ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $46.80 |
| DEANNA R JUETTEN | 471 W CHURCH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.55 |
| DEANNA SCOTT | 2705 SPORTSMAN RD | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $8.66 |
| DEANNA VOLLMAN | 459 N 30RD RD | | | SYRACUSE | NE | 68446 | | 6004 | Various | | | | | $12.57 |

The Imperial Street Operating Co LLC
Case No. 19-00000
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEANNA WACH | 15076 DALTON RD | | | DALTON | MN | 56324 | | 6002 | Various | | | | | $6.55 |
| DEANNE TRIPP | 233 28TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $126.88 |
| DEANTRAE WOODS | 2510 TAYLOR AVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $26.10 |
| DEAVION GOSTAS | 203 WHITENACK CT | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $34.00 |
| DEB CHICHANOWSKI | 1534 4TH AVE SE | APT4 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| DEB CLEWORTH | 415 STRODMAN AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $97.00 |
| DEB HATTENDORF | 109 FAIRMAN | | | LEWELLEN | NE | 69147 | | 6004 | Various | | | | | $10.00 |
| DEB JANES | 521 12TH ST S LOT 26 | | | BROOKINGS | SD | 57006 | | 6002 | Various | | | | | $3.81 |
| DEB L. FLODMAN | 3227 PONCA CIR | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $8.58 |
| DEB LOHMEYER | 391 N OAK ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $2.90 |
| DEB ROBINSON | 1114 E 6TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.11 |
| DEB SAYLOR | 2913 CHEYENNE BLVD | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $1.73 |
| DEB STEELE | 12866 HOPE RD | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $6.00 |
| DEBBIE A. KORENKO | 16 W MEADOWS DR | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $6.14 |
| DEBBIE BAILEY | 1307 17TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $0.77 |
| DEBBIE BAKER | W962 SCHOEPPS VALLEY RD | | | COCHRANE | WI | 54622 | | 6002 | Various | | | | | $6.71 |
| DEBBIE BAYLEY | 7721 E RUTTER AVE | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $2.44 |
| DEBBIE CARSON | 77016 NELLIE LN | | | COTTAGE GROVE | OR | 97424 | | 6004 | Various | | | | | $51.82 |
| DEBBIE DENSLEY | 9665 MORYWOOD ON | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $5.84 |
| DEBBIE FORD | 2001 W SUPERIOR ST #204 | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| DEBBIE HAGEN | 38504 365TH ST | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $9.04 |
| DEBBIE HALL | 1855 CAMROSE ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $2.77 |
| DEBBIE HESSELINK | N3949 EDWARDS ST | | | LEOPOLIS | WI | 54948 | | 6002 | Various | | | | | $5.64 |
| DEBBIE HOLSTE | 711 LOGAN ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.75 |
| DEBBIE HOWELL | 12 REBA LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.08 |
| DEBBIE J PADGETT | 522 35TH AVE NW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $0.74 |
| DEBBIE K MAY | BOX# 661 | | | ASHLAND | MT | 59003 | | 6002 | Various | | | | | $3.95 |
| DEBBIE LEPAK | 2571 TELLURIDE TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $2.90 |
| DEBBIE NORDLUND | 724 BURLINGTON | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $80.00 |
| DEBBIE RODEMEIER | 3909 HENRY ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.38 |
| DEBBIE ROLLINGER | 3660 SERVICE DRIVE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $20.00 |
| DEBBIE STEADMAN | 4263 E MILWAUKEE ST | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $2.19 |
| DEBBIE SULLIVAN | 14245 WADDELL RD SE | | | RAINIER | WA | 98576 | | 6004 | Various | | | | | $37.18 |
| DEBBIE THONE | 11709 E EMPIRE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.58 |
| DEBBIE WHITT | 306 E 21ST ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $0.88 |
| DEBBRA SELVES | 3929 MARTIN RD | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $6.33 |
| DEBBRA WRIGHT | 7074 E 68TH ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $9.40 |
| DEBBY EASTERLING | 720 5TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.16 |
| DEBBY WENDEL | 1045 CONRAD DR SPC 50 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.00 |
| DEBI ADAMS | 221 E 400TH N | | | OREM | UT | 84057 | | 6002 | Various | | | | | $1.23 |
| DEBORA BARR | 5920 LAKE EDGE ROAD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $21.00 |
| DEBORA COVERT | 5 E CONAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $0.38 |
| DEBORA HUNTER | 1212 TIBBALS ST APT 108 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $0.47 |
| DEBORA NELSON | 687 E 950 N | | | SHELLEY | ID | 83274 | | 6004 | Various | | | | | $5.00 |
| DEBORA WICKINGSON | 7004 ALLEN ROAD | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $75.98 |
| DEBORAH A CROWNHART | EP1031 EQUITY ST | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $1.59 |
| DEBORAH A GRUBER | N5842 ALBANY N | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $9.01 |
| DEBORAH ADAMS | 8450 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.33 |
| DEBORAH ANN DRONGOWSKI | 6440 GREEN HWY | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $8.05 |
| DEBORAH B ZEITNER | 5 N LOBBAN AVE APT 4 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.85 |
| DEBORAH BARTELT | 2425 N MASON ST APT 204 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $12.00 |
| DEBORAH BENSON | 552 BELOIT RD. | APT. 1 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $11.80 |
| DEBORAH BERLIN | 14225 W STONE AVE | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $0.27 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH BILLUPS | PO BOX 194 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $1.04 |
| DEBORAH BLAIN | 9790 S JORDAN RIDGE CIR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $7.40 |
| DEBORAH BRICKNER | 2643 CAINE RD. | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| DEBORAH BROST | 2671 AUGUSTA AVE | | | CHANDLER | AZ | 85249 | | 6002 | Various | | | | | $9.98 |
| DEBORAH BRUNNER | N3087 SCHOENROCK LAKE RD | | | SHAWANO | WI | 54166 | | 6002 | Various | | | | | $9.48 |
| DEBORAH BURNS | 27807 URUS AVENUE | | | PULASKI | IA | 52584 | | 6002 | Various | | | | | $11.36 |
| DEBORAH CARLINO | 206 6TH ST SE | APT 203 | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $12.00 |
| DEBORAH CHAPMAN | 8400 W LEXINGTON PL #12 | | | PLEASANT PRAIRIE | WI | 53158 | | 6004 | Various | | | | | $25.00 |
| DEBORAH CONLEY | 4708 N 45TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $3.00 |
| DEBORAH CORKERY | 11391 729TH RD | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $2.11 |
| DEBORAH DAHIR | 15507 JOSEPHINE ST | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $7.00 |
| DEBORAH DITZENBERGER | 1943 STATE ROAD 11 WEST | | | SOUTH WAYNE | WI | 53587 | | 6004 | Various | | | | | $32.98 |
| DEBORAH E KITCHEN | 2722 S ALDEN ST | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $2.19 |
| DEBORAH EBERLING | 409 SCHNICK RD | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.73 |
| DEBORAH ETHERIDGE | PO BOX 1555 | | | ZILLAH | WA | 98953 | | 6004 | Various | | | | | $13.15 |
| DEBORAH FARR | 711 N 6TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| DEBORAH FARRINGTON | 1916 WASHINGTON AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $2.27 |
| DEBORAH FLEMING | 943 DALMAR DR | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $0.85 |
| DEBORAH FREDRICKSON | 2911 INVERNESS WAY | | | STEAMBOAT SPRINGS | CO | 80487 | | 6522 | Various | | | | | $4,040.63 |
| DEBORAH GIESLER | N6926 GARDEN ST | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $8.55 |
| DEBORAH GREGG | PO BOX 22 | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $9.01 |
| DEBORAH HANSEN | 106 N PREECE ST | | | BATTLE CREEK | NE | 68715 | | 6004 | Various | | | | | $2.93 |
| DEBORAH HILL | 910 VANDAL DRIVE | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $6.00 |
| DEBORAH J OPPERMAN | PO BOX 404 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $1.97 |
| DEBORAH J VENHUIZEN | 1409 VINEYARD DR APT 2 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $6.33 |
| DEBORAH JIRASEK | 2337 W JOHN LOOP | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.10 |
| DEBORAH JOHNSON | 135 N PETERS AVE APT 5 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $9.92 |
| DEBORAH JORDAN | W633 FISH CREEK RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.07 |
| DEBORAH KIMURA | PO BOX 56 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.44 |
| DEBORAH KURCZEK | 2255 BROOKVIEW CT APT E | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $1.49 |
| DEBORAH L MCCULLOUGH | 508 AUGUSTA AVE | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $2.74 |
| DEBORAH L MCLLARKY | E2199 HEAVENS WAY | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.90 |
| DEBORAH LEMON | 2310 4TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $28.00 |
| DEBORAH LILLIE | 2452 BOISE ST | | | SIOUX CITY | IA | 51109 | | 6002 | Various | | | | | $0.96 |
| DEBORAH LOCH | 6756 SOUTH 88TH STREET | | | LINCOLN | NE | 68526 | | 6004 | Various | | | | | $5.00 |
| DEBORAH LYNN ACKERMAN | 313 HATTIE ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $6.11 |
| DEBORAH MENZIA | IN C/O SHOPKO EYECARE CENTER #4066 | 9520 N. NEWPORT HIGHWAY | | SPOKANE | WA | 99218 | | 6004 | Various | | | | | $15.00 |
| DEBORAH NORTON | 1082 WELLS BENCH RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.49 |
| DEBORAH OLLIE | 216 SO 98TH AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $1.99 |
| DEBORAH PHILLIPS | PO BOX 923 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $7.15 |
| DEBORAH PIEPER | 45027 161ST ST | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.44 |
| DEBORAH REANO | MARCELLUS HIGHWAY # MILLER | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $0.63 |
| DEBORAH REDDEN | 1801 E 1ST STREET APT 30 | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $12.67 |
| DEBORAH RICH | 824 8TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $19.49 |
| DEBORAH RICHARDS | N57W24610 NIGHTHAWK CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $0.79 |
| DEBORAH RISTOW | 442 S PIETY ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.63 |
| DEBORAH ROSSER | 333 5TH AVE S | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $91.47 |
| DEBORAH SAYRE | 6511 CEDAR ST | APT 3 | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| DEBORAH SERREYN | 204 CARROW ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| DEBORAH SLIMM | 418 HIGH ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $8.47 |
| DEBORAH TERRY | 26330 FLANDERS ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $0.99 |

In re Pioneer Health Operating, L.L.C.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH TINKER | 9293 SPIRIT HAVEN RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $1.64 |
| DEBORAH VESELY | 1715 E SONATA DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $8.08 |
| DEBORAH WATERS | 9248 RUGGLES ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $2.52 |
| DEBORAH WIEDERHOEFT | 719 KOTTKE DR | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $4.71 |
| DEBORAH WILLER | W4966 CTY RD F | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.78 |
| DEBORAH WORKMAN | 1210 WELLS COURT APT 8 | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $4.49 |
| DEBORAH ZELLER | W1325 CENTER ROAD | | | DORCHESTER | WI | 54425 | | 6004 | Various | | | | | $83.75 |
| DEBORAHLEE HOFFMAN | E881 COBB TOWN RD | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $8.00 |
| DEBRA A BRIGGS | 2225 HORIZON DR | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.66 |
| DEBRA ADAMS | 1210 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $10.44 |
| DEBRA ADOLPH | 148 MAIN ST | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.44 |
| DEBRA BALTS | 144 VIKING PL | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| DEBRA BARRETTE | 2827 WHITE PINE RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.64 |
| DEBRA BARTMAN | 9116 E SPRAGUE AVE | #227 | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $85.80 |
| DEBRA BONTJES | 726 S 18TH | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.20 |
| DEBRA BORCK | 207 SEIPPEL BLVD | APT 6 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| DEBRA BOWERS | 1463 TULLAR RD | APT 7 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $34.00 |
| DEBRA CAMPBELL | 224 EAST ORCHARD BEACH LANE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| DEBRA CARLSON | W1979 LAPOINTE ROAD | | | FOSTER CITY | MI | 49834 | | 6004 | Various | | | | | $13.73 |
| DEBRA COLE | BOX 401 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $6.52 |
| DEBRA COULSTON | 44 W WASHINGTON AVE | | | RED OAK | IA | 51566 | | 6002 | Various | | | | | $0.82 |
| DEBRA CROUCH | 25965 DEPOT ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.95 |
| DEBRA DANIELEWICZ | 1409 BRADY STREET | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $200.00 |
| DEBRA DANNER | 1715 S 15TH ST LOT 51 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $8.63 |
| DEBRA DAVIDSON | 20707 HIGHWAY 248 UNIT B | | | ROLLINGSTONE | MN | 55754 | | 6002 | Various | | | | | $8.55 |
| DEBRA DIENGER-LOEW | 2461 28TH AVE | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $165.00 |
| DEBRA DOUGLAS | 1008 N GREEN ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $1.70 |
| DEBRA DUCAN | 34477 590TH ST | | | ZUMBRO FALLS | MN | 55991 | | 6004 | Various | | | | | $3.06 |
| DEBRA E HUTCHISON | 10 SHILOH DR | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.03 |
| DEBRA EGGENBERGER | 535 1ST AVE NE | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $64.00 |
| DEBRA FECK | H15603 MILL RD | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $1.78 |
| DEBRA FRANKS | 1004 N WILLIAMS AVE TRLR 2 | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $7.32 |
| DEBRA GIBBONS | 2425 PEACH ST | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $8.52 |
| DEBRA GOODIER | 1938 KNOLLWOOD CIR | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $0.36 |
| DEBRA GROSS | N1957 31ST AVE | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $3.20 |
| DEBRA HALBAKKEN | 17832 QUINCY RD NE | | | SAINT CHARLES | MN | 55972 | | 6004 | Various | | | | | $6.00 |
| DEBRA HAMMOND | W1719 STRUPP RD | | | CECIL | WI | 54111 | | 6002 | Various | | | | | $4.79 |
| DEBRA HEINS | 726 BEWICK DR | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $4.00 |
| DEBRA HOPE | 6027 S 25TH ST | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $1.64 |
| DEBRA J JENNINGS | N4977 HURRICANE CT | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.73 |
| DEBRA J. SCHLUTER | W8219 BRIDLE PATH | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $0.27 |
| DEBRA JACKSON | 712 ARNOLD ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $0.77 |
| DEBRA JEAN JANSSEN | N4116 SPRING BROOK RD | | | TIGERTON | WI | 54486 | | 6002 | Various | | | | | $0.36 |
| DEBRA JO POULSON | N4031 BASS LAKE RD | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $1.51 |
| DEBRA JOHNSON | 804 7TH AVE | | | DEARY | ID | 83823 | | 6002 | Various | | | | | $7.48 |
| DEBRA JORDAN | 6 S MINNESOTA ST | | | CONRAD | MT | 59425 | | 6002 | Various | | | | | $6.41 |
| DEBRA K WRIGHT-RUSSELL | BOX 134 | | | BROWNVILLE | NE | 68321 | | 6002 | Various | | | | | $2.16 |
| DEBRA KUNDERT | 7243 W WINSLOW RD | | | WINSLOW | IL | 61089 | | 6002 | Various | | | | | $13.20 |
| DEBRA L KIMPEL | 1809 MARSHALL ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $5.59 |
| DEBRA L NACEY | 215 3RD ST SE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $0.55 |
| DEBRA L REED | 1751 S GALENA AVE LOT 16 | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $5.62 |
| DEBRA LANE | 1712 NEMAHA AVE | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $9.89 |
| DEBRA LAWRENCE | 515 W 9TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.33 |

In re Pinnacle Street Operating Co. LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBRA LOGER | 41190 1ST ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.68 |
| DEBRA LOLLEY | 146 N MAIN ST | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $3.26 |
| DEBRA LOPEZ | BOX 97 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $1.66 |
| DEBRA LUBINSKI | 1341 ALPINE LN | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $15.00 |
| DEBRA LUDEMAN | 28 SANDBAR RD | | | TRACY | MN | 56175 | | 6002 | Various | | | | | $0.55 |
| DEBRA LYNN LUKES | 3562 LOCUST LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.51 |
| DEBRA M ASHLOCK | 807 E BARKER ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $3.33 |
| DEBRA MANCUSI | 311 CREEKSIDE PL | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.49 |
| DEBRA MATTHEWS | 2723 Q ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.80 |
| DEBRA MCNABB | PO BOX 269 | | | LENA | WI | 54139 | | 6004 | Various | | | | | $1.00 |
| DEBRA MILLER | 2541 WORTHINGTON AVE | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $5.64 |
| DEBRA MITCHELL | 2348 N 65TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $8.00 |
| DEBRA MORGAN | 1251 BEECHWOOD DR | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $3.32 |
| DEBRA MORRISON | 917 S 5TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $1.00 |
| DEBRA MYERS | 9503 LOCUST AVE | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $10.00 |
| DEBRA NALDER | 690 E 800TH S | | | LEWISTON | UT | 84320 | | 6002 | Various | | | | | $8.14 |
| DEBRA NEIDERHISER | 5501 WEST 46TH ST APT 118 | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $11.20 |
| DEBRA NELSON | 1505 JUNIPER DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.82 |
| DEBRA ORTEGA | 2403 W FOREST AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| DEBRA PACHOLKE | 16 E BRACKLIN ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $4.00 |
| DEBRA PIJANOWSKI | BOX 4 | | | RANDOLPH | IA | 51649 | | 6002 | Various | | | | | $1.56 |
| DEBRA PILTZ | 541 ELM ST | | | WISCOSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.34 |
| DEBRA PORTER | 1407 PARKSIDE DR | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $72.89 |
| DEBRA PRAZAK | 1738 S COURT ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $7.56 |
| DEBRA RAINEY | PO BOX 714 | | | HANNA | WY | 82327 | | 6002 | Various | | | | | $6.82 |
| DEBRA RAITH | W238N7037 MICHELLE LN | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.18 |
| DEBRA RANDALL | 3216 N 80TH ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $7.51 |
| DEBRA RAYE | N7830 KETTLEMORAINE DRIVE | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $36.80 |
| DEBRA RICHARDS | 464 S 450TH E | | | FARMINGTON | UT | 84025 | | 6002 | Various | | | | | $0.41 |
| DEBRA RITTMANN | 2228 SYLVAN WAY APT 8 | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.75 |
| DEBRA ROBINSON | 900 MORRIS AVE APT 8 | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $3.86 |
| DEBRA ROEMER | 719 MAPLE AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $2.11 |
| DEBRA ROSS | 759 NE 72ND ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $7.12 |
| DEBRA ROYER | 1375 COUNTY ROAD 275 | | | NEELYVILLE | MO | 63954 | | 6002 | Various | | | | | $4.47 |
| DEBRA SANCHEZ | PO BOX 1008 | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $5.01 |
| DEBRA SCHUBERT | 409 PEARL LN APT Q103 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $0.33 |
| DEBRA SCHUMACHER | 1006 CHESTNUT | | | MARATHON | WI | 54448 | | 6004 | Various | | | | | $5.40 |
| DEBRA SCORGIE | 225 S TELLULAH | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $5.86 |
| DEBRA SHADEL | 824 E EDGE WATER | | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $5.40 |
| DEBRA SIMONSON | 420 W HICKORY ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.95 |
| DEBRA SLAYTON | 105 7TH STREET | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.16 |
| DEBRA SMETANA | 700 N WILLOW AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $2.74 |
| DEBRA SMITH | 514 4 SHORT RD | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $5.01 |
| DEBRA STEINBACH | 1284 HONEYSUCKLE LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.73 |
| DEBRA URBAN | 2553 LAREDO AVE | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $8.11 |
| DEBRA VIETHS | VALLEYVIEW CT NE APT 734 | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $4.44 |
| DEBRA WALKER | 3009 W SHADOW PARK DR | | | WEST VALLEY CIT | UT | 84119 | | 6002 | Various | | | | | $5.62 |
| DEBRA WEATHERS | 4420 UNIVERSITY DR | | | SPRINGFIELD | IL | 62712 | | 6002 | Various | | | | | $0.60 |
| DEBRA WEYENBERG | 214 G PARKSIDE CT | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $10.00 |
| DEBRA WRIGHT | 111 C ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $2.90 |
| DEBRA YAUN | 930 11TH ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.60 |
| DEBRA(USE) CHRISTIANSEN | 34946 COUNTY ROAD 140 | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $3.92 |
| DEE ANN SCHENK | 151 W 200TH N | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $5.23 |
| DEE BREWSTER | 1816 2ND AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $5.07 |

Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEE JOHNSTONE | 1303 E 6TH ST 1 | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $19.16 |
| DEE LUMSDEN | 2232 CASTLEWOOD DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $3.21 |
| DEEANN INGRAHAM | BOX 1758 | | | BROWNING | MT | 59417 | | 6004 | Various | | | | | $6.98 |
| DEEANNE MASON | 3230 N 14TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $10.00 |
| DEENA DIAZ | 1805 W. 2ND | APT 1 | | GRANDVIEW | WA | 98930 | | 6004 | Various | | | | | $5.00 |
| DEENA RANSON | 418 S MCDONALD | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $20.50 |
| DEENA SAUER | 426 7TH AVE. NE | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.00 |
| DEEONTRE BATCHELOR | 926 SECOND ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| DEEP AGGARWAL | 1701 HIGHWAY 52 N APT 12 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| DEIDRA HORTON | W3755 COUNTY ROAD K | | | MONTELLO | WI | 53949 | | 6004 | Various | | | | | $3.00 |
| DEIDRA REDFORD | 2573 E 6600TH S | | | SLC | UT | 84121 | | 6002 | Various | | | | | $8.93 |
| DEIDRE ERNEST | 1004 E CAMP ST APT 2 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $12.00 |
| DEIDRE LEE | 719 3RD AVE SW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $8.52 |
| DEIDRE SLOWINSKI | 11852 750TH ST | | | BLOOMING PRAIRI | MN | 55917 | | 6002 | Various | | | | | $0.85 |
| DEJA BENTON | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $6.06 |
| DEJAUNARA TORRES | 3023 HAMILTON STREET | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $25.00 |
| DEKLIN CHRISTIANSON | 210 11TH SST SO | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| DEKOTA WESL GAMBLING | RR 1 BOX 1177 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.40 |
| DEL HAMACHER | W2819 US HIGHWAY 2 | | | VULCAN | MI | 49892 | | 6002 | Various | | | | | $3.92 |
| DELANEY DISTRIBUTORS INC | COD | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 9564 | Various | | | | | $394.26 |
| DELANEY FAMILY | 5108 MESA RD | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $5.92 |
| DELBERT BRUNER | 501 1ST ST | | | BARNESTON | NE | 68309 | | 6002 | Various | | | | | $0.77 |
| DELBERT CHRISTIAENS | PO BOX 445 | | | VALIER | MT | 59486 | | 6002 | Various | | | | | $0.63 |
| DELBERT CONN | APT 321 | 3200 S THEODORE AVENUE | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $56.00 |
| DELBERT DICKMAN | 223 S 2ND ST | | | INDIANOLA | NE | 69034 | | 6002 | Various | | | | | $5.26 |
| DELBERT L CHRISTENSEN | 550 IRIS AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $1.95 |
| DELBERT OLSEN | 490 E MAIN ST | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.45 |
| DELENIA ADAMS | PO BOX 946 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.07 |
| DELETE FULLER | 129 CROSS STREET | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $4.40 |
| DELFONSA BAUTISTA | 1453 1ST AVE | | | COLOMA | WI | 54930 | | 6004 | Various | | | | | $8.63 |
| DELFORD BECK | 201 VERDE CREEK RD | | | SUPERIOR | MT | 59872 | | 6002 | Various | | | | | $14.69 |
| DELIA GODINEZ DUQUE | 240 CARLTON AVE | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $7.18 |
| DELIA REYES MALDONADO | 3156 RIDGER WAY #105 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.00 |
| DELILAH STAGRAY | 2385 NINE MILE RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $6.71 |
| DELISIA MONTANO | PO BOX 174 | | | ABERDEEN | ID | 83210 | | 6004 | Various | | | | | $10.00 |
| DELL RAPIDS ACE | J W NIEDERAUER INCORPORATED | 1108 N HIGHWAY 77 | | DELL RAPIDS | SD | 57022 | | 4059 | Various | | | | | $53.25 |
| DELL RAPIDS UTILITIES | P.O. BOX 10 | | | DELL RAPIDS | SD | 57022 | | 56001 | 11/21/2018 - 12/20/2018 | | | | | $58.22 |
| DELL RAPIDS/ CITY OF | PO BOX 10 | | | DELL RAPIDS | SD | 57022 | | 1194 | Various | | | | | $408.12 |
| DELLA HARPER | 6314 N SHILOH RD APT 1437 | | | GARLAND | TX | 75044 | | 6002 | Various | | | | | $2.47 |
| DELLA SANDERS | 9663 SUFFOLKK | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $25.00 |
| DELLARAE WALKER | 2782 MONUMETN PARK RD. | | | DODSON | MT | 59524 | | 6004 | Various | | | | | $2.00 |
| DELMA BARRON | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| DELMAR BARTSCH | 515 PLAINVIEW RD | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.96 |
| DELMAR LEEPER | 811 6TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| DELMAR PLAMP | 2531 S HWY 37 | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $8.23 |
| DELMAR ROSCHEN | N9241 1015TH STREET | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $7.50 |
| DELMER HENNING | 1800 N MASON ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.74 |
| DELMER LIEBENOW | 54785 HIGHWAY 42 | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $4.44 |
| DELMIA SANCHEZ EUCEDA | 618 BRISTOL STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| DELMY OROZCO | 321 NEBRASKA ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $6.03 |

Debtor: Hhgregg stores operating co. llc
Case No (If known): 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DELONNA REED | 115 E MACKIE ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.16 |
| DELORES BEAMS | #3 CATALINA CT | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $5.62 |
| DELORES COLLICOTT | 6219 HIGHWAY 51 S LOT 1120 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $7.80 |
| DELORES DARDINE | 5975 CHIPPEWA TRL | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| DELORES GOUGE | 203 PINE ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $3.33 |
| DELORES GROSHEK | 550 W IOLA ST # APT5F | | | IOLA | WI | 54945 | | 6002 | Various | | | | | $9.23 |
| DELORES HORNIG | 1686 NORTHRIDGE CT | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $5.00 |
| DELORES HUFF | 1202 WEST 3RD ST. | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $36.93 |
| DELORES JORDAN | 1078S 462ND AVE | | | NEW EFFINGTON | SD | 57255 | | 6002 | Various | | | | | $1.15 |
| DELORES KNAPP | 24 E 3RD ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $8.68 |
| DELORES LORENZ | 2621 E RENWICK COURT | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $79.69 |
| DELORES ORTON | PO BOX 254 | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $6.79 |
| DELORES PALMER | PO BOX 121 | | | DELTA | UT | 84624 | | 6002 | Various | | | | | $10.66 |
| DELORES PETERSON | 933 MARSHALL ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.22 |
| DELORES SCHARFF | 8930 S CREEK RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $9.07 |
| DELORES SPICKLER | 720 CEDAR AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $11.20 |
| DELORES USELMAN | 762 NELSON LANE | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $4.00 |
| DELORES VROMAN | APT 607 | 1000 WASHINTON AVENUE | | DIXON | IL | 61021 | | 6002 | Various | | | | | $7.82 |
| DELOY MEPPEN | 1881 W 49TH S | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $7.67 |
| DELTA CITY, UT | 76 NORTH 200 WEST UTILITY BILLING | | | DELTA | UT | 84624 | | 95 | 12/1/2018 - 12/31/2018 | | | | | $135.40 |
| DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | 4457 | Various | | | | | $8,968.41 |
| DELTA GARBAGE SERVICE | PO BOX 591 | | | DELTA | UT | 84624 | | 6002 | Various | | | | | $1,860.00 |
| DELTA KASTNER | 3850 HOEPKER RD | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $4.00 |
| DELTON CRAWFORD | 1625 EAST INMAN PKWY 3 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| DELTON GILBERT | 140 9TH AVE N | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| DELUXE IMPORT TRADING INC | 17025 KINGSVIEW AVE | | | CARSON | CA | 90746 | | 6403 | Various | | | | | $3,000.00 |
| DELWIN PETTIS | PO BOX | 761 1ST AVE NW | | BROWNS VALLEY | MN | 56219 | | 6004 | Various | | | | | $10.72 |
| DELWIN RESPALJE | N1411 SPRING LAKE DRIVE | | | DALTON | WI | 53926 | | 6004 | Various | | | | | $5.50 |
| DEMARA BARKES | 384 EASTLAND DRIVE NORTH | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| DEMARS/ LORI | STORE 551 | SHOPKO EMPLOYEE | 344 N HALLECK | DEMOTTE | IN | 46310 | | 5754 | Various | | | | | $17.44 |
| DEMATIC CORPORATION | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | | 1410 | Various | | | | | $211,199.85 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | 1451 | Various | | | | | $16,505.88 |
| DEMETRIA HAMILTON | 3241 N28TH ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| DEMETRIA JACKSON | 811 12TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| DEMETRIA WESTBROOK | 1616 LOTHROP ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $7.00 |
| DEMETRICE JONES | 614 CENTER STREET | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| DEMETRIS BUMGARDNER | 3523 HAMILTON ST | | | OMAHA | NE | 68131 | | 6002 | Various | | | | | $2.00 |
| DENA CZLAPINSKI | 1011 INDIAN DANCER TR | | | BELVIDERE | IL | 01008 | | 6002 | Various | | | | | $8.55 |
| DENA HEJLIK | 2390 LAKE AVE | | | BRITT | IA | 50423 | | 6004 | Various | | | | | $10.00 |
| DENAE CARLSON | 1084 COOPER LINE RD | | | ISHPEMIMG | MI | 49849 | | 6002 | Various | | | | | $0.79 |
| DENAE JUILLERAT | 79060 STATE LINE RD | | | GLENVILE | MN | 56036 | | 6004 | Various | | | | | $3.00 |
| DENEICE CARTER | 210 FILER AVENUE W | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $5.00 |
| DENG HER | 122 NORTH 1ST AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.75 |
| DENIJAH HAIRSTON | 1040 2ND ST N | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.00 |
| DENIS BROWN | 34563 E 253 COURT | | | GROVE | OK | 74344 | | 6004 | Various | | | | | $25.00 |
| DENIS KOWALESKI | N1983 EVERGREEN LANE | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $1.64 |
| DENIS LIEBERGEN | 2573 SUN TER | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.01 |
| DENIS OBLENESS | 2518 STRAND AVE TRLR 18 | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $8.77 |
| DENISE A. WOJTASZEK | 2610 LILLIAN ST | | | BELLEVUE | NE | 68147 | | 6002 | Various | | | | | $1.45 |

In re Pepper Source Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENISE AMUNDSON | 310 S HILL AVE | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $13.25 |
| DENISE ATHEY | 1291 MELISSA BLVD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $6.55 |
| DENISE BELT | PO 10127 | | | KALISPELL | MT | 59904 | | 6004 | Various | | | | | $30.00 |
| DENISE BIRKENHOLZ | 7149 NE RONTER WAY 618 | | | HILLSBORO | OR | 97124 | | 6004 | Various | | | | | $10.00 |
| DENISE BIRMAN | 14331 ASPEN AVE | | | TRACY | MN | 56175 | | 6004 | Various | | | | | $10.00 |
| DENISE BOYLES | 715 WASHINGTON ST APT 11 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $7.48 |
| DENISE BURBANK | 811 FREEBORN | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| DENISE C HAYES | 9121 N TORREY LN | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $9.56 |
| DENISE CASTELLANO | 315 8TH AVE E | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.78 |
| DENISE CLOUD-COOPER | 45657 VETERANS MEMORIAL DR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.07 |
| DENISE D WOOTEN | 3941 LOCUST ST | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $0.82 |
| DENISE DUKE | 6961 COUNTRY OAKS DR | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $1.50 |
| DENISE E KOZUCH | E5316 1ST RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $1.04 |
| DENISE FARLEY | 14466 46TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.40 |
| DENISE FULK | 7562 CTY TRK HH | | | ARPIN | WI | 54410 | | 6002 | Various | | | | | $1.21 |
| DENISE FUNDERBURG | 400 SO W # 147 | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $1.92 |
| DENISE GARCIA | 9306 SOUTH 27TH ST | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $10.00 |
| DENISE HAGUE | N6971 COUNTYR RD CC | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $22.00 |
| DENISE HANSON | 16206 WEST BELOIT NEWARK ROAD | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $15.00 |
| DENISE HARMON | 929 5TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.36 |
| DENISE HOERNKE | 1305 E HARRIET ST APT 4 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.08 |
| DENISE HOGAN THOSTENSON | 31016 361ST LANE | | | LE SUEUR | MN | 56058 | | 6004 | Various | | | | | $3.06 |
| DENISE HUFFMAN | N4002 CTY J | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $5.81 |
| DENISE JONES | 1109 13TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $1.59 |
| DENISE L CARROLL | 418 N 4TH ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $6.79 |
| DENISE LABORE | 412 S ELMWOOD AVE | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $3.48 |
| DENISE M 777 RISBRUDT | 2416 LAKEVIEW DR | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $9.81 |
| DENISE MAIMAN | 5222 COUNTY ROAD T | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $0.66 |
| DENISE MELLOR | 3349 S ISLAND WAY | | | W. VALLEY CITY | UT | 84120 | | 6002 | Various | | | | | $7.84 |
| DENISE SANDERS | PO BOX 415 | | | LYONS | OR | 97358 | | 6004 | Various | | | | | $17.00 |
| DENISE STANSBURY | 1131 STUHR CRT | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $3.00 |
| DENISE STOFFEL | W 4305 HIGHWAY 67 | | | CAMPBELLSPORT | WI | 53010 | | 6004 | Various | | | | | $3.00 |
| DENISE WILSON | 701 W 6TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $4.05 |
| DENISSE RAMIREZ | 4362 S 4970TH W | | | SALT LAKE | UT | 84120 | | 6002 | Various | | | | | $8.05 |
| DENNICE JANZ | 4550 HARTZELL LA #4 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.00 |
| DENNIS ALKA | 6402 N 1220TH BLVD | | | MT. CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.11 |
| DENNIS BALL | 12847 CTY RD A | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.30 |
| DENNIS BARNES | CO DONOHUE FOSTER SERVICES | 5975 CHIPPEWA TRL | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.66 |
| DENNIS BAROS | 77 31ST ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.53 |
| DENNIS BEHNKE | 4680 S. US HWY 45 | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $5.00 |
| DENNIS BIGHAIR | P.O. BOX 414 | | | LODGE GRASS | MT | 59050 | | 6004 | Various | | | | | $2.00 |
| DENNIS BROOKS | RR 8 BOX 2047 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.23 |
| DENNIS BRUSCHER | 814 CEDARE AVE | | | WESTBROOK | MN | 56183 | | 6004 | Various | | | | | $3.00 |
| DENNIS BUTLER | 406 W DAKOTA ST | | | JEFFERSON | SD | 57038 | | 6002 | Various | | | | | $9.37 |
| DENNIS BUZARD | PO BOX 307 | | | BUTTE | NE | 68722 | | 6002 | Various | | | | | $3.10 |
| DENNIS CAPRON | 2901 MYRTLE | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $3.25 |
| DENNIS CLOUGH | 402 BROADWAY | | | WHEATON | MN | 56296 | | 6002 | Various | | | | | $1.26 |
| DENNIS COLE | 4029 W HAYES RD | | | SHELBY | MI | 49455 | | 6002 | Various | | | | | $7.56 |
| DENNIS COLLINS | 410 S 11TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $0.88 |
| DENNIS CROOKS | 12990 N SEIDEL RD | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $9.40 |
| DENNIS DAVIDOFF | 1145 SHERMAN STREET | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.61 |

In re Pepper Retail Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS DAVIS | 441 18TH AVE S | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $58.80 |
| DENNIS DEAN | 715 LYNN STREET | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $27.89 |
| DENNIS DECKER | 5928 N PINEGROVE DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.36 |
| DENNIS DEFFERDING | W6565 CEDAR DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $10.00 |
| DENNIS DENK | 817 S 23RD ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.59 |
| DENNIS DIXON | N21289 COUNTY O | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $1.51 |
| DENNIS DORAN | 483 E 100 S | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $4.00 |
| DENNIS DRUDIK | 865 S 44TH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $24.00 |
| DENNIS DUNMIRE | 420 E GREEN ST | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $0.63 |
| DENNIS EHRHARDT | 714 SE MOCKINGBIRD DR | | | COLLEGE PLACE | WA | 99324 | | 6002 | Various | | | | | $92.00 |
| DENNIS FINK | 1427 BAXTER AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $5.84 |
| DENNIS FOSTER | 5760 5TH ST H | | | MEARS | MI | 49436 | | 6002 | Various | | | | | $6.33 |
| DENNIS FRY | 9837 N CLEARLAKE RD | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $6.14 |
| DENNIS GEIST | 3308 RUDOLF RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.16 |
| DENNIS GINTHER | 310 2ND AVE NW | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $2.60 |
| DENNIS GUSTAFSON | 111 NORTH ST | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.75 |
| DENNIS HILL | 2887 29 1/4 SOMERSET WAY PO | | | BIRCHWOOD | WI | 54817 | | 6002 | Various | | | | | $7.59 |
| DENNIS HOMMEN | 214 POTTER ROAD UNIT 102 | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $17.39 |
| DENNIS HOWARD | 571 N 750TH E | | | OREM | UT | 84057 | | 6002 | Various | | | | | $1.89 |
| DENNIS HUGHES | W802 HIGHWAY E | | | BRODHEAD | WI | 53520 | | 6002 | Various | | | | | $5.95 |
| DENNIS J POKORNEY | W3085 51ST ST | | | MAUSTON | WI | 53948 | | 6002 | Various | | | | | $8.33 |
| DENNIS JENSEN | 10640 BUCKHORN LN | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $7.70 |
| DENNIS KERNS | 839 SOMERSET DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $25.00 |
| DENNIS KOCH | 1400 HOWELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $8.66 |
| DENNIS KOENEKE | 405 S ST | | | RULO | NE | 68431 | | 6002 | Various | | | | | $9.62 |
| DENNIS KOSTUCH | PO BOX 549 | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $6.55 |
| DENNIS KUESTER | 1312 14TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $7.81 |
| DENNIS L HANSEN | 7986 S LAGUNA DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $9.10 |
| DENNIS L. PETERSON | 641 S 400TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $4.47 |
| DENNIS LATIMER | 1609 WINNEBAGO ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.96 |
| DENNIS LUNDGREEN | 950 E STERLING DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.96 |
| DENNIS M. ADAMS | 1470 8TH AVE | | | DANNEBROG | NE | 68831 | | 6002 | Various | | | | | $1.26 |
| DENNIS MALLORY | 530 E BROADWAY | PO BOX 6725 | | HELENA | MT | 59604 | | 6002 | Various | | | | | $2.08 |
| DENNIS MAXAM | 936 6TH ST APT 216 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| DENNIS MCCAIN | 76780 ROAD 415 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $8.14 |
| DENNIS MCCLUSKEY | 136 JUDSON DR APT H | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.73 |
| DENNIS MECHELKE | 1320 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $2.90 |
| DENNIS MONDAY | 3208 N MORRISON ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.80 |
| DENNIS MONNIER | 32 22ND ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $3.00 |
| DENNIS PAKE | 2700 BROWN RD | | | BENTLEY | MI | 48613 | | 6002 | Various | | | | | $2.74 |
| DENNIS PATT | N5421 MEADOWLARK RD | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $10.00 |
| DENNIS PATTERSON | N 5770 CTY RD G | | | GILMAN | WI | 54433 | | 6004 | Various | | | | | $4.00 |
| DENNIS PIERCE | 1231 SOUTH BIRON DR | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $24.00 |
| DENNIS PISCHER | 14386 43RD AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.81 |
| DENNIS POSEY | 4655 POTTER PARK LOOP | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $5.02 |
| DENNIS PRICE | 39 E KING ST | | | MERIDIAN | ID | 83642 | | 6002 | Various | | | | | $4.71 |
| DENNIS QUINZE | 2707 SOUTH 50TH STREET | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $10.04 |
| DENNIS R CULLEY | 329 S 3RD ST | | | SAINT MARIES | ID | 83861 | | 6002 | Various | | | | | $5.59 |
| DENNIS R GEPHART | 1837 WINDRUSH DR | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $1.92 |
| DENNIS R LUCHT | 220 E UNION ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $4.49 |
| DENNIS R. TIEDT | W3649 COUNTY ROAD 0 | | | APPLETON | WI | 54912 | | 6002 | Various | | | | | $2.49 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS RACKLEY | 257 DAUPHIN STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $130.00 |
| DENNIS RASMUSSEN | 5025 INDIAN RIDGE RD | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $7.01 |
| DENNIS RICH | 57378 CALUMET AVE. | | | CALUMET | MI | 49913 | | 6004 | Various | | | | | $25.00 |
| DENNIS ROLFE | P O BOX 608 | | | CRESWELL | OR | 97426 | | 6004 | Various | | | | | $50.00 |
| DENNIS ROOF | 8541 ORCHARD AVE | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $2.88 |
| DENNIS SABOL | 29397 410TH PL | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $1.23 |
| DENNIS SCHULZE | 10170 SCHOOL STREET | | | GRATIOT | WI | 53541 | | 6004 | Various | | | | | $30.00 |
| DENNIS SCHWARTZ | 705 E STREET | | | DARLINGTON | WI | 53530 | | 6002 | Various | | | | | $10.00 |
| DENNIS SCOTT | 290 W MAIN BOX # 423 | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $6.30 |
| DENNIS SEILHAMER | 3216 SOUTH 10TH AVENUE | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $6.40 |
| DENNIS SHUFELT | 2719 113TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $255.30 |
| DENNIS SIEBERS | 2331 E SIENNA WAY | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.55 |
| DENNIS SMITH | 1704 LINCOLN RD | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $4.44 |
| DENNIS T ZARAGOZA | 3720 STATE ST APT J4 | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.96 |
| DENNIS TREINEN | 2714 MYRTLE STREET | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.95 |
| DENNIS TULLBERG | 57970 858TH RD | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $4.14 |
| DENNIS VANDEN WYNGAARD | 209 W FOURTH ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $30.00 |
| DENNIS VAUGHN | 1459 N 4300TH W | | | PLAIN CITY | UT | 84404 | | 6002 | Various | | | | | $6.77 |
| DENNIS VIET | 319 9TH PL NW | | | HAMPTON | IA | 50441 | | 6002 | Various | | | | | $5.92 |
| DENNIS WARREN | HC 1 BOX 3765 | | | OXLY | MO | 63955 | | 6002 | Various | | | | | $0.30 |
| DENNIS WEICK | 1120 MCKINNLEY # 13 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $9.32 |
| DENNIS WEISS | 1308 KAY LYNN DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $5.40 |
| DENNIS WHITAKER | 104 W 5000 S | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $129.99 |
| DENNIS WHITING | 400 MONROE AVE | APT 403 | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $28.23 |
| DENNIS YANK | 544 LINDEN AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $0.38 |
| DENNIS YOTTER | 89844 240TH ST | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $5.00 |
| DENNIS ZABAWA | 1120 EMERALD DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $24.00 |
| DENNIS ZEIGLER | 1416 15.45 LANE | | | BARK RIVER | MI | 49807 | | 6004 | Various | | | | | $42.54 |
| DENTCO | 1161 E. CLARK ROAD | | | DEWITT | MI | 48820 | | | 1-4 to 1-15-19 | | | | | $150,689.73 |
| DENTCO EXTERIOR SERVICES MANAG | 7059 SOLUTION CENTER | | | CHICAGO | IL | 60677-7000 | | 4673 | Various | | | | | $497,117.93 |
| DENTON/ COREY | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | 7209 | Various | | | | | $16.95 |
| DENYEL ENGEL | N 5799 CTY. RD. C | | | CECIL | WI | 54111 | | 6004 | Various | | | | | $22.00 |
| DENZEHL JACKSON | 14 KANAZAWA CIRCLE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $1.00 |
| DENZEL EVANS-FLUELLEN | 2108 EAST WHISPERING WILLOW LANE | APT 102 | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $32.00 |
| DEOLA MCDONALD | 73 N GREENFIELD DR | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $8.47 |
| DEON ARD | 3700 28TH ST SPC 400 | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $9.45 |
| DEONTE BOLDEN | 1821 BINNEY ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $2.00 |
| DEONTE BRAXTON | 540 W. OLIN AVE #114 | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $3.00 |
| DEONTE CARLTON | 3323 EAST RIVER DR | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| DEPARTMENT OF LABOR & INDUSTRY | L & I ELEVATOR SECTION | PO BOX 44480 | | OLYMPIA | WA | 98504-4480 | | 0732 | Various | | | | | $129.00 |
| DEPARTMENT OF PUBLIC SAFETY ST | TRAINING | 4190 AUMSVILLE HIGHWAY SE | | SALEM | OR | 97317 | | 3380 | Various | | | | | $435.75 |
| DEPENDABLE | PO BOX 378 | | | ABERDEEN | SD | 57402-0378 | | | Various | | | | | $3,679.53 |
| DEPERE WATER DEPT. WI | PO BOX 247 | | | GREEN BAY | WI | 54305 | | 80-00 | 9/6/2018 - 12/4/2018 | | | | | $4,836.66 |
| DEPT OF CORRECTIONS | PO BOX 201301 | | | HELENA | MT | 59620 | | 6002 | Various | | | | | $31.14 |
| DEPT OF HEALTH AND HUMAN SERVICE | 501 CT SQ | BOX 9 | | GLASGOW | MT | 59230 | | 6666 | Various | | | | | $109.88 |
| DEPT OF PUBLIC UTILITIES, IN | P.O. BOX 157 | | | LOWELL | IN | 46356-0157 | | 3 00 | 11/16/2018 - 12/18/2018 | | | | | $618.58 |
| DEPT OF VETERANS AFFAIRS | FEE BASIS | 2500 OVERLOOK TERRACE | | MADISON | WI | 53705 | | 6004 | Various | | | | | $63.74 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT OF WORKFORCE DEVELOPMENT | 340 WEST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $20.98 |
| DER LEE | 2421 DONS DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $18.00 |
| DERALD KERN | 400 8TH AVE NW | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $11.52 |
| DERECK MINTER | 416 E HUGUS ST APT 110 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $7.26 |
| DEREK BARNES | 1304 N 1900TH PL | | | FOWLER | IL | 62338 | | 6002 | Various | | | | | $7.70 |
| DEREK BATTERTON | 825 W 6TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $9.18 |
| DEREK BEARDSLEY | 1685 PALMER RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $7.53 |
| DEREK BLACK | 1786 E RAMONA AVE | | | SALT LAKE CITY | UT | 84108 | | 6002 | Various | | | | | $4.47 |
| DEREK CARLSON | 305 COURT ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.03 |
| DEREK DRURY | 707 BENNING DR | | | HOLSTEIN | IA | 51025 | | 6002 | Various | | | | | $7.86 |
| DEREK GORDON | 504 SANTA MARIA DR. | | | ARLINGTON | WI | 53911 | | 6004 | Various | | | | | $5.00 |
| DEREK GRANT | 2526 N. 48TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $15.00 |
| DEREK JAMES | 6389 A RIVERVIEW RD | | | THOMSON | IL | 61285 | | 6002 | Various | | | | | $4.25 |
| DEREK KOHL | 5720 S VIEW DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.53 |
| DEREK KRUPPSTADT | 763 MAURICE ST APT 4 | | | ISHPEMING | MI | 49849 | | 6004 | Various | | | | | $10.00 |
| DEREK KRZANOWSKI | N2520 SPRUCE LANE | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $10.00 |
| DEREK MERKEL | 11766 364TH AVE | | | LEOLA | SD | 57456 | | 6002 | Various | | | | | $5.81 |
| DEREK PRESTHOLT | 417 6TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.42 |
| DEREK RUCK | 11 LA CRESENTA CIRCLE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| DEREK SCHULTZ | W7201 HAZEL RIDGE RD | | | DELEVAN | WI | 53114 | | 6002 | Various | | | | | $4.90 |
| DEREK SLECHTA | 19513 ADAMS ST | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $72.00 |
| DEREK SULLIVAN | 1403 N 30TH | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $20.00 |
| DEREK THOMASON | 273 N 3900TH E | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $0.63 |
| DEREK TONEY | 5820 N MONTANA AVE TRLR F6 | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.12 |
| DEREK TRAUSCH | 3230 SOUTH GATE CIRCLE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $28.00 |
| DEREK V GEISE | 3845 J ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $5.84 |
| DEREK YOUNG | 2172 SPRADLIN RD. | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $20.00 |
| DEREL SMITH | 168 E IDEAL LN | | | SALT LAKE CITY | UT | 84115 | | 6002 | Various | | | | | $5.97 |
| DERICK WINKWORTH | 630 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.30 |
| DERIK CRAWFORD | 1416 GRELLE AVE. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.02 |
| DERIK MERRITT | BOX 440 | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $10.00 |
| DERREK HEATH | 1523 17TH ST | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $4.00 |
| DERRICK ALLSOP | 2039 CANYON RD | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $7.34 |
| DERRICK HARTSE | 1718 LYNN AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $17.00 |
| DERRICK HAWS | 10750 S CARRINGTON ST | | | SANDY | UT | 84094 | | 6002 | Various | | | | | $8.52 |
| DERRICK HOHENSEE | 430 4TH ST N | | | WATKINS | MN | 55389 | | 6004 | Various | | | | | $10.00 |
| DERRICK JOHNSON | 802 W-M-35 | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $0.68 |
| DERRICK LARSEN | 11239 WEST 5 MILE ROAD | | | FRANKSVILLE | WI | 53126 | | 6004 | Various | | | | | $1.13 |
| DERRICK LUDTKE | W3135 CTY RD TW | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $6.30 |
| DERRICK STEINKE | 968 SUND ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.64 |
| DERRICK SWANSON | 1618 MARION RD SE LOT 198 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.73 |
| DERRICK WEIN | 204 2ND STREET | APT C | | SPENCER | WI | 54479 | | 6004 | Various | | | | | $1.00 |
| DERRICK WHITEHEAD | 525 KANE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.56 |
| DERWOOD BURCHETT | PO BOX 306 | | | MEAD | WA | 99021 | | 6004 | Various | | | | | $72.00 |
| DESEAN BERNARD-ANTELL | PO BOX 851 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.40 |
| DESERAE KILL EAGLE | 1808 EMIGRANT CT | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| DESEREE SIMMONS | 2001 W 3RD ST | APT F | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| DESERII DAVIES | 2390 CABILERO | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $23.00 |
| DESHAUN HOGUE | P O BOX 1076 | | | BROWNING | MT | 59417 | | 6004 | Various | | | | | $3.00 |
| DESHUNTAY POPE | 395C N. PETERS AVE. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| DESIGN PAC INC | PO BOX 26508 | | | NEW YORK | NY | 10087-6508 | | 5678 | Various | | | | | $15,248.83 |

In re: Hobby Lobby Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESIGNER PROTEIN LLC | ACCOUNTS RECEIVABLE DEPT | 488 MADISON AVENUE STE 800 | | NEW YORK | NY | 10022 | | 7783 | Various | | | | | $3,430.62 |
| DESIRAE BACH | 613 SOUTH 3RD STREET #1 | | | LESEUER | MN | 56058 | | 6004 | Various | | | | | $6.12 |
| DESIRAE JUAREZ | W13279 COUNTY RD.C | | | HANCOCK | WI | 54943 | | 6004 | Various | | | | | $15.00 |
| DESIRAE NUHSBAUMER | 3217 S HARMONY CT | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $6.99 |
| DESIRAY N GONZALES | 1708 E CDA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.16 |
| DESIREAH DAY | 15205 N ATLAS RD | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $4.63 |
| DESIREE E DAVIS | PO BOX 254 | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $4.68 |
| DESIREE JOHNSON | 5100 FLORANCE BLV | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $2.00 |
| DESIREE JOHNSON-DEACE | 5763 D RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $1.04 |
| DESIREE KLEIST | 109 MAPLE ST | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $3.00 |
| DESIREE LAKMAN | 3112 E 42ND AVE | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $75.00 |
| DESIREE LEATHERS | | | | | | | | 4000 | Various | | | | | $100.88 |
| DESIREE RAMIREZ | 2690 HUMBOLDT RD APT. 15 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $7.49 |
| DESIREE SEHR | 2395 PINKERTON DR | | | E HELENA | MT | 59635 | | 6004 | Various | | | | | $65.00 |
| DESMOND KIPP | 38 UMATILLA LOOP | | | PENDLETON | OR | 97801 | | 6004 | Various | | | | | $58.00 |
| DESTANNIE L NOTEBOOM | 101 W 6TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.56 |
| DESTIN MARTINEZ | 4664 SCHROEDER DR | | | OMAHA | NE | 68157 | | 6002 | Various | | | | | $0.79 |
| DESTIN OWENS | 130 SOUTH BELL ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $12.00 |
| DESTINIE BUSKE | 255 E COLUMBIAN AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| DESTINIE RODRIQUEZ | 705 NE 2ND ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.37 |
| DESTINY CLARK | 733 BOULDER RIDGE TRAIL | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $6.00 |
| DESTINY EDWARDS | 814 A REDFIN COURT | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $46.99 |
| DESTINY FINLEY | 6251 ARROWHEAD TRIAL | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $7.00 |
| DESTINY GILES | 1123 W15TH AVE | | | ARKDALE | WI | 54613 | | 6004 | Various | | | | | $3.00 |
| DESTINY J ELLIS | 1175 CLAIM JUMPER DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.64 |
| DESTINY JUMPING EAGLE | 509 KLINE AVE | | | FLORENCE | SD | 57235 | | 6002 | Various | | | | | $5.81 |
| DESTINY KUBIK | 624 E SHERMAN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.93 |
| DESTINY LAUER | N1481 WILDWOOD DR. | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $1.00 |
| DESTINY LAW | 212 W ST | | | FRANKLIN | IL | 62638 | | 6002 | Various | | | | | $4.68 |
| DESTINY LEE | BOX 2215 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| DESTINY SCHAEFER | 306 CENTER LN | | | FORT PIERRE | SD | 57532 | | 6002 | Various | | | | | $5.67 |
| DEUSTEN WHITE | 108 7TH ST NW APT 4 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.84 |
| DEUTSCH FAMILY | 637 W PIERRE LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $0.74 |
| DEVAIN KERR | 309 1ST AVE SW | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $0.44 |
| DEVAN BROUSE | 1234 9TH ST | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $1.00 |
| DEVAN DYKSTER | 820 E 650TH S | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.73 |
| DEVAN L PETERSEN | 65 1/2 THOMSEN AVE APT 7 | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $9.59 |
| DEVAN WAKEFIELD | 22477 STATE HIGHWAY 11 | | | GREENBUSH | MN | 56726 | | 6002 | Various | | | | | $2.85 |
| DEVAUGHN GUENTHER | 5547 BYRD AVE | 3 | | RACINE | WI | 53406 | | 6004 | Various | | | | | $1.00 |
| DEVAUNTE WRIGHT | 702 N 11TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.60 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | 8456 | Various | | | | | $19,383.76 |
| DEVEN CIESLEWICZ | W11188 ANIWA LN | | | PLAINFIELD | WI | 54966 | | 6004 | Various | | | | | $3.00 |
| DEVEN DUTY | PO BOX 255 | | | JEFFERSON CITY | MT | 59638 | | 6002 | Various | | | | | $3.26 |
| DEVEN GRANT | 2526 N. 48TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $15.00 |
| DEVEN SCHAER | 310 N GEORGIA AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.93 |
| DEVI RAI | 1101 N MOSSY OAK AVE | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $2.00 |
| DEVIN BUOL | 627 19TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.49 |
| DEVIN CHRISTIAN | 486 HUSTLER ST | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $8.79 |
| DEVIN CHURCH | 414 STEWART AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $234.26 |
| DEVIN CONNOR | 14305 MARINDA PLZ | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $3.73 |
| DEVIN GARCIA | 700 WHITEWATER AVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| DEVIN JAMES DENT | 429 LINCOLN ST | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $5.23 |

In re Pet Retail Brands Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEVIN LOEHNER | 4300 CORNHUSKER HWY APT A3 | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $5.75 |
| DEVIN NUTT | N14853 LANFEAR ROAD | | | AMBERG | WI | 54102 | | 6004 | Various | | | | | $1.00 |
| DEVIN REED | 302 LOUIS ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $15.00 |
| DEVIN ROCHESTER | 2407 HAWAII DR.R | LOT 27 | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.00 |
| DEVIN ROZELL | 1959 COLONY COURT | APT 1 | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $6.00 |
| DEVIN RUST | 780 W 3925 N | | | OGDEN | UT | 84414 | | 6004 | Various | | | | | $13.00 |
| DEVIN SHELSTAD | 105 N. 4TH ST. | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $1.00 |
| DEVIN SMITH | 3927 CURTIS AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.99 |
| DEVLINTHAJYEE BENTON | 2461 HE-NIS-RA LN | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| DEVMAR PARTNERS LLC | 2034 COTNER AVENUE SUITE 200 | | | LOS ANGELES | CA | 90025 | | 4415 | Various | | | | | $15,080.11 |
| DEVON CAELWAERTS | 711 S DEWEY ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $35.00 |
| DEVON CAHOON | 608 8TH AVE | | | TWO HARBORS | MN | 55616 | | 6002 | Various | | | | | $30.00 |
| DEVON FOWLER | 2832 S 9050 W | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $5.00 |
| DEVON HANDLEY | 1332 N F ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $8.52 |
| DEVON KOEHNTOPP | 831 EAST COUNTY ROAD F | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $17.00 |
| DEVON MCCOWN | 1528 GERSHWIN DRIVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $61.00 |
| DEVON VAVEREK | 6135 S. 34TH, APT # 325 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $33.00 |
| DEVONA DEDE BROWN | PO BOX 207 | | | WOLBACH | NE | 68882 | | 6002 | Various | | | | | $3.67 |
| DEVONA MARSHALL | 125 N 8TH AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $6.14 |
| DEVONCI COMBS | 6710 S 153RD CIRCLE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $4.00 |
| DEVONNA SAUCEDO | 627 GARDEN DR | APT 77 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $23.00 |
| DEWANE MROTEK | 10802 LAKESHORE RD | | | CLEVELAND | WI | 53015 | | 6002 | Various | | | | | $3.84 |
| DEWAYNE BANGLE | 418 S SECOND | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $6.52 |
| DEWAYNE FEEHRER | 3406 HALDER DR | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $0.47 |
| DEWAYNE MCMURRIN | 11607 SE 225TH DR | | | HAWTHORNE | FL | 32640 | | 6002 | Various | | | | | $3.29 |
| DEWAYNE WILLIAMS | 212 CARVER ST APT 3 | | | WINSLOW | IL | 61089 | | 6002 | Various | | | | | $1.18 |
| DEWEY ARTHUR | 3594 N CEDERBLOM ST APT | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.41 |
| DEXTER KAETTERHENRY | 1043 MEEHAN DR. | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $2.02 |
| DEYDRA SCHMILL | 140 WILSON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.49 |
| DEYETTE KRAEMER | 6659 WEST MOCKING BIRD WAY | | | FLORENCE | AZ | 85132 | | 6004 | Various | | | | | $10.00 |
| DEYSI RINCON PEREZ | 506 E 8TH ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $6.49 |
| DEZARAE GONZALEZ | POX 422 | | | HAYFIELD | MN | 55940 | | 6004 | Various | | | | | $6.00 |
| DEZERAE MCDUFFY | 826 S 11TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.05 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | 4891 | Various | | | | | $60,708.06 |
| DEZIRAE MURPHY | 123 TALON PL | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $10.00 |
| DEZIRAE ZOOK | 560 W 21ST ST LOT 80 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $9.86 |
| DEZMOND ALLEN | 316 E HEPBURN ST | | | PRAIRIE FARM | WI | 54762 | | 6002 | Various | | | | | $0.47 |
| DH PACE COMPANY | 1901 E 119TH STREET | | | OLATHE | KS | 66061 | | | Various | | | | | $71,605.71 |
| DH PACE COMPANY INCORPORATED | 1901 E 119TH STREET | | | OLATHE | KS | 66061 | | 7313 | Various | | | | | $14,546.56 |
| DHAN BHATTARAI | 5110 E 9TH ST | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $2.00 |
| DHANESH PERSAUD | 1114 FRISCH ROAD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| DHEKRA HADI | 402 31ST ST NE APT 129 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $2.55 |
| DIAMOND BERGMAN | 202 N MAIN ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $3.00 |
| DIAMOND COOLEY | 208 PARK CIR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| DIANA BAGETT | 217 GLEN DR | | | FARMINGTON | UT | 84025 | | 6004 | Various | | | | | $29.97 |
| DIANA BALL | 2749 N 700TH E | | | MONTEVIEW | ID | 83435 | | 6002 | Various | | | | | $2.08 |
| DIANA BLOM | W7692 ELM ST | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $0.38 |
| DIANA CAMERON | 215 6TH PL SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $0.85 |
| DIANA CARRIZAL | 5542 HEIDI DR | | | ROCKFORD | IL | 61109 | | 6004 | Various | | | | | $3.90 |
| DIANA CLARK | 401 E COATES AVE LOT 10 | | | MONTICELLO | WI | 53570 | | 6002 | Various | | | | | $5.45 |
| DIANA CLAYPOOL | 2211 E SIENNA WAY | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.44 |

In re Mega Stores Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANA COLLINS | 913 STARR AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $2.00 |
| DIANA CRUZ | 4794 DIAMOND CT SE | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $10.00 |
| DIANA D ALVAREZ | 320 S 6TH ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $8.71 |
| DIANA DANCIL | 1452 S 3RD AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.38 |
| DIANA DANDRIDGE | 3818 J ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $7.00 |
| DIANA FLESNER | 1025 N 63RD ST | APT C65 | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $214.96 |
| DIANA GUY | 5042 S 95TH AVE | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $15.00 |
| DIANA HEFLIN | 712 W H ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $2.77 |
| DIANA HERNANDEZ | 6111 SHERIDAN RD | APT. 1 | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $2.00 |
| DIANA HUERTA | 126 BROOK LANE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $16.00 |
| DIANA JIMENEZ BARAJAS | 4535 THURSTON LANE | APT 8 | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| DIANA JORGENSON | BOX 24 | | | WENTWORTH | SD | 57075 | | 6002 | Various | | | | | $6.68 |
| DIANA L STAGGS | 415 S OGLE APT 23 | | | MT MORRIS | IL | 61061 | | 6002 | Various | | | | | $1.64 |
| DIANA LAPORTE | 32017 CRYSTAL SPRINGS ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $3.95 |
| DIANA LAURETIC | 129 WEST ST APT 6 | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $37.00 |
| DIANA LEWIS | 13104 MILBERG RD | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $8.03 |
| DIANA LONGORIA | PO BOX 291 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.01 |
| DIANA M. KANGAS | 1507 FRONT ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $9.23 |
| DIANA MILLER | 300 FLORIDA ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.00 |
| DIANA MOSQUEDA | 7151 ARABIAN WAY | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $10.02 |
| DIANA PETERS | 129 N 6TH ST APT 2 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.38 |
| DIANA R CANKU | BOX 283 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $4.82 |
| DIANA R MCNICOL | 459 W HARRISON ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $0.66 |
| DIANA REYES | 612 S. RIDGE DRIVE | | | SO SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $130.00 |
| DIANA RING | 1024 BANCROFT AVE | | | COEUR D' ALENE | ID | 83814 | | 6004 | Various | | | | | $33.98 |
| DIANA RODRIGUEZ | 591 CIRCLE CT | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $68.34 |
| DIANA ROGERS | 1213 N PEACH AVE, LOT 70 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $20.00 |
| DIANA RUBI LELAND | 1502 1/2 PARK AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $10.00 |
| DIANA SARAZEN | 7673 197TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| DIANA SHARP | 1077 BIG CREEK CIR | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $9.81 |
| DIANA SOU | 1917 PIKE DRIVE, #4 | | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| DIANA TONJES | 1556 ELLIOTT ST LOT 1 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.99 |
| DIANA TRACY | P.O BOX 491 | | | IONA | ID | 83427 | | 6004 | Various | | | | | $10.02 |
| DIANA TURNER | 117 FROMAN DR | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $3.07 |
| DIANA VELASQUEZ | 206 ROSEWOOD CIR | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.59 |
| DIANA VICE | 950 BRIDGE STREET | | | SCRIBNER | NE | 68057 | | 6002 | Various | | | | | $4.49 |
| DIANA WASHINGTON | 929 E 19TH | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $11.85 |
| DIANA WHITE | 5609 N HIGHWAY 23 | | | CACHE JUNCTION | UT | 84304 | | 6002 | Various | | | | | $6.74 |
| DIANA WOOD | 6646 JOHN 17.3 AVE | | | WELLS | MI | 49894 | | 6004 | Various | | | | | $16.00 |
| DIANA ZITLOW | 503 YORKTOWN RD | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $5.70 |
| DIANE ALLEN | 21861 CREAMERY ROAD | | | CHASSELL | MI | 49916 | | 6004 | Various | | | | | $6.81 |
| DIANE ALM | 35432 COUSIN LANE RD | | | DENT | MN | 56528 | | 6002 | Various | | | | | $7.86 |
| DIANE BORZOBOHATY | 8766 FOWLER AVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| DIANE BROEKHUIZEN | 320 4TH AVE SE | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $3.75 |
| DIANE C. HOFFMAN | N4751 ELM GROVE LN | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $7.78 |
| DIANE CHERUBINI | 301 W DOUGLASS AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $9.07 |
| DIANE CONDER | ATTN ERIC JENKINS, CHRISTENSEN & JENSEN | SUITE 1100 | 257 E 200 S | SALT LAKE CITY | UT | 84111 | | 6666 | Various | | | | | $100.00 |
| DIANE CORRING | 5805 S 92ND CIR | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $5.02 |
| DIANE CREA | 557 PARK STREET | UNIT 16 | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $150.00 |
| DIANE CROSS | 111 S JOSEPHINE AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.12 |
| DIANE DEMERATH | 874 IRISH RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.19 |
| DIANE E JORDAN | 2247SEARCHLIGHT LANE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $4.79 |
| DIANE ENGLISH | 5974 MISTY WAY | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $1.42 |

In re Prairie Street Operating LLC
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANE FISHER | BOX 155 | | | GROTON | SD | 57445 | | 6004 | Various | | | | | $11.84 |
| DIANE FOREST | 2326 HARMONY HTS | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.59 |
| DIANE FROH | E8601 STEENBOCK RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.68 |
| DIANE GAEDE | N2183 OWEN AVE | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $9.99 |
| DIANE GRIFFITH | 1965 CURLEW | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $2.64 |
| DIANE GRUBA | 940 39TH ST SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.49 |
| DIANE HAYES | 1190 TURQUOISE WAY | | | SANDY | UT | 84094 | | 6004 | Various | | | | | $4.75 |
| DIANE HEINDEL | 5010 TANYA ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $12.91 |
| DIANE HOLMSTADT | 32637 LAKEVIEW DR | | | LAKE CITY | MN | 55041 | | 6002 | Various | | | | | $3.66 |
| DIANE HOWELL | 3607 E 3892 N | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $12.44 |
| DIANE J JANISCH | 303 FRANKLIN ST S | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $7.92 |
| DIANE JACOBSON | 2636 SETTLEMENT RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $3.29 |
| DIANE JACOBSON-SCHWECKE | 9854 RIVEREDGE DR | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.05 |
| DIANE JOHANSEN | 685 CEDAR STREET | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.16 |
| DIANE JOHNSON | 3098 MERCEDES DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.01 |
| DIANE K SICKLER | PO BOX 41 | | | RICHMOND | UT | 84333 | | 6002 | Various | | | | | $7.18 |
| DIANE K. WEBB | 2716 N 8TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.30 |
| DIANE KARTCHNER | 795 RIVERHEIGHTS BLVD | | | RIVERHEIGHTS | UT | 84321 | | 6002 | Various | | | | | $0.60 |
| DIANE KOHL | 916 W PACKARD ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.90 |
| DIANE LABIER | 2147 E NEWCASTLE DR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $7.75 |
| DIANE LARSON | 18020 N LAKE AVE | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $2.22 |
| DIANE LEE | 2207 N SUMAC DRIVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $30.02 |
| DIANE LEGO | 410 W COLE ST | | | MOUNT CARROLL | IL | 61053 | | 6002 | Various | | | | | $0.58 |
| DIANE LYNDA BARNES | 1315 LAKE MANOR DR | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $10.00 |
| DIANE M HANE | 536 GROVE ST S | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.47 |
| DIANE M. MURRAY | 1938 HOGAN ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.82 |
| DIANE M. WALDHAUSER | 1107A EST BLODGETT ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $0.66 |
| DIANE MAHONEY | 981 VALLEY RD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.04 |
| DIANE MARTIN | 3227 PHEASANT AVE | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $3.78 |
| DIANE MCFARLANE | 300 RACE ST | | | WISCONSIN DELLS | WI | 53965 | | 6002 | Various | | | | | $65.25 |
| DIANE MEYERS | 406 E HOOVER AVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $65.02 |
| DIANE MICHAUD | 2423 SUGAR CANE DR | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $10.00 |
| DIANE MUELLER | 1024 ARTHUR AVER | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $2.77 |
| DIANE MURPHY | 11606 SO 207 ST | | | GRETNA | NE | 68028 | | 6004 | Various | | | | | $20.04 |
| DIANE NEITZEL | 118 AMYGDALOID ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.86 |
| DIANE NELSEN | 500 VERGES AVE #4A | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $46.96 |
| DIANE NEUMANN | 331 TOWNLINE RD APT 4 | | | EITZEN | MN | 55931 | | 6002 | Various | | | | | $10.00 |
| DIANE O SHASKY | 312 HWY 66 | | | RUDOLPH | WI | 54475 | | 6004 | Various | | | | | $46.00 |
| DIANE PECHE | 5076 BROWN RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $6.96 |
| DIANE PINCKLEY | 4104 N STAPLES AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.03 |
| DIANE POKRANDT | 3609 WINTERGREEN CT | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.62 |
| DIANE PRICE | 9118 MULLEN RD SE | | | OLYMPIA | WA | 98506 | | 6004 | Various | | | | | $10.00 |
| DIANE RATKE | 139 LONE RIDGE LANE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $7.01 |
| DIANE RISLER | 1862 18 1/2 ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| DIANE RUDLONG | 408 3RD AVE SE | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| DIANE SCHULTZ | 546 5TH ST. NW | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| DIANE SHOPTEAU | 8912 VALLEY HIGH NW | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $3.00 |
| DIANE SIMMONS | BOX 106 | | | HOLBROOK | NE | 68948 | | 6002 | Various | | | | | $6.05 |
| DIANE SMITH | 1549 386TH ST | | | OSAGE | IA | 50461 | | 6004 | Various | | | | | $10.00 |
| DIANE SNIDER | 2964 KANSAS DRIVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| DIANE SOLAAS | 543 14TH ST LOT 5 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.58 |
| DIANE STANICH | 309 10TH STREET | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $11.20 |
| DIANE UIMARI | 1 FAIRWAY DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.15 |
| DIANE VANLANDINGHAM | 3845 SPUR LN | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $6.19 |

Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANE W CARLISLE | 97 E WOODWAY BOX # 1395 | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $1.78 |
| DIANE WELLS | N98 W6245 ORIOLE LN | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $7.01 |
| DIANE WYSS | 3754 SUNDET RD. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $59.66 |
| DIANN CLASSEN | 606 8TH AVE SW APT 304 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $0.47 |
| DIANNA GENTRY | PO BOX 81623 | | | LINCOLN | NE | 68501 | | 6004 | Various | | | | | $37.00 |
| DIANNA KEEBLE | 218 W OAK ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.38 |
| DIANNA L BLACK | 1905 W APPLEWAY AVE APT E61 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.22 |
| DIANNA RAINS | 948 HIGHWAY # NN | | | SPICKARD | MO | 64679 | | 6002 | Various | | | | | $9.48 |
| DIANNE BITTENBINDER | 650 EMBASSY RD | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $6.99 |
| DIANNE F RAWSON | 6390W HILLCREST DR | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $1.62 |
| DIANNE GROTEFEND | 1066 E MADISON ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.25 |
| DIANNE HUFSTEDLER | 604 4TH ST NE APT. 1 | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $5.00 |
| DIANNE LATZEL | 5618 MERRILL MISSION RD | | | OMAHA | NE | 68133 | | 6004 | Various | | | | | $19.67 |
| DIANNE M MILLER | 313 E MAIN ST | | | FAIRFIELD | WA | 99012 | | 6002 | Various | | | | | $8.82 |
| DIANNE MEYER | 7019 CTY E | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $4.90 |
| DIANNE POOLE | 117 3RD ST | | | ROCKWELL | IA | 50469 | | 6004 | Various | | | | | $25.00 |
| DICK PARSONS | 308 6TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.81 |
| DICKS MARKET | 1121 S MAIN | | | RIVER FALLS | WI | 54022 | | 6355 | Various | | | | | $257.57 |
| DICKSON LENSS | 4778 CHRISTIAN DR | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $20.00 |
| DIDIER FAMILY | 1832 TERRACE DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.04 |
| DIEBOLD, INCORPORATED | 5995 MAYFAIR ROAD | | | NORTH CANTON | OH | 44720 | | | 10/23/2018 | | | | | $376.64 |
| DIEGO BENITEZ VILLAN | 6953 HYER RD. | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $1.00 |
| DIEGO JIMENEZ JIMENEZ | 205 CHEROKEE AVE | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $20.00 |
| DIEGO VILLANUEVA | 4788 SKYLINE RD S APT 28 | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $22.00 |
| DIENE PATTERSON | N5170 CTY RD G | | | GILMAN | WI | 54433 | | 6004 | Various | | | | | $4.00 |
| DIESTA ROUBIDOUX | 4620 TETON ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $4.22 |
| DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW ROAD | | | GERING | NE | 69341 | | 4115 | Various | | | | | $210.38 |
| DIFFLEY/ RICHARD | STORE 017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2874 | Various | | | | | $13.50 |
| DIKSHA GURUNG | 3 CHESTNUT ST NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $4.05 |
| DILDAY DORIS | 1319 2ND ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $17.32 |
| DILJWAN MOHAMMAD | 5641 SOUTH 31 STREET #21 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $2.00 |
| DILLAN WALTERS | 1310 20TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $4.00 |
| DILLON DISPOSAL | PO BOX 1334 | | | DILLON | MT | 59725 | | | Various | | | | | $3,215.00 |
| DILLON DOUBEK | 1114 3RD AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $9.70 |
| DILLON FORD | 128 CAMBRIGE AVE | | | WAUKESHA | WI | 53188 | | 6004 | Various | | | | | $4.00 |
| DILLON NYGAARD | 421 BUNTING LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $20.60 |
| DILLON ODLE | 18811 WHITEWOOD VALLEY RD | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $7.26 |
| DILLON OLSON | 126 WATER ST. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| DILLON RUELAS | 630 G STR | | | EAGLE | NE | 68347 | | 6004 | Various | | | | | $20.00 |
| DILLON S LEDESMA | 1019 15TH AVE N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $10.22 |
| DILLON TALBERG | 907 DALE ST SW APT 131 | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $4.11 |
| DILLON TOYOTA-LIFT INCORPORATE | STE G | 1117 E PLAZA DRIVE | | EAGLE | ID | 83616 | | 1963 | Various | | | | | $185.35 |
| DILLON VALENTINE | 616 W 4TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.66 |
| DILSON ROSS | 17822 LILLIAN ST | | | OMAHA | NE | 68136 | | 6004 | Various | | | | | $15.00 |
| DIMA FAROOQ | 3149 S. TIMERON DR. | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $13.93 |
| DINA FRYE | 208 E CHAMBERLIN | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $12.00 |
| DINA NELSON | 918 RIVERSIDE DR SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $1.78 |
| DINAH GRONVALL | 5140 WEST 7TH STREET | APT 7 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| DINESH KESAVAN | 921 CHICAGO ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $23.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DINO GUGLIELMINETTI | 615 CLARK RD | | | ROCKFORD | IL | 61107 | | 6002 | Various | | | | | $7.92 |
| DINO VALENTE | 2456 W DEE PARK DR | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $10.00 |
| DION JONES | 6609 TOTTENHAM RD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| DION PAJIMOLA | 1508 NORTH PARK ROAD | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $14.65 |
| DIONA HARGETT | 421 6TH AVE NW APT 112 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| DIONE CUMMINGS | 1688 W CRYSTAL AVE | | | HOLLADAY | UT | 84106 | | 6002 | Various | | | | | $9.97 |
| DIONISIO HERNANDEZ | 206 1/2 E MAIN ST APT 3 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $34.98 |
| DIONN POSTON | 680 E LANE LN # 670 PMB WEST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.14 |
| DIONNE DONELSON | 425 DRAKE STREET | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $4.50 |
| DIP ASH | N7707 CTY RD N | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.89 |
| DIRECT DISTRIBUTION LLC | 3015 BLOOMFIELD SHORES DRIVE | | | WEST BLOOMFIELD | MI | 48323 | | 3633 | Various | | | | | $92.58 |
| DIRECT ENERGY/70220 | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | | 4058 | 11/20/2018 - 12/20/2018 | | | | | $11,130.22 |
| DIRK BEALHEN | W3196 STATE RD 59 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $20.00 |
| DIRK DEVEY | 1995 W 350TH N # 96 | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $6.05 |
| DIRK LARRY HUGHES | 18A SCOTLAND DR | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $2.49 |
| DISCOVER HISTORIC BUFFALO | PO BOX 383 | | | BUFFALO | WY | 82834 | | 0716 | Various | | | | | $100.00 |
| DITO LLC | PO BOX 398452 | | | SAN FRANCISCO | CA | 94139-8452 | | 4601 | Various | | | | | $1,209.75 |
| DITTENBER FAMILY | 3020 RHODES RD | | | RHODES | MI | 48652 | | 6002 | Various | | | | | $3.26 |
| DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | KITCHENER | ON | N2R 1E8 | CANADA | 9267 | Various | | | | | $5,286.65 |
| DIVERSYS LEARNING INC | 1101 ARROW POINT DRIVE STE 302 | | | CEDAR PARK | TX | 78613 | | 7020 | Various | | | | | $1,932.30 |
| DIXIE ADAMSKI | 602 S BIRCH AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $6.52 |
| DIXIE ADKINS | 6146 WOODSTOCK RD | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $11.20 |
| DIXIE CRAGUN | 1359 DALLAS | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $68.00 |
| DIXIE TORKE | 203 N SECTION STREET | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $45.00 |
| DIXIE TUMBERG | 835 HICKORY LN | | | MANTORVILLE | MN | 55955 | | 6002 | Various | | | | | $0.66 |
| DIXON DAHLBERG | 218 SUNSET AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.12 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | 7027 | Various | | | | | $115,404.41 |
| DIYENEIRA CAMARENA | 3040 STOWELL AVE | | | MILWAUKEE | WI | 53211 | | 6004 | Various | | | | | $42.00 |
| DJO GLOBAL | PO BOX 650777 | | | DALLAS | TX | 75265-0777 | | 1677 | Various | | | | | $1,484.31 |
| DM MERCHANDISING INCORPORATED | 835 M CHURCH COURT | | | ELMHURST | IL | 60126-0000 | | 7612 | Various | | | | | $98,289.26 |
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | 3697 | Various | | | | | $1,044.86 |
| DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | FAIRFIELD | OH | 45014 | | 4938 | Various | | | | | $94.08 |
| DOBBERSTEIN ROOFING CO INC | PO BOX 1555 | | | KEARNEY | NE | 68848 | | 6583 | Various | | | | | $650.00 |
| DOBBERT SIGN AND LIGHTING | W4011 POINT RD. | | | BROWNSVILLE | WI | 53006 | | | Various | | | | | $1,423.60 |
| DOCU SHRED INCORPORATED | 42424 240TH STREET SW | | | EAST GRAND FORKS | MN | 56721 | | 0095 | Various | | | | | $50.24 |
| DODD COMPANY INCORPORATED | ACCOUNTS RECEIVABLE DEPARTMENT | 2077 E 30TH STREET | | CLEVELAND | OH | 44115-2643 | | 8262 | Various | | | | | $1,827.84 |
| DODIE CLARMONT | 420 GREEN BAY AVE | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $9.99 |
| DOGGETT FAMILY | 3233 DUSTY MAIDEN DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $13.32 |
| DOLL DISTRIBUTING INC | 3501 23RD AVENUE | | | COUNCIL BLUFFS | IA | 51501-0000 | | 8977 | Various | | | | | $282.65 |
| DOLORES ATTAWAY | 330 CEDAR SPRINGS DR | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $7.64 |
| DOLORES BENZSCHAWEL | 430 S 4TH AVE | | | OWEN | WI | 54460 | | 6004 | Various | | | | | $25.00 |
| DOLORES BLASING | 43 HILLVIEW LN | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.38 |
| DOLORES CHEVRETTE | PO BOX 147 | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $5.86 |
| DOLORES CHRISTIANSON | 631 HAZEL ST APT 321 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $2.14 |
| DOLORES DUCKWORTH | 1916 LOMBARD CT | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.27 |
| DOLORES HARTZLER | 14037 COUNTY ROAD 50 | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $5.95 |
| DOLORES LIESCH | 1537 BUCHANAN ST | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $0.82 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOLORES MOST | 9626 MIAMI ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $6.63 |
| DOLORES PATIK | 495 MARKET ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $3.32 |
| DOLORES SCHMITT | 530 N SILVERBROOK DR UNIT 307 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $8.32 |
| DOLORES SOLKOWSKI | 1802 HAMILTON ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.08 |
| DOLORES WIATER | N11142 CTY ROAD U | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $2.08 |
| DOLORES YEAGER | 270 MAPLE DRIVE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $125.00 |
| DOMBROSKI FAMILY | 520 DAWSON ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $0.38 |
| DOMENIC BLACKBULL | 714 SOUTHHAVEN DR | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| DOMINGA AGUILAR LUCAS | 1534 KINGWOOD AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $7.64 |
| DOMINGA FERNANDEZ | 301 COUNTRYVIEW ST | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $1.07 |
| DOMINGUEZ FAMILY | 256 E 800TH S | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.30 |
| DOMINIC P CILIBERTO | 1029 S 24TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.68 |
| DOMINIC PAGNANO | 721 NEMAHA ST | | | DAWSON | NE | 68337 | | 6002 | Various | | | | | $3.56 |
| DOMINIC PIPPIN | 406 E BEGLEY ST | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $4.82 |
| DOMINIC SHAFFER | 134 W 17TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $10.00 |
| DOMINIC SHONK | 1119 EAST WALNUT ST | APT A | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $46.00 |
| DOMINIC WATERS | 858 JOHNSON | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $7.00 |
| DOMINIC WILLIS | 1006 PARK CIRCLE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| DOMINICK COSTA | P.O. BOX 47 | | | PRYOR | MT | 59066 | | 6004 | Various | | | | | $2.00 |
| DOMINICK JONGBLOED | 719 54TH ST SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $23.00 |
| DOMINICK KEETON | 2472 MAIN STREET | APT 113 | | EAST TROY | WI | 53120 | | 6004 | Various | | | | | $1.00 |
| DOMINICK LUCENTI | P.O. BOX 373 | | | HAYWARD | MN | 56047 | | 6004 | Various | | | | | $3.00 |
| DOMINIK LOWE | 2012 N MEADE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.22 |
| DOMINIK OSMON | 414 WASHINGTON ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $0.99 |
| DOMINION ENERGY/45841 | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | | 0 | 12/8/2018 - 1/8/2019 | | | | | $9,023.60 |
| DOMINIQUA GRAVES | 1809 N 121ST ST | #207 | | OMAHA | NE | 68154 | | 6004 | Various | | | | | $4.00 |
| DOMINIQUE BURTON | 6790 P ROAD | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $7.00 |
| DOMINIQUE D VAGNONI | 1626 WALNUT ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $4.60 |
| DOMINIQUE HATCH | 185 E 45TH N | | | RICHMOND | UT | 84333 | | 6002 | Various | | | | | $7.97 |
| DOMINIQUE VAILE | 545 WAXWING LN | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $2.00 |
| DOMINIQUE WALKER | 2744 KANSAS DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| DOMITILA MOHEDANO BAHENA | 1105 1/2 8TH AVE | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $5.12 |
| DOMONIC ROTH | 5301 BROOKLYN BLVD | | | MINNEAPOLIS | MN | 55429 | | 6004 | Various | | | | | $3.00 |
| DON ANDERS | 412 SALEM ST | | | WHITING | IA | 51063 | | 6002 | Various | | | | | $2.49 |
| DON BAILEY | 3080 PETTY CREEK RD | | | ALBERTON | MT | 59820 | | 6002 | Various | | | | | $0.63 |
| DON BATY | 5487 RD O SW | | | QUINCY | WA | 98848 | | 6004 | Various | | | | | $10.02 |
| DON BIGGINS | 2501 E 6TH ST | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $0.60 |
| DON BURTON | 2376 N 1220 W | | | CLINTON | UT | 84015 | | 6004 | Various | | | | | $10.00 |
| DON D MILLER | 2301 HALLERS CREEK LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.85 |
| DON DAY | 182 CARSON RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $8.40 |
| DON FARRELL | 414 3RD AVE | | | MARENGO | IL | 60152 | | 6004 | Various | | | | | $23.00 |
| DON FAUSS | 725 8TH AVE. S E | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $11.84 |
| DON FERGUSON | 650 BIRCH GROVE ROAD | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| DON GRIFFITH | 1965 CURLEW | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $3.01 |
| DON J. MARTIN | 4108 N WINDOVER CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.42 |
| DON JOHNSON | 285 MARTINSBURG LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $1.10 |
| DON KUTSCH | 3549 ROAD 62 | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $10.00 |
| DON LAKE | BROOKDALE LIVING CENTER | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $11.20 |
| DON LEE DISTRIBUTORS DBA WEST | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 4851 | Various | | | | | $240.20 |
| DON LEVIN TRUST | 11300 W OLYMPIC BLVD SUITE 770 | | | LOS ANGELES | CA | 90064 | | 2854 | Various | | | | | $53,850.00 |
| DON MAJERUS | 73549 375TH AVE | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $20.40 |

In re Pierce Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DON MITCH KOTTAS | RR 1 BOX 1861 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $1.73 |
| DON MOLITOR | 610 N MINOR AVE | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $23.00 |
| DON MONTGOMERY | 530 23RD STREET NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $25.00 |
| DON NELSON | 3242 LENVILLE RD | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $11.04 |
| DON OURADA | 205 DARBOY RD | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $6.05 |
| DON PANSEGRAU | 306 MILLION ONE MILE | | | FORT PECK | MT | 59223 | | 6002 | Various | | | | | $0.47 |
| DON PHILLIPS | 718 W 9TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.74 |
| DON R BELLMORE | 4502 HIGHWAY 35 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.66 |
| DON REDICAN DISTRIBUTING | PO BOX 9361 | | | NAMPA | ID | 83652-0000 | | 3178 | Various | | | | | $1,048.92 |
| DON RUGGLE | 2640 WILLIS AVE | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $1.62 |
| DON SCHWENK | 408 W HOUGHTON AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $6.99 |
| DON SHERARD | 88 ALPINE DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.18 |
| DON SHRINER | 2735 O'REILLY DR | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $44.92 |
| DON SUMMERFORD | 43655 ROAD 801 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $2.16 |
| DON TAYLOR | 331 GRANT | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $10.00 |
| DON TELLOCK | 8079 COUNTY ROAD MM | | | LARSEN | WI | 54947 | | 6004 | Various | | | | | $3.88 |
| DON TRAMONTIN | 204 BALSAM ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $8.25 |
| DON TURBES | 1306 3RD AVE SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $81.50 |
| DON VIEIRA | 240 POND ROAD | | | CAMERON | MT | 59720 | | 6004 | Various | | | | | $3.00 |
| DON WELLS | 3725 S 254TH PL | | | KENT | WA | 98032 | | 6002 | Various | | | | | $9.42 |
| DON WICKSTRUM | N4712 FENDER ROAD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $10.00 |
| DON WILHELMS | 61 W 12TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.49 |
| DONA HUMMEL | 2214 15TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| DONA J ALLARD | 634 N CHERRY ST APT A | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $2.68 |
| DONA MCKINNEY | 155 BOLDER DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.41 |
| DONAL BUTLER | 1574 CANYON RD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.71 |
| DONAL HOBSON | 433 22ND AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| DONALD (D.J. VYHLIDAL | 85089 549TH | | | PIERCE | NE | 68767 | | 6002 | Various | | | | | $3.64 |
| DONALD (JEFF VANBUSKIRK | 4665 N PHEASANT RIDGE TRL | | | LEHI | UT | 84043 | | 6002 | Various | | | | | $5.53 |
| DONALD ALBER NELSON | 713 E LAKE ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.67 |
| DONALD ANDERSON | 6401 COUNTY HIGHWAY X | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.04 |
| DONALD B MASSOPUST | 26185 QUINCY ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.34 |
| DONALD BABCOCK | PO. BOX 170137 | | | BOISE | ID | 83717 | | 6004 | Various | | | | | $65.00 |
| DONALD BAGBY | 408 S WORKMAN ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $8.71 |
| DONALD BEBEE | 511 CIRCLE CT SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $6.52 |
| DONALD BEHRENDT | N 7126 RIDGEVIEW COURT | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $139.97 |
| DONALD BISHOP | 303 ROCK CREEK RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.84 |
| DONALD BLACK | 11816 N ATLANTIC ST | | | SPOKANE | WA | 99218 | | 6004 | Various | | | | | $15.80 |
| DONALD BLAKE | 225 111TH ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.08 |
| DONALD BURBY | 3020 N MILWAUKEE AVE | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $2.49 |
| DONALD BUSSE | 807 SOUTH WEIMAR | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| DONALD C HAWKINS | 514 N EVANS ST | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $2.60 |
| DONALD C PETERSON | 3084 N DURROW LP | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $3.81 |
| DONALD COLLINS | 318 HILLCREST DR | | | LOGAN | IA | 51546 | | 6002 | Various | | | | | $3.64 |
| DONALD COWANS | 200 NEW CREATION ROAD | | | BETHEL | MO | 63434 | | 6004 | Various | | | | | $15.00 |
| DONALD CRAFT | 1274 TOWNLINE RD | | | WASHINGTON ISLA | WI | 54246 | | 6002 | Various | | | | | $4.99 |
| DONALD CROOKS | 1215 VIRGINIA AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $0.63 |
| DONALD D DUFFIELD | BOX 129 | | | JOHNSTOWN | NE | 69214 | | 6002 | Various | | | | | $0.27 |
| DONALD D JAQUISH | S5550 CEMETARY RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $3.67 |
| DONALD DEAN | 4628 WILDWOOD RD | | | ALGER | MI | 48610 | | 6002 | Various | | | | | $3.62 |
| DONALD E KAY | W7996 HIGHWAY 11 | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $6.68 |
| DONALD E KEIRNS | RR 3 BOX 6485 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.64 |
| DONALD E PETERSON | 24015 HAZEL RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $1.21 |
| DONALD ELDREDGE | PO BOX 1226 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.74 |

In re Pioneer Fresh Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD F HUGHES | 1047 SHIRKEY LN | | | OMER | MI | 48749 | | 6002 | Various | | | | | $5.01 |
| DONALD FISCHER | 6710 N COUNTY KK | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $315.43 |
| DONALD G HERMAN | 20185 SNEAD DRIVE | | | BURLINGTON | CO | 80807 | | 8805 | Various | | | | | $2,666.67 |
| DONALD G OTTO | 1035 IDA ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.73 |
| DONALD GALE HENDRIKSEN | 4240 E BOTT LN | | | MERIDIAN | ID | 83642 | | 6002 | Various | | | | | $7.12 |
| DONALD GEORG MOOSBRUGGER | 218 E RANDALL ST APT 208 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.73 |
| DONALD GOFF III | 494 APT A CLINTON AV | | | CHUBBUCK | ID | 83204 | | 6004 | Various | | | | | $20.00 |
| DONALD GOODWEILER | 6214 SCHROEDER RD | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $1.97 |
| DONALD GROVER | MOT-PRIVATE-HOME-MAIL------ | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $2.66 |
| DONALD GULLICKSON | 1077 MEADOW LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.75 |
| DONALD HANNEMAN | 5440 100TH AVE | | | CLEAR LAKE | MN | 55319 | | 6002 | Various | | | | | $2.74 |
| DONALD HANSEN | 55147 307TH ST | | | MALVERN | IA | 51551 | | 6002 | Various | | | | | $1.92 |
| DONALD HIBBERT | 846 6TH ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.37 |
| DONALD HILGER | 3000 VILLARD AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $12.06 |
| DONALD HOLDEN | 4211 STORM AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $14.19 |
| DONALD HOSTAK | 327 2ND STREET | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $4.16 |
| DONALD J MARTIN FAM LIMITED PA | DONALD J MARTIN | 145 W CHICAGO BLVD | | TECUMSEH | MI | 49286 | | 4486 | Various | | | | | $6,300.02 |
| DONALD J MCMANN | 73262 HIGHWAY 67 | | | PERU | NE | 68421 | | 6002 | Various | | | | | $2.55 |
| DONALD J STAEBELL | 2097 16TH AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $3.84 |
| DONALD J. FISHER | 401 CASS AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $3.86 |
| DONALD JACAK | N989 BOLTONVILLE RD | | | RANDOM LAKE | WI | 53075 | | 6002 | Various | | | | | $6.90 |
| DONALD JAMES ALLISON | 710 S PIERCE AVE APT 113B | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.42 |
| DONALD JERRY | 1005 E AVE # B | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $9.04 |
| DONALD JEZWINSKI | PO BOX 1481 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.18 |
| DONALD JOBELIUS | 3337 SCOTTWOOD DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $3.01 |
| DONALD JONES | 21 BLM DR | | | SALMON | ID | 83467 | | 6004 | Various | | | | | $20.00 |
| DONALD JONGELING | 721 N BROADWAY | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.53 |
| DONALD KELLY | 208 SARAH LN | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.58 |
| DONALD KINGEN | PO BOX 302 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.97 |
| DONALD KLINETOBE | 2805 N EASTWOOD | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $10.98 |
| DONALD KNOX | 1580 REDWING DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.21 |
| DONALD KRINGS | 109 W CONAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $10.00 |
| DONALD KROCZALESKI | 1488 DEEP RIVER RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $6.11 |
| DONALD KUMM | 509 S BISMARK ST | | | WAUSA | NE | 68786 | | 6004 | Various | | | | | $5.00 |
| DONALD L MILLER | 160 ANNE ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.60 |
| DONALD LECHNER | 51 S CTY TRUNCK Y | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $5.00 |
| DONALD LEHMER | 2401 SCOTCH PINE TRL | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $0.41 |
| DONALD LONG | 1136 DRY CREEK RD PO BOX # | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $0.44 |
| DONALD LUNDGREN | 115 WISHART RD | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $2.00 |
| DONALD LYBARGER | 416 W DETROIT AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $4.66 |
| DONALD MAASCH | 507 1/2 3RD AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.45 |
| DONALD MAHLUM | PO BOX 1183 | | | EAU CLAIRE | WI | 54702 | | 6002 | Various | | | | | $8.36 |
| DONALD MAHONEY | 1792 210TH STREET | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $4.16 |
| DONALD MARLENEE | 1906 SELWAY DR | | | LAUREL | MT | 59044 | | 6002 | Various | | | | | $3.33 |
| DONALD MCKINNON | 1117 RUSSELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $0.77 |
| DONALD MILLER | 3911 STIRRUP DRIVE | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $7.03 |
| DONALD MILLS | DOROTHY DAY HOUSE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| DONALD MITCHELL | 9502 S SECOND LOT 46 | | | GRANT | MI | 49327 | | 6002 | Various | | | | | $5.45 |
| DONALD MORGAN | 330 W 10TH ST APT 711 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.23 |
| DONALD MOSHER | 1071 MEADOW LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.26 |
| DONALD MURPHY | 530 HIDDEN VALLEY LN | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $0.96 |
| DONALD NOBLE | 904 ECCLES | | | AMBOY | IL | 61310 | | 6002 | Various | | | | | $10.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONALD NUNNALLY | SUMNER PLACE | 1750 S 20TH ST. | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| DONALD ORDWAY | 775 WEST 7TH STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $5.00 |
| DONALD OSWALD | PO BOX 414 PMB 608 | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $9.04 |
| DONALD OVERFIELD | #2 PERRY LANE | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $3.48 |
| DONALD PAULIN | W234N6049 TULIP LN | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.21 |
| DONALD PITTMAN | 807 E SHORT ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $9.56 |
| DONALD POPP | 661 APPLETON RD | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.62 |
| DONALD RAPPEL | 1130 22 7/16 ST | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $5.07 |
| DONALD RINGEL | 925 N 37 TH ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $24.00 |
| DONALD ROBERTSON | 2418 21ST ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.10 |
| DONALD ROSE | PO BOX 65 | | | WISDOM | MT | 59761 | | 6002 | Various | | | | | $0.44 |
| DONALD RUCCI | 1059 LAUREL CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.03 |
| DONALD S. MAUNU | BOX 611 | | | FREDERICK | SD | 57441 | | 6002 | Various | | | | | $6.22 |
| DONALD SANTO | 3212 COUNTY ROAD 571 NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $4.16 |
| DONALD SCHNURER | 915 ABBOTT ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $16.00 |
| DONALD SHEPHERD | P O BOX 211 | | | REPUBLIC | MI | 49879 | | 6002 | Various | | | | | $3.33 |
| DONALD SORENSEN | 110 FIRST STREET SOUTH | APT 3 | | LEWISTON | MN | 55952 | | 6004 | Various | | | | | $3.00 |
| DONALD STEVENS | 511 4TH AVE SO | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $147.26 |
| DONALD STINSON JR | 3630 N GOVT WAY # 7 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.95 |
| DONALD STRUTZ | 590 W HIGHLAND PARK AVE APT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.05 |
| DONALD T MARX | 4874 EVERGREEN PL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $10.00 |
| DONALD TETZLAFF | 624 E. SCOTT ST. | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $3.27 |
| DONALD THOMPSON | 624 N 16TH ST | | | BLAIR | NE | 68008 | | 6002 | Various | | | | | $7.51 |
| DONALD TURBEN | 2135 SOUTHERN COURT | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $1.00 |
| DONALD UPCHURCH | 1101 SW 2ND ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $8.44 |
| DONALD URBANSKI | 4645 142ND STREET | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| DONALD V. BURDICK | 3594 N CEDERBLOM ST APT 432 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.96 |
| DONALD VALKEMA | 1648 SOUTH LOCUST | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $3.31 |
| DONALD VANEVENHOVEN | 1607 BISCAYNE DR | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $5.95 |
| DONALD VERCH | 1918 WHEATON ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.08 |
| DONALD VOLHARD | 8005 BIRCH ST APT 128 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $9.67 |
| DONALD W RAE | 976 3RD ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.11 |
| DONALD WEIG | 235 WALWORTH ST | | | SHARON | WI | 53585 | | 6002 | Various | | | | | $8.33 |
| DONALD WEINHART | N8275 CTY RD. A | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $10.10 |
| DONALD WILKE | 2620 JANE LN | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $1.01 |
| DONALD WILLIAMS | 980 HICKORY LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.75 |
| DONALD WITKOWSKI | 811 CAROLINE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.22 |
| DONALD YOUNG | PO BOX 3631 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $5.84 |
| DONALD ZEJDLIK | 512 4TH AVE NE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $0.85 |
| DONALDA KASSUBE | 1710 MIDWAY PL APT H | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.26 |
| DONART/ MICHELLE | STORE 002 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4888 | Various | | | | | $17.12 |
| DONAVAN BISHOP | W7064 MAPLE ST | | | CONRATH | WI | 54731 | | 6004 | Various | | | | | $6.00 |
| DONAVAN DAVIS | 1145 GOSS AVENUE | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| DONAVAN GORDA | 135 RIVERSIDE DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $0.36 |
| DONAVAN WENGER | PO BOX 123 | | | FOUNTAIN CITY | WI | 54629 | | 6002 | Various | | | | | $7.40 |
| DONEGAN FAMILY | 1637 OLSON DR | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $9.70 |
| DONETTE KRCMAR | 852 POINT BASSE AVE | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $3.64 |
| DONGHONG HU | N93 W7281 CHURCHILL ST | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $20.00 |
| DONITA POWERS | 2980 RUDO RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| DONNA A KELLY | 412 3RD AVE SO # 216 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.34 |
| DONNA AHO | 1522 1ST AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.73 |

In re Pioneer Brent Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNA ASCHE | 802 12TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.73 |
| DONNA BALTAZOR | N2930 HILLTOP DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.26 |
| DONNA BARTOW | W10431 880TH AVE | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $3.81 |
| DONNA BEADLE | 109 S APPLE H | | | HART | MI | 49420 | | 6002 | Various | | | | | $8.27 |
| DONNA BEHNKE | C/O KAY BEHNKE | 2345 9TH AVENUE | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $10.59 |
| DONNA BERDAHL | 413 SPRUCE ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.82 |
| DONNA BERGDORF | 402 E. WATER ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $9.44 |
| DONNA BLAKLEY | BOX 62 | | | WODEN | IA | 50484 | | 6002 | Various | | | | | $2.77 |
| DONNA BLUE BIRD | 710 N BASSWOOD AVE | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| DONNA BOSIO | PO BOX 62 | | | ONTONAGON | MI | 49953 | | 6004 | Various | | | | | $9.60 |
| DONNA BROOKS | 1369 HILL CRST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.96 |
| DONNA BURCHFIELD | 2311 CANEY FORK CREEK RD | | | LIBERTY | KY | 42539 | | 6002 | Various | | | | | $7.37 |
| DONNA BUSS | 301 E FLORIDA AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.71 |
| DONNA CAREY | 1101 BREWSTER AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.73 |
| DONNA CHAUDOIN | 841 ROANOKE CT | APT 53 | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| DONNA CIGELSKE | W10125 HWY D | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.95 |
| DONNA CLEVENGER | 1068 PENNY RD | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $5.84 |
| DONNA COLLINGWOOD | 1117 N 8TH ST | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $6.90 |
| DONNA COTTON | 1156 S ST APT 4 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.58 |
| DONNA CROCKER | 512 AVON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $4.88 |
| DONNA CULLEN | 122 E. OLIN AVE SUITE 100 | ATTEN: SHAWN BASS AT THE WAISMAN CENTER | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| DONNA DENTON | 975 22ND RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $7.97 |
| DONNA DERESCHUK | 127 EDGAR ST BOX # 10 | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $2.19 |
| DONNA DEVLIN | 405 W FREMONT ST | | | ASHLAND | IL | 62612 | | 6002 | Various | | | | | $1.18 |
| DONNA DODDS | 2362 N 15TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.88 |
| DONNA DONAHOE | 8046 BACKWOODS TRL | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $2.66 |
| DONNA DONNELLY | 541 E MAC LANE | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $11.99 |
| DONNA DORSEY | 3128 MICHAEL DR | | | LAKE HAVASU CIT | AZ | 86404 | | 6002 | Various | | | | | $0.36 |
| DONNA ECSEDI | PO BOX 902 PMB 21582 | | | BELLA VISTA | CA | 96008 | | 6002 | Various | | | | | $3.61 |
| DONNA EVANSON | 31 HICKORY LANE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| DONNA FAGEN | 104 E KOHLER ST | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| DONNA FALBO | E5520 EVERGREEN RD | | | ELEVA | WI | 54738 | | 6004 | Various | | | | | $10.00 |
| DONNA FRAZIER | 3126 9TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $3.86 |
| DONNA FRICKE | 810 COLUMBUS | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| DONNA GARCIA | 1747 SADDLE DR APT 25 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $10.00 |
| DONNA GERKEN | 1550 ACORN CT #13 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.88 |
| DONNA GRANHOLM | 5740 EVANS RD | | | WAPATO | WA | 98951 | | 6002 | Various | | | | | $3.33 |
| DONNA GRANT | 204 ADAMS ST. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.84 |
| DONNA GRAVES | 302 E DANIEL ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $2.55 |
| DONNA GROSS | 331 E 18TH ST APT 4 | | | CARROLL | IA | 51401 | | 6002 | Various | | | | | $0.60 |
| DONNA HASS | 2315 CHASE ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.40 |
| DONNA HAYS | 1300 BRIGGS CT APT 711 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $16.32 |
| DONNA HEALY | 3546 RIDGEWAY AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| DONNA HEIMSOTH | 96 E FAIRVIEW RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.04 |
| DONNA HOFF | 1024 10TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $7.21 |
| DONNA HOFFMAN | 940 HILLY HAVEN CT. | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.70 |
| DONNA HOPPERDIETZEL | 531 E MAIN | | | ST ANTHONY | ID | 83445 | | 6004 | Various | | | | | $14.00 |
| DONNA HOWE | PO BOX 33 | | | YODER | WY | 82244 | | 6002 | Various | | | | | $6.38 |
| DONNA HUBELE | 7209 W 11TH AVE | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $17.50 |
| DONNA J DAVIS | 26317-450TH ST | | | HANCOCK | IA | 51536 | | 6002 | Various | | | | | $4.77 |
| DONNA JANUS | 5391 CO. RD. K | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $6.00 |

In re: Pioneer Health Services, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNA JEAN REID | 415 TRAILER CT | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $6.47 |
| DONNA JENKINS | 605 EAGLES NEST BLVD APT #311 | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $28.23 |
| DONNA JOHNSON | 2090 BONNIE LN | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $18.49 |
| DONNA JUNGMANN | 5603 PETERS DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $8.63 |
| DONNA KATELEY | W7607 CTH ZB | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $3.64 |
| DONNA KROENING | PO BOX 63 | | | COLBY | WI | 54421 | | 6004 | Various | | | | | $25.00 |
| DONNA L. THOMAS | 40 20 OXBOW RD | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $2.19 |
| DONNA L. VANSKIKE | 612 185TH AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $8.16 |
| DONNA LAMUNYON | 146 S 560TH E | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.37 |
| DONNA LENARD | 49967 QUINCY ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $0.41 |
| DONNA M LADWIG | 2874 330TH AVE | | | HINCKLEY | MN | 55037 | | 6002 | Various | | | | | $1.18 |
| DONNA M MOORE | 12382 N AFOLKEY RD | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $3.01 |
| DONNA M WIESE | 2709 S GARFIELD AVENUE | | | SIOUX FALLS | SD | 57105 | | 8323 | Various | | | | | $5,377.32 |
| DONNA MARIE HUMMELL | 100 KD AVE | | | ELDON | IA | 52554 | | 6002 | Various | | | | | $3.73 |
| DONNA MARSHALL | 6514 SILVER BCH N | | | CEDAR GROVE | WI | 53013 | | 6002 | Various | | | | | $0.27 |
| DONNA MAYWORM | 148 RED HILLS RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.48 |
| DONNA MCCULLOCH | 2900 W. TESS AVE | | | WEST VALLEY | UT | 84119 | | 6004 | Various | | | | | $14.75 |
| DONNA MILLER | 733 WEST SUSSEX AVE APT #3 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| DONNA MITLYNG | 3604 8 1/2 STREET NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| DONNA MORTENSEN | 411 W PHILLIP ST APT 202 | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $6.14 |
| DONNA N WALLIS | BAY BREEZE MOTEL | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $2.88 |
| DONNA NEITZEL | 1826 LINCOLN ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.58 |
| DONNA O TRINRUD | E1219 LARSON RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.25 |
| DONNA O'DONNELL | 5 HICKORY HOLLOW DR | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $15.00 |
| DONNA OVERSON | 703 KNOLLWOOD DR | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $10.00 |
| DONNA PETERSEN | 905 S 15TH ST | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $5.75 |
| DONNA PICHELMANN | 9285 ELM RD | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $9.18 |
| DONNA RAE FOX | 111 W SPRINGFIELD ST 21 | | | VIRGINIA | IL | 62691 | | 6004 | Various | | | | | $105.02 |
| DONNA RAMEY | 932 GOULDING CREEK RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $2.93 |
| DONNA REDEL | 3420 TAURUS DR | | | RACINE | WI | 54304 | | 6002 | Various | | | | | $4.49 |
| DONNA REESE | 10484 65TH AVE NW | | | ORONOCO | MN | 55960 | | 6002 | Various | | | | | $0.55 |
| DONNA REUSS | 210 2ND AVE NE | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $9.86 |
| DONNA REZABEK | 217 S BUCHANAN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $7.23 |
| DONNA RUNNHEIM | 127 LAMPLIGHTER DR APT 8 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.07 |
| DONNA S HERBERT | BOX 3228 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $2.11 |
| DONNA SAMPE | E3365 HWY 29 | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $25.00 |
| DONNA SCHOTT | 4856 32ND AVE SE | | | SALEM | OR | 97317 | | 6004 | Various | | | | | $14.42 |
| DONNA SHAW | 315 W BELL ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| DONNA SIENKIEWICZ | 1330 LOST TRAIL DR | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $21.25 |
| DONNA SLY | 13338 36TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.11 |
| DONNA TERRELL | 303 E ST | | | ALDEN | KS | 67512 | | 6002 | Various | | | | | $2.11 |
| DONNA THONNE-ROBINSON | W4845 BELGIUM TOWN RD | | | STEPHENSON | MI | 49887 | | 6004 | Various | | | | | $10.00 |
| DONNA TYBUREC | 246 E 1ST ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.47 |
| DONNA VANCIL | 2301 JERSEY STREET | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $119.58 |
| DONNA VANDRUNEN | 8512 PINEPOINT DR | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $0.47 |
| DONNA VELDER | 2809 F STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $4.00 |
| DONNA WALTER | PO BOX 134 PMB N4159 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.78 |
| DONNA WEBB | 1405 N JEFFERSON ST | | | OTTUMWA | IA | 52501 | | 6002 | Various | | | | | $9.12 |
| DONNA WELPER | 2108 JACKSON ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.56 |
| DONNA WETTS | N7248 CLEARVIEW CT | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $2.11 |
| DONNA WHITAKER | 5738 HWY 8 W | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.70 |
| DONNA WHITE | 24150 310TH PLACE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $14.83 |
| DONNA WILLIAMS | 8867 COUNTY ROAD N | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $6.03 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DONNA WINTER | 448 W SCHOOL ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $0.60 |
| DONNA WOLFE | 1473 BRAGG RD | | | DEERFIELD | MI | 49238 | | 6002 | Various | | | | | $6.88 |
| DONNAH PETERSON | 9997 ROAD 454 | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $2.90 |
| DONNELE WELU | 308 S 6TH ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $34.36 |
| DONNETTE RAWLINGS | 1115 W 400TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $3.37 |
| DONNIE J SHAFER | 1103 FULTON ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $2.19 |
| DONNIE STEINGNRULEY | 1964 LINCOLN AVE SW | | | LE MARS | IA | 51031 | | 6002 | Various | | | | | $8.85 |
| DONNIE SUGGS | 24 PINE ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $15.00 |
| DONNY BROWN | 620 BURRELL DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $9.62 |
| DONOVAN ARRIAGA | 941 AIRPORT RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.05 |
| DONOVAN BRECZINSKI | P.O. BOX 92 | | | RUTHTON | MN | 56170 | | 6004 | Various | | | | | $3.06 |
| DONOVAN GILL | 1125 108TH STREET | | | RICE | MN | 56367 | | 6004 | Various | | | | | $2.55 |
| DONOVAN MOORE | 1210 TENDOY AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.92 |
| DONOVAN PETERSON | 2719 MARION ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.86 |
| DONOVAN SMITH | 1208 NICOLE ST APT 2209 | | | FORT WORTH | TX | 76120 | | 6002 | Various | | | | | $0.96 |
| DONOVAN TOLLE | 21025 E ISLAND RD | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $0.77 |
| DONTRE MOSS | 4937 42ND AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $1.00 |
| DOOR CONTROL SERVICES, A DIVISION OF DH PACE COMPA | 301 VZ COUNTY ROAD 4500 | | | BEN WHEELER | TX | 75754 | | | 11/7/2018 | | | | | $238.15 |
| DOOR COUNTY COFFEE | PO BOX 638 | 5773 HIGHWAY 42 | | STURGEON BAY | WI | 54235 | | 2079 | Various | | | | | $215,520.19 |
| DOOR SOLUTIONS & GLASS | 950 MAIN STREET | | | LAKE LINDEN | MI | 49945 | | | Various | | | | | $8,476.07 |
| DORA ALTAGRA CAMACHO | 1929 COLONY CT APT 11 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.63 |
| DORA DELA PORTILLA | 755 N. TRATT STREET - #213 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| DORA DODSON | 17692 ADELE LN | | | REDDING | CA | 96003 | | 6002 | Various | | | | | $4.49 |
| DORA HEIKKINEN | PO BOX 133 PMB | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $0.38 |
| DORA ZUNIGA | 1700 WEST EDWARDS AVENUE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $10.03 |
| DOREE PAYEA | 3708 STERLING RD | | | OMER | MI | 48749 | | 6002 | Various | | | | | $4.60 |
| DOREEN A LAFERNIER | 315 S EYDER AVE | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $1.07 |
| DOREEN CAMPBELL | 2877 MAPLELEAF CT NW | | | SALEM | OR | 97304 | | 6004 | Various | | | | | $177.97 |
| DOREEN CLOUD | 183 LEGENDS WAY | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $5.00 |
| DOREEN K FLYNN | 40 ASTOR RD | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $5.78 |
| DOREEN MICKELSON | W4446 HWY 14/61 TR 18 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.67 |
| DOREL JUVENILE GROUP INCORPORA | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | 1975 | Various | | | | | $107,424.72 |
| DORENA TEMPEL | 512 W CLARK | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $8.00 |
| DORENE BOURELLE | 392 REHAB ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.10 |
| DORENE HARSELL | 225 W CHURCH ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.32 |
| DORIAN GOLL | 2660 WELSH | | | GARNER | IA | 50438 | | 6002 | Various | | | | | $4.66 |
| DORIANNA HALLER | BOX 354 | | | WAVERLY | MN | 55390 | | 6002 | Various | | | | | $6.16 |
| DORIS A GALDAMEZ | 603 ARMSTRONG BLVD S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $0.58 |
| DORIS AMMACHER | 601 N MAIN ST LOT 46 | | | FALL RIVER | WI | 53932 | | 6002 | Various | | | | | $15.38 |
| DORIS BAER | 213 WILCOX DRIVE | | | BARLETT | IL | 60103 | | 6002 | Various | | | | | $1.84 |
| DORIS BURSHIEM | 1251 REHAB AVE | | | AGENCY VILLAGE | SD | 57262 | | 6002 | Various | | | | | $4.68 |
| DORIS DRAKE | W8850 DAVIS RD | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $1.40 |
| DORIS HALCRO | 1801 9TH ST S APT 214 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $7.12 |
| DORIS KARLOWSKY | 12694 INTERMOUNTAIN RD | | | REDDING | CA | 96003 | | 6002 | Various | | | | | $29.09 |
| DORIS KOSEK | 17797 JADE AVE BOX 73 | | | SILVER LAKE | MN | 55381 | | 6002 | Various | | | | | $3.61 |
| DORIS KULOW | 228 WATER ST APT 1A2 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $10.00 |
| DORIS L KNOTT | 630 PARKRIDGE CT | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $8.77 |
| DORIS LARRISON | PO BOX 1275 | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $4.22 |
| DORIS MEDFORD | 3309 E CANARY ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.74 |
| DORIS NELSON | 804 E COLUMBINE DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.99 |
| DORIS NICHOLSON | 205 ALSEY-SMITH RD | | | ALSEY | IL | 62610 | | 6002 | Various | | | | | $2.88 |
| DORIS POST | 228 MANSFIELD STREET | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.47 |
| DORIS RICHARD | 5955 HIGHWAY 91 N | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $6.99 |

In re Preferred Sands Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DORIS RINIKER | APT 9 | 104 LEWIS ST | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $5.00 |
| DORIS SCHMIDT | 13601 387TH AVE LOT 3 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $0.82 |
| DORIS SCHUIRMANN | 1805 W PYLE DR | FREEMAN NURSING HOME | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $62.51 |
| DORIS TOLLEFSON | BOX 296 | | | HINSDALE | MT | 59241 | | 6002 | Various | | | | | $6.61 |
| DORIS WAGONER | 3259 VROOM RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $4.90 |
| DORIS ZABOROWSKI | 1305 N SPRING ST LOT 31 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $7.92 |
| DOROTHEA BOURDO | N2936 COUNTY ROAD S | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $6.93 |
| DOROTHY (DOT CHRISTENSEN | 42883 710TH AVE | | | ORMSBY | MN | 56162 | | 6002 | Various | | | | | $1.34 |
| DOROTHY ANDERSEN | 113 S 7TH ST APT 2 | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $4.49 |
| DOROTHY BARNUM | 909 PARK ST | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $10.80 |
| DOROTHY BOHAN | 510 CENTENNIAL CIR | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $18.15 |
| DOROTHY BOLTON | 516 FAIR AVE | | | MARINESCO | MI | 49947 | | 6004 | Various | | | | | $1.99 |
| DOROTHY BUEL | 21815 A STREET | | | EAGLE | NE | 68347 | | 6004 | Various | | | | | $75.00 |
| DOROTHY BURESH | 2814 MAIN ST | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.95 |
| DOROTHY CHRISTENSEN | 610 E AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $15.39 |
| DOROTHY CLIFTON | 345 LOCUST ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $30.00 |
| DOROTHY DANTUMA | 1111 WILBUR ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $4.30 |
| DOROTHY DEAN | W5913 DEAN RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $6.00 |
| DOROTHY DOBSON | BOX 92 | | | PARADISE | UT | 84328 | | 6002 | Various | | | | | $4.55 |
| DOROTHY DOEBLER | 235 1/2 S. FIRST ST. | | | ATHENA | OR | 97813 | | 6004 | Various | | | | | $13.60 |
| DOROTHY E SCHULTZ | 2719 CROOK ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $2.60 |
| DOROTHY ESKAM | WILDFLOWER NO. 107 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.08 |
| DOROTHY FLANAGAN | 329 ROSENDALE STREET | APT 14 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $6.64 |
| DOROTHY FOIX | 1705 W 25TH ST APT 311 | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $1.59 |
| DOROTHY G HAZUKA | 822 E 4TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.58 |
| DOROTHY GEORGE | 109 BARDIN DR | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $10.00 |
| DOROTHY GLASPIE | 513 CHERISH AVE. | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $14.30 |
| DOROTHY GLENN | 2106 SHARON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.11 |
| DOROTHY GOTTSCHALK | 2833 EASTERN AVE APT 5C | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $2.52 |
| DOROTHY HARTHORN | 12278 COUNTY CTY RD #345 | | | SIDNEY | MT | 59270 | | 6004 | Various | | | | | $20.00 |
| DOROTHY HOFLAND | 41804 STATE HIGHWAY 78 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $1.21 |
| DOROTHY HYDE | 725 KNAPP ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $2.00 |
| DOROTHY J DAVIS | RR 9 BOX 395 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $1.70 |
| DOROTHY J MICHELN | 1423 INDIGO DR | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.18 |
| DOROTHY JARVIS | APT 1003 | 17475 FRANCES ST | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $7.22 |
| DOROTHY LACOURT | 11243 US HIGHWAY 41 | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $5.86 |
| DOROTHY LANDRY | 1707 W 25TH ST | APT 403 | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $22.71 |
| DOROTHY LYNN SMITH | 714 BONINE AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.90 |
| DOROTHY MACINTYRE | 13105 WATERTOWN PLANK | | | ELM GROVE | WI | 53122 | | 6002 | Various | | | | | $0.23 |
| DOROTHY MARCHAM | 205 WATER ST APT 17 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.85 |
| DOROTHY RIMMER | 2344 MALIBU DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.55 |
| DOROTHY ROMAIN | 2808 S LYNDALE AVE | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $60.00 |
| DOROTHY RUSCH | 1576 ELLIS ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $4.25 |
| DOROTHY S HERRMANN | 1616 HENNEPIN AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $7.29 |
| DOROTHY SCHULTZ | 1106 S 8TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.08 |
| DOROTHY TAYLOR | PO BOX 289 | | | JULIAETTA | ID | 83535 | | 6004 | Various | | | | | $23.09 |
| DOROTHY URYASZ | PO BOX 234 | | | JEFFERSON | SD | 57038 | | 6002 | Various | | | | | $7.12 |
| DOROTHY VANDENLANGENBERG | 526 FACTORY ST. APT. 16 | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $18.00 |
| DOROTHY WILHELM | 911 S 30TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $5.00 |
| DOROTHY WILLIAMS | PO BOX 304 | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $6.88 |
| DOROTHY ZINDARS | 1135 BIGHORN DR | | | ARKDALE | WI | 54613 | | 6002 | Various | | | | | $0.85 |
| DOROTHYE EVANS | 6800 A ST | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $4.00 |
| DORTHEA KENAGY | 841 RAVEN CREEK RD | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $4.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DORTHEA POLZIN | PO BOX 126 | | | NEW LONDON | WI | 54961 | | 6666 | Various | | | | | $141.55 |
| DORTHELDA DUNN | NURSING HOME | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.77 |
| DORTHY BASS | C/O STEVEN BASS | 10 ANDOVER CIR | | MADISON | WI | 53717 | | 6002 | Various | | | | | $3.56 |
| DORYL LISH | 241 N 500 E | | | AMERICAN FORK | UT | 84003 | | 6004 | Various | | | | | $4.25 |
| DOUG ADDISON | 7824 40TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $1.62 |
| DOUG BOUREK | 215 N 5TH ST | | | HOWELLS | NE | 68641 | | 6002 | Various | | | | | $0.44 |
| DOUG CALLIES | PO BOX 824 | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $2.11 |
| DOUG COLE | 12119 SPRUCE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.62 |
| DOUG CROSSEN | 4401 BONNER LN | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.10 |
| DOUG EDWARDS | 1126 EVERGREEN LANE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| DOUG EGBERS | 326 COUNTY ROAD 24 | | | HOOPER | NE | 68031 | | 6002 | Various | | | | | $10.00 |
| DOUG FABRY | 727 WASHINGTON ST | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $4.94 |
| DOUG HOFFMAN | N1736 SHENANDOAH CT | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $25.00 |
| DOUG KERNER | 31322 US HIGHWAY 18 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $10.00 |
| DOUG MCBRIDE | 2919 W HIGHLAND AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $5.23 |
| DOUG NALLE | 18258 US HIGHWAY 69 | | | PATTONSBURG | MO | 64670 | | 6002 | Various | | | | | $4.08 |
| DOUG OLSON | 1714 COLORADO AVE | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $9.97 |
| DOUG ROBERTS | P. O. BOX 1767 | | | LAKE ARROWHEAD | CA | 92352 | | 6004 | Various | | | | | $27.37 |
| DOUG SCHLEISS | 10 W DOUGLASS ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| DOUG SKIPPER | W150 | S7002 CORNELL | | MUSKEGO | WI | 53150 | | 6004 | Various | | | | | $64.00 |
| DOUG TEACHMAN | 6112 READ ST | | | OMAHA | NE | 68152 | | 6002 | Various | | | | | $3.51 |
| DOUG THOMPSON | 338 AHNAIP ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| DOUG THUNKER | 60 SANCTUARY RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.36 |
| DOUG TRUTTMAN | W7320 HUSTAD VALLEY RD | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $5.00 |
| DOUG WELTON | 140 S 100 E | | | PAYSON | UT | 84651 | | 6004 | Various | | | | | $9.99 |
| DOUGLAS ANDERSON | 6856 S GRAND VALLEY PL | | | WEST JORDAN | UT | 84081 | | 6002 | Various | | | | | $6.11 |
| DOUGLAS AREA CHAMBER OF COMMERCE | 121 BROWNFIELD RD | | | DOUGLAS | WY | 82633 | | 6666 | Various | | | | | $7.29 |
| DOUGLAS BAIN | 2021 S ALVERNO RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS C BUTZKE | 542 WAUWATOSA RD | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $0.36 |
| DOUGLAS C WILLIAMS | W4095 COUNTY ROAD A APT 6 | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.66 |
| DOUGLAS COOPER | PO BOX 2168 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.23 |
| DOUGLAS CROM | 2425 S 15TH ST LOT 43 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.04 |
| DOUGLAS D. PETERSEN | 307 26TH AVE S | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $10.00 |
| DOUGLAS DEWITT | 3579 MONGOMERY LAKE ROAD | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $63.98 |
| DOUGLAS F SMITH | 5 S THOMPSON LN | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $0.27 |
| DOUGLAS FISCHER | N6891 EGGENS COULEE RD | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $6.71 |
| DOUGLAS FONVILLE | 527 G ST NE | | | MIAMI | OK | 74354 | | 6002 | Various | | | | | $0.36 |
| DOUGLAS FOOS | 3022 CLEMMENS ROAD | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $6.99 |
| DOUGLAS FRIEDE | 1385 E WILSON AVE APT 28 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $5.56 |
| DOUGLAS G CURTIS | 1407 BEACON DR | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $7.92 |
| DOUGLAS GARDENHIRE | 424 VICTORY LANE | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $10.03 |
| DOUGLAS GAULTIER | 5416 MILL ST SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $6.49 |
| DOUGLAS GENE SCHULTZ | 113 MARTIN ST E | | | LEWISVILLE | MN | 56060 | | 6002 | Various | | | | | $9.84 |
| DOUGLAS GERBER | 119 NORTH ST | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS GOLDADE | 923 S STATE ST APT 4 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.99 |
| DOUGLAS HERMAN | 3518 VINCENT AVE N | | | MINNEAPOLIS | MN | 55412 | | 6002 | Various | | | | | $4.77 |
| DOUGLAS HERMANN | 3334 12 STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $25.00 |
| DOUGLAS HOWARD | 813 KINGSBURY ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.82 |
| DOUGLAS HUTCHINSON | 3513 N 13TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.14 |
| DOUGLAS HYDE | 10300 PETERSON LOOP | | | CASCADE | ID | 83611 | | 6004 | Various | | | | | $84.00 |
| DOUGLAS J HOPF | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $3.04 |

Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS JELLEY | 175 HUTTON RANCH RD SUITE 103 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| DOUGLAS JONES | 3005 SIGGELKOW ROAD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS K CLEMENT | 27105 PIONEER RD | | | WINDLAKE | WI | 53185 | | 6004 | Various | | | | | $9.00 |
| DOUGLAS KABARA | 270 A EAST PULASKI ST | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $8.79 |
| DOUGLAS KETTNER | W3814 HIGHVIEW DR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $9.00 |
| DOUGLAS KOISH | PO BOX 368 | | | WELLS | MI | 49894 | | 6002 | Various | | | | | $6.19 |
| DOUGLAS KRANIG | W11318 462ND AVE. | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $23.00 |
| DOUGLAS LARSON | 1719 AVE A | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.52 |
| DOUGLAS LAVAKE | 109 1/2 ELM ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS LAY | BOX 171 | | | FT.LARAMIE | WY | 82212 | | 6002 | Various | | | | | $5.23 |
| DOUGLAS MARTIN | 310 SE HIGH ST | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $33.80 |
| DOUGLAS MONSON | 300 6TH ST | | | BALATON | MN | 56115 | | 6002 | Various | | | | | $3.42 |
| DOUGLAS MUELLER | PO BOX 156 | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $5.62 |
| DOUGLAS NOURSE | 1008 LOGAN AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS O LARSON | 2118 WOODLAND LN | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $6.79 |
| DOUGLAS PAHLOW | N5507 HERMAN RD | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $7.15 |
| DOUGLAS R ANDERSON | 17964 457TH AVE | | | CASTLEWOOD | SD | 57223 | | 6002 | Various | | | | | $7.64 |
| DOUGLAS RAY | 9425 SOUTH RIVERSIDE DR 1611 | | | SANDY | UT | 84070 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS REILLY | 925 S NEWCOMB AVE | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $2.30 |
| DOUGLAS REYNOLDS | 11727 W BLUEBERRY AVE | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $2.22 |
| DOUGLAS ROSS | PO BOX 82 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $2.38 |
| DOUGLAS ROSSOW | 613 RIDGE VIEW DR | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $0.96 |
| DOUGLAS RUPP | 301 LEBRUN ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| DOUGLAS S ELKINS | 4755 HAYES AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $6.16 |
| DOUGLAS S MOORE | 502 W GREEN ST | | | NEWMAN | IL | 61942 | | 6002 | Various | | | | | $5.92 |
| DOUGLAS SECOR | 137 N WILSON ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $9.59 |
| DOUGLAS STEWART | PO BOX 1942 | | | CHELAN | WA | 98816 | | 6004 | Various | | | | | $16.00 |
| DOUGLAS TEMPLE | 12590 N 5200TH W | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $2.30 |
| DOUGLAS VANBUSKIRK | 223 E MAPLE ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $0.47 |
| DOUGLAS WALKER | 14 S. 19TH ST | | | CLEAR LAKE | IA | 50428 | | 6004 | Various | | | | | $40.00 |
| DOUGLAS WINRICH | 3981 139TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $5.92 |
| DOUGLAS WOLF | 712 N WSHINGTON STREET | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $5.84 |
| DOUGLAS YU | 302 N MAIN ST | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $5.70 |
| DOUGLAS/ KALEB | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROAD ROAD | APPLETON | WI | 54915-4086 | | 4974 | Various | | | | | $38.15 |
| DOW FAMILY | 2823 MILTON RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.12 |
| DOWNTOWN MODERNIZATION INC | PO BOX 155 | | | FALLS CITY | NE | 68355-0155 | | 6103 | Various | | | | | $1,798.50 |
| DR BRONNERS | PO BOX 1958 | | | VISTA | CA | 92085 | | 4390 | Various | | | | | $5,718.80 |
| DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | LOS ANGELES | CA | 90038 | | 8409 | Various | | | | | $4,057.05 |
| DR REDDYS LABORATORIES INCORPO | 7731 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7731 | | 9124 | Various | | | | | $53,515.27 |
| DRAKE A PENEAUX | 1065 19TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $2.60 |
| DRAKE BEREZNAY | 615 WASHINGTON ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $9.95 |
| DRAKE CONDON | 403 8TH STREET NW | | | KASSON | MN | 55944 | | 6004 | Various | | | | | $66.30 |
| DRAKE HECHT | 405 N ELM ST | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $7.75 |
| DRAKE KESSLER | 2320 24TH ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| DRAKE MORRIS-BISHOP | 1913 SUNSET ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.00 |
| DRAKE ROBINSON | 1605 S11TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $7.00 |
| DRAVEN CALKINS | 319 MARSH ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.00 |
| DRAVEN SCHILKE | 6578 381ST ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.49 |
| DREAMA RUNYON | 639 MCKINLEY ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.89 |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501-0000 | | 3008 | Various | | | | | $13,053.60 |
| DREES ELECTRIC INC | 1625 MARINETTE AVENUE | | | MARINETTE | WI | 54143 | | | Various | | | | | $2,548.36 |

In re: Pradre Stores Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DREW BRADY COMPANY INCORPORATE | 6-1155 NORTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6M 3E3 | CANADA | 9380 | Various | | | | | $40,387.50 |
| DREW BRAZZLE | 1921 8TH AVE | | | PLATTSMOUTH | NE | 6004 | | 6004 | Various | | | | | $9.00 |
| DREW BRZEZINSKI | 1159 GRANT ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.49 |
| DREW BUSSE | 901 S CHRISTINE ST. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $19.00 |
| DREW COLEMAN | 2840 DRY CREEK RD | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $9.84 |
| DREW COLLINS | 4120 COUNTY ROAD A APT 304 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $6.30 |
| DREW DIERKING | 244 CLIFF ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.25 |
| DREW DUDLEY | 619 3RD AVE NE | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $6.00 |
| DREW EASTIN | 1107 N 6TH ST | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $50.00 |
| DREW EDWARDS | 97 EASTWOOD | | | STAR VALLEY RAN | WY | 83127 | | 6002 | Various | | | | | $1.62 |
| DREW FAGE | 4123 W. 4600 S. | | | ROY | UT | 84067 | | 6004 | Various | | | | | $39.00 |
| DREW GLAESER | 936 WINDSOR AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| DREW KRINGS | 855 N 82ND PLAZA NO26 | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $30.00 |
| DREW OHARRA | 1921 BROADVIEW DR. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $13.20 |
| DREW PLUGGE | 100 GOLD STRIKE DR APT 2 | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $1.59 |
| DREW STEWART | PO BOX 968 | | | LODGE GRASS | MT | 59050 | | 6004 | Various | | | | | $8.00 |
| DREW TURNER | 1425 RIVER POINT LOOP #2 | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $2.02 |
| DREW WILLIAMS | 6569 65TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.33 |
| DRIVE MEDICAL DESIGN & MANUFAC | MEDICAL DEPOT | 29427 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | 0609 | Various | | | | | $81,768.28 |
| DRM WASTE MANAGEMENT | PO BOX 659 | | | FORKED RIVER | NJ | 08731 | | 0781 | Various | | | | | $19,159.01 |
| DRU ANDRESS | 1234 FRANCIS STREET | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $20.02 |
| DRUBA TRASH HAULING | PO BOX 181 | | | SUPERIOR | NE | 68978 | | | Various | | | | | $680.00 |
| DRUCKS PLG. & HTG. CO. INC. | 314 APPLETON STREET | | | MENASHA | WI | 54952 | | | Various | | | | | $2,740.50 |
| DRUG PACKAGE INCORPORATED | 901 DRUG PACKAGE LANE | | | OFALLON | MO | 63366 | | 2179 | Various | | | | | $3,351.37 |
| DRUSILLA MORGAN | 607 JACKSON ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.01 |
| DRYLOCK TECHNOLOGIES LTD | LOCKBOX 154 | C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | 3604 | Various | | | | | $94,733.86 |
| DTE ENERGY/630795/740786 | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | | 401 4 | 11/27/2018 - 12/26/2018 | | | | | $629.14 |
| DUANE ABLE | 623 SOUTH 34TH STREET | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $14.00 |
| DUANE BJORHUS | 735 FREMONT PO BOX # 764 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $10.00 |
| DUANE BORER | 541 SPRINT CIRCLE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| DUANE BROWN | 310 2ND STREET | | | PHILLIPS | NE | 68865 | | 6004 | Various | | | | | $10.02 |
| DUANE BUTRUM | 520 W 9TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.49 |
| DUANE CARSTENSEN | 2129 PARK AVE | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $4.16 |
| DUANE DAFOE | 2162 190TH ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $1.59 |
| DUANE DANIELSON | 230 6TH ST SE | PO BOX 668 | | COKATO | MN | 55321 | | 6002 | Various | | | | | $4.99 |
| DUANE DREW | 116 4TH ST E | | | JASPER | MN | 56144 | | 6002 | Various | | | | | $6.88 |
| DUANE FJELSTAD | C/O KOLL FJELSTAD | 509 S SAINT AUGUSTINE STREET | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $13.00 |
| DUANE FORD | 1316 YATES AVENUE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.43 |
| DUANE FRITZ | 430 E TANGEN AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $5.78 |
| DUANE G SUNDIN | 1443 WOODSDALE AVE | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $0.71 |
| DUANE HANCOCK | 4321 W 58TH ST #8 | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $20.00 |
| DUANE HANSON | 203 WISCONSIN AVE | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $63.74 |
| DUANE HELWIG | 1266 CAMRON CIR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $34.00 |
| DUANE HOBSCHEIDT | 1715 S 15TH ST LOT 24 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.79 |
| DUANE HOERLE | PO BOX 669 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.26 |
| DUANE K MILLER | 320 W HYNES AVE APT 26 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $4.05 |
| DUANE L HARRIS | 3037 HIGHWAY # Q | | | NELSONVILLE | WI | 54458 | | 6002 | Various | | | | | $2.08 |
| DUANE L PACKARD | 3704 ROAD 32 | | | YODER | WY | 82244 | | 6002 | Various | | | | | $8.25 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUANE LAITINEN | 230 W RIDGE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.79 |
| DUANE MAYBERRY | 315 S COLUMBUS ST | | | RANDOLPH | WI | 53956 | | 6002 | Various | | | | | $5.97 |
| DUANE MEIGHAN | 425 OAK RICGE DRIVE | | | CEDARVILLE | IL | 61013 | | 6004 | Various | | | | | $18.03 |
| DUANE MOSSBERGER JR | 715 MATTHEW LN | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $69.00 |
| DUANE MOWERY | PO BOX 301 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $8.74 |
| DUANE R SCHELLHORN | 2452 110TH ST | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $0.74 |
| DUANE RASMUSSEN | 1505 5TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| DUANE V BAKER | 39256 HEMINGWAY AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.25 |
| DUANE WAGNER | 1364 HIDDEN VALLEY RD | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $25.00 |
| DUANE WALDEN | 212 7TH ST NE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $5.23 |
| DUANE WYATT | 1868 HWY 63 LOT 31 | | | COMSTOCK | WI | 54826 | | 6004 | Various | | | | | $2.00 |
| DUCOMMUN/ SHERI | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2409 | Various | | | | | $54.15 |
| DUERKSEN ELECTRIC INC | 46335 COUNTY ROAD 3 | | | WINDOM | MN | 56101 | | | 11/27/2018 | | | | | $360.00 |
| DUFFY/ THOMAS | ADVERTISING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7314 | Various | | | | | $7.99 |
| DUKE ENERGY/1326 | PO BOX 1326 | | | CHARLOTTE | NC | 28201-1326 | | 8-02-3 | 12/4/2018 - 1/4/2019 | | | | | $3,126.79 |
| DUKE O'MARRO | 5010 SOUTH PINE RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $62.00 |
| DULA ABDISSA | 80 HILLTOP LANE APT 108 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| DULANEY MILLER | 317 E 5TH ST S | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $45.00 |
| DULCE CONEJO | 1422 14 TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| DULTON TRIECHEL | 326 WISCONSIN ST | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $1.00 |
| DULUTH NEWS TRIBUNE | FORUM COMMUNICATIONS COMPANY | PO BOX 2020 | | FARGO | ND | 58107-2020 | | 2689 | Various | | | | | $80.00 |
| DUMONT COMPANY | 700 COPELAND AVENUE | | | LA CROSSE | WI | 54603 | | 5828 | Various | | | | | $523.60 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | 5106 | Various | | | | | $1,812.00 |
| DURABLE PACKAGING INTERNATIONA | VICE PRESIDENT OF SALES | 750 NORTHGATE PARKWAY | | WHEELING | IL | 60090 | | 1433 | Various | | | | | $2,281.66 |
| DURFINGER DISPOSAL | 1204 K ST | | | BELLEVILLE | KS | 66935 | | | Various | | | | | $845.20 |
| DURWARD LEE JONES | 312 S 3RD ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $5.95 |
| DUSHANE BLAKE | 201 DEERVALLEY RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| DUSKY BEIDMAN | 918 WARNER AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $23.00 |
| DUSSAULT FAMILY | 807 N PLATTEN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.75 |
| DUSTAN JENSEN | 500 COURTHOUSE DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.01 |
| DUSTIN ALTMAM | 2609 SHERWOOD ST | | | BROOK PARK | MN | 55007 | | 6002 | Various | | | | | $4.47 |
| DUSTIN ANDERSON | 1521 NECESSITY ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $15.00 |
| DUSTIN AYLING | 338 SUNNY HILL DRIVE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $25.00 |
| DUSTIN BEAM | 848 N OAKLEY ST | | | SALT LAKE CITY | UT | 84116 | | 6002 | Various | | | | | $10.00 |
| DUSTIN BUDDE | 260 GERMANIA ST | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $3.00 |
| DUSTIN C. KLOOS | 3325 BRISTOL AVE | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $6.79 |
| DUSTIN COTA | 1610 VALMONT AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.49 |
| DUSTIN DAUL | N4426 CTY RD E | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.85 |
| DUSTIN DAVIDSON | 60 MILL CREEK RD | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.36 |
| DUSTIN DEGEORGE | 2785 OAK ST APT 10 | | | EUGENE | OR | 97405 | | 6004 | Various | | | | | $30.00 |
| DUSTIN DOWNS | 735 CURRIE ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $10.00 |
| DUSTIN DUBRAY | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $7.12 |
| DUSTIN FARIS | 1 WEST HUNTON CREEK | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $0.66 |
| DUSTIN G LABELLE | 12830 BIZ HWY # 700 | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $1.18 |
| DUSTIN GUYMON | 530 HOMESTEAD | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $20.00 |
| DUSTIN HAUGLE | 1714 SHERWIN AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.00 |
| DUSTIN HELMS | 2005 45TH STREET, UPPER | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $4.00 |
| DUSTIN HOFFMAN | 507 S DOUGLAS AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $7.48 |

In re Pepperidge Farm, Incorporated
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DUSTIN HOFFMANN | E1375 THIRY DAEMS RD | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $0.58 |
| DUSTIN JENSEN | 2312 NORTH 3900 WEST | PO BOX 182 | | CORINNE | UT | 84307 | | 6004 | Various | | | | | $5.00 |
| DUSTIN KAVANAUGH | 4011 N 97TH ST | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| DUSTIN KERLEY | BOX 108 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.40 |
| DUSTIN KOFFRON | 1941 SUMMIT AVENUE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $6.00 |
| DUSTIN LARSON | 112 N FALLS ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.93 |
| DUSTIN LINDSEY | RR 1 BOX 1685 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.37 |
| DUSTIN METTLER | 703 JUNIPER ST | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $1.92 |
| DUSTIN MORRIS | 2600 8TH AVE S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $105.00 |
| DUSTIN NASH | 1920 18TH AVE S #3 | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $2.97 |
| DUSTIN ORSBURN | 222 GOLD AVE | | | KELLOGG | ID | 83837 | | 6002 | Various | | | | | $1.70 |
| DUSTIN PRITCHARD | 1369 WAYLAND ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.55 |
| DUSTIN RECKLING | SMB8045 | 5000 ST. PAUL AVE. | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $21.98 |
| DUSTIN RENO | 5164 MESQUITE DRIVE | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $13.00 |
| DUSTIN ROBERTSON | 1669 W 8740TH S | | | W JORDAN | UT | 84088 | | 6004 | Various | | | | | $9.95 |
| DUSTIN ROTHEY | 1049 CAPITAL | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $8.88 |
| DUSTIN SCHEID | 708 MICHIGAN AVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $5.00 |
| DUSTIN SCHILLING | 2713 7TH ST. NORTHWEST E2 | | | SIDNEY | MT | 59270 | | 6004 | Various | | | | | $25.00 |
| DUSTIN SHIFFLETT | 1879 PAUL DR | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $20.00 |
| DUSTIN SIMMS | RR 1 BOX 796 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $6.44 |
| DUSTIN STERZER | 5160 S PIPER DR | | | KEARNS | UT | 84118 | | 6002 | Various | | | | | $2.55 |
| DUSTIN TOEWS | 7846 BETHEL RD | | | ARPIN | WI | 54410 | | 6004 | Various | | | | | $1.56 |
| DUSTIN TOW | 1124 MC MANNAMY DR | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $5.00 |
| DUSTIN WALTERS | 54351 846TH ROAD | | | MEADOW GROVE | NE | 68752 | | 6004 | Various | | | | | $5.02 |
| DUSTIN WORCESTER | 2518 S 114TH ST APT 1C | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $4.38 |
| DUSTY FRANSEN | 434 KINGS LOOP | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.47 |
| DUSTY LAIRD | 3197 N 3200TH W | | | BENSON | UT | 84335 | | 6002 | Various | | | | | $6.41 |
| DUSTY LEWIS | 1029 POWERS AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $2.63 |
| DUSTY MAYHEW | 918 W A ST | | | WYMORE | NE | 68466 | | 6002 | Various | | | | | $6.79 |
| DUSTY NUTT | 934 HAMPSHIRE ST | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $5.00 |
| DUVALL FAMILY | 1002 13TH AVE SW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.93 |
| DUWAYNE KORB | 531 ASHBURY DR. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $42.00 |
| DWAINE SEALS | 8176 N 1120TH BLVD | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $7.15 |
| DWAYNE CONLEY | PO BOX 7094 | | | GREAT FALLS | MT | 59406 | | 6004 | Various | | | | | $7.99 |
| DWAYNE DEVORE | 4021 60TH STREET | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $31.00 |
| DWAYNE GOLDEN | 1819 ABERG AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| DWAYNE PAULSON | 75417 135 AVE | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $25.50 |
| DWIGHT ALWIN | 600 KLEIN DR | | | HAMMOND | WI | 54015 | | 6002 | Various | | | | | $9.78 |
| DWIGHT C PFEIFFER | 1430 S MARION AVE | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $5.84 |
| DWIGHT FARWELL | 5529 WASHINGTON ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $4.47 |
| DWIGHT KOPREK | 137 7TH AVE NE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $3.64 |
| DWIGHT KRUKOW | 5066 S SHORE DR | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $3.51 |
| DWIGHT STEINKE | 5502 ARBOR CT | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $8.36 |
| DYAN CARRISON | 1309 EAST CTY RD M | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $70.00 |
| DYAN JOHNSON | 2939 MAGNOLIA STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $14.31 |
| DYAN KUNSTMAN | 1119 COLUMBUS STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $20.00 |
| DYLAN ABRAMS | W6437 SAWTOOTH CT | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $23.50 |
| DYLAN BLOCK | 1325 2ND ST NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $10.00 |
| DYLAN BOETTCHER | 4105 46TH AVE NW APT 214 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $72.42 |
| DYLAN BRENNA | W10471 880TH AVE | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $2.47 |
| DYLAN BROWN | 30245 RIDGEWOOD AVE | | | SHAFER | MN | 55074 | | 6004 | Various | | | | | $2.67 |
| DYLAN CLIPPER | 400 MONITER ST APT 38 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.04 |
| DYLAN COLANGELO | 1040 OAKES ST. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.00 |

In re Dependable Operating Co. LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DYLAN COOPER | 749 E DAVID ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.07 |
| DYLAN DOBRATZ | 2934 VERCAUTERAN DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.67 |
| DYLAN E KOENIG | W8088 HILLCREST CT | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $5.40 |
| DYLAN ENGELLAND | 3085 FINGER RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $19.00 |
| DYLAN FLORA | 1552 MOORE ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.99 |
| DYLAN HAWKER | 651 SOUTH ANNA AVENUE | | | LAKE CRYSTAL | MN | 56055 | | 6004 | Various | | | | | $3.00 |
| DYLAN HEEMSTRA | 1061 ANTELOPE TRAIL | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.14 |
| DYLAN HORTON | W1021 COUNTY TRUNK A | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $4.00 |
| DYLAN HUBER | 602 FIFTH ST | | | PINEHURST | ID | 83850 | | 6002 | Various | | | | | $8.49 |
| DYLAN JURASIN | 160 HURON WOODS DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.56 |
| DYLAN KRAUSS | 183 SUN CIR | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.34 |
| DYLAN LOKEN | 14700 235TH. AVE | | | NEW RICHLAND | MN | 56072 | | 6004 | Various | | | | | $63.24 |
| DYLAN NELSON | 62 HAMPTON PL | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $7.42 |
| DYLAN NEUFANG | 1618 MONROE AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $40.00 |
| DYLAN NEWTON | 2808 WAVELAND DR NW | | | CEDAR RAPIDS | IA | 52405 | | 6002 | Various | | | | | $8.08 |
| DYLAN PRESTHOLT | 417 6TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $0.71 |
| DYLAN ROOT | 1902 MOUNT VERNON | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $5.00 |
| DYLAN S PESTER | 1025 E ST APT 1 | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $4.33 |
| DYLAN SCHIFELBINE | 846 WISCONSIN AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| DYLAN TENGESDAHL | N3905 PINE MOUNTAIN RD TRL. 2 | | | IRON MOUNTAIN | MI | 49801 | | 6004 | Various | | | | | $11.99 |
| DYLAN VORWALD | 1115 ROOSEVELT AVE | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $3.20 |
| DYLAN WALKER | 3103 E RAIL ROAD | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $86.69 |
| DYLAN WEISS | 627 3RD ST SE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $25.00 |
| DYLAN WUNDERLICH | 928 E NORTHWOOD DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.51 |
| DYLAN ZONG | 146 W OAKS DR | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.63 |
| DYLON M BURTON | 1833 N MASON ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $10.00 |
| DYNASTY APPAREL CORPORATION | SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FREEWAY SUITE 210 | | SUGARLAND | TX | 77478 | | 7002 | Various | | | | | $84,520.97 |
| DYNO MERCHANDISE CORP | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | 8515 | Various | | | | | $44,985.64 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | 8666 | Various | | | | | $689,255.41 |
| E & S SECURITY LLC | 1401 N RYNDERS STREET | | | APPLETON | WI | 54914 | | 4872 | Various | | | | | $4,450.00 |
| E L F COSMETICS INC | PO BOX 83403 | | | CHICAGO | IL | 60691-3403 | | 9200 | Various | | | | | $127,346.51 |
| E MARILYN FOX | 109 E SOUTH TEMPLE #4-H | | | SLC | UT | 84011 | | 6004 | Various | | | | | $22.00 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | 2158 | Various | | | | | $46,493.39 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | 7978 | Various | | | | | $219,079.69 |
| E T BROWNE DRUG COMPANY INC | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | 5806 | Various | | | | | $10,846.68 |
| E Z PACK | 6545 WIEHE ROAD | | | CINCINNATI | OH | 45237 | | 3243 | Various | | | | | $524.48 |
| E.ZEKIEL MCGUIRE | 2175 WEST 7380 SOUTH | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $2.00 |
| EAGLE BEVERAGE (BEER) | DBA EAGLE BEVERAGE | VICE PRESIDENT OF SALES | PO BOX 489 | SHELBY | MT | 59474 | | 3405 | Various | | | | | $26.98 |
| EAGLE COMMUNITY TV | 2300 HALL STREET | | | HAYS | KS | 67601 | | 3474 | Various | | | | | $50.00 |
| EAGLE ELECTRIC INC | PO BOX 5324 | | | HELENA | MT | 59604 | | | 12/4/2018 | | | | | $105.00 |
| EAGLE FAMILY FOODS | VICE PRESIDENT OF SALES | 4020 KINROSS LAKES PARKWAY | | RICHFIELD | OH | 44286 | | 2254 | Various | | | | | $47,595.11 |
| EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | | KAUKAUNA | WI | 54130 | | 1993 | Various | | | | | $43,884.09 |
| EAGLE LANDSCAPE | MARK BIDAURRETE | 7036 RIVER DRIVE | | REDDING | CA | 96001 | | 5958 | Various | | | | | $350.00 |
| EAGLE SIGNS LLC | 1511 S KEYS ROAD | | | YAKIMA | WA | 98901 | | | Various | | | | | $2,151.80 |
| EAGLE WASTE | PO BOX 729 | | | EAGLE RIVER | WI | 54521 | | | Various | | | | | $2,021.00 |
| EAMON QUINN | 529 18TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.84 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80064
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAMONN MACKINAW | 5114 ARNOLD ROAD | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $1.22 |
| EARL BATTERSHELL | 1114 S DOUGLAS | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.60 |
| EARL DEAL | 1300 N 9TH AVE | APT 11 L | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $4.00 |
| EARL DOHSE | 912 PLAINS DR | | | FRITCH | TX | 79036 | | 6002 | Various | | | | | $3.75 |
| EARL DUNCOMBE | 69 S 200TH E | | | HYDE PARK | UT | 84318 | | 6002 | Various | | | | | $8.63 |
| EARL GARNAS | 1028 8TH AVE | | | MANSON | IA | 50563 | | 6002 | Various | | | | | $8.25 |
| EARL HAASE | 311 N MONTGOMERY AVE | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $2.08 |
| EARL HICKS | 213 1/2 MANITOWOC ST #213A | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| EARL HILDE | 2508 E HOFFMAN | | | SPOKANE | WA | 99207 | | 6004 | Various | | | | | $20.30 |
| EARL JERABEK | N5557 SAWMILL LN | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.55 |
| EARL JOHNSON | 8689 S 700TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.33 |
| EARL T BISHOP | 74 W ANGUS ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.81 |
| EARL WALKER | 6404 WY HIGHWAY 238 | | | AFTON | WY | 83310 | | 6002 | Various | | | | | $1.06 |
| EARL WRIGHT | 2244 490TH ST | | | NORTHOOD | IA | 50459 | | 6004 | Various | | | | | $1.23 |
| EARLE G CARLTON | 501 IMPERIAL WAY APT 50 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.56 |
| EARLE G JACKSON | 2130 E 9400TH S # 270 | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $8.25 |
| EARLEEN KOWCEUN | PO BOX 53 | | | KAMIAH | ID | 83536 | | 6004 | Various | | | | | $15.00 |
| EARLENE COOP | 11 MARIPOSA LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.85 |
| EARLENE WEBER | 24060 IRIS LN | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $9.78 |
| EARLINE HOFFMAN | 1623 10TH AVE SW #1001 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $11.84 |
| EARNEST * BELL | 506 SW 1ST ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.14 |
| EARTH ACCENTS LLC | GOODMAN FACTORS | PO BOX 29647 | | DALLAS | TX | 75229-9647 | | 9660 | Various | | | | | $4,682.43 |
| EARTHA ZOE WIEMAN | 4509 LEO DRIVE APT 1 | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| EAST DAKOTA PROPERTIES | 704 S 129TH AVENUE | | | OMAHA | NE | 68154 | | 9429 | Various | | | | | $2,208.34 |
| EAST E STREET REALTY LLC | 1103 ARAPAHOE AVE | | | GILLETTE | WY | 82718 | | 6580 | Various | | | | | $7,395.96 |
| EASTON C SCHOEN | 2917 BIG TIMBER CIR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.01 |
| EASTON FALKENTHAL | 3207 SOUTH FLACK RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.99 |
| EATON/ TIM | STORE 2-069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3623 | Various | | | | | $242.69 |
| EBATES PERFORMANCE MARKETING I | 999 PLAZA DRIVE SUITE 310 | | | SCHAUMBURG | IL | 60173 | | 6582 | Various | | | | | $25,400.00 |
| EBEN FINK | 580 S 850TH E | | | LEHI | UT | 84043 | | 6002 | Various | | | | | $0.85 |
| EBMS | P.O. BOX 21367 | | | BILLINGS | MT | 59104 | | 6004 | Various | | | | | $506.02 |
| EBONI MOORE | 2712 PHEASANT RIDGE TRAIL | #3 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| EBONY HAUGHTON | 902 WEST MAIN STREET | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $8.44 |
| EBRA A FULLER | 16066 TAYLOR RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $0.58 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | 5685 | Various | | | | | $68,372.74 |
| ECHO ELECTRIC SUPPLY | ECHO GROUP INCORPORATED | PO BOX 336 | | COUNCIL BLUFFS | IA | 51502 | | 7965 | Various | | | | | $1,432.81 |
| ECHO M SCHAEFER | 725 240TH AVE NW | | | ALBERTA | MN | 56207 | | 6002 | Various | | | | | $0.60 |
| ECHO VALLEY | RSR SALES | PO BOX 2741 | | ANN ARBOR | MI | 48106-0000 | | 4939 | Various | | | | | $13,340.40 |
| ECKERBERG/ ERIC | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | LANSE | MI | 49946 | | 2331 | Various | | | | | $156.02 |
| ECONO FOODS | PO BOX 1107 | | | IRON MOUNTAIN | MI | 49801 | | 3015 | Various | | | | | $151.52 |
| ECONO FOODS HOUGHTON | 1000 W SHARON | | | HOUGHTON | MI | 49931 | | 3788 | Various | | | | | $251.63 |
| ECONO FOODS MARQUETTE | PO BOX 939 | | | MARQUETTE | MI | 49855 | | 2726 | Various | | | | | $147.87 |
| ECONO WASTE | PO BOX 106 | | | ROY | UT | 84067 | | | Various | | | | | $480.00 |
| ECONOCO CORPORATION | 300 KARIN LANE | | | HICKSVILLE | NY | 11801 | | 2306 | Various | | | | | $3,956.43 |
| ECONOMY PROPANE LLC | 902 N 14TH STREET | | | OAKES | ND | 58436 | | 8606 | Various | | | | | $5,729.40 |
| ECOPHARMACY SOLUTIONS | ALFA RX LLC | 8025 REDLANDS BLVD STE 15 | | PLAYA DEL REY | CA | 90293 | | 1935 | Various | | | | | $35,280.16 |
| ED ALBERS | 1020 11TH ST NE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.58 |
| ED BRANNEN | 1520 GARRET LANE | APT 112 | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $21.43 |
| ED HUNKER | 2121 HARLAN ST APT 3 | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $2.90 |

In re Pepperidge Farm, Incorporated
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ED KOMAREK | 804 4TH ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $6.55 |
| ED MACK | HC 85 BOX 4184 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $6.30 |
| ED MARTIN | 815 S MAIN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.47 |
| ED WILSEY | 16550 HIGHWAY 95 | | | MARSING | ID | 83639 | | 6002 | Various | | | | | $9.62 |
| ED ZIEBER | 3335 W HECTOR DR | | | WEST VALLEY CIT | UT | 84119 | | 6002 | Various | | | | | $7.97 |
| EDD FLOWERS | 3181 GRAND AVE #B | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| EDDIE FLERCHINGER | 795 HARRIS RIDGE RD | | | KOOSKIA | ID | 83539 | | 6004 | Various | | | | | $7.88 |
| EDDIE HOLMES | 1642 W EVERGREEN DR APT 1 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.60 |
| EDDIE J MORRIS | 2420 PARKER PL | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $6.00 |
| EDDIE J. STADLER | HC 6 BOX 361B | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.07 |
| EDDIE JONES | 3555 DRISCOLL ROAD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $16.00 |
| EDDIE KURTZ | 1510 S PROSPECT ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.58 |
| EDDIE MINGS | 3245 RIVERSIDE RD | | | BENTON HARBOR | MI | 49022 | | 6002 | Various | | | | | $8.47 |
| EDDIE MOHR | 1918 W JOHNSON PL | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $2.08 |
| EDDIE TANNER | 1711 4TH AVE W APT 3 | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $3.62 |
| EDDIE VALDEZ | 1321 N PARK ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $10.00 |
| EDDIE VELASCO | PO BOX 1685 PMB 906 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $0.27 |
| EDDIE W FRYE | 68 12TH ST APT C | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.48 |
| EDDIE-VENIER COLEMAN | 2204-60TH ST APT 27 | | | KENOSHA | WI | 53143 | | 6002 | Various | | | | | $3.18 |
| EDDY COOPER | 1404 EATON ST | | | CORNING | AR | 72422 | | 6002 | Various | | | | | $2.08 |
| EDDY ZALKUS | 6531 S ALFRED CR | | | MURRAY | UT | 84123 | | 6002 | Various | | | | | $9.26 |
| EDEN SOTO-GUERRA | 307 3RD AVE SW APT 1 | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.62 |
| EDGAR ACOSTA JR | 34 PAWNEE ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.15 |
| EDGAR ALI GUERRERO | 310 4TH ST APT 84 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.60 |
| EDGAR ESTRADA | 6134 S 33RD ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| EDGAR IZAGUIRRE | 8622 R PLZ APT 4 | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $4.68 |
| EDGAR LEE | 2117 N SUPERIOR ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $40.00 |
| EDGAR PERKINS | 203 E JEFFERSON ST | | | VILLA GROVE | IL | 61956 | | 6002 | Various | | | | | $9.59 |
| EDGAR RENVILLE | 515 E MAIN AVE | | | FRAZEE | MN | 56544 | | 6002 | Various | | | | | $1.42 |
| EDGAR STAUB | 87601 460TH AVENUE | | | NEWPORT | NE | 68759 | | 6002 | Various | | | | | $4.16 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | 7980 | Various | | | | | $44,539.20 |
| EDIE WICKHAM | 3602 LINCOLN ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $9.29 |
| EDIIE CHAIDEZ | 450 6TH ST NE 18 | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $10.30 |
| EDINA E. MACLEOD | 102 LOWELL ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $0.77 |
| EDITA CUEVAS | 720 FRANKLIN DR | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $8.47 |
| EDITH BUSHEY | 1011 GEORGETOWN CIR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.52 |
| EDITH HEAD | 718 RAINWATER CT | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $5.67 |
| EDITH JOHNSON | PO BOX 222 | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $6.30 |
| EDITH MARIE SANFILIPPO | 205 S DIVISION ST APT 312 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.30 |
| EDITH MURPHY | 370 MOUNTAIN MEADOW RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.11 |
| EDITH PRYOR | 821 7TH AVE SW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $14.09 |
| EDITH RAMOS-LOPEZ | 112 6TH AVE SW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $8.88 |
| EDITH SANDERS | 1475 RIVERSIDE RD | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $0.36 |
| EDITH SCHNEIDER | 8087A GEENAN ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $10.00 |
| EDITH SIERRA | 205 TURTLE CREEK DR APT1 | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $40.00 |
| EDITH STANNARD | W6054 HACKBARTH RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.62 |
| EDITH STRONG | 3827 ST. MARY AVE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $15.00 |
| EDITH WEBB | 2082 UPPER RIDGE RD | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $5.75 |
| EDMOND DURHAM | 708 S WILSON DR | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $7.26 |
| EDMUND HARTMAN | 469 PIERCE ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $0.79 |
| EDMUND PHILL ARPIN | 215 N MASON ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.19 |
| EDMUNDO JAIME | 2010 1ST AVE | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $6.25 |

In re Pepper Street Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDNA EHEART | 316 S MAPLE ST | | | ARTHUR | IL | 61911 | | 6002 | Various | | | | | $6.88 |
| EDNA HOLLISTER | 1929 WASHINGTON AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $8.93 |
| EDNA KARTAK | ELDER INN RM 105 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.59 |
| EDNA KNUTSON | 12 SPRY AVE APT 57 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.08 |
| EDNA LARSON | 2644 CASTLE PL | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.33 |
| EDNA LOPEZ | 782 SECURITY DR APT C101 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.82 |
| EDNA OLIVER | 2072 SEVEN LAKES SOUTH | | | WEST END | NC | 27376 | | 6004 | Various | | | | | $9.09 |
| EDNA WALKER | 8551 HIGHWAY 11 | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $16.80 |
| EDNALYN NILLO | 7 HICKORY LANE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| EDRISSA JARJU | 2502 CALYPSO ROAD APT. 2 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.70 |
| EDSON MEJIATORRES | 1195 NORTH MAIN ST. | APT 8J | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $16.02 |
| EDUARDO BAYONA | N7695 GARTON COURT | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $5.00 |
| EDUARDO HERNANDEZ | 122 JONQUIL DR | | | DAVIS JUNCTION | IL | 61020 | | 6004 | Various | | | | | $3.90 |
| EDUARDO MARQUEZ | 1108 CATALPA CIR | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| EDUARDO MARTINEZ | 6415 BLONDO ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $2.77 |
| EDUARDO NUNEZ | 905 LAKESHORE DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $45.00 |
| EDWARD ANDERSON | 1200 BLACKMER LN | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $5.53 |
| EDWARD BLUM | 1625 MAIN ST | APT D | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| EDWARD BOETTCHER | 45356 140TH ST | | | DONNELLY | MN | 56235 | | 6002 | Various | | | | | $3.50 |
| EDWARD BROGGER | 2805 76TH AVE SW | TRAILER 13 | | OLYMPIA | WA | 98512 | | 6004 | Various | | | | | $9.00 |
| EDWARD CORRELL II | 7705 LOON CT SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $16.98 |
| EDWARD DARBY | 315 YELLOWSTONE AVE | | | WEST YELLOWSTONE | MT | 59758 | | 6004 | Various | | | | | $8.00 |
| EDWARD EVANS JR | 805 CLARK ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.10 |
| EDWARD FELTON | 2748 NICHOLET DR. | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.00 |
| EDWARD GRAFF | 416 E WICKLOW AVE | | | GREELEY | NE | 68842 | | 6004 | Various | | | | | $5.02 |
| EDWARD HODGES | 19010 HANSEN ST | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $2.00 |
| EDWARD HOFFMANN | C/O TOM & BETH HOFFMANN | 1102 ASPEN DR | | WAUKESHA | WI | 53188 | | 6002 | Various | | | | | $2.18 |
| EDWARD HOGUE | 1118 RICHARDSON ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $10.02 |
| EDWARD HOUGHTALING | 611 COOLIDGE ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $7.29 |
| EDWARD HUDSON | PO BOX 1457 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $8.90 |
| EDWARD J UPAH | 1309 STATE ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $3.73 |
| EDWARD JAMES SINGER | 7689 BOOM BAY HEIGHTS RD | | | LARSEN | WI | 54947 | | 6002 | Various | | | | | $8.93 |
| EDWARD JANSEN | 613 E LINCOLN AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $9.95 |
| EDWARD KLEINWEBER | 401 OAKVIEW DR | | | DUNBAR | NE | 68346 | | 6004 | Various | | | | | $2.71 |
| EDWARD KOWALKOWSKI | 969 REDDIN AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.63 |
| EDWARD LA PLANTE | 200 WASHINGTON | PO BOX 53 | | RIDOTT | IL | 61067 | | 6004 | Various | | | | | $31.31 |
| EDWARD LEONA MILLER | 411 S MINNESOTA AVE | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $1.15 |
| EDWARD LIETZOW | W4735 SPRIG ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.79 |
| EDWARD LOPSHIRE | 779 N 2750 W | | | WEST POINT | UT | 84015 | | 6004 | Various | | | | | $15.00 |
| EDWARD M NOLL | 1079 PILGRIM WAY APT 10 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $1.04 |
| EDWARD MALIN | 2090 HWY US # 41 PMB S | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.18 |
| EDWARD MCDONALD | MAC CONSTRUCTION | 1404 N BIG SPRING | | MIDLAND | TX | 79703 | | 1512 | Various | | | | | $3,000.00 |
| EDWARD MCMAHON | 3005 E DAFFODIL LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.14 |
| EDWARD MCQUILLEN | 414 W MAGEE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $14.40 |
| EDWARD MENARD | N4214 13TH AVENUE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.14 |
| EDWARD MERRILL | 10903 N BALL PLAZE | | | OMAHA | NE | 68154 | | 6004 | Various | | | | | $24.00 |
| EDWARD MITCHELL | 647 8TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.44 |
| EDWARD OWEN | 215 W 39TH ST | | | GARDEN CITY | ID | 83714 | | 6002 | Various | | | | | $7.97 |
| EDWARD PAKANICH | 1423 S BROADWAY | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $4.39 |
| EDWARD PARISEK | 1901 CLOVERDALE WAY | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $10.00 |
| EDWARD PATERA | 11501 BEECH RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $10.00 |

Debtor Name: Unipro Foodservice Operating Company
Case No (if known): 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD PATTERSON | 16307 E 6TH | | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $25.90 |
| EDWARD PHILLIPS | 12240 W PARKWAY DR | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $30.02 |
| EDWARD PRIMOZICH | 206 E 4TH STREET | APT. 6 | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| EDWARD REZARCH | 698 BAKER RD. | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $1.00 |
| EDWARD RODRIGUEZ | 710 S 6TH ST LOT 16 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $4.79 |
| EDWARD ROELKE | 546 MANNING ST | | | COLUMBUS | WI | 53932 | | 6004 | Various | | | | | $1.02 |
| EDWARD SCHAP | P. O. 523 | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.20 |
| EDWARD VLAMNICK | 3342 CTY HWY 8 | | | TAUNTON | MN | 56291 | | 6004 | Various | | | | | $3.00 |
| EDWARD WILLIAMS | 2302 RT. 30 | | | WEST BROOKLYN | IL | 61378 | | 6004 | Various | | | | | $20.14 |
| EDWARDO GARCIA | 625 19TH AVE NORTH | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $3.65 |
| EDWARDO HERNANDEZ | N22786 KAMROWSKI RD | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.11 |
| EDWARDO SALCEDO | PO BOX 193 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.21 |
| EDWARDS FAMILY | 213 SUNNY FIELD CT APT C | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $5.42 |
| EDWARDS OIL INC | 820 HOOVER ROAD N | | | VIRGINIA | MN | 55792 | | 2031 | Various | | | | | $3,751.62 |
| EDWIN CUTLER | 105 N CONNOR ST | | | HOT SPRINGS | SD | 57747 | | 6004 | Various | | | | | $1.18 |
| EDWIN E WILLIAMS | 38 HIGHNOON LN | | | CASCADE | MT | 59602 | | 6002 | Various | | | | | $8.66 |
| EDWIN FISHER | 408 1ST ST | | | FLORENCE | SD | 57235 | | 6002 | Various | | | | | $6.60 |
| EDWIN GESKE | 3525 SERVICE RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $8.47 |
| EDWIN PARKER | 410 S COMMERCIAL ST | | | RULO | NE | 68431 | | 6002 | Various | | | | | $5.59 |
| EDWIN RAIHL | 424 N 6TH ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $6.88 |
| EDWIN RICHARDS | 1819 ABERG AVE | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $4.00 |
| EDWIN SAPP | 227 LN # 9 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $5.92 |
| EDWIN WOODS | 200 1ST AVE NW | APT 1307 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $27.00 |
| EFFIE SMITH | 450 BEAN AVE APT 212 | | | MORA | MN | 55051 | | 6004 | Various | | | | | $2.08 |
| EFRAIN F GARCIA | 101 N LOCAL AVE APT 15 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $4.30 |
| EFRAIN FLORES | 2610 OLD HWY TWO LOOP | | | MOYIE SPRINGS | ID | 83845 | | 6004 | Various | | | | | $20.00 |
| EFRAIN MENDIOLA III | 2105 KENWOOD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $9.15 |
| EFROSINI WILSON | 609 13TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.74 |
| EGYPT LEIJA | 1055 BERRY ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $5.00 |
| EH LOO | 2205 CECELIE STREET APTM 6 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| EH MOO | 9224 OHIO ST | APT #2 | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $25.00 |
| EHRICH KNAACK | 1124 9TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $10.00 |
| EHRIN CHASE | 280 SOUTH 37TH | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $20.00 |
| EIGHTEEN EIGHTY EIGHT MILLS L | DEPARTMENT 4102 | | | CAROL STREAM | IL | 60122-4102 | | 3837 | Various | | | | | $17,815.30 |
| EILEEN BEHLING | 810 BIRCH ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $8.11 |
| EILEEN BERWALD | 310 4TH AVE SW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $4.88 |
| EILEEN BRATON | 3394 CEDAR BLOOM | APT.112 | | CDA | ID | 83814 | | 6004 | Various | | | | | $19.20 |
| EILEEN BUSA | HARMONY LIVING | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $4.16 |
| EILEEN CERVANTES | 519 W SPRING ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $20.00 |
| EILEEN COOK | PO BOX 134 | | | NESHKORO | WI | 54960 | | 6004 | Various | | | | | $12.40 |
| EILEEN DOMAN | 2139 BLUE SPRUCE LN | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $6.99 |
| EILEEN HOFFART | 623 NORTH MAIN | | | REDFIELD | SD | 57469 | | 6004 | Various | | | | | $12.16 |
| EILEEN ISOM | 1221 ATCHESON | | | SUN PRAIRE | WI | 35390 | | 6002 | Various | | | | | $9.70 |
| EILEEN KOPRIVA | 412 N ABSAROKA ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.44 |
| EILEEN LONGLAIS | 214 N HURON ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.38 |
| EILEEN M VARHALLA | 9789 253RD AVE NE | | | STACY | MN | 55079 | | 6002 | Various | | | | | $7.42 |
| EILEEN MISCHOCK | 771 RIVER MEADOWS DR | | | SHEBOYGAN FALLS | WI | 53085 | | 6002 | Various | | | | | $10.00 |
| EILEEN MURPHY | 2422 NOEL CT | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $1.04 |
| EILEEN OTTO | 841 MARTIN ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.33 |
| EILEEN SPOO | 1308 N DURKEE ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $20.00 |
| EILEEN STARK | 1922 COUNTY RD NN | | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $931.62 |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | GREEN BAY | WI | 54324-0000 | | 6319 | Various | | | | | $33,041.67 |
| EL DORADO SPRINGS SUN | PO BOX 71 | | | EL DORADO SPRINGS | MO | 64744 | | 9490 | Various | | | | | $35.00 |

In re Prepare Bivona Operating Co.,LLC
Case No. 19-80075(TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELAINA GRADY | 506 E TELEGRAPH ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $6.77 |
| ELAINA KOSCHIK | 3940 HILLSIDE LN | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $3.73 |
| ELAINE ANDERSEN | 449 W CENTER ST P O BOX # 28 | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $0.79 |
| ELAINE BEATTIE | 154 WOODHAVEN LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.08 |
| ELAINE BLINK | N 500 DUCKAWAY CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.15 |
| ELAINE DAVIS | 4201 DENISE CT # D-405 | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $0.44 |
| ELAINE EDWARDS | 3801 BEDFORD AVE | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $0.66 |
| ELAINE HIGHLAND | 311 S 10TH AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $0.82 |
| ELAINE HOUSE | 3840 RIMROCK RD. APT #1000 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.60 |
| ELAINE JOHNSON | PO BOX 103 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $4.33 |
| ELAINE KING | 13607 446TH AVE | | | WAUBAY | SD | 57273 | | 6002 | Various | | | | | $7.56 |
| ELAINE KNOTT | N242W6416 LOCUST ST APT 4 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.68 |
| ELAINE KUGLER | 4624 HALLCLIFFE RD | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $20.00 |
| ELAINE LATHRUM-ROE | 1612 7TH ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $6.90 |
| ELAINE M. DODSON | 3314 N CORMAC LOOP | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $7.78 |
| ELAINE MCKINNEY | 988 180TH AVE | | | LEWIS | KS | 67552 | | 6002 | Various | | | | | $1.18 |
| ELAINE NEVILLE | 1327 W WEILAND LN | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.00 |
| ELAINE ROCHON | 600 FLORENCE AVENUE | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $36.65 |
| ELAINE SMITH | 36337 810TH AVE | | | LEWISVILLE | MN | 56060 | | 6002 | Various | | | | | $8.32 |
| ELAINE THURMAN | BOX 276 518 W TAYLOR | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $5.07 |
| ELAINE WERCH | 9594 STATE 91 | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $5.00 |
| ELAINE WILLIS | PO BOX 462 | | | GRANT | NE | 69140 | | 6002 | Various | | | | | $2.96 |
| ELAINE ZAIKI | 325 S ROSE STREET | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $8.66 |
| ELAKIE FALE | 2016 MARTINI DR | | | SAUK RAPIDS | MN | 56379 | | 6002 | Various | | | | | $9.84 |
| ELAM BAYSINGER | 3633 LOUISVILLE CIR | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $5.00 |
| ELANA DUGGER | PO BOX 1133 | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $23.00 |
| ELAYNE DRESEL | 100 N FRONT ST APT 112 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.48 |
| ELBERT BRACKNEY | 2711 25TH AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $6.16 |
| ELBERT TRIAS | 2214 15TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ELDA MARTINEZ-NEITO | 1910 FARLIN AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.47 |
| ELDEN BROBECK | 396 PERSHING AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $9.67 |
| ELDEN SPENCER | C/O MICHAEL LEDUC | 1199 STATE HWY 128 | | GLENWOOD CITY | WI | 54013 | | 6002 | Various | | | | | $4.64 |
| ELDIOJU REYNOLDS | 904 CALEDONIA ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.84 |
| ELDON DSCHAAK | 121 ANACONDA ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $7.53 |
| ELDON FLYNN | 13220 ROAD Q NW | | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $2.08 |
| ELDON LARSON | 127 1/2 W. 6TH ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $31.00 |
| ELDON YODER | 12036 NICHOLS SPRING DR | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $8.44 |
| ELDONA LEE | 910 SHARP ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.16 |
| ELDORA B ODEGARD | 364 N FRANKLIN ST | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $9.10 |
| ELDORA INDUSTRIAL DEVELOPMENT | 1202 EDGINGTON AVENUE | | | ELDORA | IA | 50627 | | 6718 | Various | | | | | $1,183.21 |
| ELEANOR BINGMAN | 24 MONTGOMERY STREET | | | POMEROY | WA | 99347 | | 6004 | Various | | | | | $13.13 |
| ELEANOR BOWERS | BAYVIEW TER # 8 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $2.74 |
| ELEANOR GARNIER | C/O JACQUELINE FREITAG | 3610 DENNETT DRIVE | | MADISON | WI | 53714 | | 6002 | Various | | | | | $10.94 |
| ELEANOR HAWKINS | 6798 GARFIELD RD | | | BENTLEY | MI | 48613 | | 6002 | Various | | | | | $0.60 |
| ELEANOR IRONS | 2405 358TH STREET | | | WEEPING WATER | NE | 68463 | | 6004 | Various | | | | | $24.19 |
| ELEANOR LAUTERBACH | BOX 214 | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $1.66 |
| ELEANOR LOCKHART | 23404 THERON PORT LN | | | RICHLAND CENTER | WI | 53581 | | 6002 | Various | | | | | $3.04 |
| ELEANOR MORSE | 23036 449TH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.99 |
| ELEANOR OBRIEN | 343 FRONT ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $3.42 |
| ELEANOR SCHMIDT | 70 MADISON AVENUE | | | PORT EDWARDS | WI | 54469 | | 6002 | Various | | | | | $14.66 |
| ELEANOR SIEBER | 3351 BEACH LN | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $3.27 |
| ELEANORA JOHNSON | 1907 BENSON AVE | | | PROSSER | WA | 99350 | | 6002 | Various | | | | | $1.94 |

In re Hector's Operating Co. LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELEAZAR LEMUS | 627 ROCKY CREEK DR NE TRLR 1 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.41 |
| ELECIA CARBAUGH | 11312 ROCKRIDGE LN | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $7.10 |
| ELECTRIC SERVICE SHOP INCORPOR | AUTHORIZED RADIO SHACK DEALER | 210 MAIN STREET | | ROUNDUP | MT | 59072 | | 4338 | Various | | | | | $595.07 |
| ELECTRICAL SOLUTIONS INC. | 4206 PINEWOOD LANE | | | LINCOLN | NE | 68516 | | | Various | | | | | $1,727.50 |
| ELECTRONIC COMMERCE HEALTHCARE | ORGANIZATION | 868 CORPORATE WAY | | WESTLAKE | OH | 44145 | | 6004 | Various | | | | | $280.00 |
| ELEDOROR BAL JULIAN | 17480 454TH AVE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.49 |
| ELEMENT CREATIVE LLC | 2081 PROFIT PLACE | | | DE PERE | WI | 54115 | | 3999 | Various | | | | | $6,319.00 |
| ELEMENT FIELDHOUSE | 326 PLYMOUTH ST | | | PLYMOUTH | WI | 53073 | | 6004 | Various | | | | | $1.00 |
| ELENA ASTRID TOMAS | 216 FAIRGROUNDS AVE LOT 29 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.70 |
| ELENA BAUTISTA | 1341 DAY ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.15 |
| ELENA CONTRERAS | 401 SARAH LN | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.52 |
| ELENA GONZALES | 1391 PEADMONT STREET | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $131.33 |
| ELENA GUTIERREZ | 110 JEFFERSON #3 | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $9.98 |
| ELENA I APPERSON | 110 EVANS ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $1.42 |
| ELENA JAURE | 117 W HUGUS ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.97 |
| ELENA LACEY | PO BOX 62 | | | ARCADIA | WI | 54612 | | 6004 | Various | | | | | $25.00 |
| ELENA RIVAS | 140 B HUMBOLT LP # 616 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $0.90 |
| ELENA TELLEZ | PO BOX 55 | | | DORCHESTER | NE | 68343 | | 6002 | Various | | | | | $3.70 |
| ELENA VEGA | 200 S 2ND ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $8.49 |
| ELENBAAS/ RHONDA | STORE 711 | SHOPKO EMPLOYEE | PO BOX 139B | MEMPHIS | MO | 63555 | | 3944 | Various | | | | | $46.00 |
| ELEODORA RICHARDSON | 953 CHURCH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| ELEUTERIO SILVA | 2725 S 9 ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $2.95 |
| ELGIE NOTEBOOM | 56 10TH AVE NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $40.00 |
| ELGIN O ZUHLKE | 353 TYRRELL CT APT 323 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $3.86 |
| ELI BORNTRAGER | W2578 STARR RD | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $7.10 |
| ELI D FRENDAHL | 2501 SUNSET DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.22 |
| ELI GILLIS | 2869 ONTARIO RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.97 |
| ELI M KIDNEY | 1014 E 260TH S | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $3.86 |
| ELI OLSEN | 17734 CYRUS LN SW | | | ROCHESTER | WA | 98579 | | 6004 | Various | | | | | $5.00 |
| ELI RUE | 527 E RACINE ST | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $39.00 |
| ELI STRITTMATER | 519 LAKE ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| ELI WHEATON | 2507 SUNSHINE LANE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| ELIA LEBRON | P.O. BOX 431 | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $23.00 |
| ELIAS ANDERSON | 48368 OLD RIVER BLUFF RD | | | ST PETER | MN | 56082 | | 6004 | Various | | | | | $23.00 |
| ELIAS GARZA | 1193 E 1600 N | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $5.00 |
| ELIAS HERNANDEZ | PO BOX 1596 | | | AIRWAY HEIGHTS | WA | 99001 | | 6004 | Various | | | | | $56.25 |
| ELIAS LOPEZ | 2713 BELD ST | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| ELIAS MUNOZ | 101 N 30TH AVE W | APT 101 | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $6.00 |
| ELIAS N KHOURY | 4994 E SHORELINE DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $5.59 |
| ELIAS SURRATT | 3531 STAGECOACH AVE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.38 |
| ELICEA ROSS | 3614 MARTIN AVE | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $5.00 |
| ELIJAH BLOOM | 304 NW HAYES ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $0.47 |
| ELIJAH BRANDAL | 3207 N 10TH ST | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $20.00 |
| ELIJAH DE JESUS | 518 E. ATLANTIC STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $2.00 |
| ELIJAH DEJESUS | 518 E. ATLANTIC STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| ELIJAH EVANOFF | 100 MAYFLOWER HALL RM 811 PM | | | IOWA CITY | IA | 52242 | | 6002 | Various | | | | | $4.71 |
| ELIJAH FARNUM | 2612 NORTH NICHOLAS STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| ELIJAH FERNANDEZ | N5903 COUNTY ROAD K | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $3.00 |

In re Pinnacle Bank - Wyoming
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIJAH FITE | 1026 NORTHPORT DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $30.00 |
| ELIJAH JUSTUS | 380 LINCOLN AVE | | | CLEVELAND | WI | 53015 | | 6004 | Various | | | | | $14.00 |
| ELIJAH KAMPBELL | 13630 STANFORD ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $1.75 |
| ELIJAH LARRABEE | 935 ROSS AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $2.00 |
| ELIJAH REED | 562 E TWINT TREE LANE | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $19.75 |
| ELIJAH SCHUKOW | 252 W. SOUTH PARK AVE. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $16.00 |
| ELIJAH VANDIVER | 1773 HARRISON AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| ELIJAH ZUHLKE | 156 GOULD ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.49 |
| ELJIA TURNER | 4315 MONONA DR | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $3.00 |
| ELISA LAZO | 355 GLEN AVENUE | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $5.02 |
| ELISABETH DENNIS | 47674 MEADOW ST | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $4.33 |
| ELISABETH KLAPPA | 541 S BIRON DR | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $10.00 |
| ELISABETH WINTER | 121 N MADISON ST | | | FRIESLAND | WI | 53935 | | 6004 | Various | | | | | $2.00 |
| ELISE BAILEY | 217 DAKOTA | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $15.17 |
| ELISE DIESSLIN | 15 2ND ST SW | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $6.30 |
| ELISE FJELSTAD | 418 NORTH VAN BUREN STREET | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $30.00 |
| ELISE RANG | 5980 GUNNISON CRT | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $20.00 |
| ELISEO PEREZ | SPRING AVE LOT 97 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $60.18 |
| ELISHA BEARD | 142 S GREEN ST | | | MEREDOSIA | IL | 62665 | | 6002 | Various | | | | | $6.88 |
| ELISHA BUHR | 301 DOUGLAS DR | | | BALTIC | SD | 57003 | | 6004 | Various | | | | | $33.99 |
| ELISHA MCGURN | 130 E WARREN ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $6.36 |
| ELISSA HARDING | 929 CEDAR AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $149.07 |
| ELITA SCHMIDT | 709 VERONICA ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| ELITE MODEL MANAGEMENT CORPORA | 24TH FLOOR | 245 5TH AVENUE | | NEW YORK | NY | 10016 | | 6055 | Various | | | | | $3,812.04 |
| ELITE SEM INCORPORATED | PO BOX 28415 | | | NEW YORK | NY | 10087-8415 | | 4174 | Various | | | | | $101,835.84 |
| ELIZABED LOPEZ BAUTISTA | 318 N 5TH ST LOT 76 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.19 |
| ELIZABETH (I VARELA | 7327 W HIGHLAND DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.42 |
| ELIZABETH A DYER | 203 W DOLF ST APT 6 | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $3.84 |
| ELIZABETH A KRENTZ | 406 ELLIS ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.60 |
| ELIZABETH A. KURTENBACH | 5282 AIRPORT RD | | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $8.85 |
| ELIZABETH ABLE | 623 S 34TH ST | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $30.00 |
| ELIZABETH ADELMAN | 76760 ROAD 416 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $9.75 |
| ELIZABETH ALDRICH | 1806 POWERS DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $212.96 |
| ELIZABETH APOLLO | LUDINGTON ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $1.15 |
| ELIZABETH ARAMBUL | 1301 PERRY COURT | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $24.99 |
| ELIZABETH ARDEN INC (MIXED CAS | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | 5704 | Various | | | | | $104,049.72 |
| ELIZABETH BASS | 4975 KENDRICK PL | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $10.49 |
| ELIZABETH BEC | 2843 KNOLLWOOD DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| ELIZABETH BELL | 1533 OLD CHENEY RD | | | PLEASANT DALE | NE | 68423 | | 6004 | Various | | | | | $20.00 |
| ELIZABETH BIERMAN | 607 HILLCREST STREET | | | ARNOLD | NE | 69120 | | 6004 | Various | | | | | $40.00 |
| ELIZABETH BLOOM | PO BOX 3 | | | RALPH | MI | 49877 | | 6002 | Various | | | | | $7.51 |
| ELIZABETH BREMER | 149 NORTH AGENCY ST. | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $15.00 |
| ELIZABETH BROWN | 658 MAPLE ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| ELIZABETH C KONDA | 921 E WALNUT AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.85 |
| ELIZABETH CALLIER | 1716 8 1/2 ST SE | APT 310 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH CAPPEL | 706 W SUMMIT ST | | | WITTENBERG | WI | 54499 | | 6002 | Various | | | | | $7.81 |
| ELIZABETH CAPPS | 307 CHERRY ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.52 |
| ELIZABETH CARRIZAL | 270 W 2ND ST | | | LOVELL | WY | 82431 | | 6002 | Various | | | | | $0.58 |
| ELIZABETH CASTRO MONCADA | LOT 33 | 300 W LANESBURGH STREET | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $6.00 |
| ELIZABETH CHIZEK | 449 JANET LN. | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $3.98 |
| ELIZABETH CORCORAN | 714 MONROE ST. | | | OREGON | IL | 61061 | | 6004 | Various | | | | | $14.14 |

In re Pioneer Health Services, Inc.

Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH COTNER HALL | 3815 17TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| ELIZABETH CROFT | 503 5TH AVE | | | NEW GLARUS | WI | 53574 | | 6002 | Various | | | | | $6.68 |
| ELIZABETH DAMBROSKY | 4001 YUCCA DR. APT. B | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $7.81 |
| ELIZABETH DARAIS | 358 N GATEWAY DR | | | PROVIDENCE | UT | 84332 | | 6002 | Various | | | | | $0.63 |
| ELIZABETH DAVICH | 724 KARL ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $1.81 |
| ELIZABETH DELABIO | 950 S MAIN ST. APT. 1B | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $1.00 |
| ELIZABETH DEPUY | 1123 PARK ROW | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $20.00 |
| ELIZABETH DEVOS | 4702 BELLINGRATH STREET | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $25.00 |
| ELIZABETH DIAS | 20583 AMBROSA | | | BEND | OR | 97702 | | 6004 | Various | | | | | $18.02 |
| ELIZABETH DICE-UNKER | 825 GROVE AVE | APT 4 | | GARNER | IA | 50438 | | 6004 | Various | | | | | $30.00 |
| ELIZABETH DIXON | PO BOX 193 | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH E HARRIS | N6343 CURLEY CREEK AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $7.21 |
| ELIZABETH EICHMANN | 636 CLEMANS CT. | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $9.00 |
| ELIZABETH EVERETT | 4817 N 50TH STREET | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $346.95 |
| ELIZABETH FALK | 311 S MONTGOMERY ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.99 |
| ELIZABETH FIRST | 1310 O'KEEFFE AVE | APT 309 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $25.00 |
| ELIZABETH FRITZ | 118W CENTER ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $7.89 |
| ELIZABETH G. JOHNSTON | 209 S 10TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $6.44 |
| ELIZABETH GARCIA | 2165 COUNTY ROAD G | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $0.41 |
| ELIZABETH GIVENS | 87345 491ST AVE | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.16 |
| ELIZABETH GOEHL | N2360 HWY K | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $85.00 |
| ELIZABETH GOLLY | 28 SPENCER STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $6.02 |
| ELIZABETH GRISSMAN | 703 MAIN ST | | | HARDY | NE | 68943 | | 6002 | Various | | | | | $6.71 |
| ELIZABETH GUNDERSON | PO BOX 52 | | | BRULE | NE | 69127 | | 6002 | Various | | | | | $2.60 |
| ELIZABETH HANSEN | 7 PARK CIRCLE | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $29.00 |
| ELIZABETH HARRIS | BOX 2960 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $9.81 |
| ELIZABETH HER | 1017 GEORGIA AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $20.00 |
| ELIZABETH HERNANDEZ | 180 HUNTER STREET | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH HERRMANN | 125 W 10TH ST APT 205 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.41 |
| ELIZABETH HOCKING | 16022 LIMINGA RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $2.11 |
| ELIZABETH HOLSTEIN | PO BOX 93 | | | PECK | ID | 83545 | | 6004 | Various | | | | | $12.02 |
| ELIZABETH J KORTBEIN | N1934 SHORE DR | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $5.01 |
| ELIZABETH JORDAN | 2825 JANET ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.74 |
| ELIZABETH KAZEMBA | 1200 SUMMER HILL PL. | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $5.00 |
| ELIZABETH L ANDERSON | 930 W HURON RD | | | OMER | MI | 48749 | | 6002 | Various | | | | | $0.88 |
| ELIZABETH LAFONTEESE | 2728 STONEBRIDGE DR | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $4.00 |
| ELIZABETH LECHEMINANT | 1150 W 275TH S | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.66 |
| ELIZABETH LEONARD | 1350 NORTH WELLS, APT A305 | | | CHICAGO | IL | 60610 | | 6004 | Various | | | | | $20.00 |
| ELIZABETH LEWIS | 412 FAIRMOUNT | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $129.60 |
| ELIZABETH LIDDIARD | 3976 W 8730TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.33 |
| ELIZABETH LUEBKE | 322 JONES AVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH MARSHALL | 104 LITTLEROCK AVE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $6.00 |
| ELIZABETH MASON | 584 RIVER RD #12 | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $1.00 |
| ELIZABETH MEYER | 731 S 15TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $28.00 |
| ELIZABETH MONROE | 19 CRESTVIEW DR | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $4.93 |
| ELIZABETH MOORE | 24201 BOOT LAKE RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $1.89 |
| ELIZABETH MORALES | HC 1 BOX 33 | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $9.26 |
| ELIZABETH MORGAN | 13210 BROOKWATER LN SPC J-2 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.95 |
| ELIZABETH MURRAY | 1416 S LAWSON #31 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.00 |
| ELIZABETH NASETT | 986 STONEHAVEN DR. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.70 |
| ELIZABETH NUTICK | 1119 MERIDIAN HTS DR | APT 7 | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.99 |
| ELIZABETH OOYMAN | 605 SOUTH JEFFERSON STREET | | | NEW ULM | MN | 56073 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH OPPERMANN | 2233 WYOMING AVE | APT. 6 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $15.00 |

In re Pfoperated Kitchens Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH PARKER | N11249 CLEAR LK RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $8.79 |
| ELIZABETH PATTERSON | 3626 SEYMOUR RD LOT 60# | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| ELIZABETH PAULISSIAN | 4427 CALVERT | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $25.00 |
| ELIZABETH PEANASKY | 931 7TH ST | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $9.40 |
| ELIZABETH PILIOURAS | 5304 SCHLUTER ROAD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $3.40 |
| ELIZABETH PRICE | 405 W MAPLE | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $47.99 |
| ELIZABETH PROBST | N 10759 HIGHWAY 151 | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $10.00 |
| ELIZABETH PRUSILA | W14511 PLUMMER RD | | | WEYERHAEUSER | WI | 54895 | | 6002 | Various | | | | | $3.32 |
| ELIZABETH R WISE | 47112 SPENCER CHURCH LN | | | VANDALIA | MO | 63382 | | 6002 | Various | | | | | $8.82 |
| ELIZABETH RAYNER | 1955 SHIRLAND AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| ELIZABETH REIS | 3560 OSBOURNE | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $1.81 |
| ELIZABETH RESHEL | W4266 CTY RD M # 25 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.19 |
| ELIZABETH SANTACRUZ | 706 10 ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| ELIZABETH SCHAAL | N3920 NORTH BROADWAY ROAD | | | BONDUEL | WI | 54107 | | 6004 | Various | | | | | $23.00 |
| ELIZABETH SCHARNELL | 117 EAST TWEEDY STREET | PO BOX 281 | | HUSTISFORD | WI | 53034 | | 6004 | Various | | | | | $10.00 |
| ELIZABETH SCHLEEF | N165W20012 HICKORY LANE APT3 | | | JACKSON | WI | 53037 | | 6004 | Various | | | | | $8.00 |
| ELIZABETH SCHNEIDER | 2515 AUBURN RIDGE RD | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $5.23 |
| ELIZABETH SCHROEDER | 869 ALTA STREET | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $14.00 |
| ELIZABETH SCHWARTZ | 879S 250TH E APT 72 | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $4.85 |
| ELIZABETH SEGURA | 607 NE 5TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.07 |
| ELIZABETH SEMRAU | 262 WILLIAM BAKE CIRCLE | | | OCONTO | WI | 54153 | | 6666 | Various | | | | | $17.02 |
| ELIZABETH SERNA | 146 S LOCUST LN | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| ELIZABETH SHORT | 609 E AMEILIA | | | CASSVILLE | WI | 53806 | | 6002 | Various | | | | | $1.00 |
| ELIZABETH SMITH | W6402 AIRPORT RD | | | TONY | WI | 54563 | | 6004 | Various | | | | | $6.02 |
| ELIZABETH SPANG | 1825 N. HARRISON ST | APT 14 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $20.00 |
| ELIZABETH SPIELBAUER | 734 HUNTERS RUN | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $10.98 |
| ELIZABETH SPRAGUE | 39510 LOUP RIVER RD | | | THEDFORD | NE | 69166 | | 6002 | Various | | | | | $6.60 |
| ELIZABETH STEWART | 19514 HIGHWAY 126 | | | WALTON | OR | 97490 | | 6004 | Various | | | | | $15.98 |
| ELIZABETH SULLIVAN | 1608 BLUEBIRD LANE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $2.00 |
| ELIZABETH SWAN | 301 WASHINGTON ST NW | | | PRESTON | MN | 55965 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH T LAMSON | PO BOX 172 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $3.18 |
| ELIZABETH TOWNE | 4817 NO 80 ST | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $19.97 |
| ELIZABETH TRUITT | 627 ROCKY NE CRK # 70 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.44 |
| ELIZABETH TUCKER | 2066 ZEISE AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.15 |
| ELIZABETH UNDERWOOD | 2148 NORTHWOOD LN | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.85 |
| ELIZABETH USSERY | N55W26783 LISBON RD | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $23.00 |
| ELIZABETH VANASTEN | 1492 SNOW SHOE TRL | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $4.00 |
| ELIZABETH VANDERMOLEN | 101 3RD ST | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $3.04 |
| ELIZABETH VILLARREAL | 6917 SPRING GROVE CT | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $2.00 |
| ELIZABETH WALKER | 1019 WILSON LANE | | | NEKOOSA | WI | 54494 | | 6004 | Various | | | | | $8.00 |
| ELIZABETH WALLACE | 412 S SHERMAN STREET | | | EAGLE | WI | 53119 | | 6004 | Various | | | | | $25.00 |
| ELIZABETH WALTER | 556 REBECCA ST | | | BIRNAMWOOD | WI | 54414 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH WARD | PO BOX 3 | | | SHELDON | WI | 54766 | | 6004 | Various | | | | | $52.00 |
| ELIZABETH WEIR | RR 3 BOX 3560 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.93 |
| ELIZABETH WHALEN | 3441 JACKSON AVE APT 4 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $9.37 |
| ELIZABETH WILLIAMS | 802 FRANKLIN STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $30.21 |
| ELIZABETH WILSON | 76796 ROAD 423 | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $1.53 |
| ELIZABETH WISE | 1456 OAK ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.16 |
| ELIZABETH WURST | 334 4TH ST SE | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $3.00 |
| ELIZABETH ZETTLER | 1609 MOUND RD | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $5.02 |
| ELIZABETH/JAM HOMOLKA | 931 RUSSET ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $11.29 |
| ELK GROUP POMEROY COLLECTION | ELK GROUP INTERNATIONAL | 12 WILLOW LANE | | NESQUEHONING | PA | 18240 | | 7795 | Various | | | | | $145,019.82 |

In re Pamida Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELKHORN HEALTH CARE | 474 MOUNT HIGHWAY 282 | | | CLANCY | MT | 59634 | | 6666 | Various | | | | | $1.92 |
| ELLA HARPER | 33 GOULDING CREEK RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $139.80 |
| ELLA HILL | 4850 UNDERWOOD AVE | APT307 | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $12.98 |
| ELLA MAE GREY BUFFALO | 47328 11TH ST | | | ROSHOLT | SD | 57260 | | 6002 | Various | | | | | $7.70 |
| ELLA MAE POSER | 2691 EVERSON RD | | | DENTON | MT | 59430 | | 6002 | Various | | | | | $4.44 |
| ELLA NAMANNY | 517 10TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $125.00 |
| ELLA PLILER | 3640 SERVICE DR | APT 4 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| ELLA REID | 27 E NICKLAUS AVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| ELLA ROSE RIDER | 1026 MELROSE CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.05 |
| ELLE BOGDAN | 709 DALLAS ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $25.00 |
| ELLEN ADAMS | NH SOUTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.41 |
| ELLEN BYINGTON | 230 112TH ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.68 |
| ELLEN GLADWELL | 1730 N 1450TH W # 3 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $2.55 |
| ELLEN GREEN | BOX 581 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $7.21 |
| ELLEN GREGORY | 1155 DOUBLE EAGLE CIRCLE | | | PRESTON | ID | 83263 | | 6004 | Various | | | | | $48.00 |
| ELLEN HANDEL | 150 S. SANDCREST | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $3.00 |
| ELLEN HARTLIEB | 6805 38TH AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $30.00 |
| ELLEN KADING | SPRINGVALLEY RM 306 | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $0.66 |
| ELLEN SCHOON | 27017 310TH AVE | | | UNDERWOOD | MN | 56586 | | 6002 | Various | | | | | $5.73 |
| ELLEN SLETTEN | 611 S MAIN PO BOX # 434 | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $5.81 |
| ELLEN SUMMERS | 1406 LORRAINE AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $6.80 |
| ELLERY HOLDINGS LLC (C-HUB) | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | ITASCA | IL | 60143 | | 4989 | Various | | | | | $2,191.60 |
| ELLIE MANDEL | 713 OAKWOOD LANE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.95 |
| ELLIE MCQUEEN | 2248 W KENSINGTON PARK DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.34 |
| ELLIE SCHWALBE | 66932 166TH AVENUE | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $16.82 |
| ELLIOT LUMAYE | 1207 MAIN ST | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $0.36 |
| ELLIOTT BUXTON | 2204 HYDE AVE. | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| ELLIOTT/ BRADLEY | STORE 049 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8697 | Various | | | | | $131.60 |
| ELLISA DILLING | 1720 SWALLOWS NEST LOOP | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $1.50 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | 8416 | Various | | | | | $374,363.16 |
| ELLWEIN BROTHERS INC STORE 571 | PO BOX 136 | | | HURON | SD | 57350 | | 5652 | Various | | | | | $303.20 |
| ELLY BOSTWICK | W8790 CHANNEL DR | | | ELCHO | WI | 54428 | | 6004 | Various | | | | | $25.00 |
| ELLYN BUI | 1022 N 18TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $1.32 |
| ELLYN BURRISS | 1422 MILBANKE DR SE | | | LACEY | WA | 98513 | | 6004 | Various | | | | | $21.25 |
| ELLYN LEE | 1611 PINECREST AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $33.48 |
| ELM/ DEBRA | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915-0000 | | 2802 | Various | | | | | $10.06 |
| ELMA NURNBERG | 210 E CORLISS | | | ARTESIAN | SD | 57314 | | 6004 | Various | | | | | $11.20 |
| ELMER BONDE | 218 GROVE ST SW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $7.48 |
| ELMER CANDY CORPORATION | PO BOX 788 | | | PONCHATOULA | LA | 70454-0788 | | 0101 | Various | | | | | $44,853.13 |
| ELMER ECKWRIGHT | 4705 CTY HWY T | | | CHIPPEWA | WI | 54729 | | 6002 | Various | | | | | $4.16 |
| ELMER GOEHRING | 27953 398TH AVE | | | DELMONT | SD | 57330 | | 6004 | Various | | | | | $24.00 |
| ELMER HARWELL | 607 ILLINOIS ST | | | BEDFORD | IA | 50833 | | 6002 | Various | | | | | $9.48 |
| ELMER J STALEY | 1314 SNOWY PEAK LN | | | SPEARFISH | SD | 57783 | | 6002 | Various | | | | | $4.22 |
| ELMER RIVERA | 2712 VIRGINIA ST | | | OMAHA | NE | 68157 | | 6004 | Various | | | | | $6.43 |
| ELMER SCHULZ | C/O PATRICIA JOHNSON | 17715 120TH AVENUE | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $28.46 |
| ELMER SHARP | PO BOX 122 | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $0.41 |
| ELMER WESTPHAL | 1020 HARVEY ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.89 |
| ELOISA HERNANDEZ | 1316 ERIE ST | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $6.55 |
| ELOISA SIERRA | 511 FRANKLIN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $18.26 |
| ELOISE MYCROFT | 310 GOODRICH RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.10 |

Debtor Mindshare Operating Company LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ELOISE TERNUS | 82849 STATE HIGHWAY 108 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $2.27 |
| ELOUISE WHITEHEAD | 9021 BERG DR | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $13.15 |
| ELPIDIO SANTOSMARTINEZ | 1536 CEDAR ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $9.21 |
| ELRAE MAZAKAHOMNI | 1704 W PALMER AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $2.52 |
| ELSA PUTHUPPALLYMATT | 1701 W 25TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $2.27 |
| ELSIE MAHLUM | 424 E 7TH STREET | APT 1 | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| ELSIE ROMAN-ROUSE | 509 N 13TH AVE E | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $2.71 |
| ELSIE TURK | PO BOX 284 | | | HUSON | MT | 59846 | | 6002 | Various | | | | | $0.85 |
| ELSIE WOODARD | PO BOX 415 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $6.22 |
| ELSIELYNA RAY | 1107 5TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| ELSINA BLACKBONNET | 818 W CEDAR ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.53 |
| ELVIA CAVAZOS | 102 A ST SE | | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $8.65 |
| ELVIA MORALES | 406 1ST AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ELVIA RIOS | 420 W DIVISION ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.60 |
| ELVIA ROSTRO-AGILAR | 540 NORTHERN HILLS DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.59 |
| ELVIN GUINN | 205 FISHERMENS TRL | | | MELISSA | TX | 75454 | | 6002 | Various | | | | | $9.78 |
| ELVINA THORNOCK | BEYOND HOMES | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $9.18 |
| ELVIRA BORDEAUX | 302 N VICTORIA ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $0.99 |
| ELVIRA LOPEZ | P.O. BOX 388 | | | PARMA | ID | 83660 | | 6004 | Various | | | | | $9.99 |
| ELVIS COOPER | 1719 PINECLIFF DR APT 208 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $7.37 |
| ELY DISPOSAL SERVICE | 348 NEVADA AVE | | | ELY | NV | 89301 | | | Various | | | | | $1,118.61 |
| ELY JIMENEZ GONZALEZ | 602 3RD ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $10.00 |
| ELYSA HALL | 9 TURKEY LN SPC 1 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $2.16 |
| ELYSABETH WELLS | 211 W CHADDERTON DR | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $1.59 |
| ELYSE BISHOP | W5182 E. BUSH RD. | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $25.00 |
| ELYSIA TORREZ | 435 E 700TH S | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.64 |
| ELZBIETA BECK | 1605 WAUNONA WAY | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $0.49 |
| EMA ENRIQUEZ | 2700 E PLANK RD APT 7 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.19 |
| EMA JIMENEZ | 13576 STATE HIGHWAY 78 | | | MELBA | ID | 83641 | | 6002 | Various | | | | | $8.63 |
| EMANUEL DOMINGUEZ | 177 S 1400 E | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $26.00 |
| EMBER SIAN-KOOYER | 1513 NORTHERN AVENUE | | | WORDEN | MT | 59088 | | 6004 | Various | | | | | $5.00 |
| EMELY MATUS | 1105 LIME KILN RD | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $10.00 |
| EMERGE TECHNOLOGIES | VICE PRESIDENT OF SALES | 955 FREEPORT PKWY SUITE 100 | | COPPELL | TX | 75019 | | 9576 | Various | | | | | $28,047.70 |
| EMERSEN LESLIE | 20745 PATRIOT LN. | | | BEND | OR | 97701 | | 6004 | Various | | | | | $19.98 |
| EMERSON HEALTHCARE LLC | PO BOX 37835 | | | BALTIMORE | MD | 21297-7835 | | 8175 | Various | | | | | $111,910.35 |
| EMERSON SULLIVAN | 315 E HIGH DRIVE | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $77.50 |
| EMERSON UIMARI | 160 KATERS DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.92 |
| EMERY JENSEN DISTRIBUTION | PO BOX 206807 | | | DALLAS | TX | 75320-6807 | | 5026 | Various | | | | | $508,483.39 |
| EMERY SHEPHERD | 710 W 500TH N | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.97 |
| EMIL KEZERLE SR. | 441 LAKE MARY ROAD | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $57.76 |
| EMILEE DENMAN | 2215 S MAPLE AVE #479 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $20.00 |
| EMILEE DEROCHIE | 1375 N SHORE DR | | | MCCOOK LAKE | SD | 57049 | | 6002 | Various | | | | | $4.77 |
| EMILEE GOYNE | 1005 BARBER DRIVER | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $39.98 |
| EMILEE SYMANIETZ | 10613 CTY RD # 47 | | | ST. CLOUD | MN | 56301 | | 6002 | Various | | | | | $2.33 |
| EMILEY J STADE | PO BOX 227 | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $2.36 |
| EMILIA FERGUSON | 2030 PHILADEPHIA DR | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $5.02 |
| EMILIA MARES | 620 MONROE ST W | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $3.65 |
| EMILIA SCHAFFNER | PO BOX 1309 | | | WILSON | WY | 83014 | | 6004 | Various | | | | | $20.00 |
| EMILIA STROMGREN | 27747 742ND AVE | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $1.18 |
| EMILIANO PEREZ | 23 NORTH WILLOW WIND WAY | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $3.65 |
| EMILY A. WEBSTER | 706 KENNEDY DR | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $9.73 |
| EMILY ADAMS | 6470 SOUTH AHTANUM ROAD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $30.00 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY ALLEN | PO BOX 5 | | | WATERVLIET | MI | 49098 | | 6002 | Various | | | | | $15.35 |
| EMILY ASTIN | 1513 S 870TH W | | | WOODS CROSS | UT | 84087 | | 6002 | Various | | | | | $8.55 |
| EMILY BABILIUS | 544 W SCHOOL ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $25.00 |
| EMILY BARRITT | 6416 W 55TH ST | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $8.11 |
| EMILY BENJAMIN | 2330 NORTH 44TH STREET | APT 10 | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $19.99 |
| EMILY BLIZE | 8609 E BULL PINE LN | | | SPOKANE | WA | 99217 | | 6004 | Various | | | | | $3.70 |
| EMILY BRANDT | 1102 TRAILWOOD DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.41 |
| EMILY CABLE | 3708 SIMONIS STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $5.00 |
| EMILY CHILLERKOK | 103 N H ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $10.00 |
| EMILY COMAI | 152 COMAI LN SW | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.52 |
| EMILY COWLES | 7247 HORSESHOE BAY RD | | | EGG HARBOR | WI | 54209 | | 6002 | Various | | | | | $7.56 |
| EMILY CULVER | 3321 GREENHILLS PL | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.68 |
| EMILY DENLER | 134 E JOHNSON #2 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $4.00 |
| EMILY DOTY | 514 8TH ST. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $104.99 |
| EMILY DRACE | 5009 SUNSET ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $11.02 |
| EMILY DUKE | PO BOX 73 | | | SPENCER | SD | 57374 | | 6002 | Various | | | | | $1.62 |
| EMILY E WALTER | 4805 TIPPERARY TRL | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $5.86 |
| EMILY EHLERS | 2218 GRANDVIEW BLVD | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $2.85 |
| EMILY ERBST | 514 WEST UPHAM | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $129.98 |
| EMILY FAUST | 78 W 800TH N | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $0.55 |
| EMILY FRAHM | 808 S. DAYBREAK DR. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.92 |
| EMILY GAGE | 607 MARGATE DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| EMILY GILLESPIE | PO BOX 94 | | | SAVAGE | MT | 59262 | | 6002 | Various | | | | | $3.92 |
| EMILY GITTINS | 1608 WILLIS AVE | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $1.34 |
| EMILY GROTBO | 2416 RAYMOND AVENUE | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $10.02 |
| EMILY GRUEN | 10876 S CAMERON LN | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $3.00 |
| EMILY GRUENWALD | N4479 LOW RD | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $8.63 |
| EMILY HANSEN | 606 4TH AVE S APT | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $9.86 |
| EMILY HAY | 1207 PUTMAN AV | | | JANESVILE | WI | 53546 | | 6004 | Various | | | | | $3.00 |
| EMILY HENDEE | 1808 MARINER RD | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $10.00 |
| EMILY HERNANDEZ | 111 E. SOUTH ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| EMILY HESS | 1821 S MAIN ST APT 44 | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $4.00 |
| EMILY HOLDER | 845 SUMMIT ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.16 |
| EMILY HOLSWORTH | W4185 MAIN ROAD | | | PLYMOUTH | WI | 53073 | | 4000 | Various | | | | | $158.84 |
| EMILY HUTT | 2620 E 10TH ST | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $8.66 |
| EMILY JO BRUGGEMAN | 771 CURFEW ST | | | SAINT PAUL | MN | 55114 | | 6002 | Various | | | | | $3.62 |
| EMILY JOHNSON | 4316 TWEED DR | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $24.00 |
| EMILY JOHNSTON | 1154 CASE CRT | | | BOX ELDER | SD | 57719 | | 6004 | Various | | | | | $10.00 |
| EMILY K SHAFFER | 477 RIVERSIDE DR # 3 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.55 |
| EMILY KENNEDY | 1168 - MINUTEMAN ST | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $5.00 |
| EMILY KENT | 345 E 2700 N | | | N LOGAN | UT | 84341 | | 6004 | Various | | | | | $23.00 |
| EMILY KESLER | 3014 MANITOWAC RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.00 |
| EMILY KITTLESON | PO BOX 166 | | | WARROAD | MN | 56763 | | 6002 | Various | | | | | $7.32 |
| EMILY KOEHN | 2211 CHLOE DR | | | HUNTLEY | MT | 59037 | | 6002 | Various | | | | | $1.97 |
| EMILY LING | N8263 WOODY LANE | | | IXONIA | WI | 53038 | | 6004 | Various | | | | | $15.00 |
| EMILY LING | 907 KAITO LANE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| EMILY LOYNING | 3286 GRANGER AVE | E 13 | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $5.00 |
| EMILY M MURPHY | 15246 400TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.01 |
| EMILY MACK | 1005 RIDGEWOOD WAY | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $30.00 |
| EMILY MATTHYS | 209 W HOUGHTON AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $2.60 |
| EMILY MC GOFF | 406 S WARREN ST. | | | SOUTH WAYNE | WI | 53587 | | 6004 | Various | | | | | $2.00 |
| EMILY MORTEN | 404 SO. RIDGE DRIVE | | | SOUTH SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $2.66 |
| EMILY NELSON | 425 4TH ST EAST | | | TRACY | MN | 56175 | | 6004 | Various | | | | | $17.63 |
| EMILY NESBITT | 916 WESTON AVE | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $10.00 |

In re Prepare Smart Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY NEWKIRK | 655 N 100TH W | | | SANTAQUIN | UT | 84655 | | 6002 | Various | | | | | $6.49 |
| EMILY NEWSOM | 310 E 13TH STREET | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $26.00 |
| EMILY NIELSON | 4701 BRIAR PARK DR APT 50 | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $7.75 |
| EMILY OLSON | 735 KARCZ DRIVE | APT 1 | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $4.00 |
| EMILY PARISH | 314 W. 19TH | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $1.00 |
| EMILY PAYNE | 2201 W 325 S | | | MAPLETON | UT | 84664 | | 6004 | Various | | | | | $23.07 |
| EMILY PEHRSON | 224 LONDON RD | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $20.00 |
| EMILY PERALTA SANTOS | 2745 SAGEBRUSH DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| EMILY PETERSEN | 1064 180TH AVE | | | SLAYTON | MN | 56172 | | 6004 | Various | | | | | $40.00 |
| EMILY PRIEN | 424 EAST PINE ST | APT 4 | | EAGLE RIVER | WI | 54521 | | 6004 | Various | | | | | $3.00 |
| EMILY PRITZL | 418 WEST WASHINGTON AVE | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $22.60 |
| EMILY PRUITT | 64268 73RD RD | | | PERU | NE | 68421 | | 6002 | Various | | | | | $6.88 |
| EMILY REINHARDT | 1501 HILLTOP RD | APT. #101 | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $45.98 |
| EMILY RICELL ROBERTS | 415 E 42ND ST | | | GARDEN CITY | ID | 83714 | | 6002 | Various | | | | | $6.58 |
| EMILY ROLLAG | 14807 PRATT CT | APT 202 | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $2.00 |
| EMILY SCHMIDT | 1447 STEAD DR. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $44.00 |
| EMILY SIPIORSKI | 522 W FULTON ST | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $44.13 |
| EMILY SMITH | 500 E BIRD ST | | | HAMILTON | MO | 64644 | | 6002 | Various | | | | | $1.92 |
| EMILY SONSALLA | 6103 DOLL DR | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $51.00 |
| EMILY STIDHAM | 5505 SILVER PL | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $6.41 |
| EMILY STROM | 1317 SUPERIOR ST | | | OCONTO | WI | 54513 | | 6004 | Various | | | | | $62.00 |
| EMILY TESMER | 6007 65TH ST NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| EMILY THORNBORROW | 5101 381ST LN | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.51 |
| EMILY TILLMAN | 154 WOODHAVEN LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.56 |
| EMILY TUPPER | 315 S MAIN ST | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $5.70 |
| EMILY VILLENAUVE | 357 BRETCOE STREET | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $27.00 |
| EMILY WEBER | 1055 APPLEBLOSSOM DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |
| EMILY WOGSLUND | 11006 BESTUL RD | | | SCANDINAVIA | WI | 54977 | | 6004 | Various | | | | | $25.00 |
| EMILY WORTHEN | 1066 N 1250TH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.82 |
| EMILY WULF | 909 IDAHO ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $6.03 |
| EMINA MARIC | 9692 SOUTH 1700 EAST | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $35.00 |
| EMIRHAN DEMIRTAS | 1041 COUNTRY ROAD ZZ | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $9.10 |
| EMMA AUER | 630 S ANTLER ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $4.82 |
| EMMA AVALOS | 607 SO 18TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $22.00 |
| EMMA BREWER | 3783 RESER RD. | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $9.97 |
| EMMA BURKHOLDER | N1534 CATLIN AVE | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $7.48 |
| EMMA DEAN | 410 S. WEBSTER AVE | APT B | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| EMMA DORSHORST | 3934 GEORGE RD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $25.00 |
| EMMA FAILER | 33746 CEMETERY RD | | | PAXICO | KS | 66526 | | 6002 | Various | | | | | $5.42 |
| EMMA GARCIA | 1624 CARLISLE AVENUE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $15.00 |
| EMMA GRIMES | 20366 CHASE RD | | | BEND | OR | 97702 | | 6004 | Various | | | | | $20.00 |
| EMMA HALE HENSON | 3164 THAYERBRIDGE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $0.99 |
| EMMA HERNANDEZ | 1007 11TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| EMMA HOFFMAN | 1115 HIGHLAND AVE TRLR 66 1/ | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $10.00 |
| EMMA HUHTA | 17236 N SUPERIOR RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $3.21 |
| EMMA IBARRA | 235 N LEXINGTON AVE | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $8.71 |
| EMMA JORE | 609 LINWOOD AVE | | | ST.POINT | WI | 54481 | | 6004 | Various | | | | | $24.00 |
| EMMA KNIGHT | 1914 SPRINGBROOK RD | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $10.00 |
| EMMA LANE | 1601 CLARK STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| EMMA LIPKE | 1600 KENNEDY DR | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $13.00 |
| EMMA MANTEUFEL | 3411 E PARIS WAY APT 4 | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $24.00 |
| EMMA MARTHA MEZA ZARAGOZA | 503 JEFFERSON ST APT 202 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.92 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EMMA MCKINNEY | 114 NORTH 2ND ST. | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $30.00 |
| EMMA NAVAS | 1630 NORTH PERKINS STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| EMMA NEUMAIER | 409 PRAIRIE AVE. | | | LODI | WI | 53555 | | 6004 | Various | | | | | $10.70 |
| EMMA OAS | 5825 BALSAM RD #3 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $4.00 |
| EMMA POST | P.O.BOX 1210 | | | EDEN | UT | 84310 | | 6004 | Various | | | | | $51.00 |
| EMMA SAISSLIN | 3175 WOLF MEADOWS LANE | | | EUGENE | OR | 97408 | | 6004 | Various | | | | | $19.99 |
| EMMA TRAINOR | 117 W. BURNETT ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| EMMA VALDEZ | 2408 CARNEGIE STREET | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $2.06 |
| EMMA ZEISET | N 14359 GORMAN AVE CARD | | | THORP | WI | 54771 | | 6002 | Various | | | | | $3.64 |
| EMMALINE MARKS | 2453 BALLY VAUGHN ROAD | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $14.00 |
| EMMALYNE JACKSON | 268 HWY 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.48 |
| EMMANUEL JAMES | 3504 CORNHUSKER DRIVE | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $23.00 |
| EMMANUEL PADILLA | 904 SW 7TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.23 |
| EMMANUEL RODEA-BELMAR | 1700 W WEILAND LN APT 8 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.53 |
| EMME VANDREEL | 1225 DOTY ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $1.97 |
| EMMELINE KNIGHT | 2720 HUMBOLDT RD | APT 18 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $26.70 |
| EMMETSBURG MUNICIPAL UTILITIES | P.O. BOX 417 | | | EMMETSBURG | IA | 50536 | | 2-Jun | 11/1/2018 - 11/30/2018 | | | | | $11.91 |
| EMMETT AMOS | PO BOX 324 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.32 |
| EMMETT WAHLSTROM | 501 STOUT ST | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $4.60 |
| EMMILIA HARTNEY | 343 W UTAH ST | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.23 |
| EMMIT ANDERSON | 826 POINT BASSE AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $10.00 |
| EMMITT BOSCHER | 19730 N WAGON RD | | | DODSON | MT | 59524 | | 6002 | Various | | | | | $1.18 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | 8915 | Various | | | | | $34,592.46 |
| EMNETT/ MICHAEL | STORE 2-694 | SHOPKO EMPLOYEE | PO BOX 720 | ALLIANCE | NE | 69301-0720 | | 4585 | Various | | | | | $721.18 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | 8831 | Various | | | | | $180,659.25 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | 6137 | Various | | | | | $498,329.32 |
| EMPLOYER RESOURCES NORTHWEST | GEMMA INCORPORATED | 1119 PACIFIC AVENUE SUITE 900 | | TACOMA | WA | 98402 | | 7740 | Various | | | | | $3,025.49 |
| EN COX | 0119 25TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.88 |
| ENABLX INCORPORATED | 1 EMERY AVENUE | | | RANDOLPH | NJ | 07869-0000 | | 0978 | Various | | | | | $4,372.54 |
| ENASHA LOVE | 7008 TREE LANE # F | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $6.00 |
| ENCHANTE ACCESSORIES INCORPORA | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | 6318 | Various | | | | | $176,982.66 |
| ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | | | SOUTH AMBOY | NJ | 08879-1639 | | 8355 | Various | | | | | $89,282.48 |
| ENE HERMAN | 740 CASCADE ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.00 |
| ENEDELIA DE LUNA | 1321 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.06 |
| ENEDINA MARTINEZ | 530 MARIGOLD DR | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| ENEDINA ZAMORA | 511 E. NACHES AVE | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $1.50 |
| ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | CHICAGO | IL | 60675-1314 | | 7016 | Various | | | | | $13,225.22 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | 2338 | Various | | | | | $475,909.54 |
| ENFIELD FUNERAL HOME - A PARTNERSHIP | 215 W MAIN | | | NORTON | KS | 67654 | | 6666 | Various | | | | | $7.59 |
| ENGEBRETSON & SONS | 23780 470TH AVENUE | | | MORRIS | MN | 56267 | | | Various | | | | | $683.28 |
| ENGEL ELECTRIC CO | 1514 W FOURTH STREET | | | STERLING | IL | 61081 | | | Various | | | | | $9,493.52 |
| ENGELINE BRADISH | 211 E 16TH | | | SOUTH SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $15.76 |
| ENGELS COMMERCIAL APPLIANCE IN | 120 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | 4092 | Various | | | | | $108.67 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | 9920 | Various | | | | | $4,375.20 |

In re Hobby Lobby Stores, Inc., et al.
Case No. 19-00000

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENGINEERED FLOORS LLC | PO BOX 95270 | | | GRAPEVINE | TX | 76099-9752 | | 7719 | Various | | | | | $821.20 |
| ENGLEWOOD APPLIANCE CO INC/MAG | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | 1039 | Various | | | | | $151,015.44 |
| ENGMAN DISPOSAL | PO BOX 384 | | | HUMBOLDT | IA | 50548 | | 1039 | Various | | | | | $483.64 |
| ENID WERTH | 2598 CASPER | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $2.00 |
| ENJG LIMITED | 315 LAKEWOOD DRIVE | | | GADSDEN | AL | 35901 | | 7975 | Various | | | | | $10,187.50 |
| ENJOY LIFE NATURAL BRANDS LLC | DEPT 10365 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | 0066 | Various | | | | | $32,509.22 |
| ENNIFER TEJEDA | 1109 S 2ND ST | | | DEKALB | IL | 60115 | | 6002 | Various | | | | | $4.68 |
| ENNY MARIOTTI | 41 GULCH CREEK RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.19 |
| ENRIQUE GAYTAN LAGUNA | 4144 BELLVILLE DR | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $2.38 |
| ENRIQUE GONZALEZ | 1705 W 100TH N APT C | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $1.95 |
| ENRIQUE MACARIO | 325 S COLFAX ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.15 |
| ENRIQUE ORDUNO | 3077 S. 8600 W | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $6.75 |
| ENRIQUE TAPIA | 1611 E OAKLAND AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $20.00 |
| ENRIQUE-JUAREZ VILLEGAS | 4552 FIREWOOD AVENUE | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $16.50 |
| ENTERPRISE FM TRUST | ENTERPRISE FM CUSTOMER BILLING | PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | | 4600 | Various | | | | | $30,887.21 |
| ENTERPRISE RENT A CAR | DAMAGE RECOVERY UMIT | PO BOX 842264 | | DALLAS | TX | 75284-2264 | | 3806 | Various | | | | | $12,918.96 |
| ENVIROCON TECHNOLOGIES INC | PO BOX 3547 | | | AUSTIN | TX | 78764 | | 5294 | Various | | | | | $3,203.82 |
| ENVISION | 105 4TH AVE SW | | | RUGBY | ND | 58368 | | 4618 | 11/10/2018 - 12/31/2018 | | | | | $2,252.61 |
| ENVOLVE BENEFIT OPTIONS | REFUNDS CLAIMS | PO BOX 7548 | | ROCKY MOUNT | NC | 27804 | | 6004 | Various | | | | | $927.87 |
| ENVOLVE VISION | CLAIMS | PO BOX 7548 | | ROCKY MOUNT | NC | 27804 | | 6004 | Various | | | | | $166.74 |
| ENVOLVE VISION INCORPORATED | PO BOX 7548 | | | ROCKY MOUNT | NC | 27804 | | 6004 | Various | | | | | $122,644.94 |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | PALATINE | IL | 60055-9451 | | 2345 | Various | | | | | $21,596.64 |
| EPIC LABS INCORPORATED | PAYMENT PROCESSING CENTER | PO BOX 816187 | | DALLAS | TX | 75381-6187 | | 8182 | Various | | | | | $574.22 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | 3214 | Various | | | | | $16,116.00 |
| EPOCH EVERLASTING PLAY LLC | PO BOX 823401 | | | PHILADELPHIA | PA | 19182-3401 | | 3751 | Various | | | | | $25,490.29 |
| EPTA AMERICA | 50 MORTON STREET UNIT A | | | EAST RUTHERFORD | NJ | 07073 | | 4596 | Various | | | | | $28,164.08 |
| EQX BRIDGEVIEW PLAZA INCORPORA | GRAND PACIFIC HOLDINGS CORPORATION | PO BOX 301683 | | DALLAS | TX | 75303-1683 | | 9593 | Various | | | | | $4,728.66 |
| ERASMO DE LA ROSA | 3487 CTY HWY J LOT 36 | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $54.98 |
| ERIC A UMALI | 1737 W 5TH ST APT 1 | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $8.90 |
| ERIC A. FISCHER | 811 COUNTY ROAD C | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $6.52 |
| ERIC ABEL | 1603 S. LOCUST | APT. 204 | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $8.50 |
| ERIC AVERKAMP | N145 OLD HWY 35 | | | STODDARD | WI | 54658 | | 6004 | Various | | | | | $28.65 |
| ERIC BEHLING | 1419 W 17TH | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $3.58 |
| ERIC BOECKENHAUER | 57783 864TH RD | | | CONCORD | NE | 68728 | | 6002 | Various | | | | | $2.08 |
| ERIC BORCHARDT | 1374 NORHTPOINT DR | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $4.95 |
| ERIC C THOBER | W9215 480TH AVE | | | HAGER CITY | WI | 54014 | | 6002 | Various | | | | | $1.32 |
| ERIC C. NILSON | 449 SANDBAR WAY | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $8.60 |
| ERIC CAREW | 829 DEWEY ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.71 |
| ERIC COUGHLIN | 21 TAYLOR ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.34 |
| ERIC DALE ALDERFER | 468 N JEFFERSON ST | | | CROMWELL | IN | 46732 | | 6002 | Various | | | | | $5.84 |
| ERIC EISBACH | 403 22ND ST NW | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $7.10 |
| ERIC ELLINGHYSEN | 60407 213TH AVE | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $9.48 |
| ERIC ENDEJAN | 759 WESTERN AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.11 |
| ERIC ERICKSON | 820 MILWAUKEE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $10.00 |
| ERIC FARRELL | W1134 TIP RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $5.51 |
| ERIC FRANZEN | 1904 NORTH 20TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $17.00 |
| ERIC GANSEN | 1617 S FEDERAL AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.97 |
| ERIC GENAME | 802 CTY NP | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $6.88 |
| ERIC GERGEN | 4823 OLSON LAKE TRL N | | | LAKE ELMO | MN | 55042 | | 6004 | Various | | | | | $22.79 |
| ERIC GERLACH | 140 BURR OAK STREET | | | PALMYRA | WI | 53156 | | 6004 | Various | | | | | $34.98 |

In re Pioneer Stores Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC GIESELMAN | 307 N ST PAUL AVE | | | FULDA | MN | 56131 | | 6004 | Various | | | | | $3.00 |
| ERIC GRAHAM | 27 EAST PACIFIC STREET | | | LITCHFIELD | MN | 55355 | | 6004 | Various | | | | | $25.50 |
| ERIC GROLL | N4545 N HIGHLAND DR | | | SULLIVAN | WI | 53178 | | 6004 | Various | | | | | $30.00 |
| ERIC GUENTHES | 115 KNAUP DR APT 7 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.55 |
| ERIC HALE | 1930 CHASE ST | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| ERIC HARMS | 5300 FOREST CIR | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $4.38 |
| ERIC HARTMAN | 6901 N 72ND ST | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $10.00 |
| ERIC HASENAUER | 2415 W. LONE STAR RD. | | | WELLFLEET | NE | 69170 | | 6004 | Various | | | | | $25.00 |
| ERIC HEATH | 240 EAST 600 NORTH | | | LEHI | UT | 84043 | | 6004 | Various | | | | | $8.50 |
| ERIC HEIMERL | 7450 LAKE BLUFF 19.4 RD | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $10.00 |
| ERIC HEIN | R830 STATE HIGHWAY 29 | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $1.56 |
| ERIC HINTZ | 516 UNION ST | | | JOHNSON CREEK | WI | 53038 | | 6002 | Various | | | | | $0.52 |
| ERIC J CONNOT | 29337 310TH AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.55 |
| ERIC JASON FRY | 100 RED WILLOW RD APT 104 | | | GREENBUSH | MN | 56726 | | 6002 | Various | | | | | $5.59 |
| ERIC JOHNSON | 2930 W. CREEK VALLEY LANE | | | GRAND CHUTE | WI | 54914 | | 6004 | Various | | | | | $9.88 |
| ERIC JURGENSMIER | N 10759 HIGHWAY 151 | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $16.00 |
| ERIC KINNARD | 201 PINE RIVER ST | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $0.93 |
| ERIC KLINE | PO 112 | | | SAINT ANSGAR | IA | 50472 | | 6004 | Various | | | | | $30.00 |
| ERIC KLINKHAMMER | 2055 INDIANA ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $1.00 |
| ERIC KRUMENAUER | 640 WASHINTON ST | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $14.07 |
| ERIC LANGEN | PO BOX 564 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $6.52 |
| ERIC LAVIER RAUSCH | 611 N DOUGLAS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.12 |
| ERIC LICHTENBERG | 1945 S. RUDOLPH RD. | | | MAPLE | WI | 54854 | | 6004 | Various | | | | | $66.30 |
| ERIC LOKEN | 107 S MAIN ST | | | CAMP CROOK | SD | 57724 | | 6002 | Various | | | | | $7.12 |
| ERIC LUEDKE | 1214 FREEMONT ST | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $0.58 |
| ERIC MACFARLANE | 1868 WILLOW POINT CRT | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $19.75 |
| ERIC MACIAS | 215 LINDEN ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $9.48 |
| ERIC MARQUEZ | 427 OFFNER RD. | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $4.97 |
| ERIC MASSALLO | 303 E 2ND ST | | | WILBER | NE | 68465 | | 6002 | Various | | | | | $10.00 |
| ERIC MATTINEN | PO BOX 24 | | | SAINT MARIE | MT | 59231 | | 6002 | Various | | | | | $0.82 |
| ERIC MENA | 1060 E 450 N APT 227 | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $20.00 |
| ERIC MEYER | 506 BOWMAN AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $4.00 |
| ERIC MILLER | 2399 LONGTAIL BEACH LANE | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $7.99 |
| ERIC NAUMANN | 2215 NORTH 27TH STREET | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $31.99 |
| ERIC NEWKIRK | RR 62 BOX 355 | | | NAYLOR | MO | 63953 | | 6002 | Various | | | | | $2.96 |
| ERIC NOELL | 2107 WYOMING ST. | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| ERIC NYKKENAN | 731 BEAR HOLLOW RD | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $4.90 |
| ERIC OSTREM | W3195 CTH N | | | COON VALLEY | WI | 54623 | | 6002 | Various | | | | | $8.05 |
| ERIC P GOETSCH | 4602 W REINEKING DR | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $2.68 |
| ERIC P SNYDER | 12910 VELP AVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.26 |
| ERIC R JOHNSON | 214 N OSBORNE ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $0.38 |
| ERIC RASMUSSEN | 1237 WHEATFIELD WAY | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $23.00 |
| ERIC REBOUT | 4730 W HWY 11 | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $50.00 |
| ERIC REINERTSON | 985 EICKERT RD. | APT. 8 | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $12.00 |
| ERIC RHIEL | 765 W WASHINGTON AVE #210 | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $54.00 |
| ERIC RINGDAHL | PO BOX 443 | | | VALIER | MT | 59486 | | 6002 | Various | | | | | $15.00 |
| ERIC ROBERTS | 5933 LASALLE | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $23.00 |
| ERIC ROJAS | 822 21 ST AVE EAST | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $3.65 |
| ERIC ROLLAND-PUENTE | 155 BERGER ST | APT 1 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $78.20 |
| ERIC ROWLAND | 780 11TH ST | | | MEEKER | CO | 81641 | | 6002 | Various | | | | | $5.92 |
| ERIC S COLBY | 112 N 6TH ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $5.48 |
| ERIC SALTZMAN | PO BOX 24 | | | MUSSELSHELL | MT | 59059 | | 6002 | Various | | | | | $8.90 |

In re Pioneer Stores Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIC SARGENT | 1132 MILLERSVILLE AVE | | | HOWARDS GROVE | WI | 53083 | | 6004 | Various | | | | | $30.00 |
| ERIC SCHULTZ | 820 GRADEN DR APT #40 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $20.00 |
| ERIC SCRIBNER | 16419 W WASHINGTON RD | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $5.64 |
| ERIC SIEBERS | 1236 HILLCREST LN | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $10.00 |
| ERIC SIMMONS | 1968 HWY 21 | | | ARKDALE | WI | 54613 | | 6004 | Various | | | | | $3.00 |
| ERIC SMUKAL | N8814 HYW SC | | | IXONIA | WI | 53036 | | 6002 | Various | | | | | $6.58 |
| ERIC STEPAN | 2461 CEDAR DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $5.73 |
| ERIC SYMPSON | 1713 CLEAVLAND AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.00 |
| ERIC T CHRISTMAN | 59 SPENCER VILLAGE CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.47 |
| ERIC T SODOMA | 16706 W 155TH TER | | | OLATHE | KS | 66062 | | 6002 | Various | | | | | $9.62 |
| ERIC TYNDALL | 1825 INDEPENDENCE CR | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| ERIC VANDEN HEUVEL | 505 SOUTH BARSTOW APT #211 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $33.00 |
| ERIC W CHRISTIANSON | 143 N WILLSON DR | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $9.23 |
| ERIC WEBBERSON | 331 1/2 12TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.79 |
| ERIC WEBER | 8110 LOWELL AVE. | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $23.00 |
| ERIC WEILER | 940 LINDEN DRIVE | APT 206 | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $3.00 |
| ERIC WILLIAM SCHILLA | W7695 VOLENDAM ST | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $1.01 |
| ERIC WIPPERFURTH | 1545 GRAND AVE | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $3.70 |
| ERIC WIRZ | 3550 UGSTAD ROAD | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $4.25 |
| ERIC WOLF | 912 CLEVELAND | APT 23 | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $20.00 |
| ERIC ZIMMER | 1505 N 24TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $5.02 |
| ERIC ZIRBEL | 1668 RIVER LANE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $23.00 |
| ERICA ARCHER-BURTON | 410 1/2 PARK LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $25.50 |
| ERICA B BURRI | 605 CENTER ST | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $6.55 |
| ERICA BAXTER | 37 QUEENS BLVD | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.64 |
| ERICA BEINLICH | 2087 SWANSTONE CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.23 |
| ERICA BLAIR | 5516 CRIMSON AVE | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $4.63 |
| ERICA BOEDER | 110 LAKECREST DR. | APT. 112 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $15.00 |
| ERICA CAMPOS | 321 S 7TH STREET | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.08 |
| ERICA DURRANT | N1845 WILLIAM DR | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $1.00 |
| ERICA GARCIA | 3530 STRAUBEL ST APT. 201 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| ERICA GAVIN | 5768 PORTAGE ROAD | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $2.00 |
| ERICA GOKEY | W3120 CTY KS | | | JUDA | WI | 53550 | | 6004 | Various | | | | | $22.00 |
| ERICA HERRERA | 329 4TH ST | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $1.99 |
| ERICA K KOLLATH | 8407 GLEN FLORA RD | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $9.21 |
| ERICA LEWNO | 5701 W THRUSH PLACE | | | SIOUX FALLS | SD | 57107 | | 6004 | Various | | | | | $12.50 |
| ERICA MCLEAN | 24A MONTANA ST | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $9.42 |
| ERICA PEPPERS | 7003 GREGORY PLACE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $8.98 |
| ERICA POLENSKY | 1410 26TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.43 |
| ERICA QUALE | 1434 27TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $1.50 |
| ERICA RAMIREZ | 4935 WEST POINT CIR | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $14.98 |
| ERICA SAIN | 106 DEER VALLEY ROAD #6 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| ERICA SCHEIDELER | 1008 KEELY CT | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.36 |
| ERICA SMITS | 726 LAWE STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $34.00 |
| ERICA SNIDER | W6847 VOEGLI RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $7.00 |
| ERICA STEEN | 2307 LESTER RD | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $12.02 |
| ERICA VARGAS MEADOWS | 1510 DORCAS ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $2.00 |
| ERICA VOORHEES | 822 E SKYLARK DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.67 |
| ERICA WIENKE | 5400 FLAMINGO RD. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| ERICA WIETGREFE | 12874 PLEASANT VALLY DR E | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.71 |
| ERICA ZACH | 401 E 8TH ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $1.81 |
| ERICH O,CONNOR | 2227 S. 16TH | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $33.15 |
| ERICK ALVARADO HERNANDEZ | 2339 HILLSIDE LN | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $12.50 |

In re Pioneer Energy Services Corp
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERICK GANTT | 12 E BEACON HILL RD | | | ELY | MN | 55731 | | 6002 | Various | | | | | $3.45 |
| ERICK GARCIA | 905 GARITY STREET | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| ERICK GARCIA RIVEROS | W489 HESCH VALLEY RD | | | COCHRANE | WI | 54622 | | 6002 | Various | | | | | $8.36 |
| ERICK M WOODS | 2115 PRESTON RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.32 |
| ERICK SPERLOEN | 3467 HALVERSON RD | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $20.00 |
| ERICK STRUM | 32279 750TH AVE | | | RACINE | MN | 55967 | | 6004 | Various | | | | | $23.00 |
| ERICKA DRINKWINE | 408 SO GREEN AVE | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $18.75 |
| ERICKA PUOTINEN | 813 S LINCOLN DR APT 4 | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $5.04 |
| ERICKA SHILTS | 212 E MAPLE ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $4.11 |
| ERICKA SMRCKA | 13566 POLK ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $5.00 |
| ERICKA UPTON | 213 W CALUMET ST | APT 4 | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $7.00 |
| ERICSON WEAH | 1546 S 1600TH E | | | SLC | UT | 84105 | | 6002 | Various | | | | | $9.07 |
| ERIK ADAMS-READING | 2825 E LAKE ST | | | MINNEAPOLIS | MN | 55406 | | 6004 | Various | | | | | $3.00 |
| ERIK BARKER | 4020 STONE POINT DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $1.48 |
| ERIK BAUCH | 1810 HIDDEN HILL DRIVE | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $5.40 |
| ERIK BJORNSON | 2014 7TH AVE SE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $40.00 |
| ERIK BORK | 1339 CEDAR CREEK PRKWY | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $9.64 |
| ERIK CHRISTOPHERSON | 364 N BAY ST APT. B17 | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $30.00 |
| ERIK DENESIA | 841 E E CREEKSIDE DR | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.27 |
| ERIK FOSSUM | 814 E 5TH ST | | | CANTON | SD | 57013 | | 6004 | Various | | | | | $25.00 |
| ERIK GIOVANN PAEZ | 3029 W BATY DR | | | WEST VALLEY CIT | UT | 84119 | | 6002 | Various | | | | | $9.29 |
| ERIK HANSEN | 12034 FORT DRAPER AVE | | | DRAPER | UT | 84020 | | 6004 | Various | | | | | $25.00 |
| ERIK HELWIG | 8123 HARRISON RD | | | ROCKFORD | IL | 61101 | | 6004 | Various | | | | | $5.00 |
| ERIK HILDEBRAND | 24 W PROSPECT AVE | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $2.99 |
| ERIK HOWES | 5019 W WHITE DIAMOND WAY | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $5.00 |
| ERIK JUSTEN | 3601 E GLORY LN APT 15 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.19 |
| ERIK KOTAJARVI | N2639 COUNTY ROAD Z LOT 829 | | | DOUSMAN | WI | 53118 | | 6002 | Various | | | | | $2.93 |
| ERIK MARTINEZ | 21 CLARK DRIVE HWY # 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.71 |
| ERIK NORDBERG | N1397 COUNTY ROAD O | | | RUBICON | WI | 53078 | | 6002 | Various | | | | | $8.90 |
| ERIK PIIKKILA | 1501 N OWAISSA STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $37.00 |
| ERIK SAPP | 1620 LIBERTY STREET | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| ERIK SCHULTZ | 2201 11TH ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $4.00 |
| ERIK WALLER | 1413 ST LAWERNCE AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $9.86 |
| ERIK WEYENBERG | 1200 N OWAISSA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.93 |
| ERIKA ARREOLA | 6948 E OLD OREGON TRAIL RD | | | LAVA HOT SPRING | ID | 83246 | | 6002 | Various | | | | | $5.62 |
| ERIKA AVALOS | 609 N WASCO AVE | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $17.60 |
| ERIKA BAUER | 7470 S PORCUPINE LAKE ROAD | | | LENA | WI | 54139 | | 6004 | Various | | | | | $25.00 |
| ERIKA BERTRAM | 3052 WILLOW RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $26.21 |
| ERIKA CLARK | 212 E PERSHING ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.95 |
| ERIKA CZARNECKI | 206 W HIDDEN TRAIL | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $25.00 |
| ERIKA DOMBROVSKI | 233 24TH AVE. N. | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| ERIKA DORIAN | 1034 RICHARDS AVE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| ERIKA GEARHART | 340 EDGEWOOD DR, | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| ERIKA KIBBY | 870 QUAIL DR SW | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $2.30 |
| ERIKA L LUKAS | PO BOX 778 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $7.37 |
| ERIKA LARSEN | 7413 W LAMPLIGHTER ST | | | GARDEN CITY | ID | 83714 | | 6002 | Various | | | | | $0.90 |
| ERIKA PERLEWITZ | 4509 PLEASANT VALLEY RD | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $0.49 |
| ERIKA RAUMAKER | 11011 MANDERSON PLAZA | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $32.00 |
| ERIKA ROLANDO | 101 W. WHITE OAK RD. | | | FORRESTON | IL | 61030 | | 6004 | Various | | | | | $21.00 |
| ERIKA SPREEMAN | P.O. BOX132 | 20 2ND AVENUE NE | | PLATO | MN | 55370 | | 6004 | Various | | | | | $3.06 |
| ERIKA STEGMANN | 1017 N 18 ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| ERIKA UHLENKOTT | 202 6TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |

In re Depop Media Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERIKA VYE | 312 IROQUOIS ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.60 |
| ERIKA WALTMAN | 12275 376TH AVE | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $20.00 |
| ERIKA WALZ | 302 16TH AVE N | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $62.58 |
| ERIKA WORKMAN | 1210 WELLS CRT APT 8 | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $2.05 |
| ERIM COMAK | 2976 SONORA DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.22 |
| ERIN A ALF | 121 W LIND ST APT 3 | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $6.68 |
| ERIN BEIRNE | 702 32ND CT NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.34 |
| ERIN BLACK | 5109 W LINCOLN AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $1.00 |
| ERIN BRENNAN | 9681 W BLUE MEADOWS | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $7.59 |
| ERIN BREWINGTON | 43627 860TH ST | | | LAKEFIELD | MN | 56150 | | 6002 | Various | | | | | $8.88 |
| ERIN BRICCO | 201 S PINE ST | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $9.37 |
| ERIN BULLOCH | 7697 BATTLEFIELD COVE | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $25.00 |
| ERIN CLARK | 2800 3RD AVE S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $1.02 |
| ERIN DEMAY | 9 S JOHN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $0.58 |
| ERIN DERCKS | 525 MARGARET ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $1.37 |
| ERIN DORAN | 3624 8TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $7.78 |
| ERIN DUEBNER | 528 FOREST AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.11 |
| ERIN FERN | 1178 15TH AVE | | | DEER PARK | WI | 54007 | | 6002 | Various | | | | | $1.32 |
| ERIN HILLIARD | 527 WOODLAND AVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $5.00 |
| ERIN HILTS | 28639 COUNTY LAND RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $2.19 |
| ERIN JOHNSON | 118 PLEASANT AVE | | | MEADOW GROVE | NE | 68752 | | 6004 | Various | | | | | $30.00 |
| ERIN KRUGER | 100 SIMON ST # 32 | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $34.98 |
| ERIN L PEDERSON | 37206 LITTLE OAK LN | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.56 |
| ERIN LESLIE | 1026 RAID ROAD AVE | | | BOYCEVILLE | WI | 54725 | | 6004 | Various | | | | | $35.00 |
| ERIN LIETAERT | 4009 YORKSHIRE COURT NORTH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| ERIN LITTLE | 28700 315TH AVENUE | | | BARRY | IL | 62312 | | 6004 | Various | | | | | $10.00 |
| ERIN LONGWORTH | 731 OAK ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $1.51 |
| ERIN M MCLAGAN | 911 HOWARD ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $2.66 |
| ERIN MIKKALSON | 5920 BANDEL ROAD NW | APT 403 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ERIN MITCHELL | PO BOX 81 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $1.23 |
| ERIN MOST | 1859 WISCONSIN ST | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $69.98 |
| ERIN MURPHY-UNTZ | N7432 HIGHWAY 65 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.93 |
| ERIN MURRAY | W236N6238 HICKORY DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.53 |
| ERIN NICHOLS | 56256 UNION ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.71 |
| ERIN PARKER | 1730 S OAKWOOD RD | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $14.20 |
| ERIN PINGEL | 879 E ERIN CIRCLE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.00 |
| ERIN PLISCH | 5715 MAIN ST | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $5.40 |
| ERIN POTTHIER | 1440 SHIRLEY ST. | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.98 |
| ERIN PRUITT | 604 W MAIN ST | | | PALMYRA | WI | 53156 | | 6004 | Various | | | | | $25.00 |
| ERIN RAND | 3805 COLLEGE ST SE UNIT 95 | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $33.00 |
| ERIN ROVINSKI | 2271 HILLTOP DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.84 |
| ERIN SCHILKE | 409 W VALLEY RD APT 201 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $3.56 |
| ERIN SHEPARD | 4717 ELDORADO LN | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $36.00 |
| ERIN SKOIEN | 650 SOUTH VAN BUREN STREET | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $26.00 |
| ERIN STEWART | HC 6 BOX 369C | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.15 |
| ERIN STORCK | 647 LINCOLN ST | | | WYANDOTTE | MI | 48192 | | 6002 | Various | | | | | $6.00 |
| ERIN STRONG | 3153 HALE ST | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $5.00 |
| ERIN TAMAR | 9167 SMOKE THORN RD | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $2.88 |
| ERIN TRAKEL | 704 HENRY ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.60 |
| ERIN WATTIER | 15 WEST 10TH AVE | | | WEBSTER | SD | 57274 | | 6004 | Various | | | | | $5.02 |
| ERIN E AUBRY | 215 BITTERS AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $0.38 |
| ERINN THOMAS | 13706 HARRISON PLAZA | APT 505 | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $4.00 |

In re Shopko Stores Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ERLAND O SCHWARTZ | 873 E MEMORIAL DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $7.29 |
| ERMA CROSS | 1648 FOXGLOVE AVE | | | RICHLAND | WA | 99352 | | 6002 | Various | | | | | $3.33 |
| ERMA JONES | 1705 CAVENDISH HWY | | | OROFINO | ID | 83544 | | 6004 | Various | | | | | $12.32 |
| ERMA KLAUS | 827 REBER ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| ERMA ROSEN | 130 W BELLE VUE RD/ LUTZ WIN | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $10.00 |
| ERNA RAULINAITUS | 16 MEDICINE ROCK RD | | | COLUMBUS | MT | 59019 | | 6002 | Various | | | | | $0.27 |
| ERNEST HANSEN | 970 WATERMOLEN AVENUE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $10.00 |
| ERNEST HEY | 203 FOREST DRIVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $43.02 |
| ERNEST HOWARD | 1302 S 10TH ST APT 17 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.58 |
| ERNEST JOHNSON | 311 E PINE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.73 |
| ERNEST JUDD | 1924 GEMINI DR | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $0.41 |
| ERNEST LEHL | 4879 CTY RD A | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $9.59 |
| ERNEST ROBINSON | 7950 CANYON FERRY RD | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $20.00 |
| ERNEST SMITH | 1820 OAK ST., APT. 4 | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| ERNEST THOMAS | 120 N BROADWAY | APT 414 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $6.00 |
| ERNEST TUGGLE | 382 MORRIS STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $30.00 |
| ERNEST UPSHAW | 950 HIGHLAND BLVD | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $5.84 |
| ERNEST VAN STEDUM | 7256 CTY ROAD HH | | | VESPER | WI | 54489 | | 6004 | Various | | | | | $5.00 |
| ERNESTINA ALTAMIRA | 4710 E HAXEL H | | | HART | MI | 49420 | | 6002 | Various | | | | | $6.93 |
| ERNESTINE MORA | 472 MONROE BLVD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.08 |
| ERNEST ANDRUS | 801 UNION AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.25 |
| ERNIE BELINE | 805 N LAFAYETTE ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.75 |
| ERNIE LEWIS | 951 E ELVA | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $19.08 |
| ERNST GRABOWSKI | PO BOX 488 | | | NECEDAH | WI | 54646 | | 6002 | Various | | | | | $0.36 |
| ERO DOMINGUEZ | 4212 SOUTH 26TH STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $7.50 |
| ERON & GEE / HERMANS PLG & HEATING | 1111 ALTON STREET | | | WISCONSIN RAPIDS | WI | 54495 | | | Various | | | | | $2,745.62 |
| ERONN SWAIN | 609 SOUTH STATE STREET APT 202 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.06 |
| ERTHEL UPTON | 434N KLAGSTAD RD | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $6.14 |
| ERTRAM LARGE | 33 PLUNKETT FIELD RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.21 |
| ERVIN SERVAIS | 1015 SHEA AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $7.92 |
| ERWIN HAGEN | 20C FIESTA CT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.55 |
| ERWIN JASMAN | 1707 TONYA TRL | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.16 |
| ERWIN KOEPP | 438 ST ANDREWS TRAIL | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $54.00 |
| ERX NETWORK | PO BOX 25485 | | | SALT LAKE CITY | UT | 84125-0485 | | 3708 | Various | | | | | $112,252.80 |
| ESAU BARRERA | W8844 SMOCK VALLEY RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.99 |
| ESCALADE SPORTS | INDIAN INDUSTRIES INC | DEPT 78880 | PO BOX 78000 | DETROIT | MI | 48278-0880 | | 6100 | Various | | | | | $151,205.41 |
| ESMERALDA CARRILLOALVARADO | 125 WILLOW ST | | | LYND | MN | 56157 | | 6002 | Various | | | | | $5.86 |
| ESMERALDA HUIZAR | 1618 MARION RD SE TRLR 118 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.25 |
| ESMERALDA MUNOZ | 5404 S 48TH AVE | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $57.96 |
| ESSAM AL MUGOTIR | 3600 N.W. MICHAEL ST | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $4.00 |
| ESSO ACQUISITION CORP (DYSON) | VICE PRESIDENT OF SALES | 1933 HIGHLAND ROAD | | TWINSBURG | OH | 44087 | | 4133 | Various | | | | | $43,951.58 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | 9381 | Various | | | | | $1,617,912.83 |
| ESSICA DEMARY | 1028 5TH ST SW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $7.12 |
| ESSILOR OF AMERICA DBA X-CEL | BOX 815489 | | | DALLAS | TX | 75381-5489 | | 4211 | Various | | | | | $4,152.40 |
| ESTATE OF ALICE JANSSEN | C/O DIANE SCHMIDT | N7537 HOFFMAN LANE | | GRESHAM | WI | 54128 | | 6002 | Various | | | | | $1.00 |
| ESTATE OF BEVERLY BIARD | 4605 VALDRES SPRINGS COURT | | | WESTON | WI | 54476 | | 6002 | Various | | | | | $302.67 |

In re Prepaid Street Operating Entity LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF CHARLES JANDOUREK | 4026 TOWN LAKE CIRCLE | | | GRAND CHUTE | WI | 54913 | | 6002 | Various | | | | | $17.72 |
| ESTATE OF DORIS LEITERITZ | C/O DIANE LEITERITZ | 6832 COUNTY ROAD X | | CLEVELAND | WI | 53015 | | 6002 | Various | | | | | $7.80 |
| ESTATE OF GERALD CASTO | 3300 CHARLES J MILLER RD | | | MCHENRY | IL | 60050 | | 6002 | Various | | | | | $45.17 |
| ESTATE OF IRENE HEIDER | C/O KATHLEEN TREUTELAAR | 1324 W OLD BAY ROAD | | JOHNSBERG | IL | 60051 | | 6002 | Various | | | | | $28.84 |
| ESTATE OF JACK HAVRON | C/O JEFFREY HAVRON | 3526 TENTH AVENUE | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $6.19 |
| ESTATE OF LAWRENCE ROTH | C/O BERNADETTE ARP | 1215 E HASING DR | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.23 |
| ESTATE OF LAWRENCE TIMMERMAN | C/O JUDY TIMMERMAN | 3217 FIDDLERS CREEK DRIVE | | WAUKESHA | WI | 53188 | | 6002 | Various | | | | | $1.99 |
| ESTATE OF MARIJULE HUFFAR | C/O COLLEEN VANDERLOOP | W1661 HARVESTORE ROAD | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $22.80 |
| ESTATE OF MARY R FISHER | C/O LINDA NIEMIEC | 805 E MAIN ST | | CAREY | IL | 60013 | | 6002 | Various | | | | | $15.00 |
| ESTATE OF ROSEMARY BLESSE | ATTN: MONICA BLESSE POOLE | 104 JAMIE CT | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $69.82 |
| ESTATE OF ROY PARKER | C/O ROBERT PARKER | 5506 SARAH DRIVE | | JOHNSBURG | IL | 60051 | | 6002 | Various | | | | | $0.85 |
| ESTATE OF SHIRLEY TEBEAU | C/O REBECCA TEBEAU | 2322 NAVAJO RD | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $2.34 |
| ESTATE OF VIRGINIA BENSON | 5323 N PARK | | | FREDONIA | WI | 53021 | | 6002 | Various | | | | | $30.00 |
| ESTEBAN HERNANDEZ | 108 16TH ST SE APT 36 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.93 |
| ESTEBAN LOPEZ-VILLANUEVA | 147 N. HYER LANE - #6 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| ESTEBAN MARTINEZ | 123 MAIN STREET | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| ESTEBAN SOLIS | 1272 W PALMER ST | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $6.85 |
| ESTEFANIA BORJA | 6 N BORAH WAY | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $40.00 |
| ESTELA LOPEZ DE GUERRA | 439 E 6TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $8.99 |
| ESTELLE CROUCH | 755 RIVER VIEW DR APT 6 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $2.08 |
| ESTER LOANZON | PO BOX 1025 | | | OSBURN | ID | 83849 | | 6002 | Various | | | | | $4.85 |
| ESTERLITO ESCULTO | 1106 9TH ST APT C | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.21 |
| ESTEVAN SANCHEZ | N4895 RIDGE PRARIE SCHOOL RD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $24.00 |
| ESTHER A PETERSON | 1140 TERRY DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $10.00 |
| ESTHER ANDERSEN | 2202 S HIGBEE AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.96 |
| ESTHER BARNES | PO BOX 295 | | | LAONA | WI | 54541 | | 6002 | Various | | | | | $1.28 |
| ESTHER ERICKSON | 510 CHESTNUT ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.32 |
| ESTHER GILBERTSON | 5676 JOCHMANN DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.66 |
| ESTHER LAY | 834 LAKE BLVD | | | REDDING | CA | 96003 | | 6002 | Various | | | | | $0.36 |
| ESTHER LISELL | 320 MAIN AVE N | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $8.05 |
| ESTHER LOPEZ | 2427 S 48TH ST | | | OMAHA | NE | 68106 | | 6002 | Various | | | | | $5.42 |
| ESTHER MILLER | 321 N MAPLE ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $11.23 |
| ESTHER NANEVILLE | PO BOX 194T PMB 5516 | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $8.77 |
| ESTHER OJEDA | 3178 W. LEHI DR | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $38.00 |
| ESTHER PEREZ | 420 CHATEAU DRIVE APT A | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| ESTHER RIGNEY | 432 LANE NO 2 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $8.66 |
| ESTHER WALTER | 7924 E. 18TH | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $20.89 |
| ESTHER WATKINS | PO BOX 44 | | | ALZADA | MT | 59311 | | 6002 | Various | | | | | $1.32 |
| ESTHERVILLE RED POWER | WESTER RED POWER | 2703 MURRAY ROAD | PO BOX 117 | ESTHERVILLE | IA | 51334 | | 3674 | Various | | | | | $76.27 |
| ESTLE REED | 4959 W 6TH ST | APT 2 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $20.00 |
| ESTRELLA ARELLANO | 522 1/2 S STATE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ETHAN BRATTON | 52 LINKS LN | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $8.88 |
| ETHAN BROWN | W5230 HILLDALE DRIVE | | | PORTERFIELD | WI | 54143 | | 6002 | Various | | | | | $15.15 |
| ETHAN BRYANT | 4148 S 17TH ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $60.00 |
| ETHAN CARLSON | 2727 PADDOCK PLAZA | 151C | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $27.00 |

In re Phone retic Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ETHAN CHAVEZ PARRIS | 775 GRACE AVE | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| ETHAN CORBIN | 1933 S FOX TRAIL | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $20.02 |
| ETHAN DAHLBERG | 808 7TH AVE N | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $2.77 |
| ETHAN GROOM | W6704 FRANKLIN RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| ETHAN GUNNELL | 718 RANDY DR | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $23.00 |
| ETHAN HORST | UPDATE | | | GRAYSON | KY | 41143 | | 6002 | Various | | | | | $7.95 |
| ETHAN LYONS | 1008 CHERRY ST | APT. 1 | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| ETHAN MATTHEW | 222 LORRAINE AVENUE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| ETHAN MEEHAN | 402 N JEFFERSON ST | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| ETHAN MEYER | 3109 LINCOLN AVE | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $1.00 |
| ETHAN OSBORN | 650 QUARTERLINE ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $3.95 |
| ETHAN RUSSELL-WYNINGS | 675 18TH ST NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $16.98 |
| ETHAN RYAN | 2104 LINCOLN AVE APT 3C | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $1.51 |
| ETHAN SATTLER | 133 E REES ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| ETHAN SCHIESL | 314 S WALNUT ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $7.40 |
| ETHAN SCHMITT | 1445 HIGHWAY 71 | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $4.47 |
| ETHAN SCHWABE | 809 WARBLER LN | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| ETHAN SPANA | N51W5838 PORTLAND RD | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $60.00 |
| ETHAN STOKER | 1029 WHITE HORSE RIDGE DR | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $3.65 |
| ETHAN VITENSE | 5841 POND RD. | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $10.00 |
| ETHAN WOOTERS | 20256 GLENMORE | APT#36 | | GRETNA | NE | 68028 | | 6004 | Various | | | | | $2.00 |
| ETHEL BARTLING | 3501 S TERRY | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $10.40 |
| ETHEL BROCKMAN | N401 TAMARACK DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.96 |
| ETHEL JIRKA | SOUTH LAKE VILLAGE | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| ETHEL RUTH GROVER | 234 FOXBOROUGH LN | | | LE SUEUR | MN | 56058 | | 6002 | Various | | | | | $1.66 |
| ETHEN WEBB | 5645 IRISH GROVE RD. | | | DAVIS | IL | 61019 | | 6004 | Various | | | | | $20.00 |
| ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | BLOOMFIELD | NJ | 07003 | | 2610 | Various | | | | | $21,939.77 |
| EUC-WATER AND LIGHT, MN | 2210 E SHERIDAN STREET, STE 1 | | | ELY | MN | 55731 | | 2-00-6 | 12/4/2018 - 1/3/2019 | | | | | $3,008.93 |
| EUDELIA OLIVAREZ | 911 GARDNER ST | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $0.38 |
| EUFRACIA MARTINEZ | 203 LIEDERS ST APT B | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $2.88 |
| EUGEN DINA | 17628 N PARKDALE AVE | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $16.00 |
| EUGENE ALLAN BARKER | 2605 E GRANDVIEW DR | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $2.38 |
| EUGENE BERNEKING | 1752 LIBERTY STREET | | | MORA | MN | 55051 | | 6004 | Various | | | | | $3.30 |
| EUGENE BRICKMAN | 9349 W. RUSTICA DRIVE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $20.00 |
| EUGENE BROWAN | 2317 4TH AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $10.00 |
| EUGENE CLIFF SZYMCHACK | 94 HARDWOOD LN SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.77 |
| EUGENE CUTHBERT | 3658 STOCKMAN RD | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $10.00 |
| EUGENE E OTT | N2562 CTY TRUNK N | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.73 |
| EUGENE EBERT | 3635 HIGHWAY 16 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $3.32 |
| EUGENE ESTHER | 5525 POPLAR CT SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $2.98 |
| EUGENE G HOHLFELD | 1607 VIKING AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $7.84 |
| EUGENE GOULD | 815 N. 58TH AVENUE | | | WEST RICHLAND | WA | 99353 | | 6004 | Various | | | | | $59.67 |
| EUGENE HUDDLESTON | BOX 22 | | | RAMONA | SD | 57054 | | 6002 | Various | | | | | $0.58 |
| EUGENE JESSUP | 725 AMBER LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.47 |
| EUGENE LAMOREAUX | 3851 CLIFFSIDE PL APT 13 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.44 |
| EUGENE LINCICUM | 501 W GROVE ST APT | | | SOUTH WAYNE | WI | 53587 | | 6002 | Various | | | | | $0.82 |
| EUGENE LOWE | 7169 MARSHALL RD | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $8.90 |
| EUGENE M SLY | 11405 HIGHWAY # M-38 | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $8.22 |
| EUGENE MCKAY | 619 N 31ST #5 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $15.00 |
| EUGENE MCKENNA | 912 E. PARKWAY AVE. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $4.55 |
| EUGENE ROBILLARD | 5130 33RD AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $5.95 |
| EUGENE SLATTERY | 3716 CTY RD P | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $64.79 |
| EUGENE VOHEN | W8147 COUNTY ROAD W | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.53 |

In re Piccadilly Street Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUGENE WALDING | 1701 W 25TH STREET (HOLY SPIRIT) | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $10.40 |
| EUGENE WITTIG | S 5621 MAGNOLIA | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $38.77 |
| EUGENIA KOSKI | RT BOX # 175A | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $1.40 |
| EUGENIA PEREZ | 1222 WHISPHERING PINES DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| EUGENIO CALLEJAS | 312 SEIFERT ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $3.07 |
| EUGENIO LOPEZ VICUNA | 2433 RIVERSIDE DR. LOT 25 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| EULALIA GOMEZ | 2409 ST LAWRENCE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| EUNICE KOHLHEPP | 120 W GARDEN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.11 |
| EUNICE MOXLEY | 905 NW 5TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.97 |
| EUNICE WIENS | 252 TOEWS RD | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $3.33 |
| EURO CUISINE INC (C-HUB) | C-HUB | 6320 CLARA STREET | | BELL GARDENS | CA | 90201 | | 1810 | Various | | | | | $191.00 |
| EUSTOLIA MINDIOLA | 610 W 100 N | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $69.01 |
| EUSTOLIA RODRIGUEZ | 7668 S 1570TH W | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $0.30 |
| EVA ADSITT | 154 PARADISE DR | | | KAMIAH | ID | 83536 | | 6002 | Various | | | | | $4.99 |
| EVA CULTEE | 1007 S. 18TH AVE | APT. C | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $15.02 |
| EVA DITTRICH | 501 11TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $9.45 |
| EVA GRIMES | PO BOX 402 | | | EKALAKA | MT | 59324 | | 6002 | Various | | | | | $9.81 |
| EVA JEAN MEENDERINK | PO BOX 29 | | | LAVA HOT SPRING | ID | 83246 | | 6002 | Various | | | | | $7.37 |
| EVA KOLD | 630 MADISON STREET | #7 | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $15.00 |
| EVA M DUKERSCHEIN | 4002 TOBAN DR | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $9.59 |
| EVA SCHMIDT | 16 BLACK OAK CIR | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| EVA SHOTWELL | 517 NORTHPORT DR #5 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| EVA VAN NEST | 2232 42DN AVE SE | SPACE 786 | | SALEM | OR | 97317 | | 6004 | Various | | | | | $2.98 |
| EVA WREN | 13950 FORD DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.19 |
| EVA YOUNG | 2041 MONTICELLO DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.79 |
| EVALEE CROW | 4000 SW AVE | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $5.04 |
| EVALOTTE UHLIG | 1533 ELLIS ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.73 |
| EVAN CRETNEY | 2909 STEVENS ST | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $2.00 |
| EVAN HEARN | PO BOX 350 | | | GLENWOOD | NE | 71943 | | 6002 | Various | | | | | $0.63 |
| EVAN HOBBS | 1208 S 31ST AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $7.00 |
| EVAN HULBERT | 104 W UNION ST | | | IONIA | IA | 50645 | | 6002 | Various | | | | | $3.10 |
| EVAN K ATKINSON | PO BOX 40, 107 N OSBORNE | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $5.97 |
| EVAN KREBSBACH | 3621 HIGHWAY 40 # 23 | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $2.08 |
| EVAN MASON | 142 N 20TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $7.29 |
| EVAN MICHAEL YOUNG | 1612 S PERKINS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.92 |
| EVAN MILTON | 8723 WILLIAM ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $2.93 |
| EVAN MLSNA | 1117 IMPERIAL CIRCLE | #402 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $26.40 |
| EVAN OLSON | 2721 HICKORY DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $4.00 |
| EVAN ROBERT PETERSON | W5803 ROCK RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $7.12 |
| EVAN ROSA | 331 BALZERACK DR APT 3 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.36 |
| EVAN RUSMISEL | 823 ST LAWRENCE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| EVAN SAYRE | W6650 690TH AVE | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $6.19 |
| EVAN SCHRADER | 1831 REMMINGTON CT | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $9.75 |
| EVAN W LINDSEY | 1222 CENTRAL AVE | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $6.30 |
| EVAN WILLIS | 76 EAST FOLLET ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| EVAN ZABORSKI | 7330 WOODENSHOE RD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| EVAN ZANTOW | 4511 PUTTER FR APT 3 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.40 |
| EVANGELINA RIOS | 211 N PIONER | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.27 |
| EVANGELINE FOWLER | 818 WEBSTER | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $5.00 |
| EVE BYRON | 3855 OSPREY RIDGE DR | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $8.52 |

In re Pepperidge Farm Operating Co Inc
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EVE LANYI | PO BOX 342 | | | SAINT FRANCIS | SD | 57572 | | 6002 | Various | | | | | $3.75 |
| EVE R. HAYS | 111 N 8TH ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $10.00 |
| EVE SANDO | 2832 WELLINGTON DRIVE EAST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $23.00 |
| EVELIA HERNANDEZ | 7668 SOUTH 41ST AVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $50.00 |
| EVELYN ANGELI | 5063 COUNTRY CLUB BEACH RD | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $5.48 |
| EVELYN CANO | 215 HIGH LINE ST | APT 5 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| EVELYN CARROLL | 1414 EAST LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $7.06 |
| EVELYN GARCIA | 5534 LAKE POINTE DR # 2A | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $4.99 |
| EVELYN HARRINGTON | 560 ST MARYS BLVD | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $7.37 |
| EVELYN HOEFFNER | 1135 S DOUGLAS AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.12 |
| EVELYN JOHNSON | RR 3 BOX 6677 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.71 |
| EVELYN KNEPPRATH | 9330 PARK ST | | | KEWASKUM | WI | 53040 | | 6002 | Various | | | | | $8.79 |
| EVELYN KUHL | 300 ONEIL ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $14.44 |
| EVELYN MAZARIEGOS | 807 MEADOW LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.30 |
| EVELYN MEDINA-LOPEZ | 639 S MAIN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| EVELYN PORTER | 2420 GARFIELD AVE | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $1.70 |
| EVELYN POWELL | 325 WARNER DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $13.74 |
| EVELYN R WEST | 1519 13TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $4.99 |
| EVELYN RICE | PO BOX 999 | | | LINCOLN | NE | 68522 | | 6002 | Various | | | | | $3.61 |
| EVELYN RUNIA | 153 70TH AVE | | | BALATON | MN | 56115 | | 6002 | Various | | | | | $8.32 |
| EVELYN SAUER | 514 S COTTONWOOD ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $4.82 |
| EVELYN SHOT WITH TWO ARR | BOX 303 | | | PARMELEE | SD | 57566 | | 6002 | Various | | | | | $4.52 |
| EVELYN SIMAR | 3304 14TH ST APT 326 | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.37 |
| EVELYN SLOWINSKI | 2833 NEW FREEDOM DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $9.86 |
| EVELYN STOREY | C/O ROSEMARY CLARK | 150 OAK STREET APT 1 | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $3.24 |
| EVELYN WARD | 1292 VILLAGE CENTRE DRIVE #5 | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $25.00 |
| EVELYN WERTH | 801 PARCHER ST APT 201 | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $6.74 |
| EVELYN WILLIAMS | 5805 WAYNE CENTER DRIVE | | | ALLENTON | WI | 53002 | | 6002 | Various | | | | | $4.16 |
| EVELYN N GARCIA | 412 3RD AVE S | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $3.84 |
| EVENFLO JUVENILE FURNITURE COM | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | 8710 | Various | | | | | $28,107.36 |
| EVERETT ANDERSEN | 302 DANNY DR | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $7.18 |
| EVERETT CUNNINGHAM | 875 NE HIGHWAY #NN | | | SPICKARD | MO | 64679 | | 6002 | Various | | | | | $1.42 |
| EVERETT JOHNSON | 322 13TH CT APT 103 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $8.22 |
| EVERGAGE INC | 212 ELM STREET SUITE 402 | | | SOMERVILLE | MA | 02144 | | 5180 | Various | | | | | $2,500.00 |
| EVERGREEN DISOPOSAL | 55 WEST VALLEY DRIVE | | | KALISPELL | MT | 59901 | | | Various | | | | | $2,464.33 |
| EVERGREEN ENTERPRISES OF VIRGI | PO BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | | 6839 | Various | | | | | $108,326.86 |
| EVERGREEN LINE | 16000 NORTH DALLAS PARKWAY, SUITE 400 | | | DALLAS | TX | 75248 | | 7117 | Various | | | | | $44,260.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY | SUITE 400 | | DALLAS | TX | 75248 | | 7117 | Various | | | | | $117,275.00 |
| EVERINE BREEDEN | 521 EASTBOROUGH LANE | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $8.98 |
| EVIN MCGINNIS | 1410 SCOTT ST APT 106 | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.37 |
| EVIN TUPPER | 17 STONEBROOK | | | SCARBOROUGH | ME | 04074 | | 6002 | Various | | | | | $0.74 |
| EWA STANISLAWSKI | 2001 RIVERVIEW AVE LOT 9 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.89 |
| EWOKOLO FONKEM | 307 E WILSON AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $22.80 |
| EXAM WORKS CLINICAL SOLUTIONS | 2397 HUNTCREST WAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | | 4952 | Various | | | | | $217.80 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | 2093 | Various | | | | | $53,071.63 |
| EXPRESS DISPOSALS | 840 OLDS ROAD | | | DOUGLAS | WY | 82633 | | | Various | | | | | $984.50 |
| EXPRESS SERVICES INC | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | | 0987 | Various | | | | | $3,801.52 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | 2750 | Various | | | | | $3,047.26 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | 8789 | Various | | | | | $37,705.63 |
| EYDIE BARRIENTOS | 202 EAST SCHOOL ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $4.00 |
| EYE KRAFT OPTICAL INCORPORATED | PO BOX 400 | | | ST CLOUD | MN | 46302-0400 | | 7153 | Various | | | | | $36.61 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | 2154 | Various | | | | | $9,383.15 |
| EYEMED VISION CARE | LUXOTTICA RETAIL NORTH AMERICA INC | 14752 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | 2126 | Various | | | | | $187,500.00 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027-0000 | | 7826 | Various | | | | | $190,513.88 |
| EYLEEN GARCIA | 1913 3RD AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $13.00 |
| EZEKIEL VILLIARD | 112 E 5TH ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.99 |
| EZEKIEL BUSSAN | 619 WILLOW BEND DR | | | DAVIS JUNCTION | IL | 61020 | | 6004 | Various | | | | | $21.00 |
| EZEKIEL CARPER | N8616 CARPER ROAD | | | IOLA | WI | 54945 | | 6004 | Various | | | | | $3.00 |
| EZEKIEL DOBE | 1901 26TH AVE NW APT 1 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.27 |
| EZEKIEL KOLSEN | 617 PARKWOOD DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| EZRA (CASEY) JONES | 132 ROCK CREEK RD | | | BUFFALO | WY | 82834 | | 6004 | Various | | | | | $6.14 |
| EZRA J ROBLES | 1716 N WHITNEY DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.41 |
| F & S LANDSCAPE INCORPORATED | 401 S EVANS STREET | | | TECUMSEH | MI | 49286 | | 3217 | Various | | | | | $30.00 |
| F G X INTERNATIONAL | ATTN ACCTS RECEIVABLE | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917-0000 | | 5507 | Various | | | | | $26,469.33 |
| FAAULIULITO NETZLER | 7041 COPPER HILL DR | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $5.00 |
| FABIAN BELL | 14016 WASHINGTON ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $23.00 |
| FABIAN RUIZ | 4609 BRIGGS DR SE | APT 203 | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $46.00 |
| FABIANO BROTHERS | VICE PRESIDENT OF SALES | 1885 BEVANDA COURT | | BAY CITY | MI | 48706 | | 5614 | Various | | | | | $4,072.39 |
| FABIOLA BUSTAMANTE | 607 E MAPLE | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $2.00 |
| FABIOLA LANDES | 4026 WASHINTON RD # 109 | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $9.10 |
| FABIOLA SAAVEDRA | 5886 WEST BOTH HILL DRIVE | | | WEST VALLEY CITY | UT | 84120 | | 6004 | Various | | | | | $23.00 |
| FADEL ALMEER | 112 JOSHUA CT. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| FADUMO ABDULKADIR | 1510 9TH AVE. S. | APT 204 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| FADUMO MOHAMED | 230 2ND NW | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| FAE L. SMITH | 128 W 5TH ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $0.36 |
| FAGRON INCORPORATED | VICE PRESIDENT OF SALES | 2400 PILOT KNOB ROAD STE 200 | | SAINT PAUL | MN | 55120 | | 1863 | Various | | | | | $135.00 |
| FAHAD MALALLAH | 182 GRANDVILLE RD SW APT 261 | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $0.55 |
| FAHR BEVERAGE INCORPORATED | VICE PRESIDENT OF SALES | PO BOX 358 | | WATERLOO | IA | 50704 | | 5105 | Various | | | | | $1.20 |
| FAIR ACRES STATION LLC | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | | 6601 | Various | | | | | $141.55 |
| FAIRMVIEW TRUE VALUE | MEMBER 19159 | 462 S STATE STREET | | FAIRMONT | MN | 56031 | | 5772 | Various | | | | | $20.86 |
| FAIRVIEW UTILITIES AUTHORITY | P.O. BOX 386 | | | FAIRVIEW | OK | 73737 | | 0 | 11/14/2018 - 12/11/2018 | | | | | $3,271.73 |
| FAISAL AHMED | 1877 BADGER ST APT 6 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| FAITH BAKKEN | 1923 VALLEY HIGH DR | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.90 |
| FAITH BIEBER | PO BOX 1582 PMB 80 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.47 |
| FAITH CROWELL | 107 NEW HOPE LOOP | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $1.51 |
| FAITH GUDERJAHN | 2226 CENTRAL AVE WEST LOT 20 | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $5.02 |
| FAITH HANSEN | 2000 JOHNSTON DRIVE LOT 44 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| FAITH JENSEN | 460 LINCOLN HWY APT 3 | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $10.00 |
| FAITH JOHNSON | 1204 5TH ST NW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $4.16 |
| FAITH LYTLE | 107 NEWHOPE LOOP | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $0.55 |
| FAITH MADDERRA | 610 9TH AVE SOUTH | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $5.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAITH MELTZ | 4519 N MARSHALL HEIGHTS AVE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $10.00 |
| FAITH MORRIS | 1103 W SEVENTH APT B | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $7.56 |
| FAITH OSBORNE | 100 MONTE CARLO DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.12 |
| FAITH PHALIN | 1713 JACKSON ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.30 |
| FAITH RUNNING HORSE | PO BOX 65 | | | IDEAL | SD | 57541 | | 6002 | Various | | | | | $10.00 |
| FAITH SCHNEIDER | 3860 BUFFALO DRIVE | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $25.00 |
| FAITH STOREY | 10359 CTY RD Y | | | MAZOMAINE | WI | 53560 | | 6004 | Various | | | | | $2.00 |
| FAITH THOMAS | 1230 LEMESSURIER STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $34.84 |
| FAITH VANARK | 802 NOTH ST. | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $2.00 |
| FAJER ALBADI | 182 GRANDEISLE SW UNIT 2412 | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $2.41 |
| FALISHIA GULLICKSON | 35 2ND AVE NE | APT 4 | | ELGIN | MN | 55932 | | 6004 | Various | | | | | $3.06 |
| FALLS CITY PUBLIC HIGH SCHOOL | 1400 FULTON ST | | | FALLS CITY | NE | 68355 | | 4397 | Various | | | | | $35.00 |
| FALLS CITY SANITATION | PO BOX 528 | | | FALLS CITY | NE | 68355-0528 | | | Various | | | | | $360.00 |
| FALLS CITY UTILITY DEPT. | 2307 BARADA ST | | | FALLS CITY | NE | 68355 | | 6964 | 11/24/2018 - 12/19/2018 | | | | | $1,796.13 |
| FALON HOWMAN | 203 VALLEY VIEW AVE | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $1.34 |
| FAMILY FARE | 425 M-28 | | | MUNISING | MI | 49862 | | 1217 | Various | | | | | $69.95 |
| FAMILY HEALTH NETWORK | ATTN ADJUSTMENTS | 332 S GREEN ST | SUITE 400 | CHICAGO | WI | 60607 | | 6004 | Various | | | | | $86.57 |
| FANNESSA LEFT HAND BULL | 1912 W 1ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $30.00 |
| FANTASIA ACCESSORIES | 31 WEST 34TH STREET ROOM 501 | | | NEW YORK | NY | 10001-3009 | | 1828 | Various | | | | | $41,751.64 |
| FARAH MCCLANAHAN | 709 GOLDEN GATE | APT 12 | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $2.00 |
| FARDOWSO JAMA | 1062 FALCON RD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| FARES ALHAZMI | 1111 SOUTH 1350 WEST | APT F216 | | OREM | UT | 84058 | | 6004 | Various | | | | | $102.70 |
| FARIBAULT FOODS INCORPORATED | NW 9380 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | | 3092 | Various | | | | | $10,098.17 |
| FARMERS UNION OIL COMPANY/BEULAH | 1600 HIGHWAY 49 | | | BEULAH | ND | 58523 | | 200 | 12/1/2018 - 12/31/2018 | | | | | $8,199.42 |
| FARMERS UNION OIL COMPANY/PORTLAND | BOX 218 | | | PORTLAND | ND | 58274 | | 7994 | 10/25/2018 - 10/25/2018 | | | | | $5,240.91 |
| FARNSWORTH/ DAWN | STORE 646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STANDISH | MI | 48658 | | 6225 | Various | | | | | $13.64 |
| FARON CRAIG | 26460 COURT LANE | APT. 30 | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $6.90 |
| FARRAJ ALAJMI | 1301 SOUTH CHRISWAY DRIVE | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $9.95 |
| FARREL NEILSON | 1795 SOUTH 600 EAST | | | SALT LAKE CITY | UT | 84105 | | 6004 | Various | | | | | $76.00 |
| FASES WATER TREATMENT & RENTAL | 206 THIRD AVENUE NE | | | DEMOTTE | IN | 46310 | | 9226 | Various | | | | | $13.00 |
| FASHION ANGELS DIV M G PARTNER | 306 N MILWAUKEE | | | MILWAUKEE | WI | 53202 | | 8454 | Various | | | | | $35,638.52 |
| FATEMEH KHALILI | 8120 METBRIDE AVE | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| FATMA AL SUWAIDI | 211 1ST ST NE APT 406 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $6.14 |
| FATOUMATA COULIBALY | 1310 MORGAN AVE | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $3.27 |
| FATUMA ISSACK | 2015 N 31ST STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $5.00 |
| FATY DIOP | 3560 BROOKLYN BRIDGE. RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $40.00 |
| FAUN WARD | W10791 WILD WOOD WAY | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $5.70 |
| FAVIANNA RODRIGUEZ | 1575 MINERAL SPRINGS PARKWAY | | | OWATONNA | MN | 55060 | | 6004 | Various | | | | | $3.06 |
| FAWN GIESE | 406 HIDDEN MEADOW DRIVE | | | GLENBEULAH | WI | 53023 | | 6004 | Various | | | | | $5.00 |
| FAWN LAMB | 357 W 1100TH N # 6 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.78 |
| FAWN MORA | 1021 STUART ST. | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| FAY BROETZMANN | N6828 CTY RD G | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $13.20 |
| FAY TEED | 240 BLUE RIDGE CRT | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.67 |
| FAYE BOWLES | 8871 HIGHWAY 12 | | | KOOSKIA | ID | 83539 | | 6002 | Various | | | | | $6.60 |
| FAYE DRANKOFF | 1968 KETTLE CREEK DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.18 |
| FAYE ELDER | 125 E MAIN ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.37 |

Debtor In a prepackaged operating company
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAYE KOEHLER | 55550 855TH RD | | | PIERCE | NE | 68767 | | 6002 | Various | | | | | $2.90 |
| FAYE MCWILLIAMS | 95 DICK RD | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $3.00 |
| FAYE MILLER | 2300 PLOVER SPRINGS DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $6.11 |
| FAYE STEVENSON | 3920 W OLDHIGHWAY RD | | | MORGAN | UT | 84050 | | 6002 | Various | | | | | $6.49 |
| FAYE VELDT | W5053 HIGHWAY # G | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.12 |
| FBA INTERNATIONAL USA INC | 9111 S LA CIENEGA BLVD SUITE 101 | | | INGLEWOOD | CA | 90301 | | 5204 | Various | | | | | $271,681.08 |
| FEDERAL HEATH SIGN | 1128 BEVILLE ROAD, | | | DAYTONA BEACH | FL | 32114 | | | Various | | | | | $2,624.04 |
| FEDERAL HEATH SIGN COMPANY | DEPT #41283 | PO BOX 650823 | | DALLAS | TX | 75265 | | 3157 | Various | | | | | $4,580.57 |
| FEDEX | FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | PALATINE | IL | 60094-4515 | | 5906 | Various | | | | | $2,167.95 |
| FELECIA DAWDY | 411 WOODROW ST | | | WINNEBAGO | IL | 61088 | | 6004 | Various | | | | | $50.00 |
| FELECIA LINDEMULDER | 4338 MURPHY AVE | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $1.01 |
| FELICIA COBB | PO BOX 411 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.84 |
| FELICIA DELGADO | 1401 E MARQUETTE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.86 |
| FELICIA FISH | 15 2ND AVE NW APT 201 | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $5.95 |
| FELICIA GOLUEKE | 922 1/2 ELIZABETH AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.12 |
| FELICIA KELLY | 27 WAKEFEILD DR | | | BILLINGS MT | MT | 59102 | | 6002 | Various | | | | | $3.23 |
| FELICIA MAES | 390 ANVIL DR APT B | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.90 |
| FELICITA RIVERA FIGUEROA | 2243 WOODVIEW CRT | #8 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| FELIPE E RAMOS | 311 W MAIN ST APT 2 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $0.66 |
| FELIPE FORTUNO | 351 WALNUT ST PO BOX # 142 | | | MANAWA | WI | 54949 | | 6002 | Various | | | | | $5.84 |
| FELIPE GONZALEZ | 15 KEN RUE LANE PO BOX # 264 | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $7.21 |
| FELIPE SOUZA | 6813 26TH CRT SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $25.00 |
| FELISHIA JAMES | P O BOX 200 | | | LIBBY | MT | 59923 | | 6004 | Various | | | | | $31.99 |
| FELIX ACEVES CHAVEZ | 809 EAST 6TH ST. | | | BEARDSTOWN | IL | 62618 | | 6004 | Various | | | | | $16.00 |
| FELIX MARTINEZ | 406 SW 10TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.49 |
| FELIX ORTIZ | 315 S MARSHAL ST | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $16.00 |
| FELIX SEGBAYA | 3220 S 900 E | APT # 24 | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $56.00 |
| FELIX TOVAR | 707 S PURDY AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.03 |
| FELTY I BORNTREGER | 205 W AUBERY GRV | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $3.29 |
| FENCEPOST PRODUCTIONS | VICE PRESIDENT OF SALES | PO BOX 410916 | | KANSAS CITY | MO | 64141 | | 7935 | Various | | | | | $5,419.48 |
| FERLYNN FAYE GOOD RIDER | RT 2 N BOX 85W | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $4.08 |
| FERN GALLAGHER | 59 OLD RANCH LANE | | | SUPERIOR | MT | 59872 | | 6004 | Various | | | | | $12.32 |
| FERN M. SIMON | 1740 CONDOR LN APT 222 | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $5.95 |
| FERN MEISNER | 1815 KRANTSFELDER ST | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $49.60 |
| FERN ZASTROW | 10854 ADAMS LN | | | MERRILL | WI | 54452 | | 6002 | Various | | | | | $2.00 |
| FERNANDO CARRERA | 217 13TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.88 |
| FERNANDO CUELLAR | 2202 EAST LEXIS LANE | APT 103 | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $35.00 |
| FERNANDO FLORES | 823 N 400TH W | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $9.59 |
| FERNANDO RODRIGUEZ | 3232 N. LINDA VISTA PL. | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $5.00 |
| FERRANDINO & SON | 71 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | | | 1-4 to 1-15-19 | | | | | $156,282.69 |
| FERRANDINO & SON INCORPORATED | 71 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | | 0024 | Various | | | | | $342,829.08 |
| FERRANDINO AND SON, INC. | 71 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | | | Various | | | | | $59,019.51 |
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | 7000 | Various | | | | | $186,965.68 |
| FERRELLGAS | CONSOLIDATED BILLING | ATTN AMY | 735 WEISE STREET | GREEN BAY | WI | 54302 | | 7186 | Various | | | | | $653.20 |
| FERROL FULLMER | 4961 S 4420 W | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $14.55 |
| FESTER KUNTZ | 613 FIRST ST | | | CLYMAN | WI | 53016 | | 6002 | Various | | | | | $7.07 |
| FESTIVAL FOODS | SKOGENS FOODLINER INCORPORATED | 3800 EMERALD DRIVE E | | ONALASKA | WI | 54650 | | 3953 | Various | | | | | $2,985.82 |
| FESTIVAL FOODS TRUE VALUE | 47401 STATE HIGHWAY M26 | | | HOUGHTON | MI | 49931 | | 3854 | Various | | | | | $33.90 |
| FETCH FOR COOL PETS | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | 3323 | Various | | | | | $4,576.86 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FEVIG OIL COMPANY INCORPORATED | ULEN & MAHNOMEN | 19474 160TH AVENUE N | | FELTON | MN | 55653 | | 8588 | Various | | | | | $4,120.84 |
| FIBER HORIZONS | 111 GRANGE ST | | | LIBERTY HILL | TX | 78642 | | | Various | | | | | $150.00 |
| FICHTNER FAMILY | 4131 SANDHILL DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $2.16 |
| FIDC 50 LLC | 100 DE BARTOLO PLACE SUITE 400 | | | BOARDMAN | OH | 44512 | | 8745 | Various | | | | | $2,916.67 |
| FIDC XXIII LLC | SUITE 400 | 100 DEBARTOLO PLACE | | BOARDMAN | OH | 44512 | | 6601 | Various | | | | | $15,880.75 |
| FIDC XXX LLC | SUITE 400 | 100 DEBARTOLO PLACE | | BOARDMAN | OH | 44512 | | 6693 | Various | | | | | $17,210.49 |
| FIDEL ZAPATA | 8454 HARDING RD | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $9.84 |
| FIDELINA MARES | W9504 HIGHWAY 59 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $116.00 |
| FIDELIS HOFFMANN | 1703 W 25TH ST APT 214 | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.34 |
| FIDENCIO DAVILA | 873 16TH AVE SE APT 202 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $8.85 |
| FIDENCIO OCHO | 129 S 1ST ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $8.90 |
| FIDENCIO VARGAS GONZALEZ | 115 N KANSAS AVE | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $105.97 |
| FIESTA EN CANCUN | 1735 S WEST AVE | | | FREEPORT | IL | 61032 | | 5095 | Various | | | | | $79.23 |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | 1605 | Various | | | | | $57,968.49 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | 8082 | Various | | | | | $128,150.83 |
| FILEY ABIKAR | 1110 7TH ST SE | APT 206 | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| FILTRATION CONCEPTS INCORPORAT | PO BOX 426 | | | LANNON | WI | 53046 | | 8713 | Various | | | | | $329.69 |
| FINANCE SYSTEM OF GREEN BAY IN | PO BOX 1597 | | | GREEN BAY | WI | 54305 | | 1537 | Various | | | | | $507.51 |
| FINANCIAL INFORMATION TECHNOLO | SUITE 200 | 3109 W DR MARTIN LUTHER KING JR BLVD | | TAMPA | FL | 33607 | | 6572 | Various | | | | | $1,076.85 |
| FINN BUCHMANN | 113 E 1ST AVE | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $6.38 |
| FIONA N LINVILLE | 1496 KODIAK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.21 |
| FIONA S WHOLECHEESE | 5348 370TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.23 |
| FIONA TODACHINY | 8171 BOWLER CIR | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $16.00 |
| FIONA WALKER | PO BOX 36 | | | GREENWOOD | NE | 68366 | | 6004 | Various | | | | | $5.00 |
| FIRST ADVANTAGE SCREENING SOLU | PO BOX 742576 | | | ATLANTA | GA | 30374-2576 | | 3607 | Various | | | | | $37,980.08 |
| FIRST AMERICAN PROPERTIES LLC | C/O CCC LOT 3 LLC | N4365 STATE HWY 73 | | COLUMBUS | WI | 53925 | | 4092 | Various | | | | | $10,404.92 |
| FIRST CHOICE HEALTH ADMINISTRATORS | PO BOX 12659 | | | SEATTLE | WA | 98111 | | 6004 | Various | | | | | $17.50 |
| FIRST CHOICE HEALTH NETWORK | PO BOX 12659 | | | SEATTLE | WA | 98111 | | 6004 | Various | | | | | $162.95 |
| FIRST CHOICE TALENT & MODELING | 1636 VELP AVENUE | | | GREEN BAY | WI | 54303 | | 5874 | Various | | | | | $2,199.90 |
| FIRST CITY INVESTORS INCORPORA | DBA CHASEBROOK COMPANY | 154 E MYRTLE AVENUE SUITE 303 | | MURRAY | UT | 84107 | | 6768 | Various | | | | | $728.50 |
| FIRSTIME MANUFACTORY L P I | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | 9219 | Various | | | | | $75,981.23 |
| FISCUS/ SETH | STORE 2-682 | SHOPKO EMPLOYEE | 2099 CHATBURN AVENUE | HARLAN | IA | 51537 | | 1514 | Various | | | | | $174.40 |
| FISHER BEVERAGE INCORPORATED ( | VICE PRESIDENT OF SALES | 3636 SEGER DRIVE | | RAPID CITY | SD | 57701 | | 4771 | Various | | | | | $1.42 |
| FISHER BILLSBOROUGH | 1045 TAMARACK LANE NUMBER 20 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $37.98 |
| FISKARS MANUFACTURING CORPORAT | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | 1012 | Various | | | | | $8,361.73 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | 2804 | Various | | | | | $11,626.69 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | 6070 | Various | | | | | $16,366.19 |
| FITTING BOX INCORPORATED | C/O BANK OF THE WEST | DEPOSIT HANDLING NC B15 31 D | 2527 CAMINO RAMON | SAN RAMON | CA | 94583 | | 3578 | Various | | | | | $5,475.00 |

In re Hometown Stores Operating Company, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FIVE STAR DISTRIBUTING | VICE PRESIDENT OF SALES | 4055 E PARK 30 DRIVE | | COLUMBIA CITY | IN | 46725 | | 9420 | Various | | | | | $1,321.50 |
| FLASH FURNITURE (C HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | 2159 | Various | | | | | $12,159.22 |
| FLATHEAD COUNTY WATER DIST #1-EVERGREEN | 130 NICHOLSON DRIVE | | | KALISPELL | MT | 59901 | | 36586 | 10/28/2018 - 12/27/2018 | | | | | $164.62 |
| FLAVIO DEL ANGEL | 5801 BENJAMIN #16 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $200.00 |
| FLEET & FARM SUPPLY FAIRMONT | 1300 N STATE STREET | | | FAIRMONT | MN | 56031 | | 6995 | Various | | | | | $42.94 |
| FLETCHER (DO IVERSON | 838 NORTON LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.27 |
| FLEXTECS LLC | FOR THE ACCOUNT OF FLEXTECS LLC | 1395 S MARIETTA PKWY BLDG 500 STE 202 | | MARIETTA | GA | 30067 | | 4896 | Various | | | | | $8,405.01 |
| FLINT HOSSFELD | 208 KENWOOD DR | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.93 |
| FLINTLOCK CAPITAL LLC | STEVEN W DORAN | PO BOX 45 | | MCFARLAND | WI | 53558 | | 0695 | Various | | | | | $29,230.08 |
| FLIPP CORPORATION | DEPT CH 19946 | 75 REMITTANCE DRIVE | | PALATINE | IL | 60055-9946 | | 9470 | Various | | | | | $83,604.62 |
| FLOE GARDNER | RT SWENSON RD BOX # 187 PMB | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $0.60 |
| FLONCIE ISHMON | 622 S CARROLL AVENUE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $11.35 |
| FLOR TOLEDO | 225 W 12TH ST APT 6 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.78 |
| FLOR VANESSA SANCHEZ | 1404 RIVER DRIVE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $3.50 |
| FLORA HERNANDEZ | 2517 I ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $1.18 |
| FLORENCE (ME ANDERSON | 6791 W PARKWAY BLVD | | | SALT LAKE CITY | UT | 84128 | | 6002 | Various | | | | | $4.49 |
| FLORENCE BOOS | 1687 KENWOOD AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.11 |
| FLORENCE BRAATEN | 215 3RD ST SE APT 212 PMB | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $0.82 |
| FLORENCE DEMPSEY | 714 MORRISEY RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.23 |
| FLORENCE GORDON | 926 DENTON ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.67 |
| FLORENCE KRENKE | 270 MISTY MEADOWS LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.95 |
| FLORENCE LARENZIE | C/O SUSAN WILKINSON | PO BOX 354 | | PHELPS | WI | 54554 | | 6002 | Various | | | | | $12.00 |
| FLORENCE NELSON | 457 E CANYON VW | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.63 |
| FLORENCE PAASCH | 4317 S 10TH ST | | | MANITOWAC | WI | 54220 | | 6002 | Various | | | | | $1.98 |
| FLORENCE ROPEL | 1306 ROPEL ROAD | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $2.45 |
| FLORENCE SCHMIDT | 1207 MASON ST APT 204 | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $9.34 |
| FLORENCE TRONDSON | 1502 BEAUCHAMP ST | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $5.00 |
| FLORENCE VANENKEVORT | 1474 12TH RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $4.79 |
| FLORENTINO MEDINA | 138 BLITHE ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $5.12 |
| FLOREZ FAMILY | 8880 S 1070TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $9.26 |
| FLORIDA ROADWAY SIGNS INC | 1137 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | | 6730 | Various | | | | | $166.00 |
| FLORISIN LLC | 535 BROADWAY ST | | | EAU CLAIRE | WI | 54703 | | 8016 | Various | | | | | $107,477.09 |
| FLOSSIE D. WALTON | 310 31ST ST NE APT 308 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $8.49 |
| FLOYD BAKER | 2336 MALLARD DR | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $12.16 |
| FLOYD BENSON | 1561 CHOKECHERRY DR | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $6.90 |
| FLOYD BOOHER | 9 E 11TH ST | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| FLOYD CARR | 549 N GREEN ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $4.00 |
| FLOYD DEAN | 2143 DORIE LN | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $4.75 |
| FLOYD FRY | 30900 MAJOR AVE | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $1.97 |
| FLOYD JR. LINDHOLM | 121 LYMAN ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $6.66 |
| FLOYD WICKS | BOX 1058 | | | MT.VIEW | WY | 82939 | | 6002 | Various | | | | | $0.93 |
| FLYNN G. FRANKLIN | 2568 EVANS ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $0.58 |
| FOAMATION INCORPORATED | 1120 S BARCLAY STREET | | | MILWAUKEE | WI | 53204-0000 | | 6625 | Various | | | | | $28,659.75 |
| FOLEY ELECTRIC, INC. | 2738 BARTELLS DR. | | | BELOIT | WI | 53511 | | | 11/15/2018 | | | | | $274.66 |
| FOLKFEST | 1000 W LAKESHORE DRIVE | | | MANISTIQUE | MI | 49854 | | 2149 | Various | | | | | $250.00 |
| FOR BARE FEET INCORPORATED | VICE PRESIDENT OF SALES | 1201 SOUTH OHIO STREET | | MARTINSVILLE | IN | 46151 | | 4731 | Various | | | | | $2,000.00 |
| FOR KEEPS LLC | 929 SOUTH MYRTLE AVE | | | MONROVIA | CA | 91016 | | 3828 | Various | | | | | $7,159.68 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | NEW YORK | NY | 10010-0000 | | 0626 | Various | | | | | $16,020.00 |
| FOREMOST GROUPS INC | Flat B, 4F | Carbo Mansion | 325 Queen's Road | Central | SAR | 2142 | Hong Kong | | Various | | | | | $10,000.00 |
| FORENCE PAASCH | 4317 S 10TH STREET | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $1.98 |
| FOREST COUNTY POTAWATAMI | PO BOX 211408 | | | EAGAN | MN | 55121 | | 6004 | Various | | | | | $202.48 |
| FOREST STEWART | 103 S OLIVE ST | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $3.40 |
| FOREST VIEW DENTAL | 1111 W VALLEY ROAD | | | APPLETON | WI | 54915 | | 6666 | Various | | | | | $29.36 |
| FORESTON TRENDS | PO BOX 8261 | | | PASADENA | CA | 91109-8261 | | 6826 | Various | | | | | $3,447.48 |
| FOREVER GIFTS INC | 618 N GREAT SW PKWY | | | ARLINGTON | TX | 76011 | | 6261 | Various | | | | | $1,850.00 |
| FORREST ALTENEDER | 6145 MULLAN RD TRLR 39 | | | MISSOULA | MT | 59808 | | 6002 | Various | | | | | $0.96 |
| FORREST B SULLIVAN | 120 W WENTWORTH ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.84 |
| FORREST C TENNEY | 1 LANEY DR | | | PALM HARBOR | FL | 34683 | | 6002 | Various | | | | | $10.00 |
| FORREST MILLSAP | 1015 AVE F | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.79 |
| FORST/ NATHAN | STORE 4-042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9051 | Various | | | | | $56.25 |
| FORT ATKINSON WATER DEPARTMENT WI | 101 NORTH MAIN ST | | | FORT ATKINSON | WI | 53538 | | 0-00 | 10/6/2018 - 12/5/2018 | | | | | $825.95 |
| FORT DODGE DISTRIBUTING | VICE PRESIDENT OF SALES | 2053 HWY 169 S | | FORT DODGE | IA | 50501 | | 3325 | Various | | | | | $2.20 |
| FORVILLY FAMILY | 1431 N 20TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $5.15 |
| FOSTER/ KELSY | STORE 2-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0699 | Various | | | | | $8.51 |
| FOTO ELECTRIC SUPPLY CO | 1 REWE ST | | | BROOKLYN | NY | 11211 | | 6098 | Various | | | | | $196,434.31 |
| FOUNDATION CONSUMER HEALTHCARE | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | 0003 | Various | | | | | $40,403.09 |
| FOUNDATIONS WORLDWIDE INC (C | 305 LAKE ROAD | | | MEDINA | OH | 44256 | | 3284 | Various | | | | | $1,490.20 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | 7885 | Various | | | | | $78,959.61 |
| FOURNIER FAMILY | 3303 PINE FOREST DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.23 |
| FOWSIYA MOHAMED | 401 1/2 MCCLELLAN ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $1.78 |
| FOX GLASS OF N.J., INC | 168 FRANKLIN CORNER RD | | | LAWRENCEVILLE | NJ | 08648 | | | Various | | | | | $4,232.75 |
| FOX LAWN AND LANDSCAPING | 2086 HIGHLAND AVE | | | SALINA | KS | 67401 | | 5440 | Various | | | | | $70.00 |
| FOX VALLEY SHEET METAL HEALTH FUND | 2201 SPRINGDALE ROAD | | | WAUKESHA | WI | 53186 | | 6004 | Various | | | | | $128.12 |
| FOYE FAMILY | 5001 MONONA DR UNIT 106 | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $6.44 |
| FRAGRANCENET COM (C-HUB) | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | 6027 | Various | | | | | $4,052.31 |
| FRAN BOONE | 1750 CHURCH ST NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $1.00 |
| FRAN GRUNOW | 54098 TRAPROCK VALLEY RD | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $8.14 |
| FRANCES BALK | 398 HWY 20 | | | CHERRY VALLEY | IL | 61016 | | 6004 | Various | | | | | $9.28 |
| FRANCES BORRELL | 2115 9TH ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $0.73 |
| FRANCES BOWEN | N5552 20TH AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $4.58 |
| FRANCES CHANKU | 512 OLD AGENCY DR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.67 |
| FRANCES CHRISTENSEN | 1526 PRINCETON DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $6.63 |
| FRANCES E RICHARDS | BOX 481 | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $2.85 |
| FRANCES ELLIOTT | PO BOX 71 | | | LAME DEER | MT | 59043 | | 6002 | Various | | | | | $24.10 |
| FRANCES FLORES | 452 N HAMILTON ST APT 2 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.36 |
| FRANCES GRIFFITH | 706 4TH ST | PO BOX 368 | | ASHTON | IL | 61006 | | 6002 | Various | | | | | $5.94 |
| FRANCES HARRELL | 709 1ST ST E | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $4.68 |
| FRANCES KESSENICH | 1206 ELIDA | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $28.23 |
| FRANCES KLOPFER | 333 S MORGAN | | | MEREDOSIA | IL | 62665 | | 6002 | Various | | | | | $44.06 |
| FRANCES MARKOTIC | C/O JEAN HELLER | 2024 UNDERWOOD AVE | | WAUWATOSA | WI | 53213 | | 6002 | Various | | | | | $2.90 |
| FRANCES MILES | 3940 PINE LAKE ROAD | APT 220 | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $22.44 |
| FRANCES ODELL | 804 S MAIN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.16 |
| FRANCES OLMSTEAD | C/O KATHERINE POXZKOWSKI | 4017 WILSON RD | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $8.37 |

In re Prepaid Legal Services, Inc.

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCES PETERSON | 2317 S ANTHONY PLACE | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $18.08 |
| FRANCES SCHMIDT | 605 FAIRWAY DR | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $7.26 |
| FRANCES WALL | 1406 1 2 SIEGEL ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $16.64 |
| FRANCESA SWARTZ | 150 SHADY LN SPC 212 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $13.56 |
| FRANCHESCA TETZLAFF | 405 STARK ST | APT #2 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| FRANCIS BURKE | 519 2ND AVE W | | | CRESCO | IA | 52136 | | 6002 | Various | | | | | $3.37 |
| FRANCIS CONNOLLY | 1420 WASHINGTON ST | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $5.07 |
| FRANCIS CONSIDINE | 14519 CENTER LAMONT RD | | | DARLINGTON | WI | 53530 | | 6002 | Various | | | | | $1.97 |
| FRANCIS DAUL | 1404 MAIN ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.08 |
| FRANCIS EAGLESTAFF | 13601 387TH AVE #9 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $6.20 |
| FRANCIS J TENAS | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.77 |
| FRANCIS KANE | 22954 CTY O | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $9.10 |
| FRANCIS L LAMPPA | 1103 E CHAPMAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $9.32 |
| FRANCIS LIVERMORE | W16560 SANDTOWN RD | | | CURTIS | MI | 49820 | | 6002 | Various | | | | | $4.88 |
| FRANCIS MCNEELY | 448 16TH AVE W | | | REDFIELD | SD | 57469 | | 6004 | Various | | | | | $11.84 |
| FRANCIS PRONSCHINSKE | W29149 BILLS VALLEY RD | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.52 |
| FRANCIS S. FILLMORE | 473 N 900TH W | | | OREM | UT | 84057 | | 6002 | Various | | | | | $4.96 |
| FRANCIS VOCK | 402 N DIVISION AV | | | POLO | IL | 61064 | | 6004 | Various | | | | | $55.20 |
| FRANCIS W MARKS | 44520 BIA RD # 3 | | | EDEN | SD | 57262 | | 6002 | Various | | | | | $8.25 |
| FRANCIS WICKS | S847 CTY C | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $1.62 |
| FRANCISCA DELACRUZGUICO | PO BOX 444 | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $2.30 |
| FRANCISCA LOPEZ | CALLE ST # 5 | | | SHOSHONE | ID | 83352 | | 6002 | Various | | | | | $4.25 |
| FRANCISCA RODRIGUEZ LOPEZ | 20106 LOWER RD TRLR # PLEASA | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $7.78 |
| FRANCISCO BANDA | 3110 N. 155TH AVE | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $20.00 |
| FRANCISCO BARCENAS | N6711 21ST AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $1.42 |
| FRANCISCO BRETO | 720 E 7200TH S | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $6.71 |
| FRANCISCO DOMINGUEZ | 306 MAPLE ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $7.75 |
| FRANCISCO FLORES | 1327 S 1ST STREET | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $20.00 |
| FRANCISCO GONZALEZ | 540S S 21ST ST STE 1 | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| FRANCISCO LOPEZ | 1768 E BLASCHKO AVE | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.82 |
| FRANCISCO SANCHEZ | 1703 E AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $0.38 |
| FRANCISCO VALDOVINOS | 800 HACKBERRY DR APT 1 | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $2.11 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | 1808 | Various | | | | | $138,149.37 |
| FRANK (M) WEIS | 38478 385TH ST | | | RICHVILLE | MN | 56576 | | 6002 | Various | | | | | $2.16 |
| FRANK AGTANG | N185 RIVER DR | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $35.00 |
| FRANK BAURES | 611 GROVE ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $9.26 |
| FRANK CLERKIN | 7360 HWY 81 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $23.00 |
| FRANK COGGINS | 19482 105TH AVE | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $4.00 |
| FRANK DEFOREST | 422 CEDAR DR | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $4.99 |
| FRANK DODGE | 3009 N STEPHANIE RD | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $9.64 |
| FRANK FORD | 39625 DEER ST LOT 18 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $3.56 |
| FRANK H. SCHULTZ | PO BOX 193 | | | PAINESDALE | MI | 49955 | | 6002 | Various | | | | | $2.03 |
| FRANK HENN | 243 TROUT CREEK DR | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $69.00 |
| FRANK HERBER GLODOWSKI | N21553 PINE CREEK RIDGE RD | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $2.30 |
| FRANK HIGHTREE | 230 S MONORE ST | | | PILGER | NE | 68768 | | 6002 | Various | | | | | $1.84 |
| FRANK HUMES | 1241 ELKHORNVALLEY DRIVE | | | CASPER | WY | 82609 | | 6002 | Various | | | | | $486.15 |
| FRANK HUTWAGNER | 1780 BOLAND ROAD | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $42.00 |
| FRANK J MOLINA | 908 CULBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $7.78 |
| FRANK J SCHOFF JR | 31 18 MEDINAH DR | | | LANARK | IL | 61046 | | 6002 | Various | | | | | $4.44 |
| FRANK KORMANEC | 5030 S 73RD STREET | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $30.00 |
| FRANK KRUTKE | UPDATE | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $2.00 |
| FRANK KUCZKOWSKI | 701 S MAIN ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $4.49 |
| FRANK KUNEKI | P.O. BOX 21 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $30.06 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK L HUFF | 926 S DIAMOND ST | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $7.53 |
| FRANK LATONA | 605 SCHOOL PL | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $4.03 |
| FRANK LOCKWOOD | POB 123 / 122 E 6TH, AINS | | | PAGE | NE | 68766 | | 6002 | Various | | | | | $4.49 |
| FRANK LOMBARD | 14617 E QUEEN | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $25.00 |
| FRANK MINTLE | 3303 COUNTRY MDWS | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $16.04 |
| FRANK P RAMACITTI | N7102 24TH LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.04 |
| FRANK PRAEGER | 107 E SOUTH AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $1.29 |
| FRANK RAY | 9920 EDWARD ST | | | LA VISTA | NE | 68128 | | 6002 | Various | | | | | $4.14 |
| FRANK REITH | W11440 WILLOW RD | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.96 |
| FRANK RHODE | 2390 W ROSEBUD LN | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.32 |
| FRANK RUSSO | 1298 WATERFALL | | | KEMMERER | WY | 83101 | | 6002 | Various | | | | | $6.96 |
| FRANK SANDERS | 3522 MUDDY STRING RD | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $98.30 |
| FRANK SCHWARTZ | 2680 HUNTINGTON DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $24.00 |
| FRANK SYLVIA | #18 BLACKHAWK DRIV | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.74 |
| FRANK SZARAFINSKI | 776 W 1875 N | | | CENTERVILLE | UT | 84014 | | 6004 | Various | | | | | $20.00 |
| FRANK TESCH | 19206TH ST B APT B | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| FRANK THREADGILL | 505 SE 2ND ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.70 |
| FRANK TRUJILLO | 110 E SOUTHWELL | #4 | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $25.00 |
| FRANK WALDRON | 987 SHIRLEY AVE NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.15 |
| FRANKIE BAUER | N6109 LAKEWOOD BLVD | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $11.20 |
| FRANKIE COSTANZO | 720 LINCOLN AVE APT 2 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.63 |
| FRANKIE KOCH | 1202 HAWTHORNE ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $7.54 |
| FRANKLIN JACOBY | 2740 BONOW AVE | | | WIS RAPIDS | WI | 54455 | | 6004 | Various | | | | | $21.00 |
| FRANKLIN LUECK | 314 EAST FOND DU LAC ST #2 | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $44.00 |
| FRANKLIN RON RAUEN | 350M W HIGHLAND PARK AVE APT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.55 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | 2302 | Various | | | | | $16,006.38 |
| FRANKLIN/ JOHN | STORE 2-698 | SHOPKO EMPLOYEE | 718 4TH STREET | GOTHENBURG | NE | 69138 | | 4870 | Various | | | | | $771.75 |
| FRANZ X RIEDL | W266N7030 WILDERNESS WAY | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $9.21 |
| FRAUN FLERCHINGER | 19924 WINDY LANE | | | LENORE | ID | 83541 | | 6004 | Various | | | | | $20.03 |
| FRED (CHARLE CUNNINGHAM | PO BOX 225 | | | ARTHUR | NE | 69121 | | 6002 | Various | | | | | $2.47 |
| FRED ALLEN NESS | 417 RUTGERS ST APT K | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.71 |
| FRED BATES | 172 LEPPIAHO RD | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $11.04 |
| FRED CRONK | 50863 868TH RD | | | PAGE | NE | 68766 | | 6002 | Various | | | | | $1.04 |
| FRED DELZER | 5874 TIMBERLINE RD | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $6.00 |
| FRED HENKELMAN | H14251 CNTY LINE RD | | | MERRILL | WI | 54452 | | 6002 | Various | | | | | $8.22 |
| FRED JOHANNES | 5430 MONONA DR. APT 103 | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| FRED KENNARD | 137 RAINBOW DR | | | LIVINGSTON | TX | 77399 | | 6002 | Various | | | | | $7.37 |
| FRED KONFRST TRASH SERVICE | 57957 HILMAN ROAD | | | GLENWOOD | IA | 51534 | | | Various | | | | | $320.00 |
| FRED KOST | 415 MORMAN TRAIL | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $25.00 |
| FRED KOTKINS | 61277 SARAH DR | | | BEND | OR | 97702 | | 6004 | Various | | | | | $15.00 |
| FRED MAIRE | 35097 W MAIRE RD | | | SUTHERLAND | NE | 69165 | | 6002 | Various | | | | | $1.86 |
| FRED MESERLY | PO BOX 134 | | | MALTA | MT | 59538 | | 6002 | Various | | | | | $1.53 |
| FRED MILLER | 616 8TH AVE APT 126 | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $7.86 |
| FRED PARKER | 220 E PEARL ST | | | NESHKORO | WI | 54960 | | 6004 | Various | | | | | $10.00 |
| FRED ROSE | 1209 S PENNSYLVANIA AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $8.79 |
| FRED SCHRODER | 1695 BEAVER DAM DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.84 |
| FRED SCHWALM | 11443 SCHWALM RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $8.08 |
| FRED SMITH | PO BOX 61 | | | HAZEL | SD | 57242 | | 6002 | Various | | | | | $4.99 |
| FRED STEIN | 621 7TH AVENUE SOUTH | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $34.07 |
| FRED SUTTON | 1203 N CHERRY ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.90 |
| FRED VANDERWORKER | 226 N FARRAGUT ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.29 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FRED W BRISSETTE | N9321 SUNSET DR | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $7.42 |
| FRED YELLOW BOY | PO BOX 624 | | | RAPID CITY | SD | 57709 | | 6004 | Various | | | | | $39.99 |
| FRED ZAIS | 1921 EDGEWOOD LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.70 |
| FREDA HURTADO | BOX 174 11 TONAMP LA | | | FT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $5.86 |
| FREDDIE BOCKUS | 2821 TIERRA DR APT 203 | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $3.73 |
| FREDDIE NELSON | 103 E MAPLE AVE APT 412 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $4.19 |
| FREDERICK AZAR | 508 W ST APT A16 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $4.60 |
| FREDERICK BRIGGS | 1421 S. 26TH STREET | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $74.00 |
| FREDERICK CLEMMONS | 3036 FOWLER AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $14.91 |
| FREDERICK GARY | 520 15TH AVE SE APT 202 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $5.95 |
| FREDERICK GRULING | 127 N. PLEASANT AVENUE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| FREDERICK JUNG | P. O. BOX 103 | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $10.62 |
| FREDERICK KILLIAN | 7032 136TH ST | | | FLUSHING | NY | 11367 | | 6002 | Various | | | | | $1.59 |
| FREDERICK LENTEN | 58419 CALUMET WATERWORKS RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.88 |
| FREDERICK MOBSBY JR | C/O LINDA MATZ | 1235 SNOWDON DR | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $0.50 |
| FREDERICK PETERSEN | PO BOX 21 | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $0.74 |
| FREDERICKSON'S BF GARBAGE, LLC | PO BOX 1913 | | | BONNERS FERRY | ID | 82805 | | | Various | | | | | $570.88 |
| FREDRICK BROWN | 5620 W FAIRVIEW AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $2.47 |
| FREDRICK PEARE | 11194 CHUMSTICK HWY | | | LEAVENWORTH | WA | 98826 | | 6004 | Various | | | | | $149.98 |
| FREDRICK STENDEL | W13855 CITY HWY MM | | | SHELDON | WI | 54766 | | 6002 | Various | | | | | $2.52 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | 7264 | Various | | | | | $21,356.34 |
| FREESE HOPKINS | 1787 COOL RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $9.21 |
| FREESE/ PATRICK | STORE 683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | 9800 | Various | | | | | $55.64 |
| FREMONT DIE CONSUMER PRODUCTS | PO BOX 79233 | | | BALTIMORE | MD | 21279-0233 | | 5205 | Various | | | | | $22,700.25 |
| FRENCHIE (DO BURBACK | 307 N UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $4.77 |
| FRENCHS BUILDING MATERIALS INC | 26 2ND STREET WEST | | | HARDIN | MT | 59034 | | 7811 | Various | | | | | $80.00 |
| FRICKEY/ TYLER | STORE 641 | SHOPKO EMPLOYEE | 110 WATTERS FRIVE | DWIGHT | IL | 60420 | | 4260 | Various | | | | | $15.65 |
| FRIDABABY LLC | PO BOX 392626 | | | PITTSBURGH | PA | 15251 | | 9860 | Various | | | | | $14,148.15 |
| FRIEDMAN BROKERAGE COMPANY LLC | 26711 NORTHWESTERN HIGHWAY SUITE 125 | | | SOUTHFIELD | MI | 48033 | | 3644 | Various | | | | | $33,948.37 |
| FRITZ HIBBARD | 5230 S COBBLE CREEK RD | | | SALT LAKE CITY | UT | 84117 | | 6002 | Various | | | | | $5.73 |
| FRITZ OHM | 4002-52ND AVENUE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $1.04 |
| FRONTIER BANK | 200 S MAIN STREET | | | LAMAR | CO | 81052 | | 6666 | Various | | | | | $34.67 |
| FROZEN GOURMET INCORPORATED | 5800 AIRPORT ROAD | | | REDDING | CA | 96002 | | 6256 | Various | | | | | $185.76 |
| FUJITSU AMERICA INCORPORATED | PO BOX 198114 | | | ATLANTA | GA | 30384-8114 | | 4585 | Various | | | | | $50,959.93 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | 5898 | Various | | | | | $1,117.91 |
| FUN WORLD | 80 VOICE ROAD | | | CARLE PLACE | NY | 11514 | | 1408 | Various | | | | | $1,293.84 |
| FUNAI CORPORATION | 3170 SOLUTIONS CENTER | LOCKBOX 773170 | | CHICAGO | IL | 60677-3001 | | 8203 | Various | | | | | $90.00 |
| FUNRISE INCORPORATED | PO BOX 845730 | | | LOS ANGELES | CA | 91731-0000 | | 9220 | Various | | | | | $79,731.40 |
| FUTURE FOAM INC (TEXAS) | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | 0339 | Various | | | | | $633,856.77 |
| G A L HORTICULTURE SERVICES | GREGORY A LEWIS | PO BOX 850 | | JACKSBORO | TX | 76458 | | 3058 | Various | | | | | $205.68 |
| G III LEATHER FASHIONS | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | | 3696 | Various | | | | | $25.34 |
| G MEN ENVIRONMENTAL | PO BOX 269 | | | ELY | MN | 55731 | | | Various | | | | | $2,161.50 |
| G&W ON SITE STORAGE | GC OILFIELD CONSULTING INCORPORATED | PO BOX 1064 | | LYMAN | WY | 82937 | | 5589 | Various | | | | | $101.70 |
| GABBRIELLE BARMORE | 3987 W 8790TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.47 |
| GABOR PAL | 937 40TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.68 |
| GABREANNA DAVIG | 5858 ANTHONY PLACE | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $4.00 |
| GABRIAL VAN DEN AVOND | 601 BRIAR CT | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| GABRIEL BROWN | 301 RESERVE ST | #413 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $3.00 |

In re Pepper Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL FINERAN | 500 5TH ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| GABRIEL HORN | 2920 W. LOST RAPIDS DR | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $11.25 |
| GABRIEL MACK | 8260 N AINSWORTH DR | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $64.00 |
| GABRIEL MILENE | 21 10TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.82 |
| GABRIEL SEMINOLE | 221 10TH AVE NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $6.00 |
| GABRIELA AGUILAR PEREZ | 6904 OAK PLZ | APT 9A | | WASHINGTON | NE | 68068 | | 6004 | Various | | | | | $1.04 |
| GABRIELA FLAGG | 1533 LYON DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| GABRIELA GARCIA | W2903 JORDAN RD | | | JUDA | WI | 53550 | | 6004 | Various | | | | | $1.00 |
| GABRIELA RUIZ | 837 W LYNCH AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $2.16 |
| GABRIELA SCHUCHHARDT | PO BOX 161 | | | POSTVILLE | IA | 52162 | | 6002 | Various | | | | | $4.00 |
| GABRIELL STAPLETON | 5202 N 53RD ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| GABRIELL ZEEMAN | 743 MOUNT VERNON STREET | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $27.00 |
| GABRIELLA MANAVONG TAGURA | 401 IROQUOIS COURT | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $2.00 |
| GABRIELLA SANCHEZ | 2518 17 ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $15.00 |
| GABRIELLE BANNISTER | 1930 MCKINLEY AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| GABRIELLE CALVILLO | N1764 FRIEDEL ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| GABRIELLE FITCH | 121 PEARL STREET | | | LONE ROCK | WI | 53556 | | 6004 | Various | | | | | $3.00 |
| GABRIELLE KAHL | 708 FRANCIS COURT 11 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| GABRIELLE MOELLER | 750 E CORNELL ST | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $0.49 |
| GABRIELLE NEELY | 1975 FLYNN LN #2 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.00 |
| GABRIELLE PAULISSIAN | 4427 CALVERT STREET | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $25.00 |
| GABRIELLE SMART | 2517 CENTER STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| GABRIELLE STROESSNER | 518 WEST 1ST STREET | | | WALDO | WI | 53093 | | 6004 | Various | | | | | $13.00 |
| GAGE ADKINS | N719 CTY RD M | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $2.00 |
| GAGE BEZA | 1604 CLAYCOMB RD | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $9.95 |
| GAGE BOLDT | 36074 FALCON WAY | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.08 |
| GAGE CARSLEY | 695 21ST RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.64 |
| GAGE DINGERSON | 5510 WEST 9TH ST | APT 101 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $53.25 |
| GAGE HOKUM | 1374 CO RD # 144 | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $8.68 |
| GAGE W REMPE | 929 E 3RD ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $3.62 |
| GAIGE FRAIN | 7646 CARRINGTON DRIVE | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $3.00 |
| GAIL A BRITTAIN | 932 W HAWES AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.66 |
| GAIL ANDERSON | E7355 NIETZKE RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $7.37 |
| GAIL BAKKEN | 1980 PIKA TRAIL | UNIT H | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $25.00 |
| GAIL BARRETT | 1302A BISMARCK AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $4.71 |
| GAIL BARSE | 267 HAROLD BARSE STREET | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.61 |
| GAIL BOLEN | W6639 TOWN HALL RD. | | | COLEMAN | WI | 54112 | | 6002 | Various | | | | | $12.39 |
| GAIL BRUSS | 1605 C NAVAJO ST | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.25 |
| GAIL BUSETTO | 2525 HIGHWAY # ZZ | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.21 |
| GAIL D. ROOP | 1765 27TH ST | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $0.63 |
| GAIL HOPPEL | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $1.01 |
| GAIL JOHNSON | 412 NE ELM ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $7.95 |
| GAIL KANE | 3645 S RIDGE RD | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $12.00 |
| GAIL KOGLE | 12518 E 24TH | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $30.00 |
| GAIL KORN | 424 CLEVELAND STREET | APT 208 | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $25.00 |
| GAIL LANKFORD | 4740 WAZEECHA AVENUE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $44.80 |
| GAIL M FRUSTAGLIO | 510 BANK ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $1.34 |
| GAIL M THORSON | 604 KNIGHT ST APT 05 | | | ST PETER | MN | 56082 | | 6002 | Various | | | | | $3.64 |
| GAIL NORDMAN | 1321 23RD ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.10 |
| GAIL PITTSENBARGER | 401 W MAIN ST | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.93 |
| GAIL PRAEFKE | 3412 MIDVALE DR APT 7 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $0.74 |
| GAIL R CARVER | 724 S 17TH ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.88 |
| GAIL RINGWELL | 243 LEDGEWOOD DR | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $0.36 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAIL SANCHEZ | 20995 LINCOLN SCHOOL RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.60 |
| GAIL SHOTTS | 856 E 2ND ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $4.58 |
| GAIL SIELSKI | 1328 S 31ST STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $65.00 |
| GAIL STEFFEN | 208 SO. LOCUST | | | MARCUS | IA | 51035 | | 6004 | Various | | | | | $9.60 |
| GAIL W CAVANAUGH | 3400 YORKSHIRE LN APT 324 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.10 |
| GAILLE BROWN | 111 B ST | | | UNION | NE | 68455 | | 6002 | Various | | | | | $5.84 |
| GALDERMA LABORATORIES INCORPOR | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | 7614 | Various | | | | | $71,699.54 |
| GALE C PETERSON | 2333 RUNWAY DR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.26 |
| GALE F SANTIAGO | 19106 KENNEY WAY | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $1.51 |
| GALE OHDE | W53N191 PIERCE CT | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $7.26 |
| GALE SEDLACEK | 412 N 8TH ST | | | WYMORE | NE | 68466 | | 6002 | Various | | | | | $4.66 |
| GALEN COPPLE | 2265 BREYNMAN ST | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $13.00 |
| GALEN FLINK | 1912 3RD ST SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| GALEN HILLMAN | 39 6TH AVE | | | CLAYTON | WI | 54004 | | 6002 | Various | | | | | $6.96 |
| GALEN SCOBLE | 313 CANNON AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.90 |
| GALERIE | PO BOX 714582 | | | CINCINNATI | OH | 45271-4582 | | 7184 | Various | | | | | $88,283.37 |
| GALLAGHER BASSETT SERVICES INC | 15763 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | 4444 | Various | | | | | $139,708.50 |
| GALLATIN CAMPGROUNDS INC | 547 GARDEN AVENUE | | | BILLINGS | MT | 59101 | | 5373 | Various | | | | | $10,300.00 |
| GALLYN SCHOEN | 1007 EAST GRANT ST | APT 52 | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $25.00 |
| GALVIN MORRISON | 818 10TH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| GAOSHOUA LOR | 921 WINTON STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $30.00 |
| GARCIA/ TIMOTHY | STORE 520 | SHOPKO EMPLOYEE | 2585 STATE HWY 14 | ALBION | NE | 68620-2820 | | 7858 | Various | | | | | $99.13 |
| GARDA CL GREAT LAKES INCORPORA | LOCKBOX 233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 | | 6903 | Various | | | | | $1,979.52 |
| GARDEN STATE BULB COMPANY LLC | VICE PRESIDENT OF SALES | 2720 INDUSTRIAL WAY | | VINELAND | NJ | 08360 | | 1554 | Various | | | | | $19,471.78 |
| GARDENS ALIVE LM FARMS LLC | LM FARMS | PO BOX 772990 | | CHICAGO | IL | 60677-0290 | | 3206 | Various | | | | | $255.78 |
| GARRET JACK | 2516 WASHINGTON AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.73 |
| GARLYN BRENTNER | 1203 7TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.33 |
| GARRET ESTES | 1043 NW SPRUCE AVE | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $35.00 |
| GARRET NIELSEN | 305 S LIVINGSTON LN | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $54.00 |
| GARRETT ELLIS | 618 LYNNDLE DR APT 8 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.85 |
| GARRETT KNIGHT | 269 SOUTHVIEW AVE | BUILDING 3 APT 103 | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $20.00 |
| GARRETT MCINTOSH | 12855 425TH AVE. | | | PIERPONT | SD | 57468 | | 6004 | Various | | | | | $15.00 |
| GARRETT MICK | 3855 W PARK CREEK DRIVE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $6.99 |
| GARRETT P SIMLER | 107 S JACKSON ST | | | ALBANY | WI | 53502 | | 6002 | Various | | | | | $10.00 |
| GARRETT SANFORD | 301 E DIVISION ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $8.47 |
| GARRETT SWANSON | 37713 BOARDMAN CREEK RD | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $10.00 |
| GARRETT WILLIAMS | 488 E 800 S | | | SPRINGVILLE | UT | 84663 | | 6004 | Various | | | | | $4.00 |
| GARRISON DISPOSAL | PO BOX 308 | | | AITKIN | MN | 56431 | | | Various | | | | | $1,012.99 |
| GARRY GLIME | 391 MOON VALLEY DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.32 |
| GARRY HAAK | 309 N LAWLESS | | | MOUNT VERNON | SD | 57363 | | 6004 | Various | | | | | $47.20 |
| GARRY JUNGWIRTH | 1011 GREGORY ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.07 |
| GARRY KRONSTEDT | 4741 CHURCH AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $112.52 |
| GARRY MARTIN | 560 S 2ND ST APT 213 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $3.73 |
| GARTH CARLSON | 2442 240TH ST | | | TRUMAN | MN | 56088 | | 6002 | Various | | | | | $7.10 |
| GARTH GNEHM | 650 N 100TH W | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $9.56 |
| GARY A. LUX | 3845 W MONROE PO BOX # 40 | | | LAKE GEORGE | MI | 48633 | | 6002 | Various | | | | | $2.93 |
| GARY A. MCFARLANE | 1508 ARGONNE DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $2.68 |
| GARY ALFT | 2110 87TH STREET SO | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $10.00 |

In re Pipeline Foods Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY ALLRED | PO BOX 863 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $3.61 |
| GARY ALSTEEN | 7222 PAUTZ RD | | | MARIBEL | WI | 54227 | | 6002 | Various | | | | | $7.84 |
| GARY ANDERSON | 5571 W PAINT HORSE RD | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.93 |
| GARY ATKINSON | 1061 S 2230TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $2.08 |
| GARY BOYLESS | 5765 BUTMAN RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $9.29 |
| GARY BUTCHER | PO BOX 45 | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $8.25 |
| GARY CHAFFEE | 4937 90TH ST | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $30.00 |
| GARY CHAVARRIA | 3434 TIMBER RIDGE CIRCLE | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $3.40 |
| GARY CLEVENGER | 2225 EAST AVENUE N | | | ONALASKA | WI | 54560 | | 6004 | Various | | | | | $79.98 |
| GARY CRABTREE | 2992 170TH ST | | | FORT MADISON | IA | 52627 | | 6002 | Various | | | | | $7.62 |
| GARY D STEELE | 221 ST CLOUD ST | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $7.23 |
| GARY DAVIS | 43030 876TH RD | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $10.62 |
| GARY DOBRASKA | 117 E LAKE LN | | | COLGATE | WI | 53017 | | 6002 | Various | | | | | $0.77 |
| GARY DONALDSON | 6011 ROSEWOOD DR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $10.00 |
| GARY DOWHY | BOX 81 | | | MIDDLEBRO | MB | R0A1B | CANADA | 6002 | Various | | | | | $6.96 |
| GARY DOWNS | 5027 CALVERT | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| GARY DOXTATER | 7011 SPRUCE AVE | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $2.85 |
| GARY E. BALDWIN | PO BOX 588 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.52 |
| GARY E. PETERSEN | 230 5TH AVE N APT C-1 | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $7.21 |
| GARY F EITREM | 7175 DIVINE RAPID RD | | | FIFIELD | WI | 54524 | | 6002 | Various | | | | | $9.48 |
| GARY FEENSTRA | PO BOX 230 ROUTE 2 | | | GLIDDEN | WI | 54527 | | 6002 | Various | | | | | $14.83 |
| GARY FRIEDE | 1026 PESHING STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $30.00 |
| GARY FUERHOFF | 309 W COURT ST | | | PIERCE | NE | 68767 | | 6002 | Various | | | | | $1.89 |
| GARY G GOTSCHALL | 166 13TH AVE | | | COLUMBUS | NE | 68601 | | 6002 | Various | | | | | $9.78 |
| GARY GASKILL | 288 235TH AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $0.66 |
| GARY GEHRING | 5902 PRYOR ROAD | | | BILINGS | MT | 59101 | | 6004 | Various | | | | | $54.90 |
| GARY GERDING | 14448 SHIRLEY CIR | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $10.00 |
| GARY GOETZMAN | 710 N HILL RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.60 |
| GARY GOLD | 398 GUSTAFSON DR | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $5.21 |
| GARY GOTCHNIK | 540 E PATTISON ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $1.21 |
| GARY GRAMS | 229 SIOUX CT | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $10.00 |
| GARY H. HOEFERT | 2521 GROVE RD | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $10.00 |
| GARY HAMMONS | 158 COUNTRY CLUB DR | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $2.68 |
| GARY HANOVER | 45 GREEWOOD TRAIL | | | CLANCY | MT | 59634 | | 6004 | Various | | | | | $64.78 |
| GARY HANSEN | 13308 KEMPPAINEN ST | | | COVINGTON | MI | 49919 | | 6002 | Various | | | | | $6.41 |
| GARY HANSON | 1858 OAKHILL DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.33 |
| GARY HARTZ | 4450 S 250TH W | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $4.96 |
| GARY HARVEY | PO BOX 177 | | | PECK | ID | 83545 | | 6002 | Various | | | | | $1.37 |
| GARY HERBERT | W272N7257 MEADOW WOOD LN | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $2.93 |
| GARY HIGHLAND | 407 BUDD LAKE DR | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $1.18 |
| GARY HUDELSON | 123 DAVID DR APT 1 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.33 |
| GARY IVERSON | 718 W 6TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $7.92 |
| GARY J JASPERS | 2074 145TH ST | | | PLATO | MN | 55370 | | 6002 | Various | | | | | $8.33 |
| GARY J ROUSH | 6219 S US HIGHWAY 51 LOT 216 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $4.63 |
| GARY J. ENRIGHT | 1004 W RIDGE ST APT 1 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.10 |
| GARY JACKSON | 308 6TH ST | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $5.00 |
| GARY JAHNKE | W2567 KRAMER RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $6.88 |
| GARY JIMENEZ | 207 S 69TH AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $20.00 |
| GARY JOHANNSEN | P.O. BOX 193 | | | LANSING | MN | 55950 | | 6004 | Various | | | | | $3.00 |
| GARY JOHNSON | 2783 HAZELWOOD LN | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $16.36 |
| GARY KLEIN | 1821 MCTAVISH CT # 4A | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $0.44 |
| GARY KUEBLI | N5897 COUNTY F | | | MONTICELLO | WI | 53570 | | 6002 | Various | | | | | $6.36 |

In re Shopko Stores Operating Company, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY L GIANNINO | 117 CEDAR RIDGE DR | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $1.51 |
| GARY L SHUFFIELD | 1014 JACKSON ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.30 |
| GARY LABORDE | 209 CATHCART ST | | | LE SUEUR | MN | 56058 | | 6004 | Various | | | | | $3.00 |
| GARY LEFKO | 3275 CHARDONNAY CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $8.66 |
| GARY LESOING | PO BOX 444 | | | HICKMAN | NE | 68372 | | 6002 | Various | | | | | $2.77 |
| GARY LITTLEFIELD | 5 E 3RD STREET | | | LOVELL | WY | 82431 | | 6002 | Various | | | | | $2.08 |
| GARY LYONS | 410 3RD AVE SW | APT 112 | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $10.41 |
| GARY M FRY | 140 13TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $3.42 |
| GARY MAZUR | 113 W CARPENTER-BOX # 155 | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.56 |
| GARY MCCLELLAN | 1442 WILTSEY RD SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $25.00 |
| GARY MEYER | 2218 N RACINE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.53 |
| GARY MURPHY | 5405 HIGHWAY 434 | | | WOLF CREEK | MT | 59648 | | 6002 | Various | | | | | $7.97 |
| GARY NEUMAN | 7021 BUNKER HILL RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $1.51 |
| GARY NIEMELA | 111 LARA LEI TR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.38 |
| GARY NOLDE | 10 N LANE | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.15 |
| GARY OWENS | 15512 PEPPERWOOD DRIVE | | | OMAHA | NE | 68154 | | 6002 | Various | | | | | $12.22 |
| GARY PETERSON | 410 JENKS AVE | PO BOX 434 | | COKATO | MN | 55321 | | 6002 | Various | | | | | $2.08 |
| GARY POPP SR | 5525 TOWNHALL RD | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $3.81 |
| GARY POUPORE | N9491 STURGEON ROAD | | | SAGOLA | MI | 49881 | | 6004 | Various | | | | | $1.56 |
| GARY POWELL | 47781 WEEKS LN. | | | OAKRIDGE | OR | 97463 | | 6004 | Various | | | | | $25.00 |
| GARY R BASS | 4114 SPENCER ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $10.00 |
| GARY R ISHERWOOD | 6979 HIGHWAY 54 E | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.08 |
| GARY R ROESCH | 1111 SKYVIEW DR | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $8.47 |
| GARY R. GAST | N472 NOTTINGHAM RD | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $10.00 |
| GARY ROBINSON | 3845 N 100TH E | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $2.60 |
| GARY ROSE | 3911 WEST CHICAGO ST. | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $10.00 |
| GARY RYNISH | N9423 STATE HIGHWAY 55 | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $3.45 |
| GARY S. SMITH | 193 E 700TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.74 |
| GARY SCHOEPF | PO BOX 1734 | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $42.34 |
| GARY SCHROEDER | 4844 N CONNOR RD | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $2.58 |
| GARY SPAULDING | 234 CHERRY ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $10.77 |
| GARY SPELLMAN | 2285 MAPLE DR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $2.71 |
| GARY SPENCER | 610 HOPE AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.44 |
| GARY SR PRINCE | 914 W 4TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $10.00 |
| GARY STOTT | 2350 WHITE OAK TRAIL | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $11.00 |
| GARY SUKOWATY | 12836 THUNDER HOLLOW LN | | | WHITELAW | WI | 54247 | | 6002 | Various | | | | | $0.41 |
| GARY SULLIVAN | 2106 S MAIN AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $7.73 |
| GARY TALBERT | 1030 N 48TH ST TRLR 56 | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $3.48 |
| GARY TAYLOR | 1016 HARSHMAN ST LOT 40 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.41 |
| GARY TILLEMANS | 85 WHITE BISON TRL | | | SOMERS | MT | 59932 | | 6002 | Various | | | | | $1.94 |
| GARY TONN | 888 E SHADY LN TRLR 104 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.05 |
| GARY TRENKLE | 407 LANE 1 ST | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.66 |
| GARY TRITT | 7962 TRITT RD | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $0.27 |
| GARY TURENNE | 18319 DODGE ST | | | WHITEHALL | WI | 54773 | | 6002 | Various | | | | | $8.03 |
| GARY VANDESLUNT | N1478 GREENWOOD RD | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $4.36 |
| GARY WEBER | 119 LAZYLAKE DR | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $56.19 |
| GARY WEDWICK | 325 WEST JEFFERSON STREEET | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $7.00 |
| GARY WIGEN | 1514 S 14TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $3.92 |
| GARY WISKOW | N4386 HAYMAN FALLS LN | | | MARION | WI | 54950 | | 6002 | Various | | | | | $6.82 |
| GARY WITTENBERG | 2515 1ST AVE W | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.47 |
| GAUER/ ALICIA | STORE 2-751 | SHOPKO EMPLOYEE | 1712 SD HWY 10 | SISSETON | SD | 57262 | | 5453 | Various | | | | | $14.04 |
| GAVIN BLACK | 1609 HENDERSON AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.81 |
| GAVIN BURNHAM | 912 N 60TH E | | | OREM | UT | 84057 | | 6002 | Various | | | | | $8.30 |

In re: Depths Street Operating, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GAVIN CASTOR | 15440 THAYER RD #3 | | | LOLO | MT | 59847 | | 6002 | Various | | | | | $1.59 |
| GAVIN DWYER | 4937 WILSHIRE CT SE | # B | | LACEY | WA | 98503 | | 6004 | Various | | | | | $5.00 |
| GAVIN ELLSWORTH | 30 WHEATLAND DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $3.00 |
| GAVIN FRITSCH | 1419 12TH AVE. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $6.50 |
| GAVIN GENSMER | 204 BOOTH ST APT 113 | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $2.00 |
| GAVIN JENSEN | 1013 WINNEBAGO AVE | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $4.88 |
| GAVIN LARSON | 520 LIMERICK DR. #213 | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $22.50 |
| GAVIN MENCEL | W2586 ASPEN CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.12 |
| GAVIN VEIUM | 2810 PERRY ST. | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| GAVIN YATES | 2633 N. LEXINGTON #4 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $3.00 |
| GAVYN WELLS | 405 EMILY ROAD | | | MAZOMANIE | WI | 53560 | | 6004 | Various | | | | | $1.00 |
| GAY SNYDER | 55630 237TH ST | | | GLENDWOOD | IA | 51534 | | 6002 | Various | | | | | $47.00 |
| GAYLA JULSON | 3487 HIGHWAY 278 | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $6.68 |
| GAYLE ADAIR | 58 CLOVER LN | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $1.94 |
| GAYLE E PEREIRA | 1537 BUENA VISTA | | | SAN CLEMENTE | CA | 92672 | | 0373 | Various | | | | | $5,000.00 |
| GAYLE FOX | 1157 N 600TH W | | | CLINTON | UT | 84015 | | 6002 | Various | | | | | $6.41 |
| GAYLE GREEN | 32368 CTY RD # 109 | | | LEWISTON | MN | 55952 | | 6002 | Various | | | | | $2.00 |
| GAYLE JUTTING | 452 BIRCH AVE | | | WESTBROOK | MN | 56183 | | 6002 | Various | | | | | $7.32 |
| GAYLE L GRINDAHL | 700 2ND ST SE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $6.74 |
| GAYLE MAGNUSON | W246N5926 PRARIE FALCON PASS | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $3.92 |
| GAYLE MASHEK | 436 E MAIN ST | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $4.44 |
| GAYLE N LEWIS | 17772 ROAD I | | | NORTON | KS | 67654 | | 6004 | Various | | | | | $3.73 |
| GAYLE ROHR | PO BOX 1 | | | DILLER | NE | 68342 | | 6002 | Various | | | | | $3.45 |
| GAYLE S. FASSBENDER | 517 HOLLAND RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.88 |
| GAYLE STEWART | 4899 S 500TH W | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $2.08 |
| GAYLEN HOOPES | 3489 HIGHWAY 241 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $3.48 |
| GAYLEN SMITH | 3468 N 1090 W | | | LEHI | UT | 84043 | | 6004 | Various | | | | | $10.00 |
| GE LOR | 1213 TRIMBERGER CT | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| GEISS DESTIN & DUNN INCORPORAT | PO BOX 102938 | | | ATLANTA | GA | 30368-2938 | | 8704 | Various | | | | | $21,078.44 |
| GENAVIERE BRADFORD | PO BOX 11012 | | | KALISPELL | MT | 59904 | | 6002 | Various | | | | | $8.79 |
| GENE BENDER | PO BOX 281 | | | WARNER | SD | 57479 | | 6004 | Various | | | | | $11.84 |
| GENE BESSINE | 1109 S. 5TH ST. | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $21.25 |
| GENE FOX | PO BOX 122 | | | MONTAGUE | MI | 49437 | | 6002 | Various | | | | | $5.29 |
| GENE MAYER MARITAL IRREVOCABLE | PO BOX 8312 | | | YAKIMA | WA | 98908 | | 1546 | Various | | | | | $16,745.65 |
| GENE PALMA | 55 S CANYON VIEW DR | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $4.47 |
| GENE PEARSON | N14151 SCHUBERT ROAD | | | TREMPEALEAU | WI | 54661 | | 6004 | Various | | | | | $114.92 |
| GENE POPKES | BOX 981 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $33.28 |
| GENE REINBOLT | 2805 VESTA CIRCLE | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $60.82 |
| GENE RENARD | 1446 HAWTHORNE | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $34.00 |
| GENE WEYERS | 4401 W MARTELL RD | | | MARTELL | NE | 68404 | | 6002 | Various | | | | | $0.74 |
| GENE WRIGHT | 1722 ST LAWARENCE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| GENERAL BEER DISTRIBUTORS NORT | 1825 ROSEHILL ROAD | | | KAUKAUNA | WI | 54130-0000 | | 1622 | Various | | | | | $35,136.24 |
| GENERAL BEER NORTHWOODS | VICE PRESIDENT OF SALES | 120 JACK FROST STREET | | EAGLE RIVER | WI | 54521 | | 3215 | Various | | | | | $13.01 |
| GENERAL ELECTRIC CO & TUNGSRAM | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | 2120 | Various | | | | | $523,508.21 |
| GENERAL MAINTENANCE CORPORATIO | PO BOX 12055 | | | GREEN BAY | WI | 54307 | | 2620 | Various | | | | | $379.80 |
| GENERAL MILLS INCORPORATED | 915 E PLEASANT STREET | | | BELVIDERE | IL | 61008-0000 | | 0427 | Various | | | | | $239,617.46 |
| GENERAL NUBB BESTLAND | 2511 59TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.56 |
| GENESIS REAL ESTATE AND DEVELO | 919 E WHITE MOUNTAIN | | | PINETOP | AZ | 85935 | | 4353 | Various | | | | | $2,836.88 |
| GENEVA M SWING | 1714 HILLTOP DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $1.01 |
| GENEVIEVE ALLINGTON | 1119 MONROE ST APT 105 | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $1.15 |
| GENEVIEVE BEAN | 671 YOUNGS LN | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $9.56 |
| GENEVIEVE KIRKPATRICK | 1404 WELLINGTON CRES S | | | WINNIPEG | MB | 54868 | | 6002 | Various | | | | | $9.51 |

In re Payless Holdings LLC, et al.
Case No. (Jointly Administered) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GENEVIEVE LOVELESS | 305 W 15TH ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $4.22 |
| GENEVIEVE SHARP | 3027 W CAPITOL # 20 | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $4.49 |
| GENIEL SUMMERS | 5975 S 1075TH E | | | SOUTH OGDEN | UT | 84405 | | 6002 | Various | | | | | $6.77 |
| GENIVA BEASLEY | 1156 W MAIN ST | | | THOMSON | IL | 61285 | | 6002 | Various | | | | | $1.40 |
| GENNIE SANDKAM | 118 NEW FOUNDLAND PL NE | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $8.03 |
| GEOFFREY ANGLE | 1121 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.63 |
| GEOFFREY CARROLL | 428 W LOCUST ST | | | LANARK | IL | 61046 | | 6002 | Various | | | | | $4.82 |
| GEOFFREY D MOORE | 208 S DAVIESS ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $9.40 |
| GEOFFREY FENDER | 503 S EGAN AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $6.49 |
| GEORGE BARTINSKI | BOX 78E | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $0.99 |
| GEORGE BEYERSDORF | N3790 ELM GROVE RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.38 |
| GEORGE BIEBER | 218 S, ROOSEVELT ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| GEORGE BOGGS | 625 ARNOLD DR | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $5.97 |
| GEORGE BYNUM | 11925 WAKELEY PLAZA | | | OMAHA | NE | 68154 | | 6004 | Various | | | | | $5.00 |
| GEORGE C INFELD | 6 S SHEAKLY AVE # 7 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.77 |
| GEORGE CHILDRESS | HC 1 BOX 20 | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $5.40 |
| GEORGE COLON | 2424 MAIN AVE | | | HOWARDS GROVE | WI | 53083 | | 6004 | Various | | | | | $3.00 |
| GEORGE CORONA | 690 NW GREENWOOD LOOP | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $14.00 |
| GEORGE DAVIDSON | 208 WILLOW ST | | | ST. MARIE | MT | 59231 | | 6002 | Various | | | | | $1.62 |
| GEORGE DAVIS | 12811 ROAD 11.5 NW | | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $4.16 |
| GEORGE DUMKE | N7028 SHADY LANE CIR | | | PORTERFIELD | WI | 54159 | | 6002 | Various | | | | | $9.07 |
| GEORGE DUNN | 1600 BRIGGS ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $10.00 |
| GEORGE GESSLER | 912 N. WRIGHT | | | LIBERTY LAKE | WA | 99019 | | 6002 | Various | | | | | $15.39 |
| GEORGE H SHOLES | 750 BRIAR LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.42 |
| GEORGE HAMILTON | BOX 1242 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $1.75 |
| GEORGE HARMON | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $3.10 |
| GEORGE HIGDON | 3400 PIERCE AVE TRLR 443 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.93 |
| GEORGE HILDEBRAND | 1200 S 6TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $10.00 |
| GEORGE HUEZO | 2717 W 650 S | UNIT D 207 | | SPRINGVILLE | UT | 84663 | | 6004 | Various | | | | | $3.98 |
| GEORGE HURST | BOX 32 | | | LIMA | MT | 59739 | | 6002 | Various | | | | | $6.96 |
| GEORGE J ORR | 518 HENRY ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $8.55 |
| GEORGE KAPHEIM | 305 CRT HOUSE DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $5.10 |
| GEORGE KETTLEWELL | PO BOX 79 | | | FAIRBURN | SD | 57738 | | 6002 | Various | | | | | $6.63 |
| GEORGE KNUTE | 1050 PILGRIM WAY | | | GREEN BAY | WI | 54304 | | 6666 | Various | | | | | $62.67 |
| GEORGE LISOWSKI | N42088 ROSKOS RD | | | STRUM | WI | 54770 | | 6002 | Various | | | | | $0.27 |
| GEORGE M HERMAN | 1338 SHERMAN RIDGE RD | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $7.64 |
| GEORGE MALOY | 1757 220TH ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $17.46 |
| GEORGE MCCUE | S10400 HEMLOCK ROAD | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $15.00 |
| GEORGE MCLEAN | 2134 NW HARRIMAN STREET | | | BEND | OR | 97703 | | 6004 | Various | | | | | $17.50 |
| GEORGE MERHOFF | 4836 CREEKVIEW DR | | | EDEN | UT | 84310 | | 6002 | Various | | | | | $6.03 |
| GEORGE MUDROVICH | 1308 MARQUARDT RD. | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $30.00 |
| GEORGE NEMITZ | 3372 HIGHWAY T47 | | | MONTOUR | IA | 50173 | | 6002 | Various | | | | | $2.71 |
| GEORGE OHLROGGE | 1455 KENWOOD DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $9.48 |
| GEORGE OWENS | 10402 HAULEY RD | | | NEOSHO | MO | 64850 | | 6002 | Various | | | | | $0.77 |
| GEORGE RAINEY | 38 MEADOWLARK LN | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $5.26 |
| GEORGE REAL | 5414 BEAR LANE | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $5.02 |
| GEORGE ROSINSKI | 355 E WHITEFISH RD | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $7.18 |
| GEORGE RUNCK | 10404 US HIGHWAY 136 | | | OXFORD | NE | 68967 | | 6002 | Various | | | | | $2.27 |
| GEORGE STANSBURY | 865 10TH ST NW | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $0.77 |
| GEORGE VOSS | 2311 S JOHNSON ST | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $4.32 |
| GEORGE W III BOWER | 3330 PTARMIGAN LN | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.52 |
| GEORGE WALKER | 9090 RIDGE WOOD PL | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $1.92 |
| GEORGE WASHINGTON | 3751 N 40TH AVENUE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $60.00 |

In re Prepare Direct Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE WELLS | 113 HERRIFORD ST | | | CHILLICOTHE | MO | 64601 | | 6002 | Various | | | | | $9.23 |
| GEORGE WINFREY | 27 ROAD 021 | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $13.79 |
| GEORGEANN PRICE | 3611 85TH STREET NW | # 11 | | ORONOCO | MN | 55960 | | 6004 | Various | | | | | $5.00 |
| GEORGETTA ZEMKE | 7404 M-66 | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $10.27 |
| GEORGETTE KERN | 1600 KINGHORN RD | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.14 |
| GEORGIA EFFERSON | 9 TURKEY LN SPC 26 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.27 |
| GEORGIA FIANE | 1255 BENS WAY | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.16 |
| GEORGIA KAMP | PO BOX 257 | | | BELLMONT | IL | 62811 | | 6002 | Various | | | | | $2.00 |
| GEORGIA PACIFIC | PO BOX 281523 | | | ATLANTA | GA | 30384-1523 | | 4600 | Various | | | | | $72,222.38 |
| GEORGIA REGAS | 101 PRAIRE RD | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $9.62 |
| GEORGIA SKINNER | BOX 1266 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| GEORGIA TURNER | 101 FAWNDALE DRIVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.27 |
| GEORGIA WIDEN | 1076 N ELM RD | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $1.51 |
| GEORGIANNA FREESE | 124 W 4TH AVE APT C | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.71 |
| GEORGIANNA KENNEDY | 9245 W SUNFLOWER LN | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $7.34 |
| GEORGIANNE OPALEWSKI | 2711 12TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $27.14 |
| GEORGINA VAZQUEZVILLASENOR | 1950 BASTEN ST APT 7 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $6.30 |
| GEORGIY BAGDASAROVA | 201 W HIGHLAND DRIVE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $10.00 |
| GERALD * DEAVER | 808 SW 2001ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.42 |
| GERALD A MARKUSON | 4830 WHITROCK AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6002 | Various | | | | | $29.09 |
| GERALD A. BOARDMAN | 735 MAIN ST | | | DE SOTO | WI | 54624 | | 6002 | Various | | | | | $2.88 |
| GERALD ARMSTRONG | PO BOX 33 | | | WALDORF | MN | 56091 | | 6004 | Various | | | | | $3.06 |
| GERALD BOETTCHER | N9663 BAYSHORE LN | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $7.64 |
| GERALD DILLEY | N10674 LAKESHORE RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $18.06 |
| GERALD DISHER | 209 DIVISION STREET | C/O POINT MOTEL | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| GERALD DUBORD | 423 S 14TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $5.59 |
| GERALD EMERSON | 21802 SANDSTONE DR | | | BENTON CITY | WA | 99320 | | 6004 | Various | | | | | $109.98 |
| GERALD ERNES GEISE | W5695 HIGHWAY # O | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.36 |
| GERALD FRASIER | 7363 LUND RD POB # 388 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.92 |
| GERALD GERMAN | 45733 BIA HWY # 121 | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $5.78 |
| GERALD GIBBS | 22979 US HIGHWAY 12 | | | JULIAETTA | ID | 83535 | | 6002 | Various | | | | | $7.15 |
| GERALD GUSTAFSON | 976 18TH RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.89 |
| GERALD HEINEMANN | 47286 245TH ST | | | DELL RAPIDS | SD | 57022 | | 6004 | Various | | | | | $41.60 |
| GERALD J HUDECEK | 22585F ORCHID AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.11 |
| GERALD JENSEN | 1408 KANE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.53 |
| GERALD KASTAR | 900 ARBORWAY APT 6 | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $8.85 |
| GERALD KIRCHNER | N6951 750TH ST | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $4.49 |
| GERALD KORSLIN | 5620 73RD ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $5.00 |
| GERALD KURDY | 1106 11TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $51.00 |
| GERALD L. GORDLEY | 39001 460TH ST | | | CHAMBERSBURG | IL | 62323 | | 6002 | Various | | | | | $0.74 |
| GERALD MAGSAM | 2518 83RD STREET SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | 6002 | Various | | | | | $6.41 |
| GERALD MAKRUSON | 4830 WHITROCK AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6002 | Various | | | | | $26.64 |
| GERALD MARKUSON | 4830 WHITROCK AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6002 | Various | | | | | $50.01 |
| GERALD MEAD | 2811 LOIS LN | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.41 |
| GERALD MEYER | 719 B VALLEY DR | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $0.99 |
| GERALD MOSIER | 206 GROVE ST NW | | | BROWNSDALE | MN | 55917 | | 6004 | Various | | | | | $6.00 |
| GERALD NIKOLAY | D2186 CTY RD C | | | STRATFORD, | WI | 54484 | | 6004 | Various | | | | | $31.23 |
| GERALD PARSONS | 6 OWL CRK LN | | | SHOUP | ID | 83469 | | 6002 | Various | | | | | $9.64 |

Milton Propane Street Operating Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERALD PHILLIPPI | 421 PILTZ AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.10 |
| GERALD POLLACK | 27249 SUNDBERG AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $4.58 |
| GERALD R HARTER | 5313 RAYWOOD RD | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $5.34 |
| GERALD RADKEY | W7115 690TH AVE | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $7.95 |
| GERALD RAY PLOWMAN | 27901 XERUS ST NW | | | ZIMMERMAN | MN | 55398 | | 6002 | Various | | | | | $9.10 |
| GERALD REED | 2411 FROG POND RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $9.21 |
| GERALD RICHIE | BOX 74 | | | TENDOY | ID | 83468 | | 6002 | Various | | | | | $4.71 |
| GERALD RISKE | 5728 HOOVER AVENUE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $4.00 |
| GERALD ROHRBACH | BOX 229 | | | IPSWICH | SD | 57451 | | 6004 | Various | | | | | $52.00 |
| GERALD RUDEN | 219 S MONTANA | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $29.20 |
| GERALD SALFER | 1616 FAIR ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $8.32 |
| GERALD SCHROEDER | 218 CRESTVIEW AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.42 |
| GERALD STAMM | 274 W ORCHARD DR | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $0.60 |
| GERALD STEIEN | W5466 COUNTY ROAD N | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $0.77 |
| GERALD STRACKBEIN | LINCOLN REGIONAL CENTER | P O BOX 94949 | | LINCOLN | NE | 68509 | | 6004 | Various | | | | | $95.00 |
| GERALD SWAGART | 1297N COUNTY ROAD 437 | | | COOKS | MI | 49817 | | 6002 | Various | | | | | $2.77 |
| GERALD TAYLOR | 1284 HALFMOON LAKE DR | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $6.99 |
| GERALD TENOR | 3290 SCHOOL RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.48 |
| GERALD VANBENSCHOTEN | 904 8TH AVE | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $3.95 |
| GERALD VOIGT | 1481 PLANK ROAD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $8.96 |
| GERALD WERGIN | 1904 EVA RD. | APT. 9 | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| GERALD WIDOMSKI | 3525 PORTAGE RD | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $10.00 |
| GERALD WILCOX | 83 HIGHWAY 93 N | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.74 |
| GERALD WILSON | BOX 25 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.77 |
| GERALD WOLD | 210 WEST ELM ST | | | ROBERTS | WI | 54023 | | 6004 | Various | | | | | $8.16 |
| GERALDINE DOBBINS | 104 BROWN QUAIL COURT APT. 4 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| GERALDINE GERVAE | 195 S JOHNSON LAKE DR | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $0.49 |
| GERALDINE GLOSS | C/O SALLY GALLAGHER | 1940 MORAINE TER APT 1 | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.25 |
| GERALDINE NASH | 409 S.E. SCENIC VIEW DR. | | | COLLEGE PLACE | WA | 99324 | | 6004 | Various | | | | | $30.60 |
| GERALDINE NIELSON | 3075 KENNEDY DR APT 218 | | | SALT LAKE CITY | UT | 84108 | | 6002 | Various | | | | | $5.86 |
| GERALDINE PRICE | 1618 HIGHWAY #V | | | STURTAVENT | WI | 53177 | | 6002 | Various | | | | | $3.33 |
| GERALDINE STENSRUD | APT C-12 | 626 13TH AVE S | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $2.08 |
| GERALDO ALVAREZ | 502 E HOLMES ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $3.00 |
| GERALDYNE HOOPES | 3489 HIGHWAY 241 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $10.80 |
| GERALYNN MAES | 325 JUNIPER ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $3.23 |
| GERARD GRZYB | 3048 SAFFRON LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.03 |
| GERARD SNYDER | PO BOX 270 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $6.52 |
| GERARDO ERBER | 1112 GENEVA ST | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $5.23 |
| GERARDO TREVINO | 18676 50TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | 9088 | Various | | | | | $83,061.82 |
| GERDA GURKSNYTE | 10620 LITTLE SISTER RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $9.48 |
| GERDA MAAHS | W227N6020 LYNWOOD DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.33 |
| GEREMY KLEMM | 8222 POPPY DR | | | BURLINGTON | WI | 53105 | | 6002 | Various | | | | | $6.63 |
| GERHARDT OFTEDAL | 604 SW 4TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.60 |
| GERHARDT SPIETZ | 233 GRAND AVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $8.32 |
| GERI ANDERSON | 8374 ST CROIX TR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.85 |
| GERI BROWN | 1275 E 2300TH N | | | NO. LOGAN | UT | 84341 | | 6002 | Various | | | | | $0.47 |
| GERI MESSERSCHMIDT | 5982 INDIAN SHORES RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $1.62 |
| GERILYN FLERCHINGER | 46 RIVERS EDGE | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $8.99 |
| GERMAN LOPEZVIDAL | 718 S JOHN ST APT 10 | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $1.37 |
| GEROLD LYBERT | N3631 STROM ROAD | | | LADYSMITH | WI | 54868 | | 6004 | Various | | | | | $20.00 |
| GERONIMO DELUNA | 501 NORTH ROSS STREET | | | BRICELYN | MN | 56014 | | 6004 | Various | | | | | $3.00 |

In re Prepaid Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GERRI LYNN NELSON | 21998 FISHERMAN RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.05 |
| GERRY TRAXLER | 1533 GREENWOOD DR | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $10.41 |
| GERSON COMPANIES | VICE PRESIDENT OF SALES | 1450 SOUTH LONE ELM ROAD #A | | OLATHE | KS | 66061 | | 1686 | Various | | | | | $33,049.60 |
| GERSON G RAMIREZ | 2010 W 3RD ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $0.55 |
| GERTRUD MEYER | 2339 OLD STAGE RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $4.19 |
| GERTRUDE ODEGAARD | 1214 WHITE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| GERTRUDE ROWLANDS | 3624 56TH AVENUE NE | | | OLYMPIA | WA | 98506 | | 6002 | Various | | | | | $4.16 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | 4026 | Various | | | | | $201,702.33 |
| GIA GARY | 9307 FLORENCE DRIVE | | | STURTEVANT | WI | 53177 | | 6004 | Various | | | | | $3.00 |
| GIANNA TOM | 2070 S RIDGE RD | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $4.82 |
| GIBBS LAWN CARE | GIBBS LAWN & SNOW CARE INCORPORATED | PO BOX 152 | | BYRON | MN | 55920 | | 0006 | Various | | | | | $641.25 |
| GIDEON L CORBETT | 1008 STATE ST | | | DEXTER | IA | 50070 | | 6002 | Various | | | | | $0.47 |
| GIDEON TURGEON | 409 5TH ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $2.55 |
| GIFT CREATIONS LIMITED (HONG K | Suite 210, 2nd Floor | Banco Delta Asia | | Rua Do Compo | | N39  E41 | Macau | 7808 | Various | | | | | $5,000.00 |
| GILBERT E JOHNSON | RR 1 BOX 125 | | | HUMBOLDT | NE | 68376 | | 6002 | Various | | | | | $0.41 |
| GILBERT KRUCKEBERG | 908 W ELSIE STREE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.38 |
| GILBERT NELSON | 223 W WINTHROP ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.68 |
| GILBERT STAYTON | 6269 SEVILLE RD | | | SAGINAW | MN | 55779 | | 6004 | Various | | | | | $3.00 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | 1391 | Various | | | | | $275,539.06 |
| GILDARDA F SALGADO RIVERA | 35883 GILMANTON RD APT 205 | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $2.68 |
| GILLETTE GROUP | 1900 WEST AVE SOUTH | | | LA CROSSE | WI | 54601 | | 5013 | Various | | | | | $20.00 |
| GILLIS DISPOSAL | 735 N VAN BUREN AVE | | | FREEPORT | IL | 61032 | | | Various | | | | | $929.34 |
| GILLIS L JACKSON | 201 E HARRISON AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.12 |
| GINA BERG | 11000 HWY 10 NW | # 27 | | RICE | MN | 56367 | | 6004 | Various | | | | | $3.00 |
| GINA BRITTEN | 1003 MELROSE CT | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $4.32 |
| GINA BULTJE | PO BOX 202 | | | PLANKINTON | SD | 57368 | | 6002 | Various | | | | | $6.36 |
| GINA CARTER | 317 FULTON AVENUE | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $67.00 |
| GINA DAVIS | 1706 RIPON AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.84 |
| GINA DOSE | 2144 44TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.26 |
| GINA GONZALEZ | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.14 |
| GINA HARING | W2833 HARVESTORE RD | | | HILBERT | WI | 54129 | | 6002 | Various | | | | | $5.32 |
| GINA HARTGRAVES | 1285 1ST ST | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $8.63 |
| GINA HENDRICK | PO BOX 2787 | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $2.60 |
| GINA JOHNSON | PO BOX 33 | 110 W MAIN ST | | DODGE CENTER | MN | 55927 | | 6004 | Various | | | | | $3.00 |
| GINA L DEKAY | PO BOX 455 | | | SODA SPRINGS | ID | 83276 | | 6002 | Various | | | | | $4.38 |
| GINA MCBRIDE | 2919 W HIGHLAND AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $8.99 |
| GINA NAGRO | 1101 3RD AVE W | | | ASHLAND | WI | 54806 | | 6002 | Various | | | | | $8.30 |
| GINA PASTORI | 711 18TH AVE S | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $5.00 |
| GINA PFALZGRAF | W3075 ELM RD | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $9.32 |
| GINA PONTIUS | 618 MARY AVE | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.14 |
| GINA SNODDERLY | PO BOX 403 | | | SOMERS | MT | 59932 | | 6002 | Various | | | | | $1.12 |
| GINA TUDOR | 513 UNION ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.99 |
| GINA VILLARREAL | 1307 N 4TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $4.55 |
| GINA WOLFF | 1921 WILD OAK DR APT 6 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $5.75 |
| GINGER BROWN | 1520 7TH PLACE SW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $28.00 |
| GINGER BUKER | 310 CORNELIA ST. | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.24 |
| GINGER FLAUGHER | 600 W CENTER ST | | | GALT | MO | 64641 | | 6002 | Various | | | | | $0.85 |
| GINGER FRINZELL | 16414 DAKOTA RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $0.74 |
| GINGER JONES | 1637 N 2400 W | | | CLINTON | UT | 84015 | | 6004 | Various | | | | | $1.00 |
| GINGER LEE COLE | 2410 SO ST # 31ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.37 |

Mainstream Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GINI BREWER | 304 KEARSARGE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.36 |
| GINNY BEAN | 17740 RIVER ROAD | P.O. 196 | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $10.02 |
| GINNY WINKELMAN | 2022 27TH ST SE APT 110 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $6.16 |
| GINO WELLS | RR 3 BOX 6633 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.66 |
| GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | PHILADELPHIA | PA | 19182-8683 | | 2204 | Various | | | | | $6,517.20 |
| GIOVANNA CORONA | 756 I ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $10.00 |
| GIOVANNI GARCIA | 806 8TH AVE SW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $1.53 |
| GIRLIE CARLSON | 2214 PETERS DR APT 115 | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.73 |
| GITANNI GREEN | 26 TALCOTT COURT | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| GIZELLE RODRIGUEZ | 125 SERENITY OAKS TERRACE | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $1.00 |
| GIZZMO SOSEBEE | 627 S EVERGREEN ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.78 |
| GLADA SMITH | 5127 S 46TH AVE | | | OMAHA | NE | 68117 | | 6002 | Various | | | | | $8.90 |
| GLADE DOWDY | 505 S PEACH AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.16 |
| GLADSON LLC | 1973 OHIO STREET | | | LISLE | IL | 60532 | | 8492 | Various | | | | | $17,000.00 |
| GLADWIN HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | 5322 | Various | | | | | $3,125.00 |
| GLADYS ADAMS | W78 N675 WAUWATOSA RD APT 10 | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $7.42 |
| GLADYS DAVIS | BOX 21 3003 SUNSET DR | | | CEDAR CREEK | NE | 68016 | | 6002 | Various | | | | | $4.16 |
| GLADYS FULLER | 2205 E HINTZ ST | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $42.24 |
| GLADYS HAWKINSON | 5169 SILVER CREEK RD NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $10.00 |
| GLADYS JOHNSON | 109 S. CALEY PL | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $210.98 |
| GLADYS MCCALLA | 305 E N APT 2 | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $22.38 |
| GLADYS MCGINNIS | 2080 NAJVAJO DR APT 101 | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $12.16 |
| GLADYS NAGEL | 8607 PACKER DR | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $25.00 |
| GLADYS RAHE | WILBER CARE CTR | | | WILBER | NE | 68465 | | 6002 | Various | | | | | $4.66 |
| GLADYS SCHAULAND | 2393 CENTER ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.62 |
| GLADYS SULLIVAN | 1917 17TH AVENUE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $35.74 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD UNIT 19 | | SACRAMENTO | CA | 95841 | | 1670 | Various | | | | | $66,809.11 |
| GLASGOW DISTRIBUTORS INC (BEER | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | 3763 | Various | | | | | $743.94 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | 2117 | Various | | | | | $217,413.61 |
| GLEASON FAMILY | 13783 FALCON RD | | | SPARTA | WI | 54656 | | 6002 | Various | | | | | $7.75 |
| GLEN ALLISON | 6025 N ASSEMBLY | | | SPOKANE | WA | 99205 | | 6004 | Various | | | | | $39.96 |
| GLEN BARNARD | 2007 AVERY RD E | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $8.22 |
| GLEN BLOCK | 10303 RIVER RD | | | RINGLE | WI | 54471 | | 6004 | Various | | | | | $10.00 |
| GLEN BREEZEE | W6466 STATE ROAD 21 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.89 |
| GLEN DAVISON | 607 E FRANKLIN ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $2.47 |
| GLEN DERHEIM | 415 W MAPLE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $3.04 |
| GLEN EVANS | 518 MEMORIAL DR BOX # 203 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $2.00 |
| GLEN FRISKEY | 208 2ND ST SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $9.60 |
| GLEN GEERTS | PO BOX 6 | | | ALTA VISTA | IA | 50603 | | 6002 | Various | | | | | $5.42 |
| GLEN GRAHAM | PO BOX 83 | | | PRAIRIE VIEW | KS | 67664 | | 6002 | Various | | | | | $4.30 |
| GLEN GREEN | 301 S BROADWAY ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $4.11 |
| GLEN HALL | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.18 |
| GLEN JR KENDALL | 308 DIVISION ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $3.23 |
| GLEN KLUECKMANN | M4060 RIVER AVE | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $10.00 |
| GLEN LEGRAND | 4300 PERRY WAY | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $5.34 |
| GLEN MONTGOMERY | 214 WALNUT ST | P O BOX 186 | | KENSETT | IA | 50448 | | 6004 | Various | | | | | $25.00 |
| GLEN NELSON | 675 E 200TH S | | | WELLSVILLE | UT | 84339 | | 6002 | Various | | | | | $9.07 |
| GLEN POPP | 206 N. 7TH STREET | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $4.00 |
| GLEN R BROWN | 101 8TH AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.18 |
| GLEN SHOEMAKER | 925 W 16TH | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $9.29 |

In re Hometown Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLEN SPIRES | 7386 394TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.36 |
| GLEN STEFFENSMEIER | 16522 S 134TH ST | | | BENNET | NE | 68317 | | 6004 | Various | | | | | $10.00 |
| GLEN STEVENS | PO BOX 63 | | | COPPER HARBOR | MI | 49918 | | 6002 | Various | | | | | $1.42 |
| GLEN THOMAS | 4601 S 13TH ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $4.30 |
| GLEN TURNER | 1825 LUDDEN DR | APT 104 | | CROSS PLAINS | WI | 53528 | | 6004 | Various | | | | | $76.99 |
| GLEN WAY | 1013 4TH AVE S | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $23.00 |
| GLEN WIEMERSLAGE | 2622 HOESHLER ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.00 |
| GLEN WOOD | 355 W MAIN ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.08 |
| GLENDA GERBER | 524 16TH AVE. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.29 |
| GLENDA KAUERS | 1465 30TH AVENUE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $20.00 |
| GLENDA SWANSON | 517 HAWLEY ST APT 8 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.71 |
| GLENDIVE COCA COLA BOTTLING CO | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | 0196 | Various | | | | | $5,926.23 |
| GLENDY OCHOA SOFOIFA | 1695 RUTH ST UNIT B | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $25.00 |
| GLENN BAILEY | 222 S EVERGREEN RD APT 103 | | | SPOKANE | WA | 99216 | | 6002 | Various | | | | | $3.33 |
| GLENN BARRIENTOS | 3040 SO MAXINE ST | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $9.99 |
| GLENN BECKER | W251N9140 CRESTWOOD DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.63 |
| GLENN BORCHARDT | 1304 SCHOOL ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $5.97 |
| GLENN BRUSS | 1639 HICKORY HOLLOW LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.97 |
| GLENN E. GLEASON | 4934 DANFORD DR | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $0.82 |
| GLENN F WELLS | MOT--PRIVATE HOME---------- | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $8.11 |
| GLENN GRAHAM | W2622 BLOCK RD | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.68 |
| GLENN KLOBUCHAR | 867 MAPLE ST | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $6.25 |
| GLENN MANTHEI | N3914 WASHINGTON AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $3.86 |
| GLENN MILLER BIRTHPLACE SOCIET | 122 W CLARK STREET | | | CLARINDA | IA | 51632 | | 3392 | Various | | | | | $100.00 |
| GLENN PETERSON | 7830 N HIGHWAY 38 | | | HONEYVILLE | UT | 84314 | | 6002 | Various | | | | | $0.33 |
| GLENN ROGERS | 1145 KLONDIKE RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $2.08 |
| GLENN SPITZER | PO BOX 301 | | | LEOLA | SD | 57456 | | 6004 | Various | | | | | $3.02 |
| GLENN TESKE | 1031 ANDERSON DR APT B203 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $0.47 |
| GLENN THORNE | 307 DEBOLT ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $9.62 |
| GLENN TOSH | 326 E. 1ST ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $20.00 |
| GLENN VIRNIG | 1602 KINGS MILL WAY | APT 107 | | MADISON | WI | 53718 | | 6004 | Various | | | | | $61.36 |
| GLENN W JOHNSON | 2123 GRAND AVE | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.48 |
| GLENN WADE | 5715 W M18 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $6.66 |
| GLENN WRIGHT | 861 N 250TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $4.49 |
| GLENNA TEICHMER | 913 29TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $7.62 |
| GLENROY BERNDT | 723 ARMSTRONG BLVD N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $8.25 |
| GLOBAL ADVANTAGE TRADING & IMP | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | 7670 | Various | | | | | $15,979.08 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | 9272 | Various | | | | | $1,692.55 |
| GLOBAL RECOGNITION INCORPORATE | 980 VELP AVENUE | | | GREEN BAY | WI | 54303-3898 | | 0533 | Various | | | | | $241.34 |
| GLOBAL SOLUTIONS | 9009 CORPORATE LAKE DR STE 175 | | | TAMPA | FL | 33634 | | 6004 | Various | | | | | $139.97 |
| GLORIA ACOSTA | P.O. BOX 1039 | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $5.00 |
| GLORIA BORCHARDT | W7275 STATE ROAD 106 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $19.74 |
| GLORIA BROWN | 400 LIBERTY ST. NO. 507 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| GLORIA CABALLERO | 1618 MARION RD SE | LOT 10 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| GLORIA CAMARILLO | 101 N LOCUST AVE APT 12 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $1.34 |
| GLORIA CULP | 700 SCHULTZ ST LOT 28 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $5.75 |
| GLORIA D RIEDEL | N3921 BASSWOOD AVE | | | CHILI | WI | 54420 | | 6002 | Various | | | | | $7.07 |
| GLORIA EBERHARD | BOX 251 | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $6.82 |
| GLORIA GRAY | 3117 HUCKELBERRY LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.64 |
| GLORIA HANSEN | 5592 S SHADOW WOOD DR | | | SALT LAKE CITY | UT | 84107 | | 6004 | Various | | | | | $25.00 |
| GLORIA JIMENEZ | 1317 AVENUE E | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $1.18 |
| GLORIA L LOGID | 49128 372ND PL | | | PALISADE | MN | 56469 | | 6002 | Various | | | | | $4.22 |
| GLORIA LEHMANN | 1154 THOMPSON LN | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.15 |

In re Pinnacle Agriculture Enterprises, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA MAKEY | 810 20TH ST APT 40 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $8.05 |
| GLORIA MCCOY | 220 1/2 AYERS ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $6.33 |
| GLORIA MCLEOD | 205 E ANTON AVE APT 131 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.47 |
| GLORIA NIETO MARTINEZ | 1222 SMITH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| GLORIA OETTLE | PO BOX 294 | | | KAMPSVILLE | IL | 62053 | | 6002 | Various | | | | | $4.30 |
| GLORIA OSEN | 2513 WHITE OAKS DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $9.23 |
| GLORIA P RODRIQUEZ | 727 RUFFALO DR | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $3.73 |
| GLORIA PERRY | 12 DRISKELL LANE P O BOX # 3 | | | FT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $0.30 |
| GLORIA PETSKA | 13951 STATE HWY 64 | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $25.30 |
| GLORIA STANGE | 1 DAYTONA BEACH DRIVE | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $28.23 |
| GLORIA TELLEZ | 901 REDWING AVE LOT 19 | | | KENYON | MN | 55946 | | 6002 | Various | | | | | $1.04 |
| GLORIA THOMPSON | RR 1 BOX 2536 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.96 |
| GLORIA WHITAKER | 5950 N 4600TH W | | | BEAR RIVER | UT | 84301 | | 6002 | Various | | | | | $6.60 |
| GLORIA WHITE | 380 BERNARD ST PO BOX # 191 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.53 |
| GLORIAN RANGEL | W6965 CYPRESS LN | | | NESHKORO | WI | 54960 | | 6002 | Various | | | | | $4.11 |
| GLORY LAITURI | BOX # 236FO | | | PALMER | MI | 49871 | | 6002 | Various | | | | | $0.60 |
| GLOVES IN A BOTTLE INCORPORATE | PO BOX 615 | | | MONTROSE | CA | 91021 | | 2758 | Various | | | | | $2,334.72 |
| GLYDA MAY | NURSING HOME | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.53 |
| GOFFA INTERNATIONAL CORP | 200 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | | 1792 | Various | | | | | $160,911.00 |
| GOING GARBAGE & RECYCLING | PO BOX 468 | | | SISTER BAY | WI | 54234-0468 | | | Various | | | | | $126.16 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | 7549 | Various | | | | | $32,387.02 |
| GOJOIEPA LO | 1033 S 17TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $49.35 |
| GOLD CROSS COURIER SERVICE INC | PO BOX 1245 | | | EAU CLAIRE | WI | 54702-1245 | | 1765 | Various | | | | | $440.01 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | 4184 | Various | | | | | $80,748.79 |
| GOLDA (MARIE ACTON | 710 N BURRITT AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.55 |
| GOLDEN MANOR INC | 2025 EAST F STREET | | | TORRINGTON | WY | 82240 | | 6666 | Various | | | | | $67.84 |
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | 6819 | Various | | | | | $11,489.78 |
| GOMER DAVIS | 425 W DAKOTA AVE | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $0.38 |
| GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | EUGENE | OR | 97401 | | 1699 | Various | | | | | $3,586.00 |
| GOOD SAMARITAN SOCIETY | 326 SUMMERSET ST | | | FONTANELLE | IA | 50849 | | 6002 | Various | | | | | $15.29 |
| GOOD SAMARITAN SOCIETY ST JAMES | 1000 2ND STREET S | | | ST JAMES | MN | 56081 | | 6666 | Various | | | | | $127.77 |
| GOOD2GROW | VICE PRESIDENT OF SALES | 2859 PACES FERRY ROAD STE 2100 | | ATLANTA | GA | 30339 | | 9850 | Various | | | | | $75,297.60 |
| GOODMAN (CAT) FAMILY | W4204 JEAN ST | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.15 |
| GOOGLE INCORPORATED | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | 7971 | Various | | | | | $410,701.69 |
| GORA GORA | 301 17TH AVE. NE | | | WASECA | MN | 56093 | | 6004 | Various | | | | | $3.06 |
| GORAN HARBA | 1805 E OVERLAND RD APT 2423 | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $10.00 |
| GORDEN NEWMAN | PO BOX 453 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $0.60 |
| GORDON ALLEN | 1210 RITTER ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $9.97 |
| GORDON BUCHHOLZ | 849 5TH ST SE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $19.50 |
| GORDON CHAMBERLAIN | 12360 15TH ST SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $9.81 |
| GORDON CLARK | 1484 CAPITOL DR | APT 6 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $19.84 |
| GORDON FLORES | 2457 VALLEY VIEW DRIVE | | | KEWASKUM | WI | 53040 | | 6004 | Various | | | | | $15.00 |
| GORDON GARNHART | 13543 W. GOLDMINE RD. | | | PEARL CITY | IL | 61062 | | 6004 | Various | | | | | $12.10 |
| GORDON GUNDMUNSON | 2360 MICHIGAN AVE | APT 4 | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.32 |
| GORDON HAYWOOD | 1608 GRAY BLVD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.22 |
| GORDON ISHAM | 619 W 2300 S #1 | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $5.00 |
| GORDON L BLUMENBERG | PO BOX 285 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $8.79 |
| GORDON L PAPENDORF | 210 W GARFIELD AVE APT 2 | | | MARION | WI | 54950 | | 6002 | Various | | | | | $0.27 |
| GORDON LAUTS | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $10.00 |
| GORDON MEEKER | 4111 DAM RD | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $2.19 |

In re Pepper Street Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GORDON NIELAND | 11775 465TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.97 |
| GORDON PAVLAK | 34 S 5TH ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $9.75 |
| GORDON SCHEFF | 207 LYNN ST | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $6.99 |
| GORDON ST JOHN | 414 WHITTIER AVE | | | NEW EFFINGTON | SD | 57255 | | 6002 | Various | | | | | $5.37 |
| GORDON VOGEL | 3212 N KONING DR | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $0.44 |
| GORDON YOWELL | 5269 LAKE SHORE DR | | | MOHAWK | MI | 49950 | | 6004 | Various | | | | | $38.40 |
| GORDON ZIMMER | 928 WARNER AVE. SPACE 21 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $12.32 |
| GORGEOUS CLARK | 1217 A. LINCOLN AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $3.00 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | 3243 | Various | | | | | $107,498.43 |
| GOSHENG CHANG | P. O . BOX 1525 | | | WAUSAU | WI | 54402 | | 6004 | Various | | | | | $25.00 |
| GOTHENBURG AREA CHAMBER OF COM | 1001 LAKE AVENUE | | | GOTHENBURG | NE | 69138 | | 4596 | Various | | | | | $35.00 |
| GOULD FAMILY | 8762 CITY RD # 5 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.75 |
| GOURMET HOME PRODUCTS | 347 5TH AVENUE 506 | | | NEW YORK | NY | 10016 | | 1056 | Various | | | | | $108,181.12 |
| GRABBER PERFORMANCE GROUP | PO BOX 1191 | | | DALTON | GA | 30722-0000 | | 5626 | Various | | | | | $80,081.72 |
| GRACE A WHITTLINGER | 430 SOUTHWOOD CT | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $5.34 |
| GRACE ANTON | 105 S MAPLE ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $1.78 |
| GRACE ARMSTRONG | 1790 SUMMER ST S | | | SALEM | OR | 97302 | | 6004 | Various | | | | | $12.00 |
| GRACE BLAKE | 213 9TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $5.53 |
| GRACE BUCKLEN | 1137 N AVE | | | LOMIRA | WI | 53048 | | 6002 | Various | | | | | $5.95 |
| GRACE CARTER | 412 QUEENS CT | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $2.14 |
| GRACE CHAILLIER | 911 W RIDGE ST APT 7 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.10 |
| GRACE HICKMAN | 30202 FRONTENAC HILLS WAY | | | RED WING | MN | 55066 | | 6002 | Various | | | | | $9.42 |
| GRACE HINTZ | W2615 690TH AVE | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $23.00 |
| GRACE HOFFMANN | 2820 S. HIGBEE | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $3.13 |
| GRACE HOME FASHIONS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | | 8191 | Various | | | | | $385,051.65 |
| GRACE HONEYWELL | 83691 550 AVENUE PO BOX 748 | | | NORFOLK | NE | 68702 | | 6004 | Various | | | | | $110.99 |
| GRACE KRAUSE | 723 NORTHERN AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $25.00 |
| GRACE KREEGER | 8909 CTY TRK E | | | ARPIN | WI | 54410 | | 6004 | Various | | | | | $76.00 |
| GRACE LUCILE BLAIR | PO BOX 892 | | | SHERIDAN | MT | 59749 | | 6002 | Various | | | | | $10.00 |
| GRACE OLSON | 307 PARK ST S | | | MORA | MN | 55051 | | 6002 | Various | | | | | $9.62 |
| GRACE ROSA | 713 ANDERSON AVE | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $25.50 |
| GRACE SEEKINGS | 113 S SUMNER AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.74 |
| GRACE SIA BANTOE | 824 RONELL ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $5.92 |
| GRACE THOMAS | 1721 HIGHVIEW ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.04 |
| GRACE WAGSTAFF | 527 FREMONT ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $10.00 |
| GRACE WEIS | 300 ONEIL ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $12.30 |
| GRACIE BRANDT | N5696 ZIEBELL ROAD | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| GRACIE LEE | 2402 18TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.18 |
| GRACIELA CERVANTES | 707 BEAUTIFUL ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $1.73 |
| GRACIELA LUCIANO - II | N1779 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $59.00 |
| GRACIELA SERRANO | 560 BAIRD CREEK RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.23 |
| GRACIOUS LIVING CORP | ATTN ACCOUNTS RECEIVABLE | 7200 MARTIN GROVE ROAD | | WOODBRIDGE | ON | L4L 9J3 | CANADA | 7075 | Various | | | | | $100,375.57 |
| GRADY NEAL | 121 S. MONROE | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $25.00 |
| GRAE CONNELL | 435 JACKSON AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $3.67 |
| GRAEME THOMPSON | PO BOX 68 | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $37.50 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | 6808 | Various | | | | | $1,490.35 |
| GRAND ISLAND EXPRESS INCORPORA | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | 6385 | Various | | | | | $37.06 |
| GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | GRAND ISLAND | NE | 68802-1208 | | 8771 | Various | | | | | $176.80 |
| GRAND WATER & SEWER SERVICE AGENCY | PO BOX 1046 | | | MOAB | UT | 84532 | | 31.02 | 11/21/2018 - 12/20/2018 | | | | | $170.55 |
| GRANITE CITY ARMORED CAR INCOR | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | | 2224 | Various | | | | | $1,721.75 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRANT H. FISCHER | 1834 E SUNDOWN DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.66 |
| GRANT N SEARER | N10220 SANDHILL AVE | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $1.81 |
| GRANT TESSEMA | 104 LAMPLIGHTER LOOP | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| GRANT YOUNG | 11318 STADT ROAD | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $25.00 |
| GRANTHAM SANITATION | PO BOX 338 | 110 5TH ST | | FONTANELLE | IA | 50846 | | | Various | | | | | $1,270.90 |
| GRANTLAND CRAIG | 3540 SANDGATE CASTLE DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.32 |
| GRANY VOTAVA | 6004 W WALNUT ST D | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $8.97 |
| GRAPHIC ARTS STUDIO INCORPORAT | 28 W 111 COMMERCIAL AVENUE | | | BARRINGTON | IL | 60010 | | 9761 | Various | | | | | $42,251.30 |
| GRASIELA MENDIO LA SALCEDO | 307 2ND ST PO BOX # 477 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $3.67 |
| GRASS ROOTS LAWN & LANDSCAPING | 433 COUNTY ROAD 4270 | | | CLIFTON | TX | 76634 | | 3345 | Various | | | | | $386.21 |
| GRASSWORX LLC | ACCOUNTS RECEIVABLE | PO BOX 1412 | | MARYLAND HEIGHTS | MO | 63043 | | 5652 | Various | | | | | $2,749.95 |
| GRAVIOLA VAZQUEZ | 2013 LAKE SHORE DIVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $4.79 |
| GRAYBAR ELECTRIC COMPANY INCOR | 12437 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-2437 | | 8334 | Various | | | | | $27,723.14 |
| GRAYDEN GOSSEN | 120 5TH ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $7.48 |
| GRAYMONT WESTERN LIME INC | 800 5TH AVE | BOX 110 | | SEATTLE | WA | 98104 | | 6666 | Various | | | | | $4.05 |
| GREAT AMERICAN DISPOSAL | PO BOX 2002 | | | KINGSFORD | MI | 49802 | | | Various | | | | | $1,989.88 |
| GREAT AMERICAN PRODUCTS INC (C | PO BOX 631 | | | SAN ANTONIO | TX | 78293-0631 | | 6871 | Various | | | | | $199.29 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | 5466 | Various | | | | | $3,980.00 |
| GREAT FALLS ICE COMPANY | VICE PRESIDENT OF SALES | 60 BIG BEN LANE | | GREAT FALLS | MT | 59404 | | 0039 | Various | | | | | $98.00 |
| GREAT LAKES COCA COLA DISTRIBU | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | 8904 | Various | | | | | $273,312.11 |
| GREATER GREEN BAY COMMUNITY FO | 320 N BROADWAY ST STE 260 | | | GREEN BAY | WI | 54303 | | 2810 | Various | | | | | $3.20 |
| GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | GREEN BAY | WI | 54301-5026 | | 4258 | Various | | | | | $5,935.00 |
| GREEN BAY WATER UTILITY | P.O. BOX 1210 | | | GREEN BAY | WI | 54305 | | 51-01 | 10/1/2018 - 12/31/2018 | | | | | $174.00 |
| GREEN FOR LIFE AKA ROYAL OAK | 6200 ELMRIDGE DRIVE | | | STERLING HEIGHTS | MI | 48313 | | | Various | | | | | $270.00 |
| GREEN MOUNTAIN COFFEE ROASTERS | 15622 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 5627 | Various | | | | | $762,642.87 |
| GREEN RIVER STAR | PO BOX 580 | | | GREEN RIVER | WY | 82935 | | 4963 | Various | | | | | $597.60 |
| GREEN/ ANGELA | STORE 689 | SHOPKO EMPLOYEE | 201 N FILMORE | MOUNT AYR | IA | 50854 | | 7819 | Various | | | | | $41.98 |
| GREENFIELD MUNICIPAL UTILITIES | P.O. BOX 95 | | | GREENFIELD | IA | 50849 | | 50003 | 11/28/2018 - 12/26/2018 | | | | | $1,949.90 |
| GREENTECH ENVIRONMENTAL | 6118 KINGSPORT HIGHWAY | | | Johnson City | TN | 37615 | | 6131 | Various | | | | | $218,924.85 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | 6610 | Various | | | | | $2,106.22 |
| GREG ALLEN | 3678 S 4565TH W | | | WEST VALLEY | UT | 84120 | | 6002 | Various | | | | | $8.22 |
| GREG ALLRED | 2658 N 230TH E | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $6.22 |
| GREG AUDETTE | N5566 COUNTY ROAD EE | | | SEYMORE | WI | 54165 | | 6004 | Various | | | | | $12.00 |
| GREG BRYANT | 1835 BIRCH CT | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $7.92 |
| GREG CARDEW | 510 N MAPLE ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $0.74 |
| GREG CASPER | PO BOX 446 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.90 |
| GREG COYNE | 6135 WESTRIDGE 21.25 DR | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $4.66 |
| GREG DEWANDEL | 1793 100TH ST | | | LARCHWOOD | IA | 51241 | | 6002 | Various | | | | | $2.38 |
| GREG DIETZ | 3804 14TH STREET E | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $174.99 |
| GREG EMERY | 234 ROBIN CT H | | | BIG RAPIDS | MI | 49307 | | 6002 | Various | | | | | $6.71 |
| GREG EVANS | 385 E 700TH N APT N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.59 |
| GREG GOSNELL | PO BOX 215 | | | AKRON | IA | 51001 | | 6002 | Various | | | | | $7.81 |
| GREG GUSE | 1 GINGER CT | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.49 |
| GREG HARING | 940 CARLOS DR | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $7.67 |
| GREG HERMAN | 506 S 31ST ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $9.48 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREG HOWAT | 357 BRENTWOOD CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.27 |
| GREG HUDZINSKI | 205 RETHEK AVENUE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $10.00 |
| GREG MASON | 609 MAIN STREET W | | | ISANTI | MN | 55040 | | 6004 | Various | | | | | $3.00 |
| GREG MATTLIN | 502 PLAZA DRIVE #304 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $25.00 |
| GREG MCKINNEY | 386 N FORK RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.05 |
| GREG MEYERKORTH | RR 1 BOX 94 | | | VERDON | NE | 68457 | | 6002 | Various | | | | | $3.75 |
| GREG MUDROW | 3578 W 2610 S | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $9.99 |
| GREG NEWNAN | 5645 | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $23.00 |
| GREG PETZ | 680 BIRCH POINT DRIVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $22.50 |
| GREG ROSS | PO BOX 533 | | | EMERY | UT | 84522 | | 6002 | Various | | | | | $3.86 |
| GREG SAPP | 7343 W MEADOWLARK LN | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $1.23 |
| GREG SCOTT | 806 E2ND AVE. | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $40.00 |
| GREG SEYMOUR | 381 BUEHLER AVE | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $6.90 |
| GREG TERPSTRA | 853 TANAGER DR | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.08 |
| GREG TILLMAN | 11011 N 76TH PLZ | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $9.53 |
| GREG TURCOTT | 128 118TH ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.23 |
| GREG VANSTRATEN | W9463 HIGHWAY 76 | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $6.52 |
| GREG WALLEEN | 1113 STUHR COURT | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $2.00 |
| GREG WILLIAMSON | 541 E. 700 S. | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $43.00 |
| GREG WINCHESTER | 330 E GREENWOOD AVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $20.00 |
| GREG ZOELLER | 301 4TH ST. | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $3.00 |
| GREGG (AMM) SCHULER | 2600 DIANE AVE | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $9.15 |
| GREGG E WIEGERT | 1230 SYCAMORE DR | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $2.93 |
| GREGG KINSLEY | 5 PARK AVE | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $3.45 |
| GREGG NELSON | 58317 COUNTY RD 21 | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $3.06 |
| GREGG RUECHEL | 1210 S 3RD AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $9.81 |
| GREGG SEDLACEK (AMM) | 146 S 28TH ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $1.64 |
| GREGORIO DEJESUS | 2924 SCENIC DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $2.79 |
| GREGORIO LOPEZ | UPDATE | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.19 |
| GREGORY A MCBEE | 1304 W FAIRWOOD DR | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $5.45 |
| GREGORY ALAN HAGEN | PO BOX 5451 PMB KA | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $6.82 |
| GREGORY ANDERSON | 9800 STATE HWY 97 A | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $68.24 |
| GREGORY ASHFORD | 2662 SUNSHINE LANE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| GREGORY AYALA | 470 STONEGATE STREET | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $2.00 |
| GREGORY BENOLKEN | 45605 EVERGREEN AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $5.89 |
| GREGORY BLICK | 907 PITCHER ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $0.41 |
| GREGORY BOUCHETTE | 1028 MEDDOW ST | APT 2 | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| GREGORY BRYANT | 3904 BIRCHWOOD DR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $24.00 |
| GREGORY C HENSEL | 1201 24 1/2 ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $0.41 |
| GREGORY CHANEY | 11968 COLONIAL DR | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $15.03 |
| GREGORY DOWNEY | 280 N 900 W | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $209.99 |
| GREGORY ELKERTON | 9698 COUNTY RD 5 NE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $34.98 |
| GREGORY ESCHELWECK | 526 BAIRDS CREEK RD APT 6 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.81 |
| GREGORY EWELT | 3188 VILAS RD | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $19.00 |
| GREGORY GOEBEL | 1500 OSTERGAARD AVE | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $7.56 |
| GREGORY GOULD | 9842 OVERLOOK DR NW | | | OLYMPIA | WA | 98502 | | 6004 | Various | | | | | $21.25 |
| GREGORY GREEN | 46803 263RD STREET | | | SIOUX FALLS | SD | 57107 | | 6004 | Various | | | | | $25.00 |
| GREGORY HARDY | 1306 10TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| GREGORY HOFFMAN | 2910 CTY RD X | | | PITTSVILLE | WI | 54466 | | 6002 | Various | | | | | $0.93 |
| GREGORY HOOTS | PO BOX 106 | | | CHAPIN | IL | 62628 | | 6002 | Various | | | | | $5.86 |
| GREGORY INGOLD | 1114 JAY ST | | | ST PAUL | NE | 68873 | | 6004 | Various | | | | | $10.00 |
| GREGORY JOHN VERSTEGEN | 4309 E APPLESEED DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.77 |
| GREGORY JOHNSON | 4705 S 102ND ST | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $5.64 |
| GREGORY L WIRTH | 301 HARDIMAN AVE S | | | DALLAS | WI | 54733 | | 6002 | Various | | | | | $8.03 |

In re Propex Direct Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY LONG | 801 GRAND AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| GREGORY LOPPNOW | 7345 LEMKE DR | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $8.47 |
| GREGORY M HALAMA | 57669 CAMBRIA ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.18 |
| GREGORY MAGNUSON | 3816 N MILLER AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $0.38 |
| GREGORY MC GHEE | 824 NE SHERWOOD DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $38.81 |
| GREGORY MORTH | 207 E IRVING AVE | APT 107 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $34.00 |
| GREGORY NEIERS | P.O. BOX 425 | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $2.71 |
| GREGORY PECK | 4115 SEDGWICK | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $23.00 |
| GREGORY PETERS | 1725 INDUSTRIAL AVE | | | CUMBERLAND | WI | 54829 | | 6004 | Various | | | | | $77.00 |
| GREGORY RAND | 121 SCENIC CT | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $4.88 |
| GREGORY REITZ | 1110 ROBIN LN | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $10.00 |
| GREGORY ROUSAR | PO BOX 123 | | | HAUGEN | WI | 54841 | | 6004 | Various | | | | | $10.00 |
| GREGORY SCHEENEMAN | 7314 J RD | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $5.02 |
| GREGORY SCHERB | 17451 500TH ST | | | SCARVILLE | IA | 50473 | | 6004 | Various | | | | | $42.00 |
| GREGORY SCHNEIDEWEND | 245 W 5350TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $2.38 |
| GREGORY SCHOONE | N1004 RENEGADE RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $9.75 |
| GREGORY SCHORI | 45 JACOB AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $6.52 |
| GREGORY SILLMAN | 111 S LAURA LEE CT | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.27 |
| GREGORY ST CLAIR | PO BOX 611 | | | ROCHESTER | WA | 98579 | | 6004 | Various | | | | | $2.00 |
| GREGORY STENHOFF | 5701 OLD CAVERN HWY | | | CARLSBAD | NM | 88220 | | 6002 | Various | | | | | $9.18 |
| GREGORY STEV TIMM | 3502 W HERITAGE AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.25 |
| GREGORY UMBAUGH | 812 EAST MAIN ST. | | | DODGE CENTER | MN | 55927 | | 6004 | Various | | | | | $3.00 |
| GREGORY VALDEZ | 16008 N HEATHERGLEN CT. | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $116.79 |
| GREGORY VANDELEEST | 1102 CREEKS CROSS CT | | | KOHLER | WI | 53044 | | 6002 | Various | | | | | $2.99 |
| GREGORY WALKER | 41 ODDESSA | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| GREGORY WALLACE | 2023 WISCONSIN AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.53 |
| GREGORY WANGEN | 731 26TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.41 |
| GREGORY WOLFE | PO BOX 86 | | | LEAVENWORTH | WA | 98826 | | 6004 | Various | | | | | $49.99 |
| GREGORY ZIEGERT | 402 TENTH ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.63 |
| GRENDENE USA INC (C-HUB) | 2481 PRINCIPAL ROW STE 300 | | | ORLANDO | FL | 32837 | | 1597 | Various | | | | | $38.50 |
| GRESHA CUEVAS | P.O. BOX 1012 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $39.00 |
| GRETA FRITZ | 1801 W PERSHING ST APT 615 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.92 |
| GRETA GAWOREK | 4808 DENMARK RD | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $4.71 |
| GRETA GESSERT | 6620 S 19TH STREET | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $3.27 |
| GRETA INGRAM | 424 LAKE AVE APT 410 | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $5.95 |
| GRETCHEN ELI MUELLER | 1596 WORTH AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.27 |
| GRETCHEN HUNTER | 910 N 6TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.51 |
| GRETCHEN L. JOHNSON | 2304 20TH ST | | | CENTRAL CITY | NE | 68826 | | 6002 | Various | | | | | $9.97 |
| GRETCHEN MILLS | 1518 REGENCY DRIVE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $10.00 |
| GREYBULL HIGH SCHOOL BAND | MS RAQUEL SWEAT | 640 8TH AVE N | | GREYBULL | WY | 82426 | | 3014 | Various | | | | | $100.00 |
| GREYSON JONES | 3412 13TH STREET | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $19.99 |
| GRIFFIN THON | W234N6178 TULIP CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.45 |
| GRISELDA COOMER | 803 NW 3RD STREET | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.66 |
| GROBET USA | 750 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | | 3721 | Various | | | | | $1,633.14 |
| GROESBECK/ KATIE | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1995 | Various | | | | | $94.00 |
| GROUP HEALTH EAU CLAIRE | ATTN: CLAIMS DEPT | PO BOX 3217 | | EAU CLAIRE | WI | 54702 | | 6004 | Various | | | | | $23.00 |
| GROUP III INTERNATIONAL LTD (C | 2981 WEST MCNAB ROAD | | | POMPANO BEACH | FL | 33069-0000 | | 6700 | Various | | | | | $209.95 |
| GROVER P SCHEIDER | 4036 W STEPHENSON STREET RD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $5.84 |
| GROVES FAMILY | UPDATE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.21 |
| GRUNWALD MECHANICAL CONTRACTORS & ENGINEERS | 8720 F STREET | | | OMAHA | NE | 68127 | | | Various | | | | | $2,181.32 |
| GSM LLC | PO BOX 535189 | | | GRAND PRAIRIE | TX | 75053-5189 | | 7279 | Various | | | | | $104,298.50 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GUADALU ALVARADO DE AGUIL | 621 5TH AVE SW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $4.00 |
| GUADALUPE BORGES | 803 W. ORCHARD AVE | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $65.00 |
| GUADALUPE CORTEZ | 5119 SOUTH 48TH AVE | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $8.16 |
| GUADALUPE DE VICENTE | 5109 GOLDENLEAF TTL | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $89.13 |
| GUADALUPE FLORES | 905 NE 1ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $8.63 |
| GUADALUPE GUTIEREZ | 312 WINTER ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.96 |
| GUADALUPE LOPEZ LOPEZ | 715 MAIN AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $5.40 |
| GUADALUPE MURO | 5171 WEATHERCSTONE CIRC NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| GUADALUPE PADILLA | 14475 GILBERT RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $14.00 |
| GUADALUPE RAMIREZ | 356 FOX LANE | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $1.00 |
| GUADALUPE S. RODRIGUEZ | 2601 SPRINGVILLE DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.77 |
| GUADALUPE TORRES | 1037 DURHAM LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.05 |
| GUANG SHU | 1800 VISTA | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| GUANG XIONG ZHU | 118 S BROADWAY | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.16 |
| GUDELIA HERRERA | 1503 6TH ST SE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.78 |
| GUDELIA TORRES | 1747 SADDLE DR APT 30 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.19 |
| GUDWREN BELKHOLM | 1197 KING RD | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $0.66 |
| GUENDOLINE LITTEN | 419 2ND AVE SE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $0.63 |
| GUERMAIN GOMEZ | 203 W WASHINGTON ST APT 5 | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $7.84 |
| GUIDECRAFT INCORPORATED (C-HUB | 55508 STATE HWY 19 WEST | | | WINTHROP | MN | 55396 | | 7042 | Various | | | | | $2,016.98 |
| GUILIA KNOWLTON | 203 MISSOURI AVE | | | DEER LODGE | MT | 59722 | | 6004 | Various | | | | | $8.00 |
| GUILLERMINA CARLOS RUBIO | 1002 1/2 5TH AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $23.00 |
| GUILLERMINA HERRERA | 210 N MAIN ST | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $8.68 |
| GUIPING XU | 24036 BOOT LAKE RD. | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $23.00 |
| GUM MAYEN | 2843 KNOLLWOOD DRIVE S | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| GURDIP HUNJAN | 8100 COMMONS PL APT 14 | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $0.55 |
| GUSTAFSON OIL & PROPANE COMPAN | P O BOX 328 | | | ROLLA | ND | 58367 | | 9279 | Various | | | | | $1,033.29 |
| GUSTAVE G LINDBLOM | PO BOX 513 | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $4.82 |
| GUSTAVO HIDALGO | 320 8TH STREET | | | WINDOM | MN | 56101 | | 6004 | Various | | | | | $22.15 |
| GUSTAVO RAMIREZ | 813 LINDENWOOD LN | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| GUSTAVO SALAZAR | 3511 20TH ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $20.00 |
| GUSTICE TESSMER | 2273 ELDRED AVE | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $7.86 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | 4604 | Various | | | | | $1,079.94 |
| GUY ALLEN | 1817 9TH ST | APT 39 | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $34.57 |
| GUY CULLIGAN | 1407 JUPITER LN | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.00 |
| GUY DEBATES | 825 SOUTH FRONT STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| GUY KRUGER | 842 W 1075TH S # 203 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.75 |
| GUY RELANDER | N8870 COUNTY TRUNK F | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $6.50 |
| GUY RENTS INCORPORATED | 4055 EASTSIDE ROAD | | | REDDING | CA | 96002 | | 8100 | Various | | | | | $2,468.11 |
| GUY WESSEL | N4099 COUNTY ROAD C | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $1.56 |
| GUYLA J TRITTLE | 32305 275TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $2.47 |
| GW ACQUISITIONS LLC DBA G & W | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | 6646 | Various | | | | | $108,502.40 |
| GWEN ANDERSEN | PO BOX 506 PMB 208 | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $4.41 |
| GWEN BLANCHETTE | 380 BRUCKER AVE | | | HESPERIA | MI | 49421 | | 6002 | Various | | | | | $7.32 |
| GWEN BREMEN | 107 LAKESHORE DR | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| GWEN DAVIS | 661 SOUTH 200 WEST | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $12.97 |
| GWEN EVENS | 303 DIVISION ST WEST | | | CANBY | MN | 56220 | | 6004 | Various | | | | | $3.00 |
| GWEN J WELDON | 1906 SUNRISE DR #101 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $1.26 |
| GWEN VREEKE | 2421 SOUTH 18TH STREET | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.41 |
| GWEN WELLE | 28093 7TH ST SW | | | FREEPORT | MN | 56331 | | 6004 | Various | | | | | $2.50 |
| GWENDA SCHILLING | 308 SIBLEY ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $5.04 |
| GWENDOLYN MORGAN | 2101 CHATEAU CT APT 209 | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.48 |
| H & M ELY LLC | 1500 AVENUE F SUITE 4 | | | ELY | NV | 89301 | | 2627 | Various | | | | | $6,458.34 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | 2092 | Various | | | | | $96,322.61 |
| H&H SANITATION | 1002 WEST 1ST | | | ALLIANCE | NE | 69301 | | 6004 | Various | | | | | $3,344.82 |
| H.TODD BIELBY | 714 NEYMAN ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.88 |
| H2O FURNISHINGS LLC | 161 GARDNER ROAD | | | BROOKLINE | MA | 02445 | | 7049 | Various | | | | | $379,157.63 |
| HA TRAN | 7207 S 41ST AVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $4.00 |
| HAAR PROPERTIES LLC | ALEXANDER HAAR | 1852 SEADRIFT CT | | WINDSOR | CO | 80550 | | 5435 | Various | | | | | $6,825.67 |
| HAAVIG/ CHRIS | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | 2924 | Various | | | | | $37.89 |
| HADIO WAIS | 1250 15TH ST N APT 29 | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| HAE JO BENZ | 6821 COOPER AVE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $21.00 |
| HAFIZA BANO | 121 WEST 9TH STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $6.00 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | 9482 | Various | | | | | $90,041.75 |
| HAILE & HIWOT TEKLE | HAILE TEKLE | 4501 21ST STREET | | MOUNT RAINER | MD | 20712 | | 9839 | Various | | | | | $10,411.95 |
| HAILE DUBRY | 906 10TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.89 |
| HAILEE DEYOUNG | 12231 SOUTH 1950 EAST | | | DRAPER | UT | 84020 | | 6004 | Various | | | | | $26.00 |
| HAILEY BAUMGARTNER | 204 EAST FRONT STREET | | | WITTENBERG | WI | 54499 | | 6004 | Various | | | | | $5.02 |
| HAILEY BETTHAUSER | N1168 HWY. 69 | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $125.00 |
| HAILEY BOONE | 1407 W COLLAGE AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.58 |
| HAILEY FRYE | 6690 MEADOWBROOK | | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $3.90 |
| HAILEY GARCIA | 515 1/2 RIVER ST | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $2.00 |
| HAILEY GERMAN | 219 8TH AVE NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $2.00 |
| HAILEY GOODMAN | 125 N MILL RD | | | OREM | UT | 84058 | | 6002 | Various | | | | | $4.27 |
| HAILEY HODSON | 727 TWILIGHT DR | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $79.00 |
| HAILEY HOEHN | 605 W 5TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.71 |
| HAILEY KEEN | 135 DIAMOND CRK LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.21 |
| HAILEY KILSDONK | N 308 EAST TOWNE COURT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $62.00 |
| HAILEY LOWE | W4405 SCENIC RD | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $8.22 |
| HAILEY NEUMANN | 4183 DEERFIELD DR | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $10.00 |
| HAILEY POROBIC | 339 9TH ST NE | APT. 201 | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $77.99 |
| HAILEY SNYDER | 521 E SEWARD ST | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $3.00 |
| HAILEY TONEY | RR 3 BOX 162A | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.68 |
| HAILY BEFAY | 8465 EVERGREEN RD | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $30.00 |
| HAIN FOOD GROUP | BANK OF AMERICA | 15497 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 6981 | Various | | | | | $15,410.68 |
| HAL REEDER | 1186 SYCAMORE DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.10 |
| HALEE GRIFFIN | 403 N ASHLAND AVENUE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $34.00 |
| HALEEMAH SADIQ | 9 WAUNONA WOODS COURT APT. 7 | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $3.00 |
| HALEIGH HERMEYER | 1885 SINK HOLLOW RD | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $28.00 |
| HALEY BELGARDE | 1506 ERNEST AVE | APT 24 | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $32.97 |
| HALEY C SHERVIN | 975 ALPINE VILLAGE LOOP | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $9.18 |
| HALEY CHAPMAN | 1752 S CHICAGO AVE. | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $23.00 |
| HALEY FUHRMANN | 1198 530TH ST | | | WOOD LAKE | MN | 56297 | | 6004 | Various | | | | | $3.00 |
| HALEY HARLSON | 226 E INDUSTRIAL DR | APT 8 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| HALEY HRUBY | 104 FRAME ST PO BOX # 160 | | | JOHNSTOWN | NE | 69214 | | 6004 | Various | | | | | $7.07 |
| HALEY JOHNSON | 13732 FOREST HILL DR | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $3.00 |
| HALEY LEWIS | 2216 S BOLIVAR | | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $1.65 |
| HALEY M PINK | 1051 W MAPLE ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $5.42 |
| HALEY M WOODALL | 1021 N CARRINGTON AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.27 |
| HALEY MUGLESTON | 2125 COSMOLEDO STREET | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $23.00 |
| HALEY PIKOSZ | 2009 W CELIA WAY | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $4.19 |
| HALEY SANDMAN | 707 WINDOM ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $4.14 |
| HALEY SEMMES | 3130 4TH ST. D | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HALEY SMITH | 3880 PAULA ST | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $30.00 |
| HALEY TOLBERT | 2000 N SHORE DR | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |
| HALEY WALKER | 127 W PARK ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.45 |
| HALEY WELLNER | 410A E NORTH ST | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $6.33 |
| HALEY WELSCH | 712 GROVE ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $5.21 |
| HALEY WILSON | 2216 18TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| HALFWASSEN GROUP SAVANNA LLC | 7721 TRENT COURT | | | NAPLES | FL | 34113 | | 6079 | Various | | | | | $5,208.34 |
| HALIMA KALFA | 6805 N 90TH | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $4.00 |
| HALIMO DAGANE | 950 11TH AVE NW | APT 108 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| HALIMO OMER | 801 7TH ST. S. | APT 307 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| HALIMO SULUB | 3060 WEST SAUBT GERNAUB ST. | APT 207 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| HALL/ RICHARD T | STORE 2-127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 2108 | Various | | | | | $74.00 |
| HALLE BEVERSDORF | PO BOX 2 | | | WITTENBERG | WI | 54499 | | 6004 | Various | | | | | $15.00 |
| HALLE MARENGER | 931 STEPHENSON AVE | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $8.36 |
| HALLIE BEITZ | 7613 HIGHWAY 73 | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $2.00 |
| HALLIE MORENO GILLSTROM | 15 LAKE REST AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $5.78 |
| HALLIE ZIMMERMAN | 1250 WEST COLUMBIA AVENUE | | | CHICAGO | IL | 60626 | | 6004 | Various | | | | | $24.00 |
| HAMARO AHMED | 403 PARK MEADOWS DR. | APT 207 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| HAMILTON ENTERPRISES CENTRAL L | 1116 HIGHWAY 59 S | | | DETROIT LAKES | MN | 56501 | | 1043 | Various | | | | | $3,970.34 |
| HAMMADI ELHARTI | 232 NORTH PAGE ST | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $1.00 |
| HAMPTON HOLDINGS LLC | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066 | | 2833 | Various | | | | | $3,597.34 |
| HAMSTRA BUILDERS INCORPORATED | 12028 N 200 W | | | WHEATFIELD | IN | 46392 | | 8798 | Various | | | | | $4,166.67 |
| HANA METOXEN | 2001 S SUMMIT AVE | AUGUSTANA CAMPUS BOX 1355 | | SIOUX FALLS | SD | 57197 | | 6004 | Various | | | | | $25.00 |
| HANA TYNDALL | 1080 W. 6TH ST MSC 1811 | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $32.00 |
| HANCOCK BOTTLING COMPANY INCOR | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | 5598 | Various | | | | | $2,894.37 |
| HANDCRAFT MANUFACTURING CORPOR | 34 WEST 33RD STREET SUITE 401 | | | NEW YORK | NY | 10001 | | 0522 | Various | | | | | $11,490.30 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | 0425 | Various | | | | | $8,821.97 |
| HANESBRANDS INCORPORATED UNDER | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | 0823 | Various | | | | | $1,070,786.99 |
| HANGING VALLEY INVESTMENTS LLC | 1700 N WEBSTER COURT | | | GREEN BAY | WI | 54302 | | 0784 | Various | | | | | $6,799.38 |
| HANGUN PROPERTIES INCORPORATED | 714 LAKE AVENUE PLAZA | | | DETROIT LAKES | MN | 56501 | | 6612 | Various | | | | | $6,979.17 |
| HANH NGUYEN | 6515 WEST BONNIE COURT | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $11.75 |
| HANK FELINE QUALE | 38024OVARIOLITE ST | | | DALBO | MN | 55017 | | 6002 | Various | | | | | $6.96 |
| HANK HATCH | 1274 BANNOCK AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $5.21 |
| HANK WEAVER | 3630 18TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $7.04 |
| HANNA ARROWSMITH | 89067 DOC MIDDLETON DR | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $8.60 |
| HANNA BECK | HC 7 BOX 383K | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.92 |
| HANNAH ATKINSON | 2304 ASPEN LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $9.28 |
| HANNAH BRAULT | 1312 VALLEYVIEW RD | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| HANNAH BROWN | 915 ELIZABETH AVE. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $3.00 |
| HANNAH BURK | 721 BRUNER STREET | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $1.00 |
| HANNAH CARLSON | 4430 PEABODY LANE | | | DULUTH | MN | 55804 | | 6004 | Various | | | | | $13.70 |
| HANNAH CARVER | 688 W 100 N APT #1 | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $23.00 |
| HANNAH CODY | PO BOX 51 | | | MERNA | NE | 68856 | | 6002 | Various | | | | | $6.58 |
| HANNAH CZAIKOWSKI | 1050 JEFFERSON ST | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| HANNAH DAVIS | 12 PLEASANT VIEW LN | | | GIBBONSVILLE | ID | 83463 | | 6002 | Various | | | | | $9.73 |
| HANNAH DECKER | 4840 N LATITUDE LN UNIT F | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $16.23 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANNAH DITMARS-BUCKWALTE | 6010 S 42ND ST | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $4.44 |
| HANNAH ELGERSMA | 5506 HIGHWAY 186 | | | VESPER | WI | 54489 | | 6002 | Various | | | | | $2.27 |
| HANNAH ELLIOTT | 1447 154TH ROAD | | | PLEASANT DALE | NE | 68423 | | 6004 | Various | | | | | $4.00 |
| HANNAH ERMERS | 172 SOUTH CEDAR ST | | | ADAMS | WI | 53910 | | 6004 | Various | | | | | $3.00 |
| HANNAH FURLONG | 716 RIVER RIDGE RD | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $8.58 |
| HANNAH GRAHN | 1022 PAINTED POST DR. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| HANNAH GREEN | 535 W JOHNSON | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $14.98 |
| HANNAH GUSTAFSON | 2181 RED PEPPER TRAIL | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $28.90 |
| HANNAH J SIEMERS | H3424 ELDERBERRY RD | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $4.44 |
| HANNAH JOHNS | 1412 11TH AVENUE NW | APT 4 | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| HANNAH JOHNSON | 917 ELM STREET | | | SAINT PAUL | NE | 68873 | | 6004 | Various | | | | | $30.00 |
| HANNAH JOY | 241 SHIPYARD RD | | | SAVANNAH | GA | 31406 | | 6002 | Various | | | | | $1.40 |
| HANNAH LARSON | 1370 ANGUS RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $7.03 |
| HANNAH LIEDKIE | 2915 MEADOW LARK DR | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.02 |
| HANNAH LYNCH | 2932 W 2100 N | | | CLINTON | UT | 84015 | | 6004 | Various | | | | | $5.00 |
| HANNAH M COLLIER | 22155 230TH AVE | | | GREENBUSH | MN | 56726 | | 6002 | Various | | | | | $5.37 |
| HANNAH MAE BUCHMANN | 719 W 7TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $7.01 |
| HANNAH MCBEE | 11784 GALLOWAY LN | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| HANNAH MICHAELS | 937 EAST MARY LANE | | | LOMIRA | WI | 53048 | | 6004 | Various | | | | | $34.00 |
| HANNAH MILLER | 46438 CANAL RD | | | ARCADIA | NE | 68815 | | 6002 | Various | | | | | $2.08 |
| HANNAH MULCAHY | 210 COURTLAND ST | | | WARREN | IL | 61087 | | 6004 | Various | | | | | $25.27 |
| HANNAH MUNDT | 1101 E WALNUT ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $8.49 |
| HANNAH PAVEK | 626 RIPLEY AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $54.99 |
| HANNAH PETTIS | 2230 LEWIS AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $45.00 |
| HANNAH SCHENK | 288 ACORN TRL | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $6.03 |
| HANNAH SCHMIDT | 536 MAPLE ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| HANNAH SEIGFRIED | 230 S 1150 E | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $23.00 |
| HANNAH SNEED | 303 E. 14TH ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $23.00 |
| HANNAH SOHRE | 272 HUBBELL AVE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $8.68 |
| HANNAH STEVENS | W1981 CTY RD S | APT 5 | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $34.00 |
| HANNAH STILL | 1528 N EUGENE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.51 |
| HANNAH STUHR | 403 CENTER AVE | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $3.00 |
| HANNAH TE STROETE | 1426 N 15TH STREET | | | SHEBOYGAN | WI | 53081 | | 4000 | Various | | | | | $2.79 |
| HANNAH THOMPSON | 815 N 700 E | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $3.00 |
| HANNAH VAN ENKEVORT | 513 JAWORSKI RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $25.00 |
| HANNAH VELLINGA | 107 W STEWART AVE | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $1.70 |
| HANNAS CANDLE COMPANY | PO BOX 3557 | | | FAYETTEVILLE | AR | 72702-0000 | | 7882 | Various | | | | | $3,454.00 |
| HANNY MORALES MACHUCA | 3717 SOUTH 23RD STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| HANS A ISAACSON | 118 STANTON AVE | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $4.05 |
| HANS GENTRY | BOX 383 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $3.10 |
| HANS HABERMAN | 1318 S 18TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.41 |
| HANS HANSEN | W5715 BAKER RD | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $1.34 |
| HANSEL LARSEN | 286 COUNTY ROAD MM | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $2.00 |
| HANSEN/ MICHELLE | CORPORATE COMMUNICATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8365 | Various | | | | | $87.69 |
| HANSON/ JESS | STORE 2-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7348 | Various | | | | | $224.00 |
| HAPPY JOES PIZZA | 1011 LAWERANCE DRIVE | | | BURLINGTON | IA | 52601 | | 7306 | Various | | | | | $193.30 |
| HAPPYORNOT LIMITED | KALEVANTIE 7 C | | | TAMPERE | | 33100 | FINLAND | 8102 | Various | | | | | $652.64 |
| HAR SURI | 255 6TH ST SW | | | MADELIA | MN | 56062 | | 6002 | Various | | | | | $35.00 |
| HARBAUGH/ TERRY | STORE 640 | SHOPKO EMPLOYEE | 700 PROGRESS BLVD | TUSCOLA | IL | 61953 | | 4751 | Various | | | | | $39.59 |
| HARDEN/ MICHAEL | STORE 2-710 | SHOPKO EMPLOYEE | 212 NORTH MAIN STREET | GALLATIN | MO | 64640 | | 7885 | Various | | | | | $54.50 |

In re Pioneer Energy Services Corp.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARDIAL SINGH | 640 EVERGREEN CT | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $2.27 |
| HARDY TUCKER | 155 E 1825 S | | | OREM | UT | 84058 | | 6004 | Various | | | | | $3.02 |
| HARI(SON) NA KHALSA | 539 1/2 N DE SOTO ST | | | SALT LAKE CITY | UT | 84101 | | 6002 | Various | | | | | $7.70 |
| HARLA GOSCH | 2602 W 6TH STREET | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $38.40 |
| HARLAN FOLLETZ | 2723 S 23RD ST APT 5 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $8.32 |
| HARLAN HALVERSON | 1515 VANDENBROEK RD LOT 32 | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $8.52 |
| HARLAN HORSTMAN | PO BOX 8122 | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $1.07 |
| HARLAN MONROE | BOX 391 | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $10.00 |
| HARLAN OLSON | 98 HIGHWAY 2 E APT 9 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $10.00 |
| HARLEE BEAHR | 4021 APT A YUCCA DR | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $15.00 |
| HARLEY ABT | R2940 HIGHWAY # Q | | | RINGLE | WI | 54471 | | 6002 | Various | | | | | $5.78 |
| HARLEY BARNHART | 9427 E MARINE DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $2.33 |
| HARLEY BROWN | GET INFO | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.82 |
| HARLEY HUNT | 34 MEADOWLARK | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $26.00 |
| HARLEY LONG | 107 E AVENUE B APT D | | | SOUTH HUTCHINSO | KS | 67505 | | 6002 | Various | | | | | $5.34 |
| HARLEY MARTINEZ | 80 2ND ST PO BOX # 5 | | | SOUTH RANGE | MI | 49963 | | 6002 | Various | | | | | $4.25 |
| HARLEY SCHMIDT | N2969 PRYSE DRIVE | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $3.00 |
| HARLEY SKINNER | 1102 PRAIRE ELK RD | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $7.07 |
| HARLEY UPTON | 14181 WALSH DRIVE | | | BOYSTOWN | NE | 68010 | | 6004 | Various | | | | | $28.00 |
| HARMAN INTERNATIONAL | PO BOX 4424 CHURCH STREET STATION | | | NEW YORK | NY | 10261-4424 | | 6056 | Various | | | | | $200,230.76 |
| HARMON D CHRISTIANS | 16913 600TH AVE | | | CHOKIO | MN | 56221 | | 6002 | Various | | | | | $6.33 |
| HAROLD BARES | 507 RIDGE RD | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $6.71 |
| HAROLD BLUMENSHEIN | 410 FOX LAKE AVE APT 204 | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $1.92 |
| HAROLD BRECKS | 2115 B ST | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $9.75 |
| HAROLD BROWN | 209 N MAIN ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.00 |
| HAROLD DEAN HARRIS | 19488 OTTER AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.79 |
| HAROLD EDDY | W 7491ST HWY # 10 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.82 |
| HAROLD FELDER | 1062 W RIDGE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.07 |
| HAROLD FLEISCHMAN | 303 EAST CENTRAL | | | LOYAL | WI | 54446 | | 6004 | Various | | | | | $9.64 |
| HAROLD HANSEN | 1508 OAK RD | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $2.30 |
| HAROLD HEJTMANEK | 25 3RD AVE NW | | | LIDGERWOOD | ND | 58053 | | 6002 | Various | | | | | $5.95 |
| HAROLD HEYDT | 2265 STACE ST APT 1 | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $0.41 |
| HAROLD HICKS | PO BOX 757 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $7.86 |
| HAROLD HOYT | N7205 MILLPOND WAY | | | HARTLAND | WI | 53029 | | 6002 | Various | | | | | $5.81 |
| HAROLD J COYER | 305 BUEHLER AVE | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $0.47 |
| HAROLD KERLEY | BOX 108 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| HAROLD MARTI | 1829 HILLTOP RD | | | LANSING | IA | 52151 | | 6002 | Various | | | | | $2.27 |
| HAROLD MERTENS | 2234 JEN RAE RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $10.00 |
| HAROLD NAILL | 609 MALLARD RD | | | WINNEBAGO | IL | 61088 | | 6004 | Various | | | | | $1.32 |
| HAROLD NYGAARD | 51725 RED MILL RD | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $3.89 |
| HAROLD RUNION | 1665 LAKESHORE DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.93 |
| HAROLD SCHIEFELBEIN | W7870 WHITETAIL LN | | | PEMBINE | WI | 54156 | | 6002 | Various | | | | | $2.27 |
| HAROLD SENTER | 1015 S RETTENMUND AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.89 |
| HAROLD SHORT | 2350 FREDRICK STREET | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $3.00 |
| HAROLD SPETH | 14900 FLETCHER AVE | | | LINCOLN | NE | 68527 | | 6002 | Various | | | | | $4.33 |
| HAROLD STONE | 417 TIMBELANE RD | | | SPOONER | WI | 54801 | | 6004 | Various | | | | | $2.00 |
| HAROLD STUMP | 2218 HELMER ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.34 |
| HAROLD SWANSON | 540 MAIN ST | | | LYONS | NE | 68038 | | 6002 | Various | | | | | $1.92 |
| HAROLD THOMPSON | 1737 ISLAND PKWAY | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| HAROLD WAYNE LIGGETT | 513 W 2ND ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $6.79 |
| HAROLD WILCHER III | 5035 52 AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $23.00 |
| HAROLD ZIMMERMAN | 2506 E SEEDLING MILE RD | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $7.37 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRIET BORUCH | 1275 GRAND AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $75.00 |
| HARRIET FREE | 3725 BRIARWOOD BLVD | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $12.48 |
| HARRIET KIPER | 5455 CYPRESS AVE | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $0.66 |
| HARRIET LUEHRING | 27 BURCHARD ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $6.08 |
| HARRIOTT PLACEK | 3332 SOUTH 107TH AVE | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $6.00 |
| HARRIS PEDERSON | 410 2ND ST NE | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $5.97 |
| HARRISON BERTSCH | 7411 W MEADOWLARK LANE | | | RATHDRUM | ID | 83858 | | 6004 | Various | | | | | $100.00 |
| HARRISON KILGORE | 926 ROBIN ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.95 |
| HARRISON/ TAYLOR | STORE 002 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2504 | Various | | | | | $51.84 |
| HARRY & DAVID | 2500 SOUTH PACIFIC HWY | | | MEDFORD | OR | 97501 | | 4289 | Various | | | | | $371,572.09 |
| HARRY BUCHHOLZ | 209 KARL ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.19 |
| HARRY FREY | 84 HIGHWAY 83 | | | STAPLETON | NE | 69163 | | 6002 | Various | | | | | $2.08 |
| HARRY HANSON | PO BOX 244 | | | QUINNESEC | MI | 49876 | | 6002 | Various | | | | | $7.89 |
| HARRY HERMANN | 816 CALVERLY ST | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $3.84 |
| HARRY HOEFER | RR 2 BOX 7113 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.41 |
| HARRY KINGERY | 12420 WOOLWORTH AVE | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $5.73 |
| HARRY PAPPAS | 1215 W JOHNSON RIDGE LN | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $8.68 |
| HARRY PHILLIPS | 519 MAPLE ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.88 |
| HARRY T MATTHEWS | 256 COTTAGE AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.92 |
| HARRY TREMMEL | 5449 HAZEL ST | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $7.89 |
| HARRY WHELDEN | 6105 N MINERAL AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $15.99 |
| HART FAMILY | N2297 BELGIUM RD | | | COLEMAN | WI | 54112 | | 6002 | Various | | | | | $0.36 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | 4747 | Various | | | | | $121.56 |
| HARTE HANKS INC | PO BOX 679164 | | | DALLAS | TX | 75267-9164 | | 1911 | Various | | | | | $71,134.28 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 1922 | Various | | | | | $49,871.92 |
| HARVEY ALEXANDER | 1330 WOODVALE DR. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| HARVEY D GOODE | 244 E WARWICK ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.16 |
| HARVEY JONES | 531 W. JOHN STREET LOT#14 | | | MARKESAN | WI | 53946 | | 6004 | Various | | | | | $10.00 |
| HARVEY LONG | 2350 SE 700TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $9.59 |
| HARVEY WESTERN | 1130 NORTH WESTFIELD ST | ROOM # 320 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $2.00 |
| HARVEY WILLI BEARD | 515 VALLEY ST | | | MIDDLETON | ID | 83644 | | 6002 | Various | | | | | $10.00 |
| HARVIC INTERNATIONAL LTD | WELLS FARGO BANK NA | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | | 0795 | Various | | | | | $153,516.12 |
| HASBRO INCORPORATED | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | | 6180 | Various | | | | | $707,836.00 |
| HASSAN AHMED | 2439 CRYSTAL BAY CT SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| HASSAN SABRYE | 3402 22ND ST S | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $25.00 |
| HASSEL MATERIAL HANDLING | PO BOX 170228 | | | MILWAUKEE | WI | 53217 | | 5286 | Various | | | | | $106.92 |
| HASSLER FAMILY | 20060 EASTMAN RD | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $2.68 |
| HATAYA MCWHORTER | 607 NW 7TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $10.00 |
| HATIE GERING | 2650 KUNZER BEACH LN | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $9.45 |
| HAULAWAY STORAGE CONTAINERS IN | PO BOX 186 | | | STANTON | CA | 99680-0186 | | 3486 | Various | | | | | $99.53 |
| HAVAS MEDIA | MEDIA PLANNING GROUP USA LLC | ATTN ACCOUNTS RECEIVABLE DEPARTMENT | 200 HUDSON STREET | NEW YORK | NY | 10013 | | 4366 | Various | | | | | $1,494,365.59 |
| HAVEN HUDSON II | 1212 OAK ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| HAWKEYE SANITATION | 466 AIRPORT RD | | | CRESCO | IA | 52136 | | 6004 | Various | | | | | $1,115.28 |
| HAYAD JAMA | 3403 22ND ST. S. | APT 302 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| HAYDEE SALAZAR | 14263 80TH ST | | | MILACA | MN | 56353 | | 6002 | Various | | | | | $7.86 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | 8705 | Various | | | | | $6,054.09 |
| HAYDEN CALLIES | 611 N CHICAGO AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $2.19 |
| HAYDEN KRAUS | 411 S WISCONSIN DRIVE - #303 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| HAYDEN LUND | 311 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEN OLIVER | 301 HIGHLAND AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $5.00 |
| HAYDEN REPTA | 1876 FAYETTE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| HAYLEE FELTON | 1206 AVENUE G APT 8 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $7.53 |
| HAYLEE HEDRICK | 1004 GRIGNON ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| HAYLEY COTTLE | 160 E 800TH S APT A106 | | | BRIGHM CITY | UT | 84302 | | 6002 | Various | | | | | $4.96 |
| HAYLEY CRAIG | 445 NE EMERSON AVE | | | BEND | OR | 97701 | | 6004 | Various | | | | | $24.00 |
| HAYLEY DEMAREE | 307 S BILLINGS BLVD 63 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $100.00 |
| HAYLEY FRIESTROM | 206 CLAIRMONT CT APT 3 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $9.97 |
| HAYLEY KELPINSKI | 1923 HARRISON ST | APT 11 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.02 |
| HAYLEY MARSH | 3123 GUTHRIE RD | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $5.02 |
| HAYLEY POLLEI | 608 PRAIRIE HILL DRIVE | | | DODGEVILLE | WI | 53533 | | 6004 | Various | | | | | $5.70 |
| HAYLEY SAYLORS | 153 COLUMBIA ST NW | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| HAYLEY SINCLAIR | PO BOX 415 | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $4.00 |
| HAYLI PHELPS | 1507 WRIGHT ST APT 101 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| HAYLI ROBINSON | 2840 FISHER | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $1.00 |
| HAZEL CARLYON | 2701 1ST AVE S APT 211 | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $4.82 |
| HAZEL CHRISTMAS | 23 2ND ST NW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $6.52 |
| HAZEL D LAMBERT | 1600 11TH ST LOT 6 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $7.07 |
| HAZEL HANSEN | 601 N LEADALE AVE | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $54.40 |
| HAZEL KATTRE | C/O HENRY KATTRE | 120 PARK AVENUE | | KIEL | WI | 53042 | | 6002 | Various | | | | | $4.00 |
| HAZEL KING | 1213 HARVEY ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.86 |
| HAZEL LEE | W12220 DUFFY ROAD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $41.16 |
| HAZEL PARRA | 605 NW 15TH ST # 39 | | | ANDREWS | TN | 79714 | | 6002 | Various | | | | | $4.11 |
| HAZEL SAZMA | 120 BOULDER DRIVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.66 |
| HAZEL WILSON | 1009 YOGURT RD 7 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $10.00 |
| HAZEL ZEMAN | 5206 PAULSON COURT | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $21.96 |
| HCL TECHNOLOGIES CORPORATE SER | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | 9403 | Various | | | | | $490,983.13 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | 3899 | Various | | | | | $26,336.02 |
| HEALING SOLUTIONS LLC | VICE PRESIDENT OF SALES | 9363 EAST BAHIA DRIVE | | SCOTTSDALE | AZ | 85260 | | 4060 | Various | | | | | $56,823.50 |
| HEALTH CARE LOGISTICS INCORPOR | PO BOX 400 | | | CIRCLEVILLE | OH | 43113-0400 | | 9275 | Various | | | | | $19.95 |
| HEALTH PARTNERS INC | MAIL STOP 21103R | PO BOX 9463 | | MINNEAPOLIS | MN | 55440 | | 6004 | Various | | | | | $214.70 |
| HEALTHSMART INTERNATIONAL (C-H | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | WEST DES MOINES | IA | 50266 | | 1955 | Various | | | | | $2,035.79 |
| HEALTHY PET LP | VICE PESIDENT OF SALES | 6960 SALASHAN PARKWAY | | FERNDALE | WA | 98248 | | 4032 | Various | | | | | $3,575.44 |
| HEAMAN SPENCER AND FAWN HEAMAN | PO BOX 1193 | | | WENDOVER | UT | 84083 | | 6004 | Various | | | | | $48.93 |
| HEART OF AMERICA BEVERAGES | VICE PRESIDENT OF SALES | 2860 S AUSTIN | | SPRINGFIELD | MO | 65807 | | 0928 | Various | | | | | $46.90 |
| HEARTHSIDE FOOD SOLUTIONS LLC | PO BOX 631293 | | | CINCINNATI | OH | 45263-1293 | | 1920 | Various | | | | | $994.98 |
| HEARTLAND BUSINESS SYSTEMS | 75 REMITTANCE DRIVE DEPT 3286 | | | CHICAGO | IL | 60675-3286 | | 1208 | Various | | | | | $2,162.85 |
| HEARTLAND COCA COLA BOTTLING C | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | 3519 | Various | | | | | $20,661.62 |
| HEARTLAND LABEL PRINTERS LLC | 1700 STEPHEN STREET | | | LITTLE CHUTE | WI | 54140 | | 6039 | Various | | | | | $385.08 |
| HEARTLAND WASTE | 28736 US-12 | | | MOBRIDGE | SD | 57601 | | | Various | | | | | $915.92 |
| HEATH HASTINGS | 2823S ARCHMORE CRT | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $35.00 |
| HEATH LAUDEN | 701 LIBERTY ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $10.00 |
| HEATHER * MCKINNEY | 307 SE MUSTANG DR | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.45 |
| HEATHER A REHME | 11904 MARKEN RD | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $3.07 |
| HEATHER ADAMS | 227 E 2525TH S | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $0.96 |
| HEATHER AKINS | 1020 1/2 17TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $3.07 |
| HEATHER ANDERSON | 1232 WEST IDA ST | | | STAYTON | OR | 97383 | | 6004 | Various | | | | | $15.00 |
| HEATHER ANDREWS | 2845 N IVY LN | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $8.25 |
| HEATHER BAKER | PO BOX 5015 | | | ETNA | WY | 83118 | | 6002 | Various | | | | | $5.53 |
| HEATHER BLAKE | 6714 OREGON AVE | | | CHEYENNE | WY | 82009 | | 6002 | Various | | | | | $9.62 |

In re Depew Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATHER BODETTE | 311 11TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.86 |
| HEATHER BONSALL | 408 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.16 |
| HEATHER BOYD | 209 LINCOLN AVE | | | RIO | WI | 53960 | | 6004 | Various | | | | | $1.00 |
| HEATHER BREED | 11701 DEACON DR. | | | ROCKTON | IL | 61072 | | 6004 | Various | | | | | $10.02 |
| HEATHER BRINKERHOFF | 3079 YELLOW CREEK RD SPC 142 | | | EVANSTON | WY | 82930 | | 6002 | Various | | | | | $0.77 |
| HEATHER BROWNLEE | BOX 161 | | | ALEXIS | IL | 61412 | | 6004 | Various | | | | | $25.00 |
| HEATHER BRUNNER | N9642 LITTLE ELKHART LAKE RD | | | ELKHART LAKE | WI | 53020 | | 6004 | Various | | | | | $25.00 |
| HEATHER BUELTEMANN | 388 N MAIN ST | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $8.47 |
| HEATHER BURKETT | 309 YORK ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $9.70 |
| HEATHER CARTWRIGHT | 330 STANLEY DR | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $10.00 |
| HEATHER COOPER | 4750 NAVAHO ST | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $29.01 |
| HEATHER CORBETT | 39064 2ND AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| HEATHER CUMMINGS | 1809 SHAWNO AVE APT 9 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| HEATHER DUNMIRE | 2142 VICTOR AVE | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $6.49 |
| HEATHER ELY | 2901 MONAD RD APT #21 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $65.98 |
| HEATHER FISCHER | 407 E BUTTERCUP LN | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.58 |
| HEATHER GARDNER | 884 CHANDLER LN | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $12.20 |
| HEATHER GILMAN | 802 S. ASH | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $2.00 |
| HEATHER GLASER | W3154 COUNTY ROAD Q | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $25.00 |
| HEATHER GOLDBLOOM | 6539 3815T ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.11 |
| HEATHER GORNIAK | 421 CAROLINE ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| HEATHER GROSSELL | 452 SUNNYVIEW DR | | | ROLLINGSTONE | MN | 55969 | | 6002 | Various | | | | | $0.66 |
| HEATHER HANSON | 5303 FLAMINGO RD | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $72.14 |
| HEATHER HINTZ | 5424 SOUTH 109TH COURT 133 | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $223.94 |
| HEATHER HOLMGREN | 205 E LYON ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $0.55 |
| HEATHER HORTON | 125 26TH STREET NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| HEATHER HUBKA | 209 S WHITE PO BOX # 81 | | | ALTA VISTA | IA | 50603 | | 6002 | Various | | | | | $3.12 |
| HEATHER KLEIN | E2030 CTY RD J | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $1.64 |
| HEATHER KNEWTSON | 105 W. BARAGA AVE. | | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $22.07 |
| HEATHER L RITTING | 382 E LEADORA LN | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.07 |
| HEATHER LEE GRAHAM | 123 S MANYASKA ST | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $5.97 |
| HEATHER LEWIS | 825 HELANA FLATS RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.52 |
| HEATHER LINSTROM | 505 MAONA AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $20.00 |
| HEATHER LIPHART | 2334 15TH AVE | APT.1 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $75.00 |
| HEATHER M BECKMAN | 29317 JULLIARD ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.51 |
| HEATHER M BROWN | 302 8TH ST | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.59 |
| HEATHER M. STRUCK | 441 WITHWORTH AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $0.93 |
| HEATHER MAASS | 927 LONDON ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.88 |
| HEATHER MACGREGOR | 807 W ELK ST | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $4.77 |
| HEATHER MAE MURRAY | E4052 CEDAR RD | | | ELEVA | WI | 54738 | | 6002 | Various | | | | | $0.27 |
| HEATHER MARTINEZ | 2202 W 5TH AVE | | | BRODHEAD | WI | 53520 | | 6002 | Various | | | | | $7.18 |
| HEATHER MCELDOWNEY | 917 2ND AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.68 |
| HEATHER MELIUS | 28671 315TH AVE | | | COLOME | SD | 57528 | | 6002 | Various | | | | | $5.92 |
| HEATHER MENTING | 127 W 15TH ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $9.00 |
| HEATHER MIKESELL | 8003 GROVER ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $1.35 |
| HEATHER NIEMEIER | 57 EAST ST MARYS ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $2.62 |
| HEATHER OLMSTED | 1620 LE BRUN RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.14 |
| HEATHER OLSON | 726 BEARCLAW WAY #303 | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $25.00 |
| HEATHER PERRY | 368 17TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.33 |
| HEATHER PETERSON | 709 KETCHAM D ST | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $1.26 |
| HEATHER REH | E7278 CHURCH ST | | | NEW LONDON | WI | 54961 | | 6004 | Various | | | | | $50.00 |
| HEATHER ROBBINS | PO BOX 2566 | | | MCCALL | ID | 83638 | | 6002 | Various | | | | | $1.97 |

In re Depere Street Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATHER ROPER | 1080 HIGHWAY 241 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $9.26 |
| HEATHER ROUCH | 1219 SHORE LANE PKWY | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $6.36 |
| HEATHER ROWE | 12208 E MAXWELL APT D104 | | | NINE MILE FALLS | WA | 99026 | | 6004 | Various | | | | | $79.00 |
| HEATHER SCHAEFER | 7339 HIGHWAY 8 APT 304 | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.11 |
| HEATHER SCOTT | 5551 EDGEWATER CT APT 7 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $9.97 |
| HEATHER SERR | 922 A STREET, APT. # 5 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| HEATHER SHERRIL-(FINKE) | 12644 JEROME AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.49 |
| HEATHER SILVEY | 371 N NEBRASKA ST | | | CRAIG | NE | 68019 | | 6002 | Various | | | | | $2.66 |
| HEATHER SITTLER | 319 SOUTH TERRACE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $24.00 |
| HEATHER SKAPPEL | 102 HIDDEN VALLEY | | | MINNESOTA CITY | MN | 55959 | | 6004 | Various | | | | | $3.00 |
| HEATHER SMITH | 1020 N M-30 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.38 |
| HEATHER STANGELAND | 503 N WASHINGTON ST | | | MINNEOTA | MN | 56264 | | 6002 | Various | | | | | $5.48 |
| HEATHER STOCKWELL | 2714 4TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| HEATHER STROCK | 3880 N SPARTA LAKE RD | | | LIGONIER | IN | 46767 | | 6002 | Various | | | | | $5.92 |
| HEATHER TALLMAN GIRVIN | 509 S 34TH ST | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $38.00 |
| HEATHER TICKNOR | 626 CRESTVIEW DR | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $3.64 |
| HEATHER VANBOXTEL | 505 LINCOLN AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.58 |
| HEATHER VANEPEREN | 1271 CHRISTOPHER DR APT 3 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.70 |
| HEATHER WARD | BOX 124 242 KANSAS | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $4.47 |
| HEATHER WEEKS | 726 14TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $7.92 |
| HEATHER WHITE | 217 COOPERATIVE WAY | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.27 |
| HEATHER WYLIE | 1974 N ROAD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.66 |
| HEAVEN KREUZIGER | 114 W. BELL ST. | APT. 203 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| HECKER/ GEORGIANNA | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6714 | Various | | | | | $2.30 |
| HECTOR JAVIER MAYORGA | 206 N 2ND ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $2.19 |
| HECTOR LOPEZ NAVARRO | 502 OAK ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $0.96 |
| HECTOR LUNA | 2901 SW QUARTZ AVE | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $2.00 |
| HECTOR RINCON-LOPEZ | 411 N GRAND AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $0.85 |
| HECTOR SALAZAR | 514 SHEPPARD TERR. | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $4.00 |
| HECTOR TELLEZ | 156 COLUMBIA ST | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| HEGGIES PIZZA LLC (603,605) | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | 0506 | Various | | | | | $1,065.55 |
| HEIDI BIERY ROMERO | 280 6TH ST NW LOT 51 | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| HEIDI BOOTH | 1923 MINNESOTA ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.32 |
| HEIDI BUTTERFIELD | 196 W HAYCRAFT AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.60 |
| HEIDI CARTER | 3864 W 4475TH S | | | WEST HAVEN | UT | 84401 | | 6002 | Various | | | | | $3.86 |
| HEIDI CARVIN | 4304 N CORNFIELD DR | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $24.86 |
| HEIDI CISKE | 1409 N CHARLOTTE ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $6.98 |
| HEIDI DURFEY | 2958 S. AUDREY ST | | | WEST VALLEY | UT | 84128 | | 6004 | Various | | | | | $25.00 |
| HEIDI FAIRCHILD | 32916 STATE HIGHWAY 210 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $9.10 |
| HEIDI GEMPELER | 3220 SYENE RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $16.73 |
| HEIDI GOODNATURE | 2013 6TH AVE. NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| HEIDI HENDRICKSON | 1104 NELLIE ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.95 |
| HEIDI HUPPERT | PO BOX 893 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.88 |
| HEIDI JOANNE AYERS | 3042 VILLA WAY | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.88 |
| HEIDI KINCHELOE | 1228 UNIVERSITY ST | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $72.98 |
| HEIDI KORSMO | 2425 S 15TH ST LOT 17 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $1.42 |
| HEIDI L SELL | W6181 ROCK ISLAND DR | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $2.77 |
| HEIDI LARIOS-HILDAHL | E1130 STATE HWY 29 | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $3.00 |
| HEIDI M. MYLER | 325 EASY ACRES LOOP | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.26 |
| HEIDI MARKS | 919 CAROLINE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.64 |
| HEIDI MARTINY | PO BOX 873 | | | APPLETON | WI | 54912 | | 6002 | Various | | | | | $7.20 |
| HEIDI MCDERMOTT | 4030 TOWNE LAKES CIR APT 111 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.88 |

In re Pope Street Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HEIDI MILLER | 179D ASH ST BOX # 221 | | | ST MARIE | MT | 59231 | | 6002 | Various | | | | | $2.14 |
| HEIDI NELSON | 330 S 4TH ST APT 2 | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $25.00 |
| HEIDI PURK | 204 W CARLETON ST | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $5.62 |
| HEIDI RANDALL | 1112 4TH AVE SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $8.60 |
| HEIDI ROATCH | 2024 W RUSSET CT APT 2 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.41 |
| HEIDI SCHOTT | 114 GERTIE LN | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $6.19 |
| HEIDI SHERER | 2501N S BELMONT DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.36 |
| HEIDI SISCHO | W1891 CHILI ROAD | | | CHILI | WI | 54420 | | 6004 | Various | | | | | $25.00 |
| HEIDI SJOSTROM | 4023 2ND AVENUE SOUTH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $31.98 |
| HEIDI SMITH | W1549 SMITH RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $69.66 |
| HEIDI STACHOWIAK | 1226 W OAKCREST DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $10.00 |
| HEIDI STAUDER | 307 MALLARD DR | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $10.00 |
| HEIDI TAGAWA | 1984 21 15/16TH ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $5.75 |
| HEIDI THIEL | 940 N 7TH ST | | | AUMSVILLE | OR | 97302 | | 6004 | Various | | | | | $22.53 |
| HEIDI THOMPSON | 2001 CLAYCOMB RD | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $10.00 |
| HEIDI WEIS | 667 EDGERTON RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.70 |
| HEIDI WILPONEN | 939 BURRELL AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $9.02 |
| HEIDI ZEIGLER | 317 S MAPLE ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $4.99 |
| HEINRITZ FAMILY | 815 W RIDGEVIEW DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.84 |
| HELAINA HELMS | 617 N 17TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.16 |
| HELEN A. PUPP | N794 HIGHWAY # M | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $6.90 |
| HELEN ARMS-JOHNSON | 4122 N SHERMAN AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.70 |
| HELEN BAIRD | PO BOX 134 | | | SAINT MARIES | ID | 83861 | | 6002 | Various | | | | | $2.03 |
| HELEN BARIL | 57437 CALUMET AVE | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.47 |
| HELEN BARTH | 511 MCKINLEY ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $7.67 |
| HELEN BAUER | 1203 N 14TH AVE | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $1.13 |
| HELEN BICKLEY | 5503 SPRINGBROOK DR | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $7.70 |
| HELEN BLACK | 9811 N. HUNTINGTON RD. | | | SPOKANE | WA | 99218 | | 6004 | Various | | | | | $42.98 |
| HELEN BOSHEARS | RR 8 BOX 9010 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.64 |
| HELEN BUSSE | 478 BADGER DR | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $5.60 |
| HELEN C YOUNG | 45147 792ND RD | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $3.86 |
| HELEN CARRELL | PO BOX 726 | | | PROSSER | WA | 99350 | | 6002 | Various | | | | | $3.33 |
| HELEN COLEMAN | 510 S WALNUT ST | | | TOWNSEND | MT | 59644 | | 6002 | Various | | | | | $6.27 |
| HELEN DAVIDSON | 1410 LA CRESCENT ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.58 |
| HELEN ERNESTI | 1923 PADDOCK | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $4.30 |
| HELEN GALDAMEZ | 8414 SO 49 AVE | | | BELLEVUE | NE | 68157 | | 6004 | Various | | | | | $39.00 |
| HELEN GARTLAND | 803 S JAYME CIR | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $12.10 |
| HELEN GENAL | 1600 INDIGO DRIVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $4.32 |
| HELEN GIBBS ANDERSON | PO BOX 2544 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.64 |
| HELEN GILBERT | 1105 5TH ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.42 |
| HELEN GUZMAN | 12548 HARTFOD AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $8.03 |
| HELEN HASKELL | 4660 S 375TH W | | | WASH TERRACE | UT | 84405 | | 6002 | Various | | | | | $7.70 |
| HELEN HEAD | 310 E TELEGRAPH ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $9.62 |
| HELEN HOLLAND | 2215 COUNTRY CT | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $14.82 |
| HELEN JACOBS | 4211 TRUMPETER DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| HELEN JACQUEMIN | 24867 E CANYON RD | | | CATALDO | ID | 83810 | | 6004 | Various | | | | | $5.10 |
| HELEN KILL | 101 N CALIFORNIA AVENUE | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $2.41 |
| HELEN KRATZER | W3863 HIGHVIEW DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.51 |
| HELEN LEDOUX | 1015 2ND. AVE. APT. G3 | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $3.00 |
| HELEN M ERICKSON | 225 N EDNA ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $0.27 |
| HELEN MACDONALD | 4245 E ENGLISH PT RD | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $41.85 |
| HELEN MCGUIRE | 1707 WEST 25TH APT #403 | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $41.60 |
| HELEN MEITNER | 1838 WOODVIEW CIRCLE | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.32 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN MRS NIKOLAY | 209 N 5TH AVE | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $2.00 |
| HELEN ORELLANA | 1108 RUBY DRIVE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $19.98 |
| HELEN OSTERHOLM | 1212 4TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.37 |
| HELEN PICAMAN | 27136 HIGHWAY #C | | | PRINCETON | MO | 64673 | | 6002 | Various | | | | | $1.42 |
| HELEN POZORSKI | 1821 DEER TRAIL CT | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $7.89 |
| HELEN REICHARDT | PO BOX 194 PMB 410 | | | FONTANELLE | IA | 50846 | | 6002 | Various | | | | | $4.88 |
| HELEN RITZ | 2901 CENTER ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $4.00 |
| HELEN SCHILLING | 1478 E PEGGY LP | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.60 |
| HELEN SCHOEPKE | 3001 WESTHILL DR | APT 104 | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $33.60 |
| HELEN SHERMAN | 182 W 6TH ST APT 5 | | | SHELBY | MI | 49455 | | 6002 | Various | | | | | $9.21 |
| HELEN STAPLES | 1 LINE DR | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $0.96 |
| HELEN TINGBLAD | RIVERSIDE DRIVE SE NO 912 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $3.33 |
| HELEN TSENGOURAS | C/O ANDREAS TSENGOURAS | 2325 SPRINGHILL LANE | | LINDEHURST | IL | 60046 | | 6002 | Various | | | | | $83.05 |
| HELEN WELCH | 103 LAKE ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.75 |
| HELEN WILLHITE | 2370 S VAN BROCKLIN | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.33 |
| HELEN WOELFEL | 1700 S 18TH STREET APT 235 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $12.96 |
| HELENA HERSHEY | 502 WALNUT ST AMM | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.64 |
| HELENA POPE | 21794 WOODLAND RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $1.95 |
| HELENA TOWNSEND | 320 GRANT AVE | | | WILLOW LAKE | SD | 57278 | | 6002 | Various | | | | | $10.00 |
| HELENE PEETZ | 801 3RD ST N APT 104 | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $1.33 |
| HELENE STALZER | 1203 GRAND AVE | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $8.55 |
| HELGA TOWNSEND | 1318 N MCDONALD RD APT A106 | | | SPOKANE | WA | 99216 | | 6002 | Various | | | | | $10.30 |
| HELSHA ACUNA | 236 S 2ND ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.07 |
| HEMI AMAYA | 8311 BEECH AVE | | | HOWARD CITY | MI | 49329 | | 6002 | Various | | | | | $5.97 |
| HENDRICKS BEVERAGE INCORPORATE | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | 5617 | Various | | | | | $217.50 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | 5005 | Various | | | | | $32,984.95 |
| HENNING GROUP INCORPORATED | C/O TOM HENNING | 20109 OLD RANCH LOOP | | NATHROP | CO | 81236 | | 1027 | Various | | | | | $5,390.00 |
| HENRIETTA NELSON | W392 COUNTY RD T | | | MINDORO | WI | 54644 | | 6002 | Various | | | | | $11.58 |
| HENRIETTE STEIN | 3920 N GREEN BAY RD | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $7.61 |
| HENRY A NIEMANN | 1600 1ST AVE NE APT B1 | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.48 |
| HENRY BJORK | 1116 6TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.42 |
| HENRY BREWSTER | 1017 MILWAUKEE ST. | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $10.00 |
| HENRY BURKHOLDER | W8598 BROEK RD | | | THORP | WI | 54771 | | 6002 | Various | | | | | $10.00 |
| HENRY CABAL | 2103 W. 11400 S. | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $1.00 |
| HENRY CLEEREMAN | 2526 E SHORE RD | | | PELICAN LAKE | WI | 54463 | | 6002 | Various | | | | | $1.15 |
| HENRY CLIFFO JOHNSON | 333 S SPRING AVE | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $4.47 |
| HENRY DIXON | 1914 POST ROAD | APT 316 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| HENRY EVENSON | 307 FULTON AVENUE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $6.00 |
| HENRY GAGLIARDI | 2462 SEGOVIA AVE | | | JACKSONVILLE | FL | 32217 | | 6002 | Various | | | | | $0.44 |
| HENRY GAUGERT | 119 S 8TH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $49.00 |
| HENRY GRONSETH | 23185 DODGE MOWER RD | | | SARGEANT | MN | 55973 | | 6002 | Various | | | | | $7.78 |
| HENRY HUNTER | 309 E 36TH ST | | | GARDEN CITY | ID | 83714 | | 6002 | Various | | | | | $9.29 |
| HENRY JR CLEAVER | 135 TOTZ ALY | | | TOTZ | KY | 40870 | | 6002 | Various | | | | | $6.05 |
| HENRY K KANABUS | RR 3 BOX 3485 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.55 |
| HENRY KASBOHM | 224 N 15TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.62 |
| HENRY LAUGHLIN | 502 W 2ND ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $6.22 |
| HENRY OKROI | 304 HAWTHRON | | | ROSLYN | SD | 57261 | | 6002 | Various | | | | | $3.81 |
| HENRY PALM | 41563 290TH ST | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $9.81 |
| HENRY S. CONSTABLE | 29 FAWN DR | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $2.71 |
| HENRY TIMM | 11158 N SAND BAY LN | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $6.22 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENRY VOGT | 77241 ROAD 415 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.74 |
| HENSLEY FAMILY | 5125 PICKERING RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $9.75 |
| HERACLIO APARICIO | 515 E 8TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| HERACLIO VERA | PO BOX 621 | | | MANSON | WA | 98831 | | 6004 | Various | | | | | $10.00 |
| HERALDO OCHOA | 4875 S 61ST ST | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $2.00 |
| HERAN GOMELLA | 705 SPARKS AVE | | | EAST SAINT LOUI | IL | 62206 | | 6002 | Various | | | | | $6.93 |
| HERBERT BURKE | W3940 MITCHELL RD TRLR 38 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.03 |
| HERBERT F RINKLEFF | 626 ATLANTIC ST BOX # 192 | | | BROWNVILLE | NE | 68321 | | 6002 | Various | | | | | $6.52 |
| HERBERT JOHNSON | 1742 ARROWHEAD DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.18 |
| HERBERT MARTIN | N11820 HILINE AVE | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $0.66 |
| HERBERT MUMFORD | 1620 W BANNOCK | APT 10 | | BOISE | ID | 83702 | | 6004 | Various | | | | | $14.00 |
| HERBERT REHM | 611 N MAIN ST | | | WILBER | NE | 68465 | | 6002 | Various | | | | | $2.74 |
| HERBERT TORNOW | 1324 TORNOW RD | | | SOUTH WAYNE | WI | 53587 | | 6002 | Various | | | | | $6.96 |
| HERBERT W. PHIPPS | 7605 APPLEGATE DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.92 |
| HERITAGE INVESTMENT PROPERTIES | 8021 54TH STREET NW | | | GIG HARBOR | WA | 98335 | | 9198 | Various | | | | | $3,484.07 |
| HERMAN HIEB | 4326 SPRINGFIELD ST | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $8.47 |
| HERMAN JR TEBRAKE | 541 PARK ST | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $8.47 |
| HERMAN MUNGUIA | PO BOX 1177 | | | CONNELL | WA | 99326 | | 6004 | Various | | | | | $45.04 |
| HERMAN SANTIFER | 227 S MAPLE ST APT 1 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.56 |
| HERMAN THOMAS | 300 PACKERLAND DR | | | GREEN BAY | WI | 54307 | | 6002 | Various | | | | | $8.05 |
| HERMENEGILDO JORDAN | 306 WASHINGTON ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.57 |
| HERMICENDA PERALTA | 918 HEYRMAN ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.33 |
| HERNANDEZ ROOFING LLC | 117 W MELVINA ST | | | MILWAUKEE | WI | 53212 | | | Various | | | | | $5,342.20 |
| HERRY DIGGERS | 500 LOMAX | | | MOORCROFT | WY | 82721 | | 6002 | Various | | | | | $6.36 |
| HERSHEL KNUCKLES | HC 5 BOX 296 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.64 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | 8601 | Various | | | | | $123,073.09 |
| HESS/ PAMELA | STORE 712 | SHOPKO EMPLOYEE | 502 E ROSS STREET | PALMYRA | MO | 63461 | | 2701 | Various | | | | | $154.36 |
| HETTIE MCGREGOR | 2559 KAIN QUARRY DR # B | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $10.02 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | 2070 | Various | | | | | $1,154.18 |
| HIBO KASSIM | 2817 CHARLES CT NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $22.05 |
| HICKORY FARMS | VICE PRESIDENT OF SALES | 1505 HOLLAND ROAD | | MAUMEE | OH | 43537-1620 | | 3808 | Various | | | | | $347,521.67 |
| HIEP NGUYEN | 13639 HASCAL ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $9.02 |
| HIGH COUNTRY LINEN SUPPLY INCO | 121 1ST AVENUE E | | | KALISPELL | MT | 59901 | | 5529 | Various | | | | | $225.54 |
| HIGH DESERT HYDRAULICS | 20453 CADY WAY #F | | | BEND | OR | 97701 | | | Various | | | | | $292.50 |
| HIGH PLAINS BUDWEISER (PIVO IN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 3959 | Various | | | | | $903.60 |
| HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | 8277 | Various | | | | | $19,368.64 |
| HIGHDEF CLEANING SERVICES | JARED NEWELL | 319 E MAPLE | | HILL CITY | KS | 67642 | | 3574 | Various | | | | | $44.00 |
| HIGHLAND MINT | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | MELBOURNE | FL | 32937 | | 3778 | Various | | | | | $2,400.00 |
| HIGI SH LLC | PO BOX 775177 | | | CHICAGO | IL | 60677-5177 | | 2569 | Various | | | | | $45,220.42 |
| HILARIO ESPARZA | 708 SW 3RD | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.90 |
| HILARY FOSTER | PO BOX 1002 | | | SARATOGA | WY | 82331 | | 6002 | Various | | | | | $9.21 |
| HILARY THUMANN | 616 AVE G | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $10.00 |
| HILDA HORTEALES | 1630 FOX FIELD DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $16.00 |
| HILDA MINUIZ | 2630 SPRING CREEK RD | LOT 11B | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $2.00 |
| HILDA SANTOS | 1635 RANCHLAND DR | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $6.24 |
| HILDA STAJKOWSKI | 1809 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.00 |
| HILJA LOOMIS | 46516 GALAXY AVE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $10.00 |
| HILJA M LOOMIS | 46516 GALAXY AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $10.00 |
| HILL/ BRANDI | STORE 2-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7773 | Various | | | | | $33.60 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HILL/ COLTON | STORE 658 | SHOPKO EMPLOYEE | 123 N 24TH STREET | BEATRICE | NE | 68310 | | 6885 | Various | | | | | $170.40 |
| HILLARY DANI SURITA | 1309 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.48 |
| HILLARY HAGEDORN | 310 E B ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $6.38 |
| HILLARY HUGHES | 304 9TH AVE NE APT 103 | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $5.01 |
| HILLARY KUMP | 906 JENIFER STREET | APT 6 | | MADISON | WI | 53703 | | 6004 | Various | | | | | $144.85 |
| HILLARY L JACKSON | 1522 CANNON ST APT G | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $0.85 |
| HILLARY RODGERS | 2311 7TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $250.00 |
| HILLERY WRANEK | 402 S MADISON ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.75 |
| HILLMAN FAMILY | 6100 N F-97 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.36 |
| HILLTOP LODGING LLC | 914 4TH AVE S | | | PARK FALLS | WI | 54552 | | 6666 | Various | | | | | $19.56 |
| HILLTOPPER REFUSE | W6833 INDUSTRIAL BLVD | | | ONALASKA | WI | 54650 | | | Various | | | | | $3,584.90 |
| HILMA JOHNSON | 300 1ST AVE NE APT 207 | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $8.32 |
| HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | 3117 | Various | | | | | $198,068.67 |
| HILTON LAMAY | RR 2 BOX 6123 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.60 |
| HILTON RAMLAKHAN | 509 2ND ST NE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.47 |
| HILTUNEN/ NICOLE | STORE 2-502 | SHOPKO EMPLOYEE | 2585 LINEVILLE ROAD | GREEN BAY | WI | 54313 | | 8007 | Various | | | | | $146.72 |
| HINKY DINKY SUPERMARKETS INCOR | ATTN CASHIER - REAL ESTATE | 1523 MOMENTUM PLACE | | CHICAGO | IL | 60689-1523 | | 1331 | Various | | | | | $4,801.25 |
| HINOJOSA/ ALBERTO | STORE 083 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0910 | Various | | | | | $23.00 |
| HIRSP | 1751 W BROADWAY | | | MADISON | WI | 53708 | | 6002 | Various | | | | | $772.30 |
| HISEROTE TRASH SERVICE | 610 N HERSHEY | PO BOX 8961 | | BELOIT | KS | 67420 | | | Various | | | | | $452.00 |
| HITES FAMILY | 47940 STATE HIGHWAY 11 | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $0.60 |
| HJORDIS(DOLL SCHIPPER | 307 24TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.96 |
| HLA CHAR | 1538 SPRING AVE LOT 38 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| HMONG LEE | 704 OVIATT ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $4.32 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | 5963 | Various | | | | | $91,852.55 |
| HNW INDUSTRY INC DBA FLYP SPOR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | 5295 | Various | | | | | $1,040,258.23 |
| HOA TRAN | 1217 WAYLAND ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $10.00 |
| HODGES FAMILY | 114 N 7TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $10.00 |
| HOEFT/ JORDAN | STORE 005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7830 | Various | | | | | $20.16 |
| HOGUEISON FAMILY | 1715 S 15TH ST LOT 30 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $1.73 |
| HOLLAND BEAUTY FLOWER & BULB C | 8480 N 87TH STREET | | | MILWAUKEE | WI | 53224-0000 | | 3220 | Various | | | | | $86,588.27 |
| HOLLAND HOUSE | HACKNEY HOME FURNISHINGS | 9420 E 33RD STREET | | INDIANAPOLIS | IN | 46235 | | 5577 | Various | | | | | $2,277.92 |
| HOLLAND/ TRACI | STORE 2-706 | SHOPKO EMPLOYEE | 115 LEROUX DRIVE | DONIPHAN | MO | 63935 | | 3484 | Various | | | | | $5.83 |
| HOLLANDER SLEEP PRODUCTS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | | 3217 | Various | | | | | $241.06 |
| HOLLEY LUEDTKE | 114 CENTER ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.67 |
| HOLLEY R BROWN | 831 TAMMARACK DR # 203 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $3.53 |
| HOLLIS THOMPSON | 9345 N 11600TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $1.04 |
| HOLLOWAY HOUSE INCORPORATED | PO BOX 158 | | | FORTVILLE | IN | 46040 | | 6708 | Various | | | | | $11,522.49 |
| HOLLY A SMITH | 2292 ARVIN AVE | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $3.70 |
| HOLLY ANGELO | 1115 STATE ROAD 59 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $1.00 |
| HOLLY ARLOFSKI | 2612 PIERCE AVE | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $1.00 |
| HOLLY BASTING | 11 MEMORY LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $12.02 |
| HOLLY BORGA | 2137 ALLOUEZ AVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $5.00 |
| HOLLY BURLEIGH | 77 AIRPORT RD | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.01 |
| HOLLY CARMICHAEL | 104 S 10TH ST | | | WYMORE | NE | 68466 | | 6002 | Various | | | | | $3.51 |
| HOLLY CHILSON | 709 8TH STREET SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.00 |

In re Nebraska Book Company, Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLLY COLEMAN | 1340 S 6TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $8.68 |
| HOLLY COPPENS | 911 S NORWOOD AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| HOLLY CUNNINGHAM | 1508 W 26TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $0.38 |
| HOLLY E KESSELRING | 6417 ELLISON AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $7.53 |
| HOLLY ENGLERT | 275 PARK AVE | | | LOVELL | WY | 82431 | | 6002 | Various | | | | | $0.30 |
| HOLLY FENTON | N920 OLD HIGHWAY 26 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.78 |
| HOLLY FINNEGAN | 506 ISLAND DR. | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $5.40 |
| HOLLY GALLAGHER | 1121 5TH ST | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $6.11 |
| HOLLY GEURTS | 1480 CRYSTAL LAKE CR. APT 9 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $39.00 |
| HOLLY HARKEY | RR 8 BOX 1328 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.14 |
| HOLLY HEJLIK | BOX 42 | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $3.64 |
| HOLLY HODGES | 1215 E STREET | #2 | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $4.00 |
| HOLLY JONES | 235 S FOREST ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $2.11 |
| HOLLY KIRKER | W821 CENTER RD | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $4.49 |
| HOLLY LAWRENCE | 625 GRANT ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $5.48 |
| HOLLY LILLY | 820 6TH ST. | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $7.00 |
| HOLLY LOCKHART | 192 HARRISON AVE SE | | | RACINE | MN | 55967 | | 6002 | Various | | | | | $1.29 |
| HOLLY LONERGAN | 801 N HOLLERUD APT 7 | | | LYLE | MN | 55953 | | 6004 | Various | | | | | $3.00 |
| HOLLY MACHMILLER | 809 E 8TH AVE | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $2.00 |
| HOLLY MARENGER | 7262 S LAKE BLUFF 0.5 | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $1.97 |
| HOLLY MATTER | 3966 REED ST | | | GARDEN CITY | ID | 83714 | | 6004 | Various | | | | | $60.00 |
| HOLLY MCELMURY | 21209 COUNTY ROAD 33 | | | ALTURA | MN | 55910 | | 6004 | Various | | | | | $36.00 |
| HOLLY MERTENS | 6148 HUMBOLDT RD | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $3.40 |
| HOLLY MITCHELL | 464 S 100 E | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $31.00 |
| HOLLY MYERS | 595 CHARLES AVE | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.00 |
| HOLLY NESJE | 920 WEST FRONT ST APT 207 | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| HOLLY NICHOLS | 1880 WOODRIDGE AVE | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $23.00 |
| HOLLY ODRISCOLL | 4090S 14TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $10.00 |
| HOLLY PARPART | 785 SEBO ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $9.18 |
| HOLLY PEREZ-MORENO | 103 N PEARL ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| HOLLY PLAZA LLC | 2055 DRISCOLL DR | | | RENO | NV | 89509 | | 5603 | Various | | | | | $13,328.64 |
| HOLLY REYNOLDS | PO BOX 1542 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $9.00 |
| HOLLY RIEMER | 854 EAST LILAC | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.98 |
| HOLLY ROBERTS | 727 GRAND AVENUE | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $2.00 |
| HOLLY ROTH | 502 N SPRING ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| HOLLY SIEJA | 5207 TIMBER LANE | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $5.40 |
| HOLLY STAHL | 88835 STATE HWY 251 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| HOLLY TACHENY | 1000 LINCOLN ST | APT. 203 | | ANOKA | MN | 55303 | | 6004 | Various | | | | | $1.22 |
| HOLLY WALKER | 109 SW LINN ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $4.05 |
| HOLLY WRIGHT | 5883 S 1325 E | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $39.02 |
| HOLT OF CALIFORNIA | 4855 CATEPILLAR ROAD | | | REDDING | CA | 96003 | | | Various | | | | | $1,722.34 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | 9240 | Various | | | | | $611.67 |
| HOME PRODUCTS INTERNATIONAL N | PO BOX 99993 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-9993 | | 6412 | Various | | | | | $1,659,911.73 |
| HOMER ROBERTS | N6874 ROBERTS RD | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $3.61 |
| HOMER WALKER | 1598 SE 1001ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.59 |
| HOMESITE INSURANCE COMPANY | DEPT 912470 | 1700 LINCOLN STREET LOWER LEVEL 3 | | DENVER | CO | 80274 | | 5148 | | | | | | $21,978.00 |
| HOMESTYLE (GSI) | FLAT RM-B 8/F, CHONG MING BUILDING | 72 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG | 3242 | Various | | | | | $146,051.52 |
| HOMETOWN HAULERS | PO BOX 45 | | | DODGE CENTER | MN | 55927 | | | Various | | | | | $840.00 |
| HONA SWIFT | PO BOX 352 | | | SALEM | WI | 53168 | | 6004 | Various | | | | | $1.00 |
| HONEY CAN DO (C-HUB) | DEPT 10455 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | 2394 | Various | | | | | $4,445.25 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HONEY HUNTER | 1920 MARY ST TRLR 17 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.18 |
| HONEYWELL SAFETY PRODUCTS | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | 6411 | Various | | | | | $3,053.47 |
| HONG LI CRIDDLE | 1513 NORTH 104TH PLAZA | #343 | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $2.00 |
| HOOCK/ AMY | STORE 762 | SHOPKO EMPLOYEE | PO BOX 1352 | THERMOPOLIS | WY | 82443 | | 9662 | Various | | | | | $14.30 |
| HOPE BROWN | 914 11TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.33 |
| HOPE CASSELL | 817 W CHESTNUT | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $5.00 |
| HOPE DYSON | 2023 TABITHA DR | | | FRANKLIN | TN | 37064 | | 6004 | Various | | | | | $5.00 |
| HOPE FOSTER | 120 E HOLMES ST APT 4 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $16.04 |
| HOPE HANKES | 108 EAST ELM STREET | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $5.84 |
| HOPE HERNANDEZ | 1137 S. TABOR | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $4.00 |
| HOPE HUTTON | W6466 HILTOP PKWY | | | SPOONER | WI | 54801 | | 6004 | Various | | | | | $19.98 |
| HOPE JOHNSON | 709 N WASHINGTON AVE | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $3.64 |
| HOPE JOHNSTON | 493 N 2ND ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.41 |
| HOPE KERR | 404 W 11TH | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $42.49 |
| HOPKINS MANUFACTURING CORPORAT | PO BOX 411674 | | | KANSAS CITY | MO | 64141 | | 8403 | Various | | | | | $31,887.90 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | 5809 | Various | | | | | $23,664.00 |
| HORN MEMORIAL HOSPITAL | 701 EAST 2ND STREET | | | IDA GROVE | IA | 51445-1666 | | 2445 | Various | | | | | $224.32 |
| HORTENCIA RODRIGUEZ | 8 N BROADWAY AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.00 |
| HORTENSIA VALERO | 4447 130TH AVE SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $8.99 |
| HOSEA COTTON | 728 N DIVISION ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| HOSIE COTTON | 728 N DIVISION ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | | 5649 | Various | | | | | $134,197.65 |
| HOT SPRINGS/ CITY OF | 303 N RIVER | | | HOT SPRINGS | SD | 57747 | | 1393 | Various | | | | | $276.81 |
| HOUA T XIONG | 935 S 14TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $8.22 |
| HOUA YANG | 3335 WILSON AV APT # 11 | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $2.00 |
| HOUM HANG | 813 FLAMBEAU STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.10 |
| HOUSE OF WHEELS INCORPORATED | PO BOX 170600 | | | BOISE | ID | 83717 | | 3652 | Various | | | | | $90.91 |
| HOUSTON CLANTON | 807 KELLOGG AVE. APT. 2 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| HOUSTON SCHIERNBECK | 7479 CTY RD B | | | SIREN | WI | 54872 | | 6002 | Various | | | | | $1.81 |
| HOWARD BAILEY | 1828 BRIDGEVIEW BLVD | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $9.38 |
| HOWARD BLANCHARD | 510 GOODNOW AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.32 |
| HOWARD CLARK | 1705 25TH ST SW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $7.67 |
| HOWARD COMPTON | 204 N 5TH STREET | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $1.75 |
| HOWARD CRAIG | 612 N EASTERN ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $6.52 |
| HOWARD FARMER | 223 3RD AVE SW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $0.88 |
| HOWARD FOSTER | 1540 TORUN ROAD LOT 125 | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| HOWARD GOERKS | 553 LEMON ST APT #1 | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $5.00 |
| HOWARD HELMS | 104 W COLE | | | MOUNT CARROLL | IL | 61053 | | 6004 | Various | | | | | $11.20 |
| HOWARD L DAHLKE | 5995 HIAWATHA DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.32 |
| HOWARD L MAHLUM | 3501 STATE ROAD 35 TRLR 416 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $3.92 |
| HOWARD M KELLER | 6417 BURLINGTON AVE | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $5.81 |
| HOWARD MCFARLANE | 662 S 630TH E | | | OREM | UT | 84057 | | 6002 | Various | | | | | $0.55 |
| HOWARD PAGE | 6015 E CUSTER LN | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $2.00 |
| HOWARD SMITH | 631 RILEY RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $6.82 |
| HOWARD SOLBERG | 516 FUHRMAN RD | | | LARSLAN | MT | 59244 | | 6002 | Various | | | | | $5.78 |
| HOWARD SWANSON | 815 N PINE ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $2.90 |
| HOWARD W OLSON | 2016 PROVIDENCE CT | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.56 |
| HOWARD WYNN | PO BOX 1598 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.23 |
| HOWARD/ AMY | STORE 2-672 | SHOPKO EMPLOYEE | 404 E HIGHWAY 20 | O NEILL | NE | 68763 | | 2285 | Various | | | | | $27.81 |
| HOWIE KOEPP | 2352 BODEN ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.07 |
| HOYT DONOVAN DZWONIARSKI | 1926 S SUMMER PLACE CT | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $6.25 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HRB DIGITAL LLC | H & R BLOCK TAX SERVICES | ONE H & R BLOCK WAY | | KANSAS CITY | MO | 64105 | | 6362 | Various | | | | | $19,872.00 |
| HRISTOPHER SHEDD | RR 2 BOX 4044 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.23 |
| HSBC BUSINESS SOLUTIONS | MENARDS | ACCT 6004300400008766 | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | | 9555 | Various | | | | | $68.03 |
| HSIU-CHI ALBERQUE | 7420 PINEBROOK ROAD | | | PARK CITY | UT | 84098 | | 6004 | Various | | | | | $8.00 |
| HUA XIONG | 229 JACQUOTE ST | | | HORTONVILLE | WI | 54944 | | 6004 | Various | | | | | $31.60 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | 0056 | Various | | | | | $7,714.07 |
| HUBBORD/ TAYLOR | STORE 2-098 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5871 | Various | | | | | $66.87 |
| HUDSON ELECTRIC, INC. | 14623 COUNTY HWY S | | | CHIPPEWA FALLS | WI | 54729 | | | Various | | | | | $1,522.38 |
| HUDSON FAIRBANKS | 37600 PARK TRL | | | CENTER CITY | MN | 55012 | | 6002 | Various | | | | | $3.64 |
| HUE LOR | 305 WEST | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $53.98 |
| HUE THAO | 205 SOUTH BIRD STREET #7 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| HUGH HATCH | 345 W SIPHON RD | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $9.23 |
| HUGH KEOUGH | PO BOX 421 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $9.07 |
| HUGH MONTGOMERY | GEN DEL | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $0.85 |
| HUGHES AND SONS, INC | PO BOX 1530 | | | BEAVER | UT | 84713 | | | Various | | | | | $574.64 |
| HUGO C. PRETZEL | 405 ATLANTIC DR NE | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $7.78 |
| HUGO ESPINOZA | 2306 ALDER ST | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $10.00 |
| HUGO GARZA | 731 W COMMERCE ST APT 30 | | | CAMBRIA | WI | 53923 | | 6002 | Various | | | | | $9.18 |
| HUI CHEN | 2222 VINE STREET #306 | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| HULTIN/ SHARON | STORE 4-062 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9593 | Various | | | | | $27.80 |
| HUMANA PHARMACY SOLUTIONS | PHARMACY AUDIT | SUITE 700 | 515 W MARKET STREET | LOUISVILLE | KY | 40202 | | 6002 | Various | | | | | $279.40 |
| HUMBERTO ABURTO | 3746 W. SPRING VISTA DR | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $22.00 |
| HUMBERTO ALVARADO | 46169 117TH ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.33 |
| HUMBERTO DURAN | 925 1ST ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.49 |
| HUMBERTO SANCHEZ GONZALEZ | 1400 N BAIRD | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $37.00 |
| HUMBOLDT PLAZA ASSOCIATION | C/O THE LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | OMAHA | NE | 68154-2666 | | 4690 | Various | | | | | $3,029.50 |
| HUNG NGUYEN | 1917 VILLA AVE | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $35.02 |
| HUNTER (CANI PILLR | N143030 COUNTY ROAD D | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $5.26 |
| HUNTER ANDERSEN | 6801 S MOGEN AVENUE | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $18.90 |
| HUNTER BOSSELMAN | 11130 V ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $4.00 |
| HUNTER BOYCE | 5209 SHORE ACRES RD. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.00 |
| HUNTER BUNDY | 402 W TELEGRAPH ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $2.16 |
| HUNTER BURTON | 11 S JACKSON ST | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $2.00 |
| HUNTER CAPEK | E9692 990TH AVE | | | COLFAX | WI | 54730 | | 6004 | Various | | | | | $47.50 |
| HUNTER EQUITIES 313 LLC | 1011 NORTH WISCONSIN STREET OWNER LLC | 416 WEST 23RD STREET 1B | | NEW YORK | NY | 10011 | | 2570 | Various | | | | | $5,846.52 |
| HUNTER HALSEY | 55475 835TH RD | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $0.60 |
| HUNTER HANSON | N1587 JULIUS DR | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $12.94 |
| HUNTER IHDE | 6152 NW 4TH ST | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $5.02 |
| HUNTER JAMES ROTH | 604 AYERS RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $7.95 |
| HUNTER JOHNSON | 917 ELM STREET | | | SAINT PAUL | NE | 68873 | | 6004 | Various | | | | | $20.03 |
| HUNTER KULLAR | 3012 HALL AVE. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $4.00 |
| HUNTER MANGOLD | 524 W HENRY ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $9.62 |
| HUNTER MCCAMPBELL | 807 S WILLOW ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.38 |
| HUNTER MCCUTCHEN | 1304 E MAIN ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $2.19 |
| HUNTER PAXSON | 1015 NORTH 238TH | | | EAGLE | NE | 68347 | | 6004 | Various | | | | | $5.00 |
| HUNTER RUSTAD | ELDORADO BLVD | APT 214 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |
| HUNTER SCHAD | 304 S 4TH AVE | | | SAINT NAZIANZ | WI | 54232 | | 6002 | Various | | | | | $7.95 |

In re Peppermint Operations, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HUNTER SPANTON | 2137 S PINE ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| HUNTER TULGETSKE | | | | | | | | 4000 | Various | | | | | $8.15 |
| HUNTER VANGILDER | 2517 24TH ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $8.60 |
| HUNTER WILLIG | 143 MICK AND ERN DR | | | PRIEST RIVER | ID | 83856 | | 6004 | Various | | | | | $5.01 |
| HUNTER-JACK HASSKAMP | 27856 CTY RD # 32 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $1.26 |
| HURLEY FAMILY | 3329 N CASALOMA DR APT 27 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.88 |
| HUSEIN ABDI | 2021 17TH ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| HUSHTOLA JONES | 2645 TROJAN DRIVE | APT 314 | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $2.00 |
| HUTCH SPANGELO | 1717 9TH AVE S APT 1 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $4.99 |
| HUTCHINSON UTILITIES COMMISSION | 225 MICHIGAN ST | | | HUTCHINSON | MN | 55350-1940 | | 7 | 12/2/2018 - 1/1/2019 | | | | | $9,967.75 |
| HUYEN NGUYEN | 951 W EMMA AVE APT 38 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.14 |
| HYBRID PROMOTIONS L L C | 10711 WALKER STREET | | | CYPRESS | CA | 90630 | | 3487 | Various | | | | | $237,613.97 |
| HYDI FORTNER | 106-2ND PLACE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $3.51 |
| HYDI N MOORE | HC 1 BOX 303 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $4.77 |
| HYDRAULIC SOLUTIONS | 4966 300TH STREET | | | SHELDON | IA | 51201 | | | Various | | | | | $221.49 |
| HYGENIC CORPORATION PERFORMANC | 29262 NETWORK PLACE | | | CHICAGO | IL | 60673-1292 | | 2745 | Various | | | | | $62,029.87 |
| HYLAND LAYNE | PO BOX 2026 | | | CUT BANK | MT | 59427 | | 6004 | Various | | | | | $9.00 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | 7149 | Various | | | | | $31,823.60 |
| HYRUM HATCH | 2902 N 2400 W | | | BENSON | UT | 84335 | | 6004 | Various | | | | | $25.98 |
| HYUNDAI AMERICA SHIPPING AGENCY | 1755 WITTINGTON PLACE, STE. 300 | | | FARMERS BRANCE | TX | 75234 | | 4851 | Various | | | | | $33,278.82 |
| HYUNDAI MERCHANT MARINE COMPAN | 1755 WITTINGTON PLACE | STE. 300 | | FARMERS BRANCE | TX | 75234 | | 4851 | Various | | | | | $29,868.00 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | 6373 | Various | | | | | $4,321.94 |
| I DEAL OPTICS | 1290 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | 1935 | Various | | | | | $24,121.52 |
| I HEALTH | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 8321 | Various | | | | | $40,526.70 |
| IA ALVANIZ | 677 CUMMINGS RD APT 5 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $0.63 |
| IA VANG | 921 VERBUNKER AVE | | | PORT EDWARDS | WI | 54469 | | 6002 | Various | | | | | $7.51 |
| IAN ALCOTT | 721 GILMAN ST | | | SHEFFIELD | IA | 50475 | | 6004 | Various | | | | | $10.00 |
| IAN ANDERSON | 579 W 2475TH N | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $5.01 |
| IAN BEHLING | 505 INDAIN TR | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $170.94 |
| IAN BYRNES | 9770 FARNER RD | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $40.00 |
| IAN CASSIDY | 738 VALLEY VIEW DR APT#4 | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $5.00 |
| IAN DOPICO-BRICKL | 510 MADISON ST | APT 104 | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $30.00 |
| IAN GORMAN | 3376 STEIN BLVD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.34 |
| IAN KATAMAY | 322 E 3RD ST | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $1.32 |
| IAN KNOLL | 1401 5TH ST NORTH EAST | | | WASECA | MN | 56093 | | 6004 | Various | | | | | $5.02 |
| IAN KOCAR | 3834 CLIFFSIDE PL | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.32 |
| IAN M JOHNSTON | 534 S BELL AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $0.99 |
| IAN NDAMBUKI | 1922 NW KENNY DR | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $25.00 |
| IAN OCONNOR | PO BOX 9 | | | SOUTH JUNCTION | MB | | CANADA | 6002 | Various | | | | | $6.63 |
| IAN RAPPOLT | 86622 517TH AVE | | | ROYAL | NE | 68773 | | 6002 | Various | | | | | $1.40 |
| IAN RUTHVEN | 364 N TREMONT ST | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $9.84 |
| IAN SPENCER | 406 SOUTH WASHINGTON | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $27.00 |
| IAN STEWART | 512 8TH STREET SE | | | MINNEAPOLIS | MN | 55414 | | 6004 | Various | | | | | $20.00 |
| IAN STILLABOWER | 1107 PINECREST ST | | | RIVERTON | WY | 82501 | | 6002 | Various | | | | | $1.01 |
| IAN ULNESS | 1303 4TH ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $9.23 |
| IAN WELLS | 463 ADAMS ST PO BOX # 1413 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $0.99 |
| IBRAHIM KIDWAI | 1800 N JAY ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.96 |
| ICA PROPERTIES INCORPORATED | 700 N GRANT SUITE 600 | | | ODESSA | TX | 79760 | | 8905 | Various | | | | | $7,885.00 |
| ICHAEL BLAKE | 805 112TH ST SE | | | EVERETT | WA | 98208 | | 6002 | Various | | | | | $8.36 |
| ICHAEL PRIEBE | 145 3RD ST SE | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $9.26 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICON EYEWEAR | 5 EMPIRE BOULEVARD | | | SOUTH HACKENSACK | NJ | 07606 | | 5956 | Various | | | | | $34,004.64 |
| ICON FIT I ELEMENTS DIV OF ICO | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | 1108 | Various | | | | | $45,266.82 |
| ICTOR PALASIOS | 624 MILLBROOKE DR | | | NEENAH | WI | 54950 | | 6002 | Various | | | | | $1.51 |
| ID FURST SHOP LLC | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | 9446 | Various | | | | | $21,179.21 |
| IDA BRUNNER | 749 W AVON STREET | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $3.74 |
| IDA COUNTY SANITATION | 2078 HWY 59 | | | IDA GROVE | IA | 51445 | | | Various | | | | | $719.36 |
| IDA J. WILSON | 320 N 15TH ST | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $1.01 |
| IDA K TILL | 2611 S BOULEVARD | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $74.00 |
| IDA YODER | 117 W AUBERRY GRV | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $2.85 |
| IDA YUTZY | 17607 212TH ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $2.16 |
| IDA-ANN WRIGHT | 4613 W BROWN ST | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $10.00 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | 5090 | Various | | | | | $19,065.87 |
| IDAHO DEPT OF HEALTH & WELFARE | SUITE 100 | 1250 IRONWOOD DRIVE | | COUER D ALENE | ID | 83814 | | 6666 | Various | | | | | $400.96 |
| IDAHO POWER | PO BOX 34966 PROCESSING CENTER | | | SEATTLE | WA | 98124-1966 | | 9868 | 12/12/2018 - 1/10/2019 | | | | | $4,700.98 |
| IDEAL REFUSE & ROLL OFFS | 1913 E. 7TH STREET | | | HAYS | KS | 67601 | | | Various | | | | | $1,057.95 |
| IDEAL SERVICES | 5113 PACIFIC HWY E. #13 | | | FIFE | WA | 98424 | | | 11/2/2018 | | | | | $3,873.53 |
| IDEASTREAM CONSUMER PRODUCTS | 812 HURON ROAD SUITE 390 | | | CLEVELAND | OH | 44115 | | 7117 | Various | | | | | $7,446.58 |
| IDEAVILLAGE COM | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | 9650 | Various | | | | | $111,028.63 |
| IDELLE LABS LTD | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | 7107 | Various | | | | | $206,212.58 |
| IENJOY HOME (C-HUB) | 2021 SUNNYDALE BLVD SUITE 130 | | | CLEARWATER | FL | 33765 | | 2043 | Various | | | | | $14,280.83 |
| IGLOO CORPORATION | PO BOX 99912 | | | CHICAGO | IL | 60696-9912 | | 5305 | Various | | | | | $29,558.35 |
| IGNACIO OROZCO | 1400 N BAIRD ST. | LOT 95 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $20.00 |
| IGNITE BRANDS LLC | 16475 DALLAS PARKWAY STE 380 | | | ADDISON | TX | 75001 | | 3319 | Various | | | | | $2,393.09 |
| IHS CHS FISCAL INTERMEDIARY | PO BOX 13509 | | | ALBUQUERQUE | NM | 87192 | | 6004 | Various | | | | | $124.52 |
| IHTZEL PEREZ | 111 DELTA DR. | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| IJADA KASMISKI | 405 WEST MAPLE AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| IKA ROHDE | PO BOX 503 | | | BELOIT | WI | 53512 | | 6002 | Various | | | | | $0.74 |
| ILAMAE JAMES | 700 W PHILIP REGENCY APT. 122 | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $10.78 |
| ILASA MANU | 1121 N REDWOOD RD # 14 | | | WEST VALLEY | UT | 84128 | | 6002 | Various | | | | | $8.03 |
| ILEANA ROJAS | 3209 LAFAYETTE AVE | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $2.00 |
| ILEEN WOOD | 3726 WAYSIDE RD | | | GREENLEAF | WI | 54126 | | 6004 | Various | | | | | $30.00 |
| ILEIA WILLIAMS-ROSAS | 29 WOODVALE CIR | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| ILENA COBB | 5217 WRIGHT | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $5.00 |
| ILENE MARCHANT | 6256 S GOLD MEADOW DR # B207 | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $0.44 |
| ILENE MESSENGER | PO BOX 276 | | | PEMBINE | WI | 54156 | | 6002 | Various | | | | | $0.58 |
| ILENE STURDIVANT | NURSING HOME | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $13.01 |
| ILENE WHITE | 222 S 5TH ST APT 310 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.41 |
| ILIANA CALDERON OLIVERA | 322 S MAIN ST #1 | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $2.00 |
| ILINE FICKETT | 2021 S ALVERNO RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $49.97 |
| ILL PURDY | 108 W CLARK ST | | | ORIENT | IA | 50858 | | 6002 | Various | | | | | $0.60 |
| ILLA RUSSELL | 2641 118TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.48 |
| ILLIAM VANWINKLE | 594 E BERRIEN ST | | | GALESBURG | IL | 61401 | | 6002 | Various | | | | | $5.45 |
| ILLIANA LITTLEGEORGE | 6089 KENNEDY ST LOT 7 | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $3.00 |
| ILLINOIS DEPARTMENT OF ARGICUL | BUREAU OF ENVIROMENTAL PROGRAMS | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | | 1747 | Various | | | | | $650.00 |
| ILONA BOBBITT | 528 POPLAR ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.71 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ILONA M ROOKER | 10803 STATE HIGHWAY 64 | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $7.51 |
| ILOVETOCREATE | DUNCAN ENTERPRISES | PO BOX 204147 | | DALLAS | TX | 75320-4147 | | 6905 | Various | | | | | $3,879.98 |
| ILSE FREGOSO | 990 WASHINGTON ST. S | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| IMAGININGS THREE COMPANY | VICE PRESIDENT OF SALES | 6401 GROSS POINT ROAD | | NILES | IL | 60714 | | 4524 | Various | | | | | $7,135.20 |
| IMANI RUSSEY | 534 KENWOOD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| IMPACT INNOVATIONS INCORPORATE | PO BOX 426 | | | CLARA CITY | MN | 56222 | | 1366 | Various | | | | | $1,321,917.28 |
| IMPEX INCORPORATED (C-HUB) | 2801 S TOWN AVENUE | | | POMONA | CA | 91766-0000 | | 4711 | Various | | | | | $1,887.33 |
| IMPLUS FOOT CARE L L C | PO BOX 679394 | | | DALLAS | TX | 75267-9394 | | 6340 | Various | | | | | $191,870.74 |
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | 5377 | Various | | | | | $50,133.46 |
| IN MOCEAN GROUP | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 360286 | | PITTSBURGH | PA | 15250-6286 | | 9816 | Various | | | | | $7,520.89 |
| IN THE ESTATE OF ANDREA JAKUSZ | C/O SUSAN KOHNEN | 5525 JORDAN ROAD | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $1.40 |
| INA METTY | 1045 CONRAD DR SPC 46 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.77 |
| INDECOR LLC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | 7523 | Various | | | | | $39,054.84 |
| INDEPENDENT SANITATION | 2521 21ST STREET | | | RICE LAKE | WI | 54868 | | | Various | | | | | $1,699.40 |
| INDIA GRAY | 219 DEER VALLEY RD. | APT 5 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $21.00 |
| INDIA MARET | 2700 LAKEVIEW DR LOT W | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.60 |
| INFINITY COMPOUNDING SOLUTIONS | PO BOX 699 | | | BENTONVILLE | AR | 72712 | | 5458 | Various | | | | | $15,578.00 |
| INFINITY RETAIL SERVICES | 585 WESTERN BLVD | | | TURTLE LAKE | WI | 54889 | | 5561 | Various | | | | | $100,176.79 |
| INFIRST HEALTHCARE INC | PO BOX 536562 | | | PITTSBURGH | PA | 15253 | | 2022 | Various | | | | | $5,449.79 |
| INFO HOLD INCORPORATED | 4120 AIRPORT ROAD | | | CINCINNATI | OH | 45226 | | 8337 | Various | | | | | $10,587.48 |
| INFOMERCIALS INC | 2115 WEST 1150 NORTH | | | SPRINGVILLE | UT | 84663 | | 6118 | Various | | | | | $24,903.68 |
| INGALLS FAMILY | E7038 DENNISON RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $4.63 |
| INGENIUM TRAVEL LLC | FCFS 2 INC | PO BOX 1220 | | HIGHLAND PARK | IL | 60035 | | 5990 | Various | | | | | $145,465.93 |
| INGER MILES | 958 W. CHARLES STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $10.00 |
| INGLET FAMILY | NEZPERCE | | | NEZPERCE | ID | 83543 | | 6002 | Various | | | | | $10.00 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | 4009 | Various | | | | | $246,587.73 |
| INGRID SOLBERG | 350 WEST OVERLAND | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $15.00 |
| INKOLOGY LLC | PO BOX 3883 | | | CAROL STREAM | IL | 60132-3883 | | 7430 | Various | | | | | $296.00 |
| INNOCOR INC | 75 REMITTANCE DRIVE STE 3034 | | | CHICAGO | IL | 60675-3034 | | 8197 | Various | | | | | $28,201.16 |
| INNOMARK COMMUNICATIONS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933145 | | CLEVELAND | OH | 44193 | | 6173 | Various | | | | | $70,714.96 |
| INNOVATIVE TECHNOLOGY ELECTRON | 1 CHANNEL DR | | | PORT WASHINGTON | NY | 11050 | | 5386 | Various | | | | | $77,868.73 |
| INNOVENTIONS INCORPORATED | 10425 BISSONNET STREET | | | HOUSTON | TX | 77099 | | 1632 | Various | | | | | $1,622.80 |
| INOCENCIO ANTONIO | 1585 CHARLES ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.71 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | 3459 | Various | | | | | $34,197.19 |
| INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | NEW YORK | NY | 10001-0000 | | 5162 | Various | | | | | $12,990.65 |
| INSTA STOR INCORPORATED | 1516 W MARINA DRIVE | | | MOSES LAKE | WA | 98837 | | 4150 | Various | | | | | $132.50 |
| INTEGRAL RX | DIV OF JM SMITH CORP | PO BOX 890940 | | CHARLOTTE | NC | 28289-0940 | | 5935 | Various | | | | | $9,509.82 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | 5258 | Various | | | | | $24,344.16 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | 1301 | Various | | | | | $157,766.57 |
| INTERMOUNTAIN DISTRIBUTING CO | 1010 INTERMOUNTAIN STREET | | | BILLINGS | MT | 59103 | | 8916 | Various | | | | | $4,165.64 |
| INTERNATIONAL BULLION & METAL | 14051 NW 14TH STREET STE 3 | | | SUNRISE | FL | 33323 | | 5191 | Various | | | | | $88,842.00 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | FINANCING INVOICES | PO BOX 645670 | PITTSBURGH | PA | 15264-5254 | | 4220 | Various | | | | | $539,049.45 |
| INTERNATIONAL MOULDING MN | 1722 GERVAIS AVENUE | | | MAPLEWOOD | MN | 55109-0000 | | 2802 | Various | | | | | $109.80 |
| INTERNATIONAL PAPER | DEE BUTLER | 1111 FORT ST | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $19.00 |

In re Peapod Stores Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | 4284 | Various | | | | | $3,819.45 |
| INTERPRECORPS | PO BOX 1820 | | | SIOUX FALLS | SD | 57101-1820 | | 0122 | Various | | | | | $142.71 |
| INTEX | 9/F., EVERBRIGHT CENTRE, 108 GLOUCESTER RD, | | | WANCHAI | | 9710 | HONG KONG | | Various | | | | | $101,348.28 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | 5112 | Various | | | | | $20,409.50 |
| INVUE SECURITY PRODUCTS INCORP | 9201 BAYBROOK LANE | | | CHARLOTTE | NC | 28277-0000 | | 5867 | Various | | | | | $26.77 |
| IONE CRAFT | 210 7TH AVENUE N | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $2.08 |
| IOWA BEVERAGE SYSTEMS | VICE PRESIDENT OF SALES | 2115 NE 58TH AVENUE | | DES MOINES | IA | 50313 | | 4961 | Various | | | | | $538.55 |
| IOWA BOARD OF PHARMACY EXAMINE | 400 SW 8TH STREET SUITE E | | | DES MOINES | IA | 50309-4688 | | 6463 | Various | | | | | $135.00 |
| IQRA SUFI | 4633 15TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| IRA BAYLESS | 2299 ELK RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.36 |
| IRA HENDERSON | 3036 9TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $10.00 |
| IRA HENKE | 6480 ISLAND LK RD | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $2.90 |
| IRENA SAUVE | N3249 BAYDENOC DR. | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $35.00 |
| IRENE A. SMAZAL | 411 E CLARK ST | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $9.84 |
| IRENE AGUILAR | 606 13TH ST NE | APT 1 | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| IRENE BARBOZA | 7934 W, MARWARY | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $12.00 |
| IRENE BERENBERG | 545 N GARDEN PLAZA CT APT 27 | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $6.36 |
| IRENE BRIDWELL | 33695 MOUNT TOM DRIVE | | | HARRISBURG | OR | 97446 | | 6004 | Various | | | | | $120.00 |
| IRENE CANO | 514 ROOSEVELT AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.53 |
| IRENE CHANDONAIS | 850 MORNING GLORY LN APT 134 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.01 |
| IRENE ESSINK | WINDCREST ASSISTED LIVING | 7208 VAN DORN, APT # 222 | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $9.70 |
| IRENE GERMAN | 2676 QUINN CT | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $6.25 |
| IRENE GONZALEZ | 6709 73RD CIRCLE | APT 7 | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| IRENE HINKLE | RR 8 BOX 2418 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.21 |
| IRENE HORSTMAN | 3803 WOODLAND DR | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $3.81 |
| IRENE HYLAND | 28689 HIGHWAY 218 | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $1.51 |
| IRENE KEEPER | 411 2ND ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.04 |
| IRENE LOHRER | PO BOX 853 | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $8.88 |
| IRENE MAES | 102 N 400TH W | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $6.55 |
| IRENE MORALES | 518 S BAIRD ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $19.98 |
| IRENE PETERSON | 113 NORTH 7TH STREET | | | SENECA | KS | 66835 | | 6002 | Various | | | | | $12.59 |
| IRENE ROBBINS | 900 SLEEPING DEER RD | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $9.84 |
| IRENE RUTH REED | 7876 W HOLT CT | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $2.11 |
| IRENE RYLL | NORTH 15518 CLARK AVE | | | WITHEE | WI | 54498 | | 6004 | Various | | | | | $25.00 |
| IRENE S BURGHARDT | HC 4 BOX 420 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.07 |
| IRENE SCHLICHTING | N937 CTY BB | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.14 |
| IRENE SULLIVAN | 326 W PINE ST APT 104 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $1.01 |
| IRENE WERNER | 43115 ROAD 721 | | | EDISON | NE | 68936 | | 6002 | Various | | | | | $10.00 |
| IRINA CHEREMNOV | 5967 MT ANGEL HWY | | | MT ANGLE | OR | 97381 | | 6004 | Various | | | | | $122.99 |
| IRINA LOBAUGH | 9322 GOLDEN HUE BLVD | | | VERONA | WI | 53593 | | 6002 | Various | | | | | $6.79 |
| IRIS JOHNSON | 525 CHERRY STREET | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $4.00 |
| IRIS LOPEZ | 2264 LONI LANE | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $3.00 |
| IRIS PATRICI MARTINEZ | PO BOX 313 | | | FOLEY | MN | 56329 | | 6002 | Various | | | | | $6.99 |
| IRIS STEVENSON | E6513 DACH RD | | | VIROQUA | WI | 54665 | | 6004 | Various | | | | | $2.00 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | 7969 | Various | | | | | $52,546.49 |
| IRMA BUESNBARK | 5614 WEST 4350 SO | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $1.00 |
| IRMA HERNANDEZ CONTRERAS | 1151 SOUTH 30TH STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| IRMA JUSTMANN | 1376 CHURCH ST | | | LOMIRA | WI | 53048 | | 6002 | Various | | | | | $4.85 |

In re Pappas Street Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IRMA MEZA CORTES | 106 BAYVIEW | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $20.00 |
| IRMA ROSAS | 647 S CENTER ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| IRMA SANTIAGO SANCHEZ | 1453 1ST AVE | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $9.45 |
| IRMA SEGARRA | 5611 DORIA ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $2.00 |
| IRMA SOLIS MELENDEZ | 1537 CLARY ST APT 19 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| IRMA WONG | 6731 S COURTLAND AVE | | | SALT LAKE CITY | UT | 84121 | | 6002 | Various | | | | | $7.92 |
| IRON OVERPAYMENT RECOVERY | ATTN IRON WORKERS LOCAL 8 | 2100 N MAYFAIR RD SUITE 100 | | MILWAUKEE | WI | 53226 | | 6004 | Various | | | | | $575.96 |
| IRV J. BARTELS | W8681 LEWIS RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $2.27 |
| IRVIN REYES | 3703 S 74TH STREET | 106 | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $52.00 |
| IRVIN VAN SICKLE III | 452 WISCONSIN AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| IRVING CARLSON | 12736 N SHORELAND PKWY | | | MEQUON | WI | 53097 | | 6004 | Various | | | | | $10.00 |
| IRVING CARSEN | 809 CLEARVIEW DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $4.08 |
| IRVING OSUNA | 4721 ARMISTICE LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | 7305 | Various | | | | | $14,392.60 |
| ISAAC C CURLER | W7815 LANGDELL RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.94 |
| ISAAC DIAZ | 306 S ASH ST #22 | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $1.00 |
| ISAAC JENKINS | 2244 S 100TH W | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $9.21 |
| ISAAC JOHN WOOD | 9108 24TH AVE S | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.07 |
| ISAAC LARUE | 2316 MANDAN TR | | | BARNUNN | WY | 82601 | | 6002 | Various | | | | | $1.21 |
| ISAAC MOFFATT | 2350 S 23RD ST LOT 1070 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| ISAAC MOUA | 2911 VANG RD | | | MAZOMANIE | WI | 53560 | | 6004 | Various | | | | | $25.00 |
| ISAAC PERALTA | 610 MAPLE ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.19 |
| ISAAC PETERSON | 6902 BREHM ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $3.92 |
| ISAAC TAYLOR | 1717 TOWNLINE RD # 16 | | | PINCONNING | MI | 48650 | | 6002 | Various | | | | | $7.18 |
| ISAAC WEIGAND | W7755 HIGHWAY 106 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.93 |
| ISAACS SANI SERV INC | PO BOX 385 | | | CIRCLE | MT | 59215 | | 1100 | Various | | | | | $1,187.00 |
| ISABEL BANDA | P.O.BOX 232 | | | ALMOND | WI | 54909 | | 6004 | Various | | | | | $2.00 |
| ISABEL MARES | 620 MONROE ST W | W | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $3.65 |
| ISABEL NIEVES | 1148 1ST ST | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $1.00 |
| ISABEL SEGURA | 791 N. SKYLINE DR. | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $4.14 |
| ISABEL VELASQUEZ | 512 14TH ST SE APT 4 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.88 |
| ISABEL VENTURA MCGINNESS | 5040 MAPLE STREET | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $49.99 |
| ISABELLA AHLQUIST | 38556 OAKVIEW CIR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.95 |
| ISABELLA BLAND | 2917 HILLSBORO AVE N | | | NEW HOPE | MN | 55427 | | 6002 | Various | | | | | $7.59 |
| ISABELLA BLAYLOCK | 124 CHERRY CT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $35.00 |
| ISABELLA GILLILAND | 519 CARROLL AVE | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.19 |
| ISABELLA L KIEPERT | 406 N WARREN ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $3.53 |
| ISABELLA LEDBURY | 5166 PRESERVATION PLACE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $21.00 |
| ISABELLA RADEMAKER | 3117 N FRENCH RD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.52 |
| ISABELLA SOLIS | 5994 SCHROEDER RD APT A | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| ISABELLE BROCKMAN | 5850 DAVID DR | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.00 |
| ISABELLE CHARLIER | 1368 ST CLAIR ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $1.26 |
| ISABELLE ECKHART | 1095 W BECKERT RD APT 100B | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $7.59 |
| ISABELLE GUNDERSON | 701 MILE ST. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $20.00 |
| ISABELLE JOL PECHACEK | N5713 800TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.40 |
| ISABELLE MORROW | 1616 NORTH CLARK STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $25.00 |
| ISABELLE PAIK | 545 AVE A | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $20.94 |
| ISABELLE PEREZ | 408 W, PINE ST. NO.70 | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $4.00 |
| ISABELLE PMR BRENNER | 610 N 3RD ST APT 3 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.27 |
| ISABL SCHWARTZMILLER | 126 N REYNOLDS ST | | | BOYD | WI | 54726 | | 6004 | Various | | | | | $30.00 |
| ISAI MARTINEZ | 1110 WILSON AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| ISAIAH ABEL | 1975 SOUTH PROTEST ROAD #1 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $3.65 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80064

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ISAIAH ANDERSON | 11195 16TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $5.67 |
| ISAIAH ASIATA | 1701 DRAGAN FLY LN | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $2.00 |
| ISAIAH CLEMETS | 1251 E EARL WAY | | | SANDY | UT | 84094 | | 6002 | Various | | | | | $5.78 |
| ISAIAH DE JESUS | 518 E ATLANTIC ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $2.00 |
| ISAIAH KEILER | 2099 GARDEN GROVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $12.00 |
| ISAIAH KNOTT | 1114 1/2 S DEWEY ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $23.00 |
| ISAIAH LAWREY | 72 ARBUTUS DRIVE | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $23.00 |
| ISAIAH LOTHES | W1039 GOLDEN GLOW RD | | | GENOA CITY | WI | 53128 | | 6004 | Various | | | | | $1.00 |
| ISAIAH NATHA THURSTON | 604 14TH AVE S | | | BANGOR | WI | 54614 | | 6002 | Various | | | | | $1.64 |
| ISAIAH PHILLIPS | 2344 OAKWOOD AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| ISAIAS TRUJILLO | 700 TARRENCE HTS | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $1.59 |
| ISAURA CASTRO | 518 PARK AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ISAURA VEGA | 501 CULBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.19 |
| ISHMAEL BELL | 6201 HAMMERSLEY RD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $3.00 |
| ISHMAEL TEPOLE TEPOLE | 347 195TH AVE SE | | | SAINT CHARLES | MN | 55972 | | 6002 | Various | | | | | $7.59 |
| ISIAH BAUMGART | 586 EMMA ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| ISIAH L RHODEN | 205 E INDIANA AVE APT 1 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.32 |
| ISIAH STRALEY | 364 8TH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| ISIDRA BARAJAS | 1752 CONGRESS AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.58 |
| ISIDRO SALAS | 3946 S 2200TH W | | | WVC | UT | 84119 | | 6002 | Various | | | | | $8.52 |
| ISLAM AGANBEGOVIC | 941 15TH AVE NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $6.00 |
| ISMAEL GARCIA | 351 NORTH BURTON AVE | | | BURLEY | ID | 83318 | | 6004 | Various | | | | | $6.00 |
| ISMAEL MARTINEZ | 916 N 1ST AVE | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $7.99 |
| ISMAEL MORENO | 6726 SOUTH 33RD ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $8.00 |
| ISMAEL YBARRA | N2898 ST. RD. 22 | | | MONTELLO | WI | 53949 | | 6004 | Various | | | | | $3.00 |
| ISMENIA GONZALEZ | 2340 COMPTON STREET | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $40.00 |
| ISRAEL CHOUINARD | 717 W HILL ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $2.71 |
| ISRAEL LEVY | 5007 WESTON AVENUE | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $10.00 |
| ISRAEL MILTON | 325 MAX ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $2.52 |
| ISRAEL RODRIGUEZ | 17748 MONARCH WAY | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $19.75 |
| ISRAEL WILSON | 1676 COUNTY ROAD 5 | | | YUTAN | NE | 68073 | | 6004 | Various | | | | | $24.75 |
| ISSAC DERRICKSON | 2224 4TH AVE. W. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $10.00 |
| ISSAC SINNER | 817 N LOCUST ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| ISSAIAH EBERHARDT | PO BOX 288 | | | SLINGER | WI | 53086 | | 6004 | Various | | | | | $3.00 |
| IVA ATKINSON | ST ANDREWS APT 314 | | | KIRKSVILLE | MO | 63501 | | 6002 | Various | | | | | $0.82 |
| IVAN (IKE) SPANGENBERG | 2915 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.95 |
| IVAN ACOSTA | 2020 COTTAGE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| IVAN CALDWELL | 413 E INDIANA AVE | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $2.93 |
| IVAN CAPILLA | 932 FRANKLIN GROVE ROAD | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $25.00 |
| IVAN G GONZALEZ PEREZ | 10556 448TH AVE | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $9.64 |
| IVAN GROSSMAN | 540 W AMERICAN | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $35.00 |
| IVAN HAMMERBERG | N17354 CO RD 400 | | | POWERS | MI | 49874 | | 6002 | Various | | | | | $1.94 |
| IVAN MCGHEE | 104 SUNSET AVE | | | LODI | WI | 53555 | | 6004 | Various | | | | | $1.00 |
| IVAN NICKERSON | 14255 S COTTONWOOD CANYON R | | | MAXWELL | NE | 69151 | | 6002 | Various | | | | | $1.42 |
| IVAN OROPEZA MORALES | N5092 STATE ROAD 73 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $7.53 |
| IVAN PEREZ GOMEZ | 3294 SO 4800 W | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $53.00 |
| IVAN RAMIREZ LOPEZ | 1410 EAST AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| IVAN ROBERTS | 717 7TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $6.77 |
| IVAN SALINAS | 611 BAKER ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| IVAN TREVINO | 106 S 500TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.88 |
| IVANETTE HUEBNER | 2630 EMERSON ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.41 |
| IVERSON/ PENNY | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0566 | Various | | | | | $84.38 |

In re Chippewa Stores Operating Company
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IVEY STEINER | 6639 380TH CT | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.12 |
| IVIL LODGE | 1713 CHARLENE DR. | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $1.14 |
| IVONNE AGUILAR | 517 STARR ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| IVORY HALE | 1121 N 28TH ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $3.95 |
| IVORY LATHAM | 1835 SO # 25TH | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $9.10 |
| IVY DELIVER EGGE | 205 4TH AVE S | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $9.42 |
| IVY RECTOR | 2149 S DIVISION AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.77 |
| IVY SIMPSON | 101668 HIGHWAY 89 | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $3.84 |
| IYE HECKER | 2330 BARBARA AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.19 |
| IZABELLA CERECERES | N2734 COUNTY ROAD T | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $1.00 |
| IZABELLA JUAREZ | W13279 COUNTRY RD C. | | | HANCOCK | WI | 54943 | | 6004 | Various | | | | | $15.00 |
| IZABELLA LUND | 311 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| IZABELLA SAUCEDO | 627 GARDEN DR | APT 77 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $23.00 |
| IZABELLA VOLK | 135 KENNEDY HTS | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| IZABELLA STUTSON | 100 WEST ALPINE CIRCLE | | | BRANDON | SD | 57005 | | 6004 | Various | | | | | $16.00 |
| IZZABELLA BREWER | 821 JEFFERSON AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $29.98 |
| IZZABELLA ISELY | 2501 14TH AVE. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $14.40 |
| J & C LAWN SERVICE | PO BOX 833 | | | ALLIANCE | NE | 69301 | | 0626 | Various | | | | | $50.00 |
| J & J PROPERTY MAINTENANCE | JOSEPH M GARDYSZEWSKI | 1288 W M61 | | GLADWIN | MI | 48624 | | 5544 | Various | | | | | $443.00 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | 0827 | Various | | | | | $888.70 |
| J A KING & COMPANY LLC | PO BOX 160 | | | WHITSETT | NC | 27377 | | 6164 | Various | | | | | $285.00 |
| J CAT BEAUTY | 9890 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | | 4812 | Various | | | | | $117,864.30 |
| J JOHN MORRIS | 410 BENNETT ST | | | RAWLINS | WY | 82301 | | 6004 | Various | | | | | $6.96 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | 7716 | Various | | | | | $105,952.17 |
| J MELLINGER-BRADLEY | 16305 N 100TH E | | | SUMMITVILLE | IN | 46070 | | 6002 | Various | | | | | $2.52 |
| J W FLOORING INCORPORATED | 2289 MAIN STREET | | | GREEN BAY | WI | 54311 | | 6094 | Various | | | | | $250.00 |
| J&J SANITATION | DISTRICT 3051 | PO BOX 660177 | | DALLAS | TX | 75266-0177 | | | Various | | | | | $5,220.36 |
| J. F. AHERN CO. | 855 MORRIS STREET PO BOX 1316 | | | FOND DU LAC | WI | 54935 | | | Various | | | | | $20,364.73 |
| JA RU INCORPORATED | VICE PRESIDENT OF SALES | 330 W IRVING PARK ROAD | | WOOD DALE | IL | 60191 | | 3012 | Various | | | | | $77,378.67 |
| JACALYN HAMMOND | 1658 W BAYEUX DR | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $11.01 |
| JACE ALLEN | 1405 DAVIS ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $1.00 |
| JACE COLCLASURE | 2308 TUNNEL RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.42 |
| JACHELLE GARVIN | 124 S JOHN ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.04 |
| JACI DUDREY | 2517 22ND AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| JACI ZEMENCHIK | 11514 64 ST | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $23.00 |
| JACIMAY HANSEN | 4110 LINCOLN ROAD WEST | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $3.00 |
| JACK ALAN COENEN | W2610 SIEVERT RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $6.99 |
| JACK BEST | 130 LARKIN LANE | P O BOX 544 | | SELAH | WA | 98942 | | 6004 | Various | | | | | $35.38 |
| JACK CLARK | PO BOX 13462 | | | ARLINGTON | TX | 76094-0462 | | 1028 | Various | | | | | $6,910.69 |
| JACK CLEMITUS | 1405 N. CENTER ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $39.98 |
| JACK COMSTOCK | 2844 N IVY LN | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $13.50 |
| JACK DANIELS | 7802 S 2800TH E | | | SOUTH WEBER | UT | 84404 | | 6002 | Various | | | | | $5.40 |
| JACK DEWITT JR | 38889 2ND AVE. | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $8.67 |
| JACK DOUTHIT | PO BOX 453 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $9.21 |
| JACK EDWARDS | 4721-42ND AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $0.63 |
| JACK FOREST | 3448 HARMONY HEIGHTS LOOP | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.00 |
| JACK GARDER | 660 COOK ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $4.22 |
| JACK J. HOLMAN | 2627 N HOWARD ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.30 |
| JACK MABLEY DEVELOPMENT CENTER | 1120 WASHINGTON AVE | | | DIXON | IL | 61021 | | 6666 | Various | | | | | $354.98 |
| JACK MITCHELL | 930 N 6TH STREET | APT 422 | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $34.00 |
| JACK MORRIS | 3211 W CHESTNUT AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $26.00 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACK MYERS | 3624 SOLAR AVE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.00 |
| JACK NELSON | 425 4TH ST .E | | | TRACY | MN | 56258 | | 6004 | Various | | | | | $32.49 |
| JACK NICKLAUS | 817 PALMYRA RD | | | AMBOY | IL | 61310 | | 6002 | Various | | | | | $9.64 |
| JACK RINALLO | 4006 E HOLT RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.51 |
| JACK SEEDS | PO BOX 795 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.18 |
| JACK SKALETSKI | 2247 PALMER DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $8.50 |
| JACK SMEESTER | 380 CASS AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $1.12 |
| JACK SMITH | 2217 14TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.25 |
| JACK STEWART | 360 WESTWOOD TERRACE DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.70 |
| JACK STUYVENBERG | W2561 RIDGEFIELD CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $3.81 |
| JACK SUMMERS | 5418 W BUCKSKIN RD | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.79 |
| JACK SWANSON | 4603 KAPPUS DR APT 3 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $23.02 |
| JACK VANDELIST | 417 N GOODHOPE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.68 |
| JACK WESTERFIELD | 8217 S IVY DR | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $1.70 |
| JACK WISSELL | W8403 DOVE ROAD | | | WILLARD | WI | 54493 | | 6004 | Various | | | | | $10.00 |
| JACK YLITALO | PO BOX 880 | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $6.14 |
| JACK"JEFF" STAGG | 9901 FALCON VIEW DRIVE | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $15.00 |
| JACKALINE MILNER | 701 W GRAND ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.03 |
| JACKELYNN MA MARTINEZ | 507 SUMNER ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $8.90 |
| JACKI ASH | PO BOX 374 | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $1.37 |
| JACKI BINGHAM | 2903 6TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JACKI KALASH | 825 UPHAM RD | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| JACKIE BRINK | 321 E OAKMOND AVE | APT #21 | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $8.00 |
| JACKIE BROWN | 1817 JENIFER ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $30.90 |
| JACKIE COOPER | 501 WATER ST | | | LIGONIER | IN | 46767 | | 6002 | Various | | | | | $5.42 |
| JACKIE CUNNINGHAM | 215 9TH ST W | | | MANTORVILLE | MN | 55955 | | 6002 | Various | | | | | $8.82 |
| JACKIE D HAUS | 1201 CATTAIL DR | | | GILLETTE | WY | 82718 | | 6002 | Various | | | | | $9.29 |
| JACKIE DAMMEN | 3381 STATE RD 81 WEST | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $15.00 |
| JACKIE DAVIE | 905 LINCOLN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $8.79 |
| JACKIE FULLETON | 48 RIVENDELL RD | | | MOSBY | MT | 59058 | | 6002 | Various | | | | | $0.47 |
| JACKIE GILBERTSON | 422 EAST WOODIN AVE | | | CHELAN | WA | 98816 | | 6004 | Various | | | | | $56.68 |
| JACKIE GILLUM | 4123 SOUTH 20TH STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $42.00 |
| JACKIE GRANT | 1671 9TH ST. | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $98.00 |
| JACKIE HAMMER | 1018 E 800TH S APT 1 | | | SALT LAKE | UT | 84102 | | 6002 | Various | | | | | $8.71 |
| JACKIE HEIM | 3233 90TH AVE SW | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $6.38 |
| JACKIE HOTHAN | 104 L AND L TR CT | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $3.48 |
| JACKIE IRONSHELL | 404 1/2 WASHINGTON ST | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $6.99 |
| JACKIE JONES | 6289 2ND PO BOX # 167 | | | KEENSBURG | IL | 62852 | | 6002 | Various | | | | | $1.37 |
| JACKIE KING | 1115 SYCAMORE ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $4.00 |
| JACKIE LIDSTROM | 18 MCCARTHUR AVE. | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $23.00 |
| JACKIE LIEN | 10277 446TH AVE | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $4.19 |
| JACKIE MASTA | 1111 PARK ST | | | BLACK EARTH | WI | 53515 | | 6004 | Various | | | | | $2.00 |
| JACKIE MCKINNEY | HC 1 BOX 332 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $9.26 |
| JACKIE MESENBRINK | PO BOX 103 | | | MOORHEAD | IA | 51558 | | 6002 | Various | | | | | $3.92 |
| JACKIE MOORE | 933 E LINCOLN AVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $8.58 |
| JACKIE OGG | 1020 11TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $6.11 |
| JACKIE S HOOF | W5679 #15 ROAD | | | WALLACE | MI | 49893 | | 6002 | Various | | | | | $3.64 |
| JACKIE TRACY | 308 RIVERVIEW 3 W | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.38 |
| JACKIE VANHOVE | 418 SW 1ST ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $2.60 |
| JACKIE VERMILLION | 312 S MAIN BOX # 184 | | | DAVIS CITY | IA | 50065 | | 6002 | Various | | | | | $1.89 |
| JACKIE WAID | 401 E MAIN | | | CONCORD | IL | 62631 | | 6004 | Various | | | | | $5.00 |
| JACKIE WALTZ | 1917 LEWIS AVE | | | FONTANELLE | IA | 50846 | | 6002 | Various | | | | | $3.67 |
| JACKIE WASSER | 1843 JANIE LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $5.75 |
| JACKIE WEGNER | 300 3RD AVE SE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $5.73 |

Debtor Pioneer Street Operating Co LLC
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKIE WILLIAMS | 1380 JOHN ADAMS PKWY | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $6.71 |
| JACKIE WOLFE | 8300 NORTH 70TH | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $60.85 |
| JACKMAN FISHER | PO BOX 466 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $2.93 |
| JACKSON AMSRUD | 917 MILLIGAN AVE | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $3.06 |
| JACKSON CASSIDY | 1963 GARFIELD ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $25.00 |
| JACKSON COOPER | 11984 WENDT RD | | | KENDRICK | ID | 83537 | | 6002 | Various | | | | | $1.40 |
| JACKSON CORPORATION | VICE PRESIDENT OF SALES | 330 5TH AVENUE #11 | | NEW YORK | NY | 10001 | | 3387 | Various | | | | | $79,641.72 |
| JACKSON SEALS | 403 PODEROSA STREET | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $28.00 |
| JACKSON TIEDT | 1090 MELODY DR | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $10.00 |
| JACLEEN CLARK | 7074B ROAD 47 | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $8.63 |
| JACLYN EYRE | 155 RUSSELL AVE | | | TOOELE | UT | 84074 | | 6002 | Various | | | | | $8.68 |
| JACLYN JOLLIFF | 1404 DAVIS ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $2.00 |
| JACLYN MATT | 228 VILLIAGE GREEN LANE EAST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.40 |
| JACLYN THOMPSON | 7644 COUNTY M | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $3.62 |
| JACLYN WALTA | 2510 2ND ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $19.00 |
| JACOB ABRAHAMSON | 7832 VALLEY HIGH RD | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.38 |
| JACOB ACKER | 3910 WALDO BLVD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.41 |
| JACOB AMBROZIAK | 4464 PINE RD | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $2.40 |
| JACOB ANDERSON | 4229 VIEW PT RD | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $1.23 |
| JACOB ARATZ | 1873 FROLY DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.40 |
| JACOB ARTHUR HARRIS | 411 NE 6TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.38 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | 9269 | Various | | | | | $623,534.09 |
| JACOB BACKS | 3890 DAWSON LAKE RD | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $5.00 |
| JACOB BANTLEY | 2926 BAYSHORE DR N | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.18 |
| JACOB BARLOW | 357 SANDY PARK CIR | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $5.02 |
| JACOB BATES | 704 E TIETAN | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $99.98 |
| JACOB BELL | 24476 STATE HIGHWAY DD | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $5.92 |
| JACOB BENSON | 6221 WADE CT SE | | | LACEY | WA | 98513 | | 6004 | Various | | | | | $119.95 |
| JACOB BETTIN | 2406 200TH ST | | | TRUMAN | MN | 56088 | | 6002 | Various | | | | | $0.90 |
| JACOB BEVERS | W 3221 LOCHBUR LANE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $8.00 |
| JACOB BREESE | 985 EIGTH ST | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $5.99 |
| JACOB BROWN | 57335 ROCKLAND ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $9.10 |
| JACOB CARLTON | 714 W 1ST ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.10 |
| JACOB CHICK | 567 EAST FISCHER PAKRWAY | | | NIAGARA | WI | 54151 | | 6004 | Various | | | | | $3.00 |
| JACOB COOK | 1202 S PROSPECT ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $4.63 |
| JACOB CROSBY | 39 MONICA DRIVE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $20.00 |
| JACOB CZERWAN | 1111 W A ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $1.62 |
| JACOB D TIPLER | 1359 W 4TH ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $1.81 |
| JACOB DEIKE | 114 SANDPIPER DR. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| JACOB DEKORNFELD | 1016 GRACELAWN DR | | | BRENTWOOD | TN | 37027 | | 6002 | Various | | | | | $2.33 |
| JACOB EDWARD | 327 E MILLER ST | | | RAWLINS | WY | 82301 | | 6004 | Various | | | | | $6.30 |
| JACOB EDWARDS | 9390 234TH LN NE | | | STACY | MN | 55079 | | 6004 | Various | | | | | $7.85 |
| JACOB ELMO | 746 JACKSON STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $4.00 |
| JACOB ERICSON | 8870 S STATE ST | A103 | | SANDY | UT | 84070 | | 6004 | Various | | | | | $5.22 |
| JACOB EVERSON | 556 S MAIN ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| JACOB FARLEY | 2323 STANLEY ST. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $14.98 |
| JACOB FINCH | 3724 BILLINGS DR | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $30.00 |
| JACOB FISCHER | 3545 E MICHELLE ST | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $0.82 |
| JACOB FLYNN | 5452 SQUAW PRAIRIE RD | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $4.50 |
| JACOB FROEMMING | 503 BROADWAY | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.41 |

In re Pepper Source Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOB GINGERICH | 24353 300TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $0.44 |
| JACOB GREETAN | W7948 AIRPORT RD | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $10.00 |
| JACOB GUSTIN | 7 WEARE ST | | | WOODBINE | IA | 51579 | | 6004 | Various | | | | | $25.00 |
| JACOB HAAS | 135 N LAKEWOOD GARDEN LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $6.50 |
| JACOB HAWKINS | 3804 E 7TH ST | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $38.34 |
| JACOB HELMS | 4115 BELLEVILLE DRIVE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $20.00 |
| JACOB HERNANDEZ | 7517 PATRIOT DR. | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $9.75 |
| JACOB HESPE | 108 W. CRAMER STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| JACOB HINTZ | W1142 ASPN DR. | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $28.00 |
| JACOB HOLMES | 5767 S WOOD CIR | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $5.56 |
| JACOB JACKSON | 1101 COVEY LANE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $9.02 |
| JACOB JUNGERS | 4020 CHAPPARAL | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $3.00 |
| JACOB KAEHLER | 538 W VET MEMORIAL HWY | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $7.64 |
| JACOB KAMIN | 2430 MARY ST LOT 90 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $8.14 |
| JACOB KELLER | 226 COTTONWOOD | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.74 |
| JACOB KIZZAR | 501 LOCUST ST | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $7.86 |
| JACOB KOBER | 1419 PARK AVE | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $1.00 |
| JACOB L HUGHES | 1000 CANTON ST TRLR 80 | | | PRESCOTT | WI | 54021 | | 6002 | Various | | | | | $9.37 |
| JACOB LEAVER | 56842 GOLFCORSE RD | | | STANTON | NE | 68779 | | 6004 | Various | | | | | $30.00 |
| JACOB LILLICH | 2849 N CONTER BLVD | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $50.00 |
| JACOB LOIACONO | 229 IDAHO ST E | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.81 |
| JACOB MAHER | 103 B NORTH NORTHVIEW | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $9.95 |
| JACOB MALCHOW | 508 WEST HUMBIRD ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| JACOB MALCOM | POB ALICE AVE # 56303 | | | ALLEN | NE | 68710 | | 6002 | Various | | | | | $7.67 |
| JACOB MARSHALL | 413 S 19TH ST | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $15.02 |
| JACOB MCBEE | 11784 GALLOWAY LN | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JACOB MCKINNEY | 1111 ALLEN ST | APT 9 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $9.00 |
| JACOB MCLEOD | 1502 MELROSE | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $5.82 |
| JACOB MELNIK | 800 AURTHUR AVENUE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $12.00 |
| JACOB MOES | 2117 N SHERRI LIN | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $25.00 |
| JACOB MURPHY | 1024 CHRYSLER DR | | | MISHICOT | WI | 54228 | | 6004 | Various | | | | | $8.51 |
| JACOB NOTT | PO BOX 73 | | | BRIDGER | MT | 59014 | | 6002 | Various | | | | | $6.30 |
| JACOB NOWAK | 1423 PARDEE STREET | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $1.00 |
| JACOB PORTER | 9701 CHANDLER | | | STURTEVANT | WI | 53177 | | 6004 | Various | | | | | $5.00 |
| JACOB QUINNELL | 3789 ST. JOHNS ROAD | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $2.00 |
| JACOB ROMAN | 1714 BIRCHWOOD ST | APT 7 | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |
| JACOB RUBENZER | 11911 NORTH 16TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| JACOB RUPLE | 120 N 875TH E | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.74 |
| JACOB SADEPUP | 3960 EVELON RD | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $0.71 |
| JACOB SCHMIDT | 121 SPRUCE AVE. E. | | | KIMBALL | MN | 55353 | | 6004 | Various | | | | | $1.46 |
| JACOB SCHOOL | 302 E BURDICK ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $5.81 |
| JACOB SCIDMORE | 305 N. FRANCIS STREET APT 603 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $36.00 |
| JACOB SEEWALD | 327 FURNACE ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $7.26 |
| JACOB SEIM | 2025 WYOMING AVE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.00 |
| JACOB SEMPLE | 697 W DEKORA STREET | UNIT B | | SAUKVILLE | WI | 53080 | | 6004 | Various | | | | | $10.00 |
| JACOB SHAMY | 1556 ELLIOTT ST LOT 7 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $7.92 |
| JACOB SINGH | 2003 COLONY CT APT 3 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.32 |
| JACOB SKYM | 1305 N SPRING ST LOT 18 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $4.79 |
| JACOB STANBROUGH | 33689 STATE HIGHWAY 108 | | | DENT | MN | 56528 | | 6002 | Various | | | | | $6.49 |
| JACOB STARKER | N7404 CTY RD G | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| JACOB STEIN | 114 QUEENS PL SE | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACOB T SCHWAB | 1392 COUNTY ROAD 148 | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $5.73 |
| JACOB T TENNEY | 1905 W APPLEWAY AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.36 |
| JACOB THESING | 1102 DIVISION ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $10.00 |
| JACOB THOMPSON | 2410 THOMPSON LN | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $4.47 |
| JACOB VEESER | 2001 S 22ND ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $7.40 |
| JACOB WAL | 912 S 16TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $5.98 |
| JACOB WALDNER | 1311 KANSAS NE | | | HURON | SD | 57350 | | 6004 | Various | | | | | $9.44 |
| JACOB WEBSTER | 101 SHORT ST. | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $25.00 |
| JACOB WEDDLE | 407 L ST | | | SAINT PAUL | NE | 68873 | | 6004 | Various | | | | | $4.00 |
| JACOB WESTERMAN | 3301 MELBY ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| JACOB WIESE | PO BOX 166 | | | TILDEN | NE | 68781 | | 6004 | Various | | | | | $10.00 |
| JACOB WINCHESTER | 1012 W MICHIGAN ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $10.00 |
| JACOB WINTER | 37820 GREENWAY AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.10 |
| JACOBSEN/ THEA | STORE 2-016 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5778 | Various | | | | | $132.00 |
| JACOY MARIE HOLBROOK | 1826 E WILLOW GLEN CIR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $6.49 |
| JACQUE JENNINGS | 25508 HIGHLANDS RD | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $6.25 |
| JACQUELENE LIVELY | 5 SOUTH MAIN 14 | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| JACQUELIN FIGUEROA | 404 E. LOCUST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JACQUELIN SCHMOLL | 66508 STATE HIGHWAY 56 | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $10.00 |
| JACQUELINE A HERGERT | PO BOX 495 | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $2.19 |
| JACQUELINE B HEDLUND | 501 DETROIT AVE | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $4.79 |
| JACQUELINE BRUHA | 351 MAIN ST APT 216 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $4.99 |
| JACQUELINE BULLOCK | PO BOX 4 | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $5.37 |
| JACQUELINE BUTH | 103 EAST ST. | | | BROWNSDALE | MN | 55918 | | 6004 | Various | | | | | $3.00 |
| JACQUELINE CHENEY | 5884 S 7100 W | | | HOOPER | UT | 84315 | | 6004 | Various | | | | | $10.00 |
| JACQUELINE DAHLBERG | 501 MAIN ST W | | | HINCKLEY | MN | 55037 | | 6002 | Various | | | | | $7.10 |
| JACQUELINE HAAS | 1143 WILLROY RD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| JACQUELINE HENSIAK | 937 WISCONSIN STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $23.00 |
| JACQUELINE HUBER | 2699 DUTCHER RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $7.12 |
| JACQUELINE IRONSIDE | 2231 CLOUDVIEW CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.01 |
| JACQUELINE J RICHEY | 43628 909TH RD | | | SPRINGVIEW | NE | 68778 | | 6002 | Various | | | | | $3.56 |
| JACQUELINE K DRUMMOND | 820 N BROADWAY APT 104 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.48 |
| JACQUELINE K STACKMAN | 812 W ROLLINS ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $4.30 |
| JACQUELINE KELLUM | 1214 N PEARL ST APT A | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $8.99 |
| JACQUELINE LARDINOIS | N4888 CTY RD C | | | KRAKOW | WI | 54137 | | 6002 | Various | | | | | $9.29 |
| JACQUELINE LIND | 403 IRWIN | | | GALESBURG | IL | 61401 | | 6004 | Various | | | | | $10.00 |
| JACQUELINE MCDONALD | 3236 GEKELER LANE #B101 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $6.58 |
| JACQUELINE MESSNER | 212 S HILLS CT | | | PLYMOUTH | WI | 53073 | | 6002 | Various | | | | | $6.38 |
| JACQUELINE MORALES | 397 GARDNER AVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| JACQUELINE MYRE | 330 E WISCONSIN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| JACQUELINE NINHAM | 1199 LA COUNT RD. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $15.00 |
| JACQUELINE OFEROSKY | 1722 1/2 ALTONNA AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.70 |
| JACQUELINE PERRY | 468 NESBIT DR | | | MINA | SD | 57451 | | 6004 | Various | | | | | $12.16 |
| JACQUELINE PETERSON | 1128 VALLEY ROAD | | | EDEN | ID | 83325 | | 6004 | Various | | | | | $21.25 |
| JACQUELINE PIONTEK | 3839 BUYARSKI RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.25 |
| JACQUELINE PLASCENCIA | 1226 N DANZ AVE LOT 35 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| JACQUELINE PONCE | 518 S. BAIRD ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $9.98 |
| JACQUELINE QUINN | N506 BRILL RD | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $14.36 |
| JACQUELINE RIVERA | 1609 10TH ST SE APT 8 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.59 |
| JACQUELINE ROSEBERRY | 978 DOUSMAN ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.99 |
| JACQUELINE S KAPUSTYNSKI | 503 4TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.03 |
| JACQUELINE SCHALLER | 2011 24TH STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $10.00 |
| JACQUELINE SHARPLEY | 735 DIAMOND LN | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $30.00 |

In re: Hoppe Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE SOONS | 12420 E HIGHWAY 10 | | | CLINTON | MT | 59825 | | 6002 | Various | | | | | $6.71 |
| JACQUELINE WALLACE | 3515 KINSROW AVENEUE #3-301 | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $25.50 |
| JACQUELINE ZIMMERMAN | N6473 CTY RD E | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $70.00 |
| JACQUELYN KOHN-BORN | 500 LAKE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $23.00 |
| JACQUELYN LONGFIELD | 418 KANE ST | | | FALL RIVER | WI | 53932 | | 6002 | Various | | | | | $8.88 |
| JACQUELYN MA DOPP | 1626 N RICHMOND ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.64 |
| JACQUELYN MATTFIELD | 722 W DALE STREET | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.68 |
| JACQUELYN MORKRID | 41 BRAEGER DR. | | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| JACQUELYN PFAFF | N1914 WEDGEWOOD DR E | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.55 |
| JACQUELYN REIS | 624 W PEARL ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $0.74 |
| JACQUELYN S. HASTING | 270 W SCHISLER ST | | | ROSEVILLE | IL | 61473 | | 6002 | Various | | | | | $3.64 |
| JACQUELYN STACY | 5112 LAUREL ROAD 31 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| JACQUELYN STOEHR | 222 MORRIS ST APT A | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $9.42 |
| JACQUELYN STUTZMAN | PO BOX 835 | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $13.00 |
| JACQUELYN WALLIN | 1330 SYCAMORE ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.29 |
| JACQUELYN WEAVER | PO BOX 10033 | | | YAKIMA | WA | 98909 | | 6004 | Various | | | | | $35.02 |
| JACQUELYNE BIGGERS | 1605 NORTH 11TH STREET | | | BOISE | ID | 83702 | | 6004 | Various | | | | | $47.00 |
| JACQUELYNE ROBINSON | W10202 CTY HWY F | | | FOX LAKE | WI | 53933 | | 6002 | Various | | | | | $8.25 |
| JACQUELYNE VAN DEGOORBERG | 4112 N CHRISTINE ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $0.99 |
| JACQUELYNN MALOOLY | 429 N 5TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $7.56 |
| JACQUES HUNTER | 136 S ONEIDA ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| JACQUES MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | 3614 | Various | | | | | $123,444.05 |
| JACQULYN HESS | 405 W JEFFERSON ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.22 |
| JACY HIGGINS | 3604 PATRICK ST | | | OMAHA | NE | 68101 | | 6004 | Various | | | | | $12.00 |
| JADA GARVER | 22737 PICKERTS LN | | | BOX ELDER | SD | 57719 | | 6004 | Various | | | | | $15.02 |
| JADA KENT | 621 E 200 S | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $24.00 |
| JADA KREIKEMEIER | 110 W WASHINGTON ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.14 |
| JADA LEVIJOKI | 1219 4TH AVE NW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.04 |
| JADA MARTIN | 514 N. WESTMOUNT DR. APT 1 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.00 |
| JADA NELSON | 2610 B ST S # 12TH | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.26 |
| JADA TOYS INCORPORATED | 938 HATCHER AVENUE | | | CITY OF INDUSTRY | CA | 91748-0000 | | 8664 | Various | | | | | $17,048.48 |
| JADA ZIMMERMAN | 2740 8 1/2 ST | APT 6 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $5.02 |
| JADE AA INVESTMENTS LLC | 1318 S SEDONA CIR | | | ONEIDA | WI | 54155 | | 5602 | Various | | | | | $5,586.67 |
| JADE BYINGTON | 4245 YELLOWSTONE AVE APT C6 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $7.01 |
| JADE FARNSWORTH | 1118 WEST 5TH ST | | | FILER | ID | 83328 | | 6004 | Various | | | | | $3.65 |
| JADE FLETCHER | 444 FLETCHER RD | | | SAINT MARIES | ID | 83861 | | 6002 | Various | | | | | $9.84 |
| JADE GORDON | 200 E OAKLAND AVE | APT G | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| JADE HOLLENCAMP | 912 E BAKER ST. | APT 15 | | SAINT JOSEPH | MN | 56374 | | 6004 | Various | | | | | $3.00 |
| JADE HUFSTEDLER | 3625 5TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.22 |
| JADE KORALLUS | W1850 W CENTER AVE | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $5.07 |
| JADE MUELLER | 2264 163/4 AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $54.00 |
| JADE SOMMER | 4338 N 5TH W | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $8.30 |
| JADE THELIA YELLOW EAGLE | 422 S MAPLE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.59 |
| JADE WHITING | 7299 MAJESTIC WAY | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $50.00 |
| JADE WHITWAM | 1117 BARRON ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $2.00 |
| JADE WILLIAMS | 6518 BOYD ST APT 7 | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| JADE WINTERHOLLER | 907 W MIDWAY STREET | | | FILER | ID | 83328 | | 6004 | Various | | | | | $26.50 |
| JADECO ELECTRIC | 523 RICHARDS ST. | | | THERMOPOLIS | WY | 83442 | | | 11/13/2018 | | | | | $29.00 |
| JADEN BIRDSELL | 2127 LOSEY BLVD S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.37 |
| JADEN BRADLEY | 2138 AIRPORT RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.44 |
| JADEN HOLM | 2782 E 500TH N | | | ROBERTS | ID | 83444 | | 6002 | Various | | | | | $8.90 |
| JADEN REICK | 1135 UNION ROAD | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.50 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JADIN GRAHAM | 308 S WAUPACA ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.18 |
| JADWIGIA BUKOWINSKI | PO BOX 1587 | | | S.V.R. | WY | 83127 | | 6002 | Various | | | | | $1.26 |
| JADYN PARKER | 722 S 27TH ST | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $32.00 |
| JADYN SCHMITZ VOGLAND | 430 FOUR MILE CREEK RD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $3.00 |
| JAE SHAUN SUTTON | 518 5TH AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.26 |
| JAEDEN PAGE | 2936 N MEADE ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| JAEGER FAMILY | 450 4TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.92 |
| JAELA KOHL | 102 S RUSSELL STREET | | | UNITY | WI | 54488 | | 6004 | Various | | | | | $4.00 |
| JAELYN ZUNIGA PALACIOS | 1505 S MAIN ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $15.00 |
| JAFAR BESS | 6777 SCHROEDER RD | APT 6 | | MADISON | WI | 53711 | | 6002 | Various | | | | | $2.00 |
| JAGDISH PATEL | 110 E PERSHING ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $5.01 |
| JAGUSCH ENTERPRISES LLC | DBA JAGUSCH LAWN CARE/MIDWEST IRRIGATION | PO BOX 564 | | NORTH BRANCH | MN | 55056 | | 5791 | Various | | | | | $125.00 |
| JAHR/ NICHOLE | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6839 | Various | | | | | $8.19 |
| JAIDEN B. SYDLEWSKI | N9639 EMERALD LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.79 |
| JAIDEN DEUTSCHLANDER | 4004 CLAY ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $10.00 |
| JAIDEN FIREHAMMER | 313 SOUTH LINCOLN AVENUE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| JAIDHA CONSTANTINE | 2111 100TH ST | | | SOMERSET | WI | 54025 | | 6004 | Various | | | | | $3.00 |
| JAIDYN RUSS PATERIMOS | 620 OAK STREET | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.00 |
| JAIMA FLESNER | 715 W NEBRASKA ST | | | PIERCE | NE | 68767 | | 6004 | Various | | | | | $39.98 |
| JAIME B MCMURPHY | 104 MAPLE ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $0.99 |
| JAIME CHAVEZ | 161 MARTIN ROAD | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $3.00 |
| JAIME CRAIG | N8389 COUNTY RD X | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $4.00 |
| JAIME DOMINGUEZ | 1012 E 4100 N | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| JAIME GARCIA | 407 W MEADOWBROOK DRIVE | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $7.00 |
| JAIME GONZALES PACHECO | 4875 SOUTH 61 ST | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $1.31 |
| JAIME HATCH | 2471 MALIBU LOOP | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $7.51 |
| JAIME HOLMAN | PO BOX 9414 | | | MISSOULA | MT | 59807 | | 6002 | Various | | | | | $0.36 |
| JAIME LEON | 684 CLINTON DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $4.00 |
| JAIME LOPEZ | 914 W 10TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $5.00 |
| JAIME MORI-COON | 282 PROSPECTOR LN | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $9.00 |
| JAIME SEGEBART | 5617 N 116TH AVE CIR | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $2.00 |
| JAIME SULLY | 3002 12TH ST APT 44 | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $5.84 |
| JAIME TORRES | 806 S. 6TH ST. #1 | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $199.49 |
| JAIME VILLARREAL | 6328 73RD STREET APT 205 | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $7.99 |
| JAIMEE N BROUILLETTE | N3307 POPLAR RD | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $3.10 |
| JAIMIE GNEITING | 3401 DARLINGTON AVE | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $8.14 |
| JAIMIE KERN | 6655 CAM COURT | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $18.00 |
| JAINI LATI | 1182 ROSEDALE AVE | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $23.00 |
| JAIR WILLIAMS | 135 NORTH PETERS AVE,. APT #11 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| JAKAN LOSKA | 215 PEARL ST | | | REESEVILLE | WI | 53579 | | 6004 | Various | | | | | $1.00 |
| JAKE ANDERSON | 1301 24TH ST NW | #108 | | WILLMAR | MN | 56201 | | 6004 | Various | | | | | $3.00 |
| JAKE BUTTERFIELD | 4002 S. JAMES CT. | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $50.00 |
| JAKE FRANA | 2241 COUNTY ROAD U | | | CEDAR BLUFFS | NE | 68015 | | 6002 | Various | | | | | $5.84 |
| JAKE JACQUOT | 226 POLK ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.56 |
| JAKE MATTFELDT | 4B MONTANA ST | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $6.19 |
| JAKE MUCKERHEIDE | N1456 CRANBERRY RD. | | | ADELL | WI | 53001 | | 6004 | Various | | | | | $10.00 |
| JAKE MYATT | N70W23189 HOMESTEAD COURT | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $15.00 |
| JAKE PARKINSON | 3411 N RIFLE RANGE RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.66 |
| JAKE R HUNT | 34 MEADOWLARK | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $26.00 |
| JAKE TAYLOR | 308 HOUGHTON AVE. | | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $30.00 |

In re: Pepper Green Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAKE WHITSTONE | 218 10TH AVE | APT # 224 | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $50.00 |
| JAKE ZIEGLER | 1330 STETSON RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.74 |
| JAKEEM ODELL | 806 S ASHLAND AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $2.00 |
| JAKEENA HOSKINS | 1554 TROOY DRIVE APT 8 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.00 |
| JAKIYA DAWKINS | 1938 STATE ST | LOWER | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| JAKKS SALES CORPORATION | VICE PRESIDENT OF SALES | 22619 PACIFIC COAST HWY SUITE 250 | | MALIBU | CA | 90265-5080 | | 7510 | Various | | | | | $214,831.51 |
| JAKOB DURAN | 16411 REGENCE WAY | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $3.65 |
| JAKOB MUELLER | N7383 HIGHWAY P | | | THERESA | WI | 53091 | | 6004 | Various | | | | | $25.00 |
| JAKOB RAUSCHENBERGER | 4807 TWELVE OAKS DR | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $60.00 |
| JAKOB SCHUTTE | 130 PLUMMER CRT. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| JAKOB THOMPSON | 1907 CLAYCOMB RD | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $1.53 |
| JALEE DELORE NERISON | 45659 BIA HWY # 1200 | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $6.96 |
| JALEESA RIDLEY | 5645 BOREAS | | | COLORADO SPRINGS | CO | 80917 | | 6004 | Various | | | | | $35.00 |
| JALEN CARRUTHERS | 6259 FOX RUN | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $1.00 |
| JALENE MATOS | 10237 W. KINGS BRIAR DR. | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $3.00 |
| JALIL ABDULBAQQEE | 604 BURDICK EXPRESS WAY W | | | MINOT | ND | 58701 | | 6002 | Various | | | | | $1.34 |
| JALISA HENDERSON | 1994 DAVIS DR | APT 1 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JAMAL HILL | 4347 DONCASTER DRIVE | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.40 |
| JAMAREON ZIELINSKI | 1178 HOME AVE | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| JAMEL T. BROWN | 4315 N WEBSTER ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.01 |
| JAMES ( BROWN | 616 SCHAFER DR | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.73 |
| JAMES (JIM) HOGAN | 2118 340TH ST | | | PLYMOUTH | IA | 50464 | | 6002 | Various | | | | | $2.33 |
| JAMES (ROCKY WOLVERTON | 1259 NEW HOPE LOOP | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $3.92 |
| JAMES (STEVE NELSON | 7524 PHARES DR | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $8.52 |
| JAMES (TERRY PEARSON | 12777 KENOSHA DR | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $8.63 |
| JAMES A CHRISTENSEN | 634 E FRONTAGE RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $1.75 |
| JAMES A JACOBSON | PO BOX 41 PMB 45 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.99 |
| JAMES A MELVILLE | 4532 160TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.93 |
| JAMES ALA | 17192 PLAINS RD | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $0.99 |
| JAMES ALECKSON | 1265 SHERWOOD ST | | | BRAHAM | MN | 55006 | | 6004 | Various | | | | | $27.98 |
| JAMES ANDERSON | 1119 1ST AVE N APT 16 | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $30.00 |
| JAMES ANGLE | PO BOX 57 | | | CULDESAC | ID | 83524 | | 6004 | Various | | | | | $275.00 |
| JAMES ANTHON TAYLOR | 1118 E SYRINGA DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.01 |
| JAMES APPEL | 951 COUNTY NP | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $10.00 |
| JAMES ARNOLD | PO BOX 561 | | | KOOSKIA | ID | 83539 | | 6004 | Various | | | | | $56.00 |
| JAMES ASHLEY JR. | 5121 WEST LEIGHTON AVE | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $25.00 |
| JAMES B. JOHNSON | 714 FAIRVIEW ST | | | BLANCHARDVILLE | WI | 53516 | | 6002 | Various | | | | | $8.41 |
| JAMES BABCOCK | 1006 S 5TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $25.00 |
| JAMES BARNES | 221 MOCKINGBIRD PL | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $10.00 |
| JAMES BASS | 512 8TH ST SW | | | HAMPTON | IA | 50441 | | 6002 | Various | | | | | $2.44 |
| JAMES BATES | 1019 N DIAMOND | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $114.13 |
| JAMES BERTRAND | W78 N675 WAUWATOSA RD APT 10 | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $2.88 |
| JAMES BEX | 10274 UPPER LAKE SHR # TWIN | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $0.60 |
| JAMES BEYNE | 2828 CHAMBERS STREET | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $10.00 |
| JAMES BICKNELL | 112 DANIEL CT | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $2.00 |
| JAMES BINGEN | N11142 DAIRY RD | | | BROWNSVILLE | WI | 53006 | | 6002 | Various | | | | | $5.73 |
| JAMES BINGHAM | 430 13TH ST. SO. | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| JAMES BROERS | 301 W. PINE STREET | | | UNION GAP | WA | 98903 | | 6004 | Various | | | | | $13.02 |
| JAMES BROWN | 1140 S W 21ST ST COURT | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $72.00 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES BRUCKSCHEN | 7811 CENTER RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $0.41 |
| JAMES BRUNETTE | 410 FIFTH ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $30.00 |
| JAMES BURGIN | 10103 BAY SHORE DR | | | RAPID RIVER | MI | 49878 | | 6004 | Various | | | | | $28.02 |
| JAMES C HEILIG | 38935 7TH AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.25 |
| JAMES C OLSEN | PO BOX 576 | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $4.79 |
| JAMES C. HAAG | 404 WILSON AVE | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.49 |
| JAMES CAIRNS | 4150 FINCH LN | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $6.66 |
| JAMES CARPENDER | 811 5TH ST SE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $5.42 |
| JAMES CAZELLA | 701 WOODLAND DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.53 |
| JAMES CHELF | 408 WOODBURY ST | | | MARSHALLTOWN | IA | 50158 | | 6002 | Various | | | | | $3.05 |
| JAMES CLOPTON | 305 S MAPLE ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $8.52 |
| JAMES CLOSE | 234 ELM STREET | | | LACROSSE | WI | 54603 | | 6002 | Various | | | | | $4.16 |
| JAMES CLOUD | 2697 N. 400 E. | | | NORTH OGDEN | UT | 84414 | | 6004 | Various | | | | | $10.00 |
| JAMES COLLEARY | 2905 HWY 83 NO. 15 | | | BIGFORK | MT | 59911 | | 6004 | Various | | | | | $20.00 |
| JAMES COLLINS | 34471 STATE HIGHWAY 47 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $12.83 |
| JAMES CONERY | 420 GREISCH CRT | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.33 |
| JAMES CONRADT | 521 N 11TH ST APT 10 | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $5.42 |
| JAMES COZZENS | 45 N 1ST E | | | COWLEY | WY | 82420 | | 6002 | Various | | | | | $2.68 |
| JAMES CRAWFORD | 25764 AGENT ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.82 |
| JAMES CROOKS | 179 WASHINGTON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.08 |
| JAMES CUMMINGS | 2415 COUNTY HIGHWAY D | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $9.40 |
| JAMES D HOLMES | 927 MILLER ST TRLR 8 | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.60 |
| JAMES D. BETZOLD | 2514 W FAIRWAY DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.07 |
| JAMES DAHL | 620 OAKWOOD ST | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $6.88 |
| JAMES DALE CORDY | E842 ARROWHEAD DR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $7.10 |
| JAMES DAVIE | 394 ANGELS TOUGH CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.41 |
| JAMES DAWSON | 31593 OAK AVE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $2.00 |
| JAMES DEBISH | 103 EAST MAPLE AVE. | APT. 202 | | NESHKORO | WI | 54960 | | 6004 | Various | | | | | $30.00 |
| JAMES DEMENY | 2512 BAY SETTLEMENT RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.96 |
| JAMES DEPEEL | 6642 E DEER RD | | | WALKERVILLE | MI | 49459 | | 6002 | Various | | | | | $5.21 |
| JAMES DINARDO | 1340 GENEVA RD APT 7 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.64 |
| JAMES DOAN | 627 ROCKY CREEK DR NE TRLR 4 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.38 |
| JAMES DONKER | 3535 S BOB-O-LINK | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.59 |
| JAMES DOTTER | 1150 W STATE ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.03 |
| JAMES DUFUR | 780 S MILTON AVE | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $0.66 |
| JAMES DUVALL | 310 N DIVISION ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.85 |
| JAMES DVORAK | PO BOX 225 | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| JAMES E MICHEL | PO BOX 129 | | | BURNSVILLE | MS | 38833 | | 6002 | Various | | | | | $2.71 |
| JAMES E PINNOW | N5617 MAPLE HILL RD | | | OGDENSBURG | WI | 54962 | | 6002 | Various | | | | | $3.92 |
| JAMES E SCHULTZ | 1228 23RD ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $1.97 |
| JAMES E STEINHOFER | BOX 315 | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $8.49 |
| JAMES E. LAABS | 201 3RD AVE | | | EMERY | SD | 57332 | | 6002 | Various | | | | | $4.60 |
| JAMES EASTMAN | 27656 PINE TREE RD | | | BATTLE LAKE | MN | 56515 | | 6002 | Various | | | | | $0.44 |
| JAMES EDWARD CARLTON | RR 3 BOX 136 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.04 |
| JAMES EDWARDS | 610 13TH ST | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $6.44 |
| JAMES EHRESMANN | 406 12TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.32 |
| JAMES ETZELL | 1825 ALDERSON AVE | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $8.25 |
| JAMES F ARNOLD | 1415 MISSOULA AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $0.85 |
| JAMES F BASTERASH | N168 W21700 MAIN ST LOT 92 | | | JACKSON | WI | 53037 | | 6002 | Various | | | | | $9.84 |
| JAMES F MURDOCK | PO BOX 249 | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $8.52 |
| JAMES F. KRIESEL | 6630 OFFSHORE DR | | | MADISON | WI | 53705 | | 6002 | Various | | | | | $8.82 |
| JAMES FAMILY | 1429 STUMP CREEK RD | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $7.78 |

In re: Pro-Tech Storer Operating Co., Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES FEELY | 2785 TAURUS RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.89 |
| JAMES FERGUSON | 395 OLD ASHAKA GD | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $0.66 |
| JAMES FIEDLER | 1802 E MELROSE AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.44 |
| JAMES FIELD | 6301 S 5TH AVE TRLR 11A | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $5.01 |
| JAMES FITZANKO | 401 CRAWFORD AVE | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $9.99 |
| JAMES FLITTON | 4214 ATHERTON DR #21 | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $29.99 |
| JAMES FLOWERS | PO BOX 2001 | | | OROFINO | ID | 83544 | | 6004 | Various | | | | | $42.00 |
| JAMES FORSGREN | 433 W BACALL DR | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $20.00 |
| JAMES FRAMPTON | 103 SEVENTH AVE | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $2.22 |
| JAMES FRANCI BAER | 3800 N RICHMOND ST | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.08 |
| JAMES FUNTE | 215 S MAIN ST | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $0.99 |
| JAMES G. MOSLING | 1575 MARICOPA DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $2.85 |
| JAMES GABLE | 403 E CENTER ST APT 123 | | | ADAMS | WI | 53910 | | 6004 | Various | | | | | $2.00 |
| JAMES GAERTNER | 8906 WEST METCALF PLACE | | | MILWAUKEE | WI | 53222 | | 6004 | Various | | | | | $22.44 |
| JAMES GALE | 1301 N 55TH ST | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $4.58 |
| JAMES GANTNER | 1572 CHEROKEE ST | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $49.60 |
| JAMES GASTON | 1740 S. METHOW ST. | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $8.00 |
| JAMES GAUL | 6550 TRANNEL LANE | | | EAST DUBUQUE | IL | 61025 | | 6004 | Various | | | | | $5.00 |
| JAMES GAUTHIER | 9513 LAURA LN | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.22 |
| JAMES GETCHELL | 1426 JOHNSTON AVE | | | RICHLAND | WA | 99354 | | 6004 | Various | | | | | $10.00 |
| JAMES GIEMZA - III | N4642 HIGHLAND DRIVE | | | SULLIVAN | WI | 53178 | | 6004 | Various | | | | | $2.00 |
| JAMES GLEASON | 146 ETHEL ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.27 |
| JAMES GONZALEZ | 131 LAMPLIGHTER LOOP | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| JAMES GORE | 1776 LAKESHORE RD | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $2.33 |
| JAMES GUM | 8119 17TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $51.00 |
| JAMES H. TREU | 4813 HAVEN DR | | | HAZELHURST | WI | 54531 | | 6002 | Various | | | | | $5.26 |
| JAMES HACKL | 814 TOPAZ LN | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $23.00 |
| JAMES HADLER | 1310 PRIMROSE LANE | APT G | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |
| JAMES HALE | 47259 877TH ROAD | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $6.17 |
| JAMES HALL | 6383 E.5 RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $4.93 |
| JAMES HAMPEL | 1124 EAST ACADEMY ST | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $10.00 |
| JAMES HARRIS | 205 S 6TH ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.79 |
| JAMES HART JR | 1233 CASCADE ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| JAMES HARTMAN | PO BOX 23 | | | STITES | ID | 83552 | | 6002 | Various | | | | | $3.10 |
| JAMES HAUF | 201 S ELKHORN AVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $10.00 |
| JAMES HAUSCHILDT | W5897 410TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.71 |
| JAMES HEAP | 320 E 2ND AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $8.38 |
| JAMES HELMS | 4115 BELLVILE DR | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $15.00 |
| JAMES HENNICK | 510 E WASHINGTON BOX # 563 | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $0.41 |
| JAMES HIGGINS | 1530 AMES ST. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $15.00 |
| JAMES HILLMAN | 423 HATTEN AVE APT 303 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $3.33 |
| JAMES HOFFMAN | P O BOX 257 | | | LEOLA | SD | 57456 | | 6004 | Various | | | | | $11.52 |
| JAMES HOGUE | 1804 CONDE ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $20.00 |
| JAMES HOLETON | 846 RACINE STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.00 |
| JAMES HONKOMP | 1198 KESTER ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $2.00 |
| JAMES HOPP | N3509 24TH ROAD | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $1.00 |
| JAMES HORN | 1500 N 3RD ST | APT 136 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $15.00 |
| JAMES HOTTAL | 226 SE SUNNY DR | | | COLLEGE PLACE | WA | 99324 | | 6004 | Various | | | | | $11.43 |
| JAMES HOY | 124 N3 RD | | | HINSDALE | MT | 59241 | | 6002 | Various | | | | | $7.07 |
| JAMES HUBER | 5301 LEANNE LN | | | MC FARLAND | WI | 53558 | | 6002 | Various | | | | | $8.19 |
| JAMES HUERTER | 1569 O RD | | | SENECA | KS | 66538 | | 6002 | Various | | | | | $7.53 |
| JAMES HUMM | RR 1 BOX 1 | | | DAWSON | NE | 68337 | | 6002 | Various | | | | | $0.63 |
| JAMES HUMMEL | PO BOX 502 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $3.62 |

In re: Pepper Steel Operating Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES HUNT | 574 HONEYSUCKLE LN | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $6.50 |
| JAMES HUTCHINSON | 2420 N. WEATON COURT | | | ELLENSBURG | WA | 98926 | | 6004 | Various | | | | | $20.00 |
| JAMES J BRADY | N3743 NETZEL ST | | | CAROLINE | WI | 54928 | | 6002 | Various | | | | | $9.32 |
| JAMES J STOCKMAN | 4631 86TH CT | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $0.74 |
| JAMES J. MALOUF | 721 11TH AVE N | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $7.37 |
| JAMES JACOBSON | 1415 10TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.18 |
| JAMES JANZING | 752 18TH RD LOT 2 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.00 |
| JAMES JOHN SURMAN | 1409 N ONEIDA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.78 |
| JAMES JOHNSON | 1524 SOUTH RESERVE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $50.00 |
| JAMES JOHNSTON | W5022 WOODLUND RD | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $80.00 |
| JAMES JONES | 14560 361ST AVE. | | | CRESBARD | SD | 57435 | | 6004 | Various | | | | | $48.07 |
| JAMES JOYNER | RR 3 BOX BOX251 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.62 |
| JAMES JR STEINKE | N10841 S COUNTRY CT | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $7.37 |
| JAMES JUTRZONKA | 1724 HOLMES AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $25.00 |
| JAMES K BROWN | 254 N CEDAR ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $4.38 |
| JAMES K PRATER | HC 6 BOX 50 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.18 |
| JAMES KACHMARZINSKI | 3072 AVALON COVE CT NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.11 |
| JAMES KALLEM | 1052 ROAD 8 1/2 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $7.07 |
| JAMES KELLER | 6800 W MARTELL RD | | | MARTELL | NE | 68404 | | 6002 | Various | | | | | $9.48 |
| JAMES KERNDT | P.O. BOX 1 | 1948 GREAT RIVER ROAD | | LANSING | IA | 52151 | | 6004 | Various | | | | | $10.00 |
| JAMES KIMBER | 5301 45TH ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $11.00 |
| JAMES KIMBERLY | 540 LOKHORST ST | | | BALDWIN | WI | 54002 | | 6002 | Various | | | | | $5.53 |
| JAMES KINSMAN | 5311 S RIDGE WAY APT 213 | | | MIDDLETON | WI | 53562 | | 6002 | Various | | | | | $2.93 |
| JAMES KLEVEN | 3962 WEDGE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $5.15 |
| JAMES KLIPPEL | 2201 ERIE AVE APT C112 | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $3.51 |
| JAMES KNOBLOCH | 102 GERTIE LN | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.86 |
| JAMES KNOLL | 1221 WESTBREEZE DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| JAMES KNUTSON | 10392 SHADY BROOK | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $38.00 |
| JAMES KONKOL | 10845 CTY RD M | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $49.98 |
| JAMES KRAAK | 1006 21ST ST | #61 | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $25.00 |
| JAMES KRAAYVANGER | W5760 BUBBLING SPRINGS DR | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $1.00 |
| JAMES KRAMER | 208 E MAIN ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $1.56 |
| JAMES KRAUSE-SIMMONS | N 15271 CTY HWY E | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $5.01 |
| JAMES KUHLMEIER | 3216 E CEDARVILLE RD | | | DAKOTA | IL | 61018 | | 6002 | Various | | | | | $8.49 |
| JAMES KUNERT | W5003 HIGHWAY 18 | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $3.73 |
| JAMES KYLLONEN | 57192 11TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.37 |
| JAMES L NELSON | 760 TETON AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $3.42 |
| JAMES L NEWMAN | 211 W AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.96 |
| JAMES LABROT | 303 N LAFAYETTE ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.88 |
| JAMES LAMECKER | 321 MEMORIAL DRIVE SW | | | BROWNSDALE | MN | 55918 | | 6004 | Various | | | | | $10.00 |
| JAMES LEFFLER | 11595 COMMERCIAL ST | | | STITZER | WI | 53825 | | 6002 | Various | | | | | $1.00 |
| JAMES LICHLITER | 909 BUDD | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $35.39 |
| JAMES LINNA | 529 N COUNTY ROAD 519 | | | WAKEFIELD | MI | 49968 | | 6004 | Various | | | | | $3.02 |
| JAMES LINSCOTT | 2917 OAK ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.45 |
| JAMES LONG | SPORTS CLUB MOTEL | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $0.85 |
| JAMES LONGFIELD | 1023 W MAIN APT B8 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $48.81 |
| JAMES LUDWIG | 723 BERTHA STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $322.00 |
| JAMES LUECK | N1648 RANDALL RD | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $8.49 |
| JAMES LUTHER | 2328 BRANTWOOD DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $20.00 |
| JAMES M CONRAD | 56751 330TH AVE | | | MILLVILL | MN | 55957 | | 6002 | Various | | | | | $3.00 |
| JAMES M DODGE | E7917 450TH AVE | | | MENOMONIE | WI | 54751 | | 6002 | Various | | | | | $3.45 |
| JAMES M JR MAGEE | 1450 W ROAD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.30 |
| JAMES M KARANJA | 104 GRAY PL W | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $7.84 |

In re Pioneer Stores Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES M MORAN | 825 BOMIER ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.44 |
| JAMES M OLSON | 4859 JACOB RD | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $4.25 |
| JAMES M QUIGLEY | 114 N 8TH AVE E | | | ELY | MN | 55731 | | 6002 | Various | | | | | $8.08 |
| JAMES M. KOHNEN | 47 ERIE LN | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $1.95 |
| JAMES MACHUS | 301 NEWTON ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $3.70 |
| JAMES MACKENZIE | N3600 WILLOW RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $8.26 |
| JAMES MACKLIN | 1275 SHAWANO AVE | APT 1 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| JAMES MADORIN | 811 GROVE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $61.00 |
| JAMES MALESEVICH | N8751 N GERMAN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $1.32 |
| JAMES MANZANARES | 357 E OAK | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $5.84 |
| JAMES MARINE | N58 W24021 CLOVER DR APT 5 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.52 |
| JAMES MARK HAMILTON | 2264 N 390TH E | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $1.56 |
| JAMES MASER | 116 NW TOWNLINE RD | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $8.90 |
| JAMES MAXWELL | 523 N 5TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.00 |
| JAMES MAYNARD | 5720 COUNTY ROAD F | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $8.25 |
| JAMES MCBEAN | 420 S. FILLMORE ST. | | | KENNEWICK | WA | 99336 | | 6004 | Various | | | | | $25.02 |
| JAMES MCMONAGLE | 600 LONGVIEW AVE | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $7.67 |
| JAMES MERRICK | 721 CLOVER AVENUE | | | LINGLE | WY | 82223 | | 6002 | Various | | | | | $2.08 |
| JAMES MERTZIG | W9588 CTY E | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $8.63 |
| JAMES MILLS | 2979 COUNTY ROAD PP | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $5.04 |
| JAMES MOEDE | 902 DENISE CT | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $14.98 |
| JAMES MONDIE | 1021 5TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| JAMES MONTAIGNE | 21 8TH AVE W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $10.00 |
| JAMES MONTROY SR | 895 200TH AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $0.96 |
| JAMES MOON | 12165 19TH AVE NW | | | RICE | MN | 56367 | | 6004 | Various | | | | | $3.00 |
| JAMES MOREHEAD | 305 S STREET P O BOX # 523 | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $9.26 |
| JAMES MORRIS | 816 2ND ST | | | MILFORD | NE | 68405 | | 6002 | Various | | | | | $5.01 |
| JAMES MORROW | 4938 BONNIE BROOK DR | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $20.00 |
| JAMES MORTIMER | 65 NORTHERN ARAPAHOE RD | | | ARAPAHOE | WY | 82510 | | 6002 | Various | | | | | $6.11 |
| JAMES MUNNING | 255 5TH ST N | | | BUTTERFIELD | MN | 56120 | | 6002 | Various | | | | | $0.27 |
| JAMES N. NICKEL JR. | 3408 12TH STREET F | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $9.59 |
| JAMES NACKERS | 720 MANCHESTER RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.08 |
| JAMES NARDINI | 8713 SOUTH 139 STREET | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $30.00 |
| JAMES NATION | 511 M-66 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.30 |
| JAMES NCR-G DAVIS | 402 E ROSS ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.15 |
| JAMES NELSON | 15 E MAIN P O BOX # 270 | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $9.97 |
| JAMES NORSETTER | 1850 FISHER SAT., #B | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| JAMES OGROSKE | 44444 CO HIGHWAY 60 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $5.45 |
| JAMES OHL III | 503 N. COLVILLE RD. | | | DEER PARK | WA | 99006 | | 6004 | Various | | | | | $15.00 |
| JAMES OLESON | 9 KINGS MILL CIRCLE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $23.00 |
| JAMES OLSTAD | 710 N MARKET ST | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $2.36 |
| JAMES OWEN | 224 CENTURY DR APT 106 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.64 |
| JAMES P BUCKLES | 3984 DUNN AVE | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $2.05 |
| JAMES PARKKONEN | 3310 ROAD 496 | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $5.34 |
| JAMES PARMENTER | 1203 SOWA ST. | | | KAMIAH | ID | 83536 | | 6004 | Various | | | | | $59.04 |
| JAMES PASSINEAU | 1541 NORTON ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| JAMES PATTEN | 41771 FLINK AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.01 |
| JAMES PEDAKIS | 1047 ALLOUEZ RD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.27 |
| JAMES PETTIT | PO BOX 253 | | | BAINVILLE | MT | 59212 | | 6002 | Various | | | | | $3.81 |
| JAMES PHILLIPS | 506 PARK ST SOUTH | | | MORA | MN | 55051 | | 6002 | Various | | | | | $13.56 |
| JAMES PIETRYGA | 301 FIELDSTONE LN | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $6.14 |
| JAMES PINTAR | 3409 BLACKBERRY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.58 |
| JAMES PITTMAN | 172 GRANDVIEW DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $2.52 |

In re Prentice Hall Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES POPHAM | 562 E 3300TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.48 |
| JAMES PRINDLE | 1129 SOUTHWELL | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $14.00 |
| JAMES PUGH | 75 W COTTON ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $14.00 |
| JAMES PURINTUN | 120 16TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.49 |
| JAMES R BRICKMAN | 1005 E 5TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.96 |
| JAMES R HANNER | 201 6TH ST | | | TRIMOUNTAIN | MI | 49905 | | 6002 | Various | | | | | $2.90 |
| JAMES R JANDA | 2330 MAPLE DR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $0.74 |
| JAMES R RUTH | 1501 MEADOW CT | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.36 |
| JAMES R. HARTZELL | W4911 MALLARD DR | | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $7.73 |
| JAMES RACE | 1193 RACES LN | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $10.00 |
| JAMES RAMSEY | 115 STATE ST. S. | | | EDEN VALLEY | MN | 55329 | | 6004 | Various | | | | | $3.00 |
| JAMES RECTOR | M HWY | | | VAN BUREN | MO | 63965 | | 6002 | Various | | | | | $8.14 |
| JAMES REDFORD | 1878 W 1000 S | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $31.00 |
| JAMES RHODES | 4098 RIVERSITES DR | | | OMER | MI | 48749 | | 6002 | Various | | | | | $10.00 |
| JAMES RICHARDSON | 721 N CEDAR ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $5.62 |
| JAMES RIEKENA | 11679 OBRIEN CREEK RD | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $10.00 |
| JAMES ROETHEL | 312 S 4TH STREET W | | | FOR ATKINSON | WI | 53538 | | 6002 | Various | | | | | $12.41 |
| JAMES ROFF | NH SOUTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.42 |
| JAMES ROTA | BOX 64 | | | CALUMET/LAURIU | MI | 49913 | | 6002 | Various | | | | | $9.78 |
| JAMES RUDOLPH | 916 ST MARY'S AVE | | | OGALLALA | NE | 69153 | | 6004 | Various | | | | | $10.00 |
| JAMES RUETER | 414 W. UNION ST | APT. 7 | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $4.32 |
| JAMES RUSTHOVEN | 306 LINDSEY DRIVE | | | COTTONWOOD | MN | 56229 | | 6004 | Various | | | | | $3.00 |
| JAMES S ZUBER | 1761 14TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.22 |
| JAMES SALMON | 2015 GREENBRIER CT | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.18 |
| JAMES SANDS | 1301 ALLWARDT ST APT 9F | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $19.00 |
| JAMES SAWYER | 2110 LAKE AVE | | | WI RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.00 |
| JAMES SCHAELLING | 360 CANYON RD | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $4.96 |
| JAMES SCHAFER | 82 DEADMAN GULCH | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.52 |
| JAMES SCHEPPELE | 4037 HIGHWAY W | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| JAMES SCHIESSER | 58 HIGHLAND ST | | | WILLIAMS BAY | WI | 53191 | | 6002 | Various | | | | | $1.73 |
| JAMES SCHROEDER | 915 DECLARK ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $5.64 |
| JAMES SCHUETZE | 458 S MONITOR ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.84 |
| JAMES SCHULTZ | 7640 MARY LN | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $0.30 |
| JAMES SCHULZ | 4029 HAZELNUT CT. | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $235.00 |
| JAMES SCHWARTZ | 14712 O CIR | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $9.12 |
| JAMES SCHWICHTENBERG | 26 KENNEALY BLVD | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $2.74 |
| JAMES SCOTT | 7245 WALKER AVE | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $1.51 |
| JAMES SEARLE | GET | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $13.00 |
| JAMES SEEKAMP | 408 AVON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.00 |
| JAMES SHANK | 901 PEARL AVE | APT 210 | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $23.00 |
| JAMES SHELLHAMMER | 25520 CORAL LN | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $1.66 |
| JAMES SHULTZ | 493 COMMUNITY DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $5.40 |
| JAMES SIGLER | 555 HIGHWAY 10 S | TRLR 10 | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| JAMES SMITH | 805 EMERY ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $9.42 |
| JAMES SNEVE | 914 7TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| JAMES SNIDER | UPDATE | | | WISC RAPIDS | WI | 54494 | | 6002 | Various | | | | | $9.89 |
| JAMES SOBBE | 12 CAPTIL HILL TERR #8 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| JAMES STAUFFER | 2200 ALAMO DRIVE | | | BILLINS | MT | 59102 | | 6004 | Various | | | | | $19.98 |
| JAMES STENSON | 103 N JOHN ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| JAMES STEVENS | 520 MOUNTAIN VIEW DR | | | HYDE PARK | UT | 84318 | | 6004 | Various | | | | | $260.33 |
| JAMES STEWARD | 420 BROAD ST | | | OMER | MI | 48749 | | 6002 | Various | | | | | $5.75 |
| JAMES STEWART | 5564 COUNTY RD N | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $2.00 |
| JAMES STIBBE | 2200 BURTON ST APT 215 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.52 |

In re Pepper Sheet Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES STOEHR | 1207 N. STEVENS | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $15.00 |
| JAMES STONE | N9177 JUNIPER STREET | | | EAST TROY | WI | 53120 | | 6004 | Various | | | | | $30.00 |
| JAMES STOUFFER | 332 W SHEPARD | | | LAKE CRYSTAL | MN | 56055 | | 6002 | Various | | | | | $6.55 |
| JAMES STREIB | 601 LOCUST ST | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $17.00 |
| JAMES STRIKE | 23 QUEENS COURT | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $56.40 |
| JAMES STUBBE | 314 NORTON STREET | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $45.00 |
| JAMES STUKENBERG | 4207 TOWNLINE RD | | | LEAF RIVER | IL | 61047 | | 6002 | Various | | | | | $3.97 |
| JAMES SUDKAMP | 406 S BROADWAY ST | | | NEWMAN | IL | 61942 | | 6002 | Various | | | | | $1.18 |
| JAMES SWIGGUM | 3406 N CTY ROAD H | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $31.96 |
| JAMES T OBOYLE | 308 34TH ST | | | CODY | WY | 82414 | | 6002 | Various | | | | | $2.66 |
| JAMES T ORR | BOX 279 | | | ULM | MT | 59485 | | 6002 | Various | | | | | $6.19 |
| JAMES TAYLOR | 710 SMITH AVE | | | RICHLAND | WA | 99354 | | 6004 | Various | | | | | $20.40 |
| JAMES TEGTMEYER | 1693 AMY ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.55 |
| JAMES THIEL | 219 NORTH SECOND ST, | | | HILBERT | WI | 54129 | | 6004 | Various | | | | | $2.00 |
| JAMES THOMAS | 1208 DOBLON ST UPPER | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| JAMES THOMPSON | 587 6TH STREET S.W. | | | BRITT | IA | 50423 | | 6004 | Various | | | | | $13.90 |
| JAMES TWETEN | 411 E. 11TH STREET | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $23.00 |
| JAMES V NOTSCH | 42996 DAISY AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $9.21 |
| JAMES VAN DE HEI | 2873 EAST SHORE DR | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $25.00 |
| JAMES VAN HEFTY | 2838 OTTO CT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| JAMES VAN ZANTE | 454 POLK ST | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $5.00 |
| JAMES VEGLAHN | 1805 CREAMERY RD | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $10.00 |
| JAMES VOLLSTEDT | 333 8TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.58 |
| JAMES VONLEY | PO BOX 101 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.66 |
| JAMES VRBENSKY | 1330 N LAKE SHORE DR | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $10.00 |
| JAMES W EWING | 7525 FOX POINT CIR | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $7.67 |
| JAMES W STOWERS | 735 W HAPPY HOLLOW RD | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $6.82 |
| JAMES WACHTER | 5924 27.15 LANE | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $6.30 |
| JAMES WALKER | 750 S 43RD ST APT 1231C | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $1.56 |
| JAMES WAPELHORST | 83911 EAGLE RIDGE RD | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $6.80 |
| JAMES WEGNER | 603 PLAINVIEW RD | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.89 |
| JAMES WEIFENBACH | 1941 EASLAN DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $11.71 |
| JAMES WENZEL | 112 CHARLES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.32 |
| JAMES WEST | 317 2ND AVE. SW | | | PARK CITY | MT | 59063 | | 6004 | Various | | | | | $5.00 |
| JAMES WHITTAKER | 5334 NOTTINGHAM RD | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.64 |
| JAMES WIERSMA | N2860 HUGHES RD | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $1.95 |
| JAMES WILDE | 147 LINDSEY AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $6.30 |
| JAMES WILHELMI | 1236 WESTERN AVE. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $7.20 |
| JAMES WILLIAMS | 434 N BROADWAY | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.74 |
| JAMES WOOD | 26323 N. HARDESTY RD | | | CHATTAROY | WA | 99003 | | 6004 | Various | | | | | $53.34 |
| JAMES WOODBRIDGE | 3811 EASTVIEW DR | | | YAKIMA | WA | 98902 | | 6002 | Various | | | | | $1.94 |
| JAMES WORKMAN SR | N. 38215 FRONTAGE RD | | | ELK | WA | 99009 | | 6004 | Various | | | | | $8.02 |
| JAMES WRIGHT | 1205 FERN LN | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.49 |
| JAMES WUNNING | 1020 12TH AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| JAMES YANDA | 312 NORTH CARROL ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $17.96 |
| JAMES YANSKE | 270 BROADWAY STREET | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $19.60 |
| JAMES YOCUM | 11235 BAY VIEW RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $0.77 |
| JAMES YOSS | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $3.62 |
| JAMES YOUNG | 16 1/2 W LINCOLN | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $0.49 |
| JAMES ZARLING | 2420 NICOLET DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.80 |
| JAMES ZWICKEY | 6909 CTY M | LOT #9 | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $25.00 |
| JAMESON COKER | 23 RAMBLE INN ROAD | | | SUN RIVER | MT | 59483 | | 6004 | Various | | | | | $3.00 |
| JAMESON JAHNKE LULLOFF | W3511 OAK RD | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $2.99 |
| JAMEY BLOCK | W9387 STATE ROAD 106 | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $5.00 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMEY TEMPLE | 616 S MAIN ST | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $0.88 |
| JAMI BUNTJER | 606 9TH ST APT 10 | | | BREWSTER | MN | 56119 | | 6002 | Various | | | | | $9.37 |
| JAMI ESCOBEBO-REYES | 3728 NW EBONY CT | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| JAMI HINTZ | 2357 SUNNY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $10.00 |
| JAMI L REYES | 11507 N 450TH E | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $6.33 |
| JAMIE AUBART | 2363 B 94TH AVE | | | OSCEOLA | WI | 54020 | | 6004 | Various | | | | | $1.00 |
| JAMIE BITTNER | 72045 32ND AVE NE | APT 10A | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $75.00 |
| JAMIE BLUEMEL | 4302 125TH ST. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.09 |
| JAMIE BOND | #1 WALNUT | | | BONE GAP | IL | 62815 | | 6002 | Various | | | | | $1.81 |
| JAMIE BRADASERIC | 1414 GLENWOOD AVE | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $2.33 |
| JAMIE BROWN | 4200 S 27TH ST | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $43.00 |
| JAMIE BRUCKNER | 623 N MAIN ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $0.74 |
| JAMIE BUTKOVICH | 1000 SWANHORSESHOES | | | KALIPELL | MT | 59901 | | 6002 | Various | | | | | $1.42 |
| JAMIE CARPENTER | 902 ELM DR | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.93 |
| JAMIE CHAMPINE | 1758 OHAREN LANE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| JAMIE COLE | 540 W GRANT ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.38 |
| JAMIE CREWS | 501 N ROSS ST | | | BRICELYN | MN | 56014 | | 6002 | Various | | | | | $3.00 |
| JAMIE CULLEY | 905 27TH AVE | | | COUNCIL BLUFFS | IA | 51501 | | 6004 | Various | | | | | $20.00 |
| JAMIE DAY | 420 HIWY # 20 PMB N | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.68 |
| JAMIE DELLINGER | 264 JEFFERSON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.74 |
| JAMIE DURRETT | LINCOLN AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $4.60 |
| JAMIE FARRIS | RR 1 BOX 29A | | | FAIRVIEW | UT | 84629 | | 6002 | Various | | | | | $3.75 |
| JAMIE FREUND | 1111 WISCONSIN AVE | | | N. FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.01 |
| JAMIE GABLE | 403 E CENTER ST APT123 | | | ADAMS | WI | 53910 | | 6004 | Various | | | | | $2.00 |
| JAMIE GANTER | 4731 PINE RIDGE TRL | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $0.79 |
| JAMIE GROBY | 1911 W OAKLAND AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JAMIE HANKS | 408 8TH ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $5.10 |
| JAMIE HARRISON | 224 HECLA ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.99 |
| JAMIE HENRICHS | 427 PINE STREET | | | MEDFORD | WI | 54451 | | 6004 | Various | | | | | $10.00 |
| JAMIE HENRY | 1010 REGENCY PARKWAY | APT 12 | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $2.00 |
| JAMIE HERMAN | 5830 CEDAR ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $4.00 |
| JAMIE HESPEN | 207 MAPLE ST | | | PLYMOUTH | NE | 68424 | | 6002 | Various | | | | | $2.52 |
| JAMIE HOVITEK | PO BOX 687 | | | SOUTH SHORE | SD | 57263 | | 6004 | Various | | | | | $4.00 |
| JAMIE HUTH | 130 BYRD STREET | APT 106 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $40.00 |
| JAMIE INGALLS | 232 GERTRUDE ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.68 |
| JAMIE JARO | 3927 E. 36TH AVE. | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $1.00 |
| JAMIE JENNINGS | 6203 SOUTH SHAGBARK | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $15.98 |
| JAMIE JOHNSON | 505 2ND AVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $30.00 |
| JAMIE KOEHLER | 932 N POLK AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.74 |
| JAMIE L HOFFMAN | 214 1ST AVE PO BOX # 283 | | | CHESTER | SD | 57016 | | 6002 | Various | | | | | $6.58 |
| JAMIE L KUHNS | 824 1/2 MILWAUKEE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.01 |
| JAMIE LILLIE | 2311 PEARL CT SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $1.32 |
| JAMIE LYNN HAASCH | 2511 24TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.08 |
| JAMIE LYNN KLESMITH | 422 SCHOOL ST | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $4.60 |
| JAMIE M TRUOG | 113 E MAIN ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $9.29 |
| JAMIE MCCORD | 11190 5TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JAMIE MEDINA | 6025 CLEVELAND | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $4.00 |
| JAMIE MEEK | 4711 E CARDINEL DR | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $5.26 |
| JAMIE MEYER | 1570 12 TH STREET | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $24.00 |
| JAMIE MUNOZ VAZQUEZ | 1522 TROY DR. APT. 7 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| JAMIE PERKINS | 417 7TH ST. N | #31 | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $3.00 |
| JAMIE PETERSON | 1205 STETSON RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.81 |
| JAMIE POLLACK | 517 A MAPLE STREET | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $1.00 |
| JAMIE PRICE | 1117 WESTLAWN AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $15.99 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMIE R ROOT | 31594 277TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.86 |
| JAMIE RABE | 17959 480TH ST | APT 4 | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $3.00 |
| JAMIE RADOMSKI | 404 1/2 DEWEY AVE | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.12 |
| JAMIE REEVES | 508 MAIN ST P O BOX # 474 | | | PERU | NE | 68421 | | 6002 | Various | | | | | $2.49 |
| JAMIE REMINGTON | 3599 S LA SUESUE | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $30.00 |
| JAMIE RENDMEISTER | 100 SUNSHINE CIRCLE | APT 18 | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $15.60 |
| JAMIE ROFFERS | 935 VICTORY BLVD | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $148.60 |
| JAMIE ROGERS | 431 W SOUTH PARK AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $7.52 |
| JAMIE SCHRIEVER | 17310 740TH ST | | | HAYFIELD | MN | 55940 | | 6002 | Various | | | | | $7.48 |
| JAMIE SCHUMACHER | 2700 S MEMORIAL DR., APT E45 | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.02 |
| JAMIE SCOTT | 409 N ELLSWORTH RD LOT 34 | | | BOX ELDER | SD | 57719 | | 6002 | Various | | | | | $6.55 |
| JAMIE SNOW | 123 N MARKET ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.55 |
| JAMIE SPEARS | 5211 52ND STREET, APT 21 | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $10.02 |
| JAMIE TRUITT | 6217 HARVEST LN. | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $23.00 |
| JAMIE VAN NORMAN | 215 7TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $1.59 |
| JAMIE VANDER WOUDE | 207 MONROE ST | APT 15 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $39.00 |
| JAMIE VEESER | N7289 CREVICE RD | | | CASCO | WI | 54205 | | 6004 | Various | | | | | $5.80 |
| JAMIE WALLACE | W10940 CTY RD H | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $1.00 |
| JAMIE WILLIAMSON | 914 LUTHER PL | APT 2 | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $7.14 |
| JAMIE YOUNG | 256 E 800TH S APT B26 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $5.18 |
| JAMIE ZAKOWSKI | 550 N NINTH ST APT 14 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.65 |
| JAMIE ZEAMER | 5392 TOWER RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.90 |
| JAMIE ZWEIFEL | 132 TOWNLINE AVE | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $11.02 |
| JAMILA AHMED | 12 GRAND CANYON CT | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $1.00 |
| JAMILETH SALDANA | 245 BLANCHARD RD | | | PRESCOTT | WA | 99348 | | 6004 | Various | | | | | $24.00 |
| JAMISON ELLIOTT | 3680 RAINBOW DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.00 |
| JAMISON SCHALLOCK | PO BOX 208 | | | LAKE CRYSTAL | MN | 56055 | | 6004 | Various | | | | | $16.12 |
| JAMONTAE MARTIN | 1127 MANITOWOC RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| JAN ARENDS | 219 CTY RD 6 | | | WABASSO | MN | 56293 | | 6004 | Various | | | | | $4.93 |
| JAN BASKINS | 700 E NEWKIRK ST APT 1 | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $0.77 |
| JAN BRETZ | 3700 SOUTH 32ND ST PLACE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $1.54 |
| JAN BROCK | 2949 WILD ROSE LN | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $4.00 |
| JAN JOHNSON | 2882 TRIANGLE RDE | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $7.84 |
| JAN JUNTUNEN | 16733 TORRO RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $7.15 |
| JAN KLEVE | 311 1ST ST NE | | | WAUCOMA | IA | 52171 | | 6002 | Various | | | | | $3.29 |
| JAN M SMADES | 1203 MAIN ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $7.89 |
| JAN MEYER | 209 WEBSTER #102 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $27.00 |
| JAN MUKKA | 5300 52ND STREET | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $195.00 |
| JAN RAU | 1121 ROAD M16 | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $8.52 |
| JAN RIAL | 8293 HOUSTON RD | | | EATON RAPIDS | MI | 48827 | | 6002 | Various | | | | | $8.41 |
| JAN SWEENEY | 310-13TH AVENUE | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $8.22 |
| JAN VANCE | 9885 S SHADY GLEN LN | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $1.34 |
| JAN WERNER | 697 W COURT ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $6.68 |
| JANA BERTOLONE | 317 30TH ST | APT 129D | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $22.00 |
| JANA SHAW | 960 KOSTER AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $4.77 |
| JANAE GUBBLES | 56342 585TH RD | | | CARROL | NE | 68723 | | 6002 | Various | | | | | $4.99 |
| JANAE MARION KING | 6010 EVANS ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| JANCINE CAMPBELL | 210 TAMARACK | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.51 |
| JANDY LOPEZ-MONTERROSA | 168 E MAIN ST | | | RICHMOND | UT | 84333 | | 6002 | Various | | | | | $8.63 |
| JANE ALBERS | 2885 LUMBER LANE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.16 |
| JANE ANN WEISENBERGER | 208 FAIRFIELD AVE | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $0.96 |
| JANE BEAVER | 3447 HALLIE LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.44 |
| JANE C GIBSON | 300 E SALE ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $1.62 |

In re Prepare Steel Operating Co., Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANE CLARK | 8607 MARGARET ST | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $1.56 |
| JANE COOK | 885 15TH RD | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.49 |
| JANE CURRY-AMODEO | 2331 WOODLAND CT | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $11.18 |
| JANE DRURY | 1674 MILL CREEK CIR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.82 |
| JANE ELLS | 44633 US HIGHWAY 12 | | | WAUBAY | SD | 57273 | | 6002 | Various | | | | | $6.88 |
| JANE HEDING | 630 W BIRD AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $7.89 |
| JANE HULETT | 309 N WEST TOWN LINE RD | | | FAIRCHILD | WI | 54741 | | 6004 | Various | | | | | $2.00 |
| JANE INGRAM | 317 W 3RD ST | | | JULESBURG | CO | 80737 | | 6002 | Various | | | | | $10.00 |
| JANE JOCH | 14605 COUNTY RD Q | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $5.90 |
| JANE KASIANOWICZ | 7826 29TH AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $15.86 |
| JANE KENT | 3117 KUNKLE BLVD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.08 |
| JANE KOLSTAD | 1103 VALLEYVIEW DRIVE | | | GLASGOW | MT | 59230 | | 6004 | Various | | | | | $31.02 |
| JANE KRAWISZ | 1600 N HILL AVENUE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $52.80 |
| JANE LEE | PO BOX 161 | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $6.05 |
| JANE M ERICKSON | 356 LYNCREST DR | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $3.81 |
| JANE M LEE | 267 12TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.85 |
| JANE MARXEN | 110 32ND AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| JANE MCGEE | 8211 HICKORY LANE | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $3.00 |
| JANE MCMAHON | 742 THIRD ST. | | | BARABOO | WI | 53913 | | 6004 | Various | | | | | $25.00 |
| JANE MEREDIT DONOVAN | 297 COUNTY ROAD 89 | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $6.68 |
| JANE MORRISEY | 72 W CLIFTON AVE | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $4.05 |
| JANE NOHR | 1244 O KEEFE CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $5.84 |
| JANE NORTON | W7207 CTY RD OO | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $6.74 |
| JANE PENDERGAST | N388 WUNDROW CT | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $5.04 |
| JANE RAETHER | N64W23552 IVY AVE | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.89 |
| JANE REESE | 301 CRAWFORD ST | | | COPPER CITY | MI | 49917 | | 6002 | Various | | | | | $1.73 |
| JANE SELLNOW | 411 N CLARK ST APT 104 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $0.66 |
| JANE TENOR | 2425 COPPER LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.15 |
| JANE TIBBETTS | 1922 TAMARACK ST | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.71 |
| JANE TOWNSEND | 220 S RERICK AVE | | | PRIMGHAR | IA | 51245 | | 6002 | Various | | | | | $6.79 |
| JANE TUCKER | 3284 JASON AVE | | | SMITHLAND | IA | 51056 | | 6002 | Various | | | | | $4.49 |
| JANE VAN HAREN | 1630 TAMARACK STREET | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $10.00 |
| JANE WITMAN | 4434 OAKRIDGE CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.62 |
| JANE WOODWARD | 2301 N. WILBER RD. | #12 | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $8.20 |
| JANE****BP** BRYAN | 650 N 9TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.42 |
| JANEAL BAXTER | 1618 N GENEVA RD | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $20.00 |
| JANEANNE DIX | 11952 EISENHOWER DRIVE | | | CHILI | WI | 54420 | | 6004 | Various | | | | | $22.25 |
| JANEEN DIRKS | 31459 ROBERTS AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JANEEN PARK | 5819 MIAMI ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $5.37 |
| JANEEN VOLOSEVICH | 4527 LUDLOW RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $2.16 |
| JANEL HAWE | 3126 N 10TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.47 |
| JANEL MICHAEL | 4301 SW 12TH ST | | | LINCOLN | NE | 68522 | | 6002 | Various | | | | | $5.42 |
| JANEL NEVILL | 5723 S 104TH AVENUE | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $20.00 |
| JANEL PENNING | 629 HERRITAGE DR APT 305 | | | BROOKINGS | SD | 57006 | | 6004 | Various | | | | | $25.00 |
| JANEL SABATKE | 2320 12TH STREET SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $15.99 |
| JANELL DRAPER | 2430 N DORCHESTER AVE. | | | OGDEN | UT | 84414 | | 6004 | Various | | | | | $69.96 |
| JANELL JOHNSON | 1401 GEORGE ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $11.37 |
| JANELL ROYLE | 1107 LAMPLIGHTER DR | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $1.18 |
| JANELL SCHREINER | 1636 S 26TH ST | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $9.10 |
| JANELLE BAKKE | 119 E CHERRY ST APT 1 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.41 |
| JANELLE DEHART | 77065 ROAD 412 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.90 |
| JANELLE DUMARCE | 44511 SACRED HILLS CIR | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $4.08 |
| JANELLE GOLDMAN | 2770 STAFFORD | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $45.00 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANELLE HALL | 14717 L ST | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $2.99 |
| JANELLE HIGBEE | 110 N. MAIN STREET | | | PLEASANT GROVE | UT | 84062 | | 6004 | Various | | | | | $32.86 |
| JANELLE NICO STEENSEN | N5061 810TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.36 |
| JANELLE SEBRING | 2621 10TH ST | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $20.00 |
| JANELLE TIEBOUT | 5707 38TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $23.00 |
| JANELLE TOLMAN | 405 HAMPTON | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $33.00 |
| JANENE OLSEN | 2569 W 620TH N | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $5.86 |
| JANESSA BLAKEY | 4534 FOLWER ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $25.00 |
| JANESSA HAMANN | 1119 JOHNSON AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JANESSA PONCIN-HORNER | 1736 ORCHID DRIVE NORTH | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $6.73 |
| JANET A SHAKAL | 31419 130TH AVE | | | BOYD | WI | 54726 | | 6002 | Various | | | | | $8.68 |
| JANET A. SADER | 12 BASSWOOD CIR | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $4.03 |
| JANET ACKLAND | 71236 255TH ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| JANET ARTHUR | 1185 W DENI STREET | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.25 |
| JANET BARTZ | 606 NORTH PROSPECT | | | CRANDON | WI | 54520 | | 6004 | Various | | | | | $49.99 |
| JANET BEHRENS | 1631 MONROE AVE | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $4.16 |
| JANET BRANNUM | 2737 MARY JANE BLVD | | | MISSOULA | MT | 59808 | | 6002 | Various | | | | | $1.56 |
| JANET C HIGGINS | 830 26TH ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.88 |
| JANET CIGELSKE | 1034 HAMLET DR S | | | AVON | MN | 56310 | | 6004 | Various | | | | | $4.86 |
| JANET CONWAY | 19253 COUNTY ROAD 2 | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $6.79 |
| JANET DEGREEFF | 1990 28TH ST | | | SLAYTON | MN | 56172 | | 6002 | Various | | | | | $0.38 |
| JANET DIAZ | 305 S CEDAR ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.53 |
| JANET DRURY | 1709 DORRET ROAD | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| JANET ECHLIN | W7179 N OAKWOOD CIR | | | NESHKORO | WI | 54960 | | 6002 | Various | | | | | $10.00 |
| JANET ERVIN | 1025 WEST MAC ARRTHUR AVE. | APT. # 109 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $20.00 |
| JANET F HOLZER | 443 W 10TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $3.86 |
| JANET FANE | 905 S STATE AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $3.10 |
| JANET FELIN | 3688 COBBLESTONE LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $1.26 |
| JANET FINK | 1120 WOODLAND DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.37 |
| JANET GARVEY | 8600 CORPORATE DR | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $74.96 |
| JANET GENZ | W1689 GOPHER HILL RD | | | IXONIA | WI | 53036 | | 6002 | Various | | | | | $6.52 |
| JANET GOING | 2202 SANDSTONE RD | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $59.92 |
| JANET GUEST | RR3 BOX 181 | | | CLARK | SD | 57225 | | 6004 | Various | | | | | $16.00 |
| JANET HEVERAN | 11749 BEACH RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $0.99 |
| JANET HILLS | 2106 3RD ST. | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $25.00 |
| JANET HOWARD | 1420 TUCANNON ROAD | | | POMEROY | WA | 99347 | | 6004 | Various | | | | | $32.61 |
| JANET HUGHES | 1749 S LINCOLN ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $2.66 |
| JANET JUENGEL | 3332 WEST ALFRED DR. | | | TOOELE | UT | 84074 | | 6004 | Various | | | | | $4.00 |
| JANET K HIATT | 1700 CREEK RD APT 103 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $7.29 |
| JANET KAMIN | 3811 SANDPIPER WAY | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.77 |
| JANET KING | 2204 JACKSON ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.89 |
| JANET KRAUSE | PO BOX 790 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $48.05 |
| JANET L MAY | 216 E SYLVAN AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.58 |
| JANET LASHBROOK | 1216 WOODGATE LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.12 |
| JANET LEBARRON | E19041 FASKE ROAD | | | EAU CLAIRE | WI | 54722 | | 6004 | Various | | | | | $2.00 |
| JANET LEE | 2163 LAURA STREET | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $5.02 |
| JANET LEONARD | 400 680 EAST STREET | | | MT STERLING | IL | 62301 | | 6004 | Various | | | | | $20.20 |
| JANET LINSEY | 291 N 300 W | | | RUPERT | ID | 83350 | | 6004 | Various | | | | | $12.00 |
| JANET LISOWSKI | 824 TERRAVIEW CT | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $0.79 |
| JANET LOPEZ | 1337 GRAND AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $23.00 |
| JANET LORENZ | 25745 CTY RD # 138 | | | ST. CLOUD | MN | 56301 | | 6002 | Various | | | | | $5.40 |
| JANET LUST | 301 S INGERSOLL ST #100 | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $15.00 |
| JANET LYNN FRANK | PO BOX 152 | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $0.74 |

In re Prepared Portfolio Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANET M RODRIGUEZ | 87064 494TH AVE LOT 43 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $0.27 |
| JANET M. LAFERRIERE | 540 CHINOOK PL | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $10.00 |
| JANET MARCUCCIO | 3264 CHARDONNAY CT | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $6.82 |
| JANET MARTINEZ | 58395 ROAD | PO BOX 291 | | WAKEFIELD | NE | 68784 | | 6004 | Various | | | | | $25.00 |
| JANET MAW | 455 E 900TH N APT 2 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $7.62 |
| JANET MEREDITH | 8 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $1.73 |
| JANET MIHM | 3715 N 17TH ST | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $7.01 |
| JANET NOE | E10947 CTY RD C APT D | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.92 |
| JANET O'CONNOR | N4519 VISTA DR. | | | CAMPBELLSPORT | WI | 53010 | | 6004 | Various | | | | | $15.00 |
| JANET OLSON | 225 16TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| JANET PORTWOOD | RR 8 BOX 4958 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.93 |
| JANET ROBINSON | 5011 DORIAN ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $6.60 |
| JANET ROMBERG | W11097 RIVERSIDERD | | | MARION | WI | 54950 | | 6002 | Various | | | | | $4.63 |
| JANET RUSSELL | 7788 313TH AVE NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.55 |
| JANET S MOSER | 3215 7TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $5.95 |
| JANET S. WHEELER | 1218 W 5TH ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $7.70 |
| JANET SCHERTZ | 210 N NORTHFORK DR | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $23.75 |
| JANET SCHWARTZKOFF | 3107 BUENA VISTA RD | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $3.33 |
| JANET SMICK | 4984 MEADOW LN | | | VESPER | WI | 54489 | | 6002 | Various | | | | | $3.59 |
| JANET SMITH | 19633 HIGHWAY 126 | | | WALTON | OR | 97490 | | 6004 | Various | | | | | $65.00 |
| JANET SNYDER | 525 69TH STREET | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $50.00 |
| JANET SULLIVAN | 410 MAIN AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $3.10 |
| JANET SWAN | 2102 10TH ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $3.32 |
| JANET VANDEVENDER | 3052 SANDS ST | | | MALAGA | WA | 98828 | | 6002 | Various | | | | | $3.61 |
| JANET WAGNER | 11348 HIGHWAY 63 N | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.42 |
| JANET WAY | 1203 WILSHIRE DR. | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $10.72 |
| JANET ZEISS | 790 SHORELINE DR | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $2.93 |
| JANET ZORN | 3143 17TH AVE S | | | MINNEAPOLIS | MN | 55407 | | 6002 | Various | | | | | $0.55 |
| JANETH HERNANDEZ | 49885 220TH ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $9.23 |
| JANETTE CARTER | 1074 E 760TH N | | | OREM | UT | 84097 | | 6002 | Various | | | | | $1.37 |
| JANETTE CONLEY | 240 SUNLOOP LANE BOX # 1906 | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.74 |
| JANETTE HAZELETT | 215 E WALNUT ST | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $8.66 |
| JANETTE MARTINEZ | 9946 T PLZ APT B | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| JANEY BELONGIA | 8158 TWO MILE RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $4.66 |
| JANICE ANDERSON | 1809 14TH AVE SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $4.25 |
| JANICE ARNEY | 131 HILLCREST DR | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $3.89 |
| JANICE BLANKENSHIP | 502 ARROW ST | | | LELAND | IA | 50453 | | 6002 | Various | | | | | $0.27 |
| JANICE BRUDOS | W5826 COULEE SPRINGS LN | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.63 |
| JANICE C. TYLER | 1017 1/2 N 7TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.60 |
| JANICE CHAGNON | 300 CLEVELAND ST APT 106 | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $1.51 |
| JANICE DAVIS | 4019 N 2100TH E | | | FILER | ID | 83328 | | 6002 | Various | | | | | $4.05 |
| JANICE DIETRICH | 1108 4TH AVENUE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.23 |
| JANICE E THORP | 111 E MICHIGAN AVE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $10.00 |
| JANICE EVANS | 532 W 200TH N | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $4.66 |
| JANICE FLATTEN | 208 HIGHVIEW DR PO BOX # 29 | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $2.14 |
| JANICE FOOT | 1128 HELENA FLATS RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.21 |
| JANICE GEST | 526 SUGAR CREEK RD APT 5 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $7.01 |
| JANICE GREGORY | 204 CAROBETH DR LELAND LK | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $7.56 |
| JANICE H PARMER | E10950 E MALLARD RD | | | FALL CREEK | WI | 54742 | | 6002 | Various | | | | | $1.62 |
| JANICE HORTON | 1549 HALL RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $6.55 |
| JANICE I FAUST | 834 TWIN HARBOR DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.67 |
| JANICE JONES | 1054 WATER STREET | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.21 |
| JANICE JOURDAN | 204 PRIMROSE LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.05 |

In re Prepare Street Operating, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JANICE KINNEY | 1615 ASPEN ST APT 521 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $5.00 |
| JANICE KNUTSON | EAST COUNTY ROAD C 6165 | | | FENCE | WI | 54120 | | 6004 | Various | | | | | $35.20 |
| JANICE L JONES | 23051 CO HIGHWAY 110 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $9.86 |
| JANICE L MULLEN | PO BOX 98 | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $7.75 |
| JANICE LAEL | 5299 N HANGER | | | BEARDSTOWN | IL | 62618 | | 6004 | Various | | | | | $119.98 |
| JANICE M KUDLACZ STONES | 611 S 51ST ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $1.73 |
| JANICE MARTINEZ | 410 7TH AVE NE | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $1.75 |
| JANICE MCLAUGHLIN | 1328 SUNSET DR | | | EMMETT | ID | 83617 | | 6004 | Various | | | | | $48.00 |
| JANICE MEHLHOFF | 5038 30TH AVE S | | | MINNEAPOLIS | MN | 55417 | | 6002 | Various | | | | | $8.82 |
| JANICE N KROEGER | 3547 COUNTY ROAD 185 | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.32 |
| JANICE NEESAM | 446 WATERLOO STREET | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $2.04 |
| JANICE OLSON | N6690 HIGHWAY 55 | | | HILBERT | WI | 54129 | | 6002 | Various | | | | | $0.58 |
| JANICE O'MEAGHER | 3708 NORTH AVENUE WEST | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $22.50 |
| JANICE RODOCK | 151 BUFFALO STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $46.40 |
| JANICE RULE | BOX 734 | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $7.18 |
| JANICE SAVALL | 61 W WOODRIDGE DR | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.49 |
| JANICE SEATON | 7120 85TH LANE S E | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $20.02 |
| JANICE SMITH | 897 WEST ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| JANICE SORENSEN | DOVE HEALTH CARE | 1405 TRUAX BLVD | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $125.00 |
| JANICE UNRUH | 1427 BLACK MOUNTAIN RD | | | BONNERS FERRY | ID | 83805 | | 6002 | Various | | | | | $7.29 |
| JANICE WIESNER | 1940 CHARLES ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.77 |
| JANICE ZIMMER | 2514 RUTLEDGE LANE | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $1.01 |
| JANIE BEST | 130 LARKIN LANE | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $20.20 |
| JANIE DAVIS | 21260 UPPER RD # TWO PMB BIT | | | DEADWOOD | SD | 57732 | | 6002 | Various | | | | | $10.00 |
| JANIE HOLLIDAY | 3576 8TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.66 |
| JANIE MOSIER | 407 EAST MAIN ST | | | BROWNSDALE | MN | 55917 | | 6004 | Various | | | | | $3.00 |
| JANIE RODRIGUEZ | 1420 13TH ST | | | GLENCOE | MN | 55336 | | 6004 | Various | | | | | $90.89 |
| JANIE SMIESZEK | 9740 TOWNLINE DR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $7.64 |
| JANILLA DICK | N7104 PATH OF THE WOLF | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $4.00 |
| JANINE BALFOUR | 2145 MIDDLEFIELD RD. | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $13.02 |
| JANINE KASTEIN | 420 COUNTRY CREEK DR UNIT 9 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.74 |
| JANINE WIRTH | 809 2ND AVE SW | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $1.45 |
| JANIS BOUTELLE | 947 S 7TH ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.56 |
| JANIS DECKO | 1302 W TRAVERSE RD APT 112 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $9.45 |
| JANIS E THOMPSON | 3476 A AVE # 3RD | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.75 |
| JANIS M ALLEN | 1201 W ROBERTS AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.58 |
| JANIS MARTENSON | 11980 459TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.44 |
| JANITA ABRAHAM | PO BOX 386 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.96 |
| JANNA DRISKEL | 6301 SO 165 AVE | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $5.00 |
| JANNA IVES | 789 RIDGE RD | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.99 |
| JANNELLE WEIGEL | 1407 N PEACH AVE | LOT113 | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $22.10 |
| JANNESA GARCIA | 2226 ALLIED DR APT 1 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $3.00 |
| JANNETTE NIELSON | 5896 S SAGEWOOD DR | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $6.03 |
| JANNETTE REED | PO BOX 1977 | | | POST FALLS | ID | 83877 | | 6002 | Various | | | | | $2.03 |
| JANS CORPORATION | 4700 N WESTPORT AVE | | | SIOUX FALLS | SD | 57107 | | 1492 | Various | | | | | $346.13 |
| JANUARY GIBBENS | 6365 BIRCH LN # 103 | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $1.02 |
| JANYA WOODS | 1461 MORROW ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| JANZAEL BOCSH BERRIOS | 815 17TH ST | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $3.00 |
| JAOHNNA HASKINS | P O BOX 45321 | | | BOISE | ID | 83711 | | 6004 | Various | | | | | $12.82 |
| JAQUAN CROWDER | 1021 BARLAND ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $2.00 |
| JAQUANYA ROGERS | 4202 EAST TOWNE BLVD | APT 2 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAQUELINE DELGADO | 509 36TH ST SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| JARAI YAFFA | 18 ARLINGTON COURT | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| JARCHOW ENTERPRISES | MIKE JARCHOW | 515 N ESTEY | | LUVERNE | MN | 56156 | | 5582 | Various | | | | | $187.03 |
| JARED A WITHERS | E13175 VALLEY RD | | | FALL CREEK | WI | 54742 | | 6002 | Various | | | | | $8.08 |
| JARED ALBUS | PO BOX 306 | | | HINSDALE | MT | 59241 | | 6002 | Various | | | | | $1.37 |
| JARED BENSON | 1134 DAGGETT ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $20.00 |
| JARED BOND | WELCOME SHOPKO GUEST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.90 |
| JARED BRIGGS | 2688 S IMPERIAL ST | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $7.48 |
| JARED DAVIS | 1217 6TH AVE S | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $3.00 |
| JARED DRIGGS | 1037 NORTH ST. | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $5.02 |
| JARED EBEL | 2367 FERN LANE | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $5.00 |
| JARED EBENER | 5111 26TH STREET | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $14.22 |
| JARED FREDER ANDRUS | 459 N MONTGOMERY ST | | | SALT LAKE CITY | UT | 84116 | | 6002 | Various | | | | | $3.51 |
| JARED GARDNER | 703 WEST WARREN | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $8.00 |
| JARED HARSHMAN | 14 S ARCH ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $2.93 |
| JARED HARTSHORN | 215 E. MONTICELLO DRIVE | | | KAYSVILLE | UT | 84037 | | 6004 | Various | | | | | $55.50 |
| JARED HELKENN | 26241 MAIN ST | | | HAMILL | SD | 57534 | | 6002 | Various | | | | | $6.25 |
| JARED HOEKSTRA | 6105 DAWN ST | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $25.00 |
| JARED JONES | 1915 W ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $6.14 |
| JARED KANO | 507 N 200 W | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $5.00 |
| JARED KELLEY | 4877 S 3200 W | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $1.96 |
| JARED LOOMIS | 46516 GALAXY AVE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $24.17 |
| JARED MOCKERMAN | PO BOX 106 | | | NEHAWKA | NE | 68413 | | 6004 | Various | | | | | $35.02 |
| JARED NEBEKER | 137 EAST MALLARD #163 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $10.00 |
| JARED NIX | 934 3RD ST. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $16.00 |
| JARED SCHAEFER | 4589 W IDEWILD LP APT A-302 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.47 |
| JARED STARKEL | 102 JADWIN AVE | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $14.00 |
| JARED TRIMBERGER | N3481 E COUNTY ROAD A | | | SHEBOYGAN FALLS | WI | 53085 | | 6002 | Various | | | | | $9.40 |
| JAREE LEWIS | 907 18TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.14 |
| JAREMY VOLKMAN | 253 RIVER ST | | | PETERSON | MN | 55962 | | 6004 | Various | | | | | $3.00 |
| JARID SCHOENECKER | 9134 W. LORINDA DR. | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $14.00 |
| JARILYN SCHLITZ | W7955 CREEK ROAD | LOT 501 | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $17.00 |
| JAROD KROLL | 3148 WOOD ROAD | #14 | | RACINE | WI | 53406 | | 6004 | Various | | | | | $19.98 |
| JAROD MILLER | 142 HILL AVE | | | PEASE | MN | 56363 | | 6002 | Various | | | | | $10.00 |
| JAROD PICK | 19027 72ND AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $3.32 |
| JAROD WEYRAUCH | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $4.58 |
| JAROM PETERSON | 1352 CANYON RD. | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| JARRAD BARBER | 141 W CENTER ST | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $8.03 |
| JARRED BATES | 2161 COUNTRY LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $9.00 |
| JARRETT BARCAFER | 18517 E BOONE | | | GREENACRES | WA | 99016 | | 6004 | Various | | | | | $60.00 |
| JARRET/ LORI | STORE 2-705 | SHOPKO EMPLOYEE | 2001 E 9TH STREET | TRENTON | MO | 64683 | | 8967 | Various | | | | | $29.38 |
| JARROD ERSCHABEK | 150 WALLOWS CREEK RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.79 |
| JARROD MOORE | 7960 ARLINGTON DRIVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $27.00 |
| JARVIS/ ALISHA | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5352 | Various | | | | | $6.54 |
| JARYD BROGAN | 812 OGDEN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.08 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | 6501 | Various | | | | | $148,219.62 |
| JASEN ATACK | 13315 E. 8TH AVE. | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $10.02 |
| JASHA ARCHER | 5624 HAMILTION ST | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $4.00 |
| JASMA WILLIAMS | 2873 WITMOORE ST. | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $4.00 |
| JASMEENE VALADEZ | 13462 WRIGHT ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $4.97 |
| JASMIN DENTER | N9381 17TH AVENUE | | | NECEDAH | WI | 54646 | | 6004 | Various | | | | | $10.00 |
| JASMIN FLORES | 844 WINIFRED ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |

In re Prairie Street Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASMIN SALINAS | 611 BAKER ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JASMINE BAUER | 6675 381ST ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.04 |
| JASMINE BLAISDELL | 515 NORTH MAIN ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $2.00 |
| JASMINE BUTLER | 5325 N 107TH PLZ | APT 101 | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.99 |
| JASMINE CANNON | 146 W 1000TH N APT 2 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $9.07 |
| JASMINE CHA | 1133 SOUTH MAPLE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $25.00 |
| JASMINE COOK | 4029 D STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| JASMINE DRAXLER | 402 1/2 MADISON ST | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $8.99 |
| JASMINE DUNCAN | 251 W 1600 N APT A104 | | | LOGAN | UT | 84341 | | 6004 | Various | | | | | $23.00 |
| JASMINE FLORES | 844 WINIFRED ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JASMINE GALVAN | 1341 SOUTH 24TH ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $30.00 |
| JASMINE GARCIA | 515 1/2 RIVER ST | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $2.00 |
| JASMINE HADLER | 3013 CHAIN DR APT 10 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| JASMINE HERBERT | 2970 PANTHER CRK RD | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $1.15 |
| JASMINE HINES | 9218 LARIMORE AVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| JASMINE INGERSOLL | 122 S 8TH ST | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| JASMINE LOPEZ | 611 BELL AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $3.00 |
| JASMINE LOVE | PO BOX 1612 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $3.62 |
| JASMINE LUNA | 448 S FAIR ST | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $3.00 |
| JASMINE MAHKEWA | 324 N LINCOLN ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.93 |
| JASMINE NORTON | 425 MOORELAND RD. | APT.204 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| JASMINE PETERSON GREEN | 2914 BREWERY RD | | | CROSS PLAINS | WI | 53528 | | 6004 | Various | | | | | $26.06 |
| JASMINE RAMIREZ | 204 W 7TH ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $1.62 |
| JASMINE RANA | 2850 E 8TH ST | APT. 3624 | | TULSA | OK | 74104 | | 6004 | Various | | | | | $10.00 |
| JASMINE SAHNAYHTOO | 1430 SW 24TH | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $10.00 |
| JASMINE SMITH | 2300 JEFFERSON STREET, APT. A | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $77.38 |
| JASMINE WINGFIELD | 3769 EASTSIDE HWY | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $104.97 |
| JASMINE WRIGHT | 105 DEER VALLEY RD APT 5 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| JASMYNE SCHULER | 1996 HILTS RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $2.19 |
| JASNA KANTAREVIC | 3212 S TRIPLE PLAY AVE | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $23.00 |
| JASON AICHELE | 1103 S 3RD AVE | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $40.00 |
| JASON ALBRECHT | 1293 FONTANA BLVD | | | HAZLETON | IA | 50641 | | 6002 | Various | | | | | $4.88 |
| JASON AUCHAMPACH | W11071 CTY RD MM | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $3.90 |
| JASON AUSTERMAN | 924 10TH ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| JASON BALL | 1012 N 16TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.58 |
| JASON BARNES | 1659 VIVIO ROAD | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $20.00 |
| JASON BIRDSELL | 922 11TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $7.00 |
| JASON BOLTE | 402 W MAIN ST | | | ODIN | MN | 56160 | | 6002 | Various | | | | | $7.73 |
| JASON BORK | 615 4TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $7.15 |
| JASON BRUCE | 306 WASHINGTON AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.01 |
| JASON CALO | 124 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $7.32 |
| JASON CARNE | BOX 96 | | | DOLLAR BAY | MI | 49922 | | 6002 | Various | | | | | $4.63 |
| JASON CARTER | 84076 ROLOFF LANE | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $5.00 |
| JASON CARTIN | 991 PHILLIPS RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $10.00 |
| JASON CERNETISCH | 36316 329TH AVE | | | HAMILL | SD | 57534 | | 6002 | Various | | | | | $5.15 |
| JASON CHARLET | 24236 180TH ST | | | MINBURN | IA | 50167 | | 6002 | Various | | | | | $3.12 |
| JASON CHRISTENSON | 5246 400TH ST | | | ARCHER | IA | 51231 | | 6002 | Various | | | | | $2.33 |
| JASON CUNNINGHAM | 9999 | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $30.00 |
| JASON DOUCETTE | 917 GAY DR. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $29.99 |
| JASON DOUGLAS | 1244 S 4TH AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $1.21 |
| JASON DOUTHITT | 1003 NORTHWEST 12TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.68 |
| JASON DUNN | 713 ANDERSON AVE | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |

In re Appeal Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON DURAND | 1867 22 -22 1/4 ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $149.97 |
| JASON EHRHARDT | 544 COONEN DR | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $27.00 |
| JASON ELLIOTT | 3601 S BENTON ST | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $5.00 |
| JASON F. MOORE | 8106 S GILMORE LN | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.15 |
| JASON FAIRBANKS | 1115 THORNCREST DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $9.00 |
| JASON FALING | 304 GANDY 7TH ST | | | STAPLETON | NE | 69163 | | 6004 | Various | | | | | $23.00 |
| JASON FEUQUAY | 3532 ASH ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.77 |
| JASON FISCHER | 811 COUNTY ROAD C | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $4.44 |
| JASON FRANSEN | 140 N WISLER | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $8.98 |
| JASON FROSETH | 416 W RAILROAD ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.11 |
| JASON GALLAGHER | 1009 AHSAHKA CRT | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $1.26 |
| JASON GARCIA | 4 3RD ST NW APT 755 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.84 |
| JASON GOMEZ | 3910 BENVIEW AVE APT # D | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $37.50 |
| JASON GRANDCHAMP | 49978 HIGHWAY # M-26 | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $7.75 |
| JASON GRITZNER | 401 N 4TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.92 |
| JASON GROBERG | 75 W 250TH N # 17 | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $2.77 |
| JASON HAMMOND | 108 N WALNUT ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $0.44 |
| JASON HEINZMAN | 13162 OAK LAWN LN | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $0.71 |
| JASON HESS | PO BOX 693 | | | SNOWVILLE | UT | 84336 | | 6002 | Various | | | | | $1.45 |
| JASON HILDEBRANDT | 909 IRISH RD. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $44.00 |
| JASON HODEL | 144 154 DRIVE NW | | | ELK RIVER | MN | 55330 | | 6004 | Various | | | | | $66.00 |
| JASON HODGE JR | 531 8TH AVE N | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| JASON HULBERT | 1385 JEFFERSON ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $1.92 |
| JASON IRVING | 2653 18TH RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $4.85 |
| JASON ISHAM | 102 SAGEBRUSH CT | | | HARDIN | MT | 59034 | | 6002 | Various | | | | | $3.33 |
| JASON J DISHAW | 610 N CLARK ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $5.45 |
| JASON JABLONSKI | 1010 BRAINERD AV | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| JASON JACOB | 1955 HARRISON STREET APT 10 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $10.02 |
| JASON JANNSEN | 3220 S 18ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $163.09 |
| JASON JOHNSON | 714 7TH ST S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $4.16 |
| JASON KASTER | W4803 BIRCH CREEK RD. | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $10.00 |
| JASON KOOPMAN | 10225 HWY 186 | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $5.00 |
| JASON KRENIK | W12297 820TH AVE. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $3.00 |
| JASON KROSTAG | E1575 MURRAY LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.16 |
| JASON L. TYSON | 238 PORTLAND ST | | | TRUMBLE | NE | 68980 | | 6002 | Various | | | | | $3.26 |
| JASON LARSEN | 1192 418TH ST. | | | KENSETT | IA | 50448 | | 6004 | Various | | | | | $5.00 |
| JASON LEAVITT | 3806 15TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.00 |
| JASON LEE | 2415 N COLUMBUS | | | SPOKANE | WA | 99207 | | 6004 | Various | | | | | $40.00 |
| JASON LEHR | 412 MANLY DR. | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $1.00 |
| JASON LESHER | 820 APACHE DR | | | SOUTH SIOUX CIT | NE | 68776 | | 6002 | Various | | | | | $6.27 |
| JASON M MORINE | 407 GRACE ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $2.19 |
| JASON MALONE | 1586 AGATE | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $4.97 |
| JASON MARTIN | 1407 LAKELAWN | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $49.68 |
| JASON MAYNARD | 3642 SO SHERINGTON DRIVE | | | WEST VALLEY CITY | UT | 84120 | | 6004 | Various | | | | | $4.00 |
| JASON MCCLELLAN | 605 PINE TREE DR | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $1.59 |
| JASON MCKIM | 202 E MAIN ST | | | MANCELONA | MI | 49659 | | 6002 | Various | | | | | $1.73 |
| JASON MILLS | 3914 HIGHWAY 13 | | | STITES | ID | 83552 | | 6002 | Various | | | | | $5.64 |
| JASON MIRE | N32651 COUNTY ROAD XX | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $9.97 |
| JASON MITCHELL | 512 SW 2ND ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $2.55 |
| JASON NELSON | 8335 W RIFLEMAN ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.14 |
| JASON NETTESHEIM | W242N6231 OAK DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.85 |
| JASON NEWSOM | 142 SO 200 EAST | | | OREM | UT | 84058 | | 6004 | Various | | | | | $51.00 |
| JASON OSKEY | 111 W. WILSON STREET | APT. 806 | | MADISON | WI | 53715 | | 6004 | Various | | | | | $3.15 |

In re Pioneer Health Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON P BLOUNT | 354 S GILBERT ST APT 3 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.27 |
| JASON P SCHWANTES | 1000 N WATER ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $9.70 |
| JASON PASEKA | 6445 ORCHARD ST | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $10.00 |
| JASON PAULLIN | #11 PROSPECCT | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.02 |
| JASON PEARSON | 40719 ELMCREST AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| JASON PETERS | 703 N 29TH STREET | UNIT 203 | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $19.00 |
| JASON PETERSON | 350 N IDAHLINE RD | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $6.14 |
| JASON PHERIGO | 10333 CTY RD EAST 200 N | | | CHANDLERVILLE | IL | 62627 | | 6004 | Various | | | | | $8.00 |
| JASON PHIPPS | 715 HILL STREET SUITE 302 | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $25.00 |
| JASON POPP | 854 NO 9TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| JASON PUNKE | 308 S WISCONSIN AVENUE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $25.18 |
| JASON REED | 4034 W 3000TH N | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $0.88 |
| JASON RESMAN | 3711 RANDOLPH ROAD | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| JASON ROSENTHAL | 610 S. MILITARY RD. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| JASON ROSS | 52 NORTH ARTHER AVE | | | GALESBURG | IL | 61401 | | 6004 | Various | | | | | $4.00 |
| JASON ROSSOW | 32670 790TH ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JASON RUSSELL | 900 38TH ST S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $3.07 |
| JASON SALVANO | 455 HILBERT ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $2.60 |
| JASON SAMMONS | 3020 6TH AVE S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $5.00 |
| JASON SCHUDER | BOX 101 | | | NORTHROP | MN | 56075 | | 6004 | Various | | | | | $10.00 |
| JASON SHEFFIELD | 6718 CRESCENT AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.00 |
| JASON SOLIS | 415 N PLATTON ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $99.99 |
| JASON SOMMERS | 2152 HIGH RIDGE TRAIL | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $25.00 |
| JASON SOUTHERN | 6572 S. KENTUCKY DR | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $30.06 |
| JASON STICKER | 2215 WINGATE LANE | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $30.00 |
| JASON STINSON | 244 S COLFAX ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.68 |
| JASON STODGHILL | HC 6 BOX 419 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.15 |
| JASON STONE | 13937 W. HARTFORD DR | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $10.02 |
| JASON T MEYER | 184 BESSIE OHALLORAN LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.30 |
| JASON THOMAS GARY | 708 OUTER DR | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $9.51 |
| JASON TIPTON JR. | 120/ 30TH AVE N | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $3.65 |
| JASON TOMPKINS | 240 BORQUIN ROAD | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $10.00 |
| JASON TOWERY | W7950 COUNTY ROAD JJ | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $9.12 |
| JASON VANHEEL | 7650 BECCA LN | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.00 |
| JASON VINSAND | 2107 12TH AVE NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $23.00 |
| JASON VITENSE | 514 N WEBER ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $5.15 |
| JASON W ANGER | 2257 300TH AVE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.96 |
| JASON WAGNON | 1354 PINE ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.27 |
| JASON WATSON | 826 COUNTY ROAD 263 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $8.90 |
| JASON WAYWELL | 201 SOUTHERN AVE #2 | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $15.80 |
| JASON WEBER | 352 N. ROGER ST. | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $60.00 |
| JASON WEHKING | 517 11 1/4 AVE | | | TURTLE LAKE | WI | 54889 | | 6004 | Various | | | | | $55.00 |
| JASON WESSELS | 390 TERRACE DR W | | | BROOKFIELD | WI | 53045 | | 6004 | Various | | | | | $8.00 |
| JASON WICK | 811 A ROCKINGHAM CT | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $15.00 |
| JASON WILBERDING | 4611 DEERTRAIL RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $17.00 |
| JASON WILLIAMS | 44414 172ND ST | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $1.04 |
| JASON WILSON | 16196 SUNSET TRAIL | | | PINE CITY | MN | 55063 | | 6004 | Various | | | | | $8.67 |
| JASON WOLFE | 81 VILLA DR | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $5.23 |
| JASON WOODRUM | 640 CASTLE WYND | | | LOVES PARK | IL | 61111 | | 6004 | Various | | | | | $20.00 |
| JASON WORK | 128 DEBRA ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $10.00 |
| JASON WRIGHT | 1710 17TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $1.84 |
| JASON YAHNKE | 414 EAST MONTGOMERY ST | | | SPARTA | WI | 54656 | | 6004 | Various | | | | | $53.98 |
| JASON(PSP) JARSTAD | 5900 GREENLEAF BLVD | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $5.89 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JASPER HALF | 1715 10TH AVE NO-PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $3.42 |
| JASPER M HOWELL | 1115 WHITEFISH STAGE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.37 |
| JATINDER K DHILLON | 6679 S DANIEL WAY | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $4.96 |
| JAUNA HENIADIS | 2394 OSSTHUN RD | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $3.00 |
| JAVIER BENCOMO DOMINGUEZ | 1012 E 4100 N | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| JAVIER DURAN | 135 TURTLE CREEK | APT 1 | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $110.00 |
| JAVIER GONZALEZ | 14215 CARL ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $3.90 |
| JAVIER LOPEZ | 10542 FIELDCREST RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $6.68 |
| JAVIER MARROQUIN | 4851 W 3850 SO | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $5.02 |
| JAVIER MONTES | 453 8TH AVE SE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $7.53 |
| JAVIER ROJAS | 3209 LAFEYETTE AVE | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $2.00 |
| JAVIER SANTANA | 1006 MADISON APT 2 | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $17.00 |
| JAVIER VIEYRA | 5321 52ND AVENUE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $2.02 |
| JAVIER ZEFERINO | N13033 GROVESIDE AVE | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $6.16 |
| JAWN MARSH | 2243 ENSIGN ST | | | DULUTH | MN | 55811 | | 6002 | Various | | | | | $4.71 |
| JAX FELINE FELTON | 17733 US HIGHWAY 59 | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $0.63 |
| JAX L ALBERT | N158 COUNTY ROAD B | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.08 |
| JAXEN FLEMING | ATTN JAXEN | 101 OAK STREET E | | CAVALIER | ND | 58220 | | 1986 | Various | | | | | $1,440.00 |
| JAXON KAISER | 10340 SOUTH ROAD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.68 |
| JAXSON BURBRIDGE | 345 E WEILER ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $5.75 |
| JAY ADAMS | 12496 WHIPPLE RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.44 |
| JAY BECKER | 11455 W GRANGER ST | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $4.06 |
| JAY BONNETT | 406 E 2ND ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.11 |
| JAY BROWN | 320 N LAKESHORE DR | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $16.64 |
| JAY DESMARAIS | P O BOX 234 | | | ROCKVILLE | MN | 56369 | | 6004 | Various | | | | | $13.00 |
| JAY EAKLE | 97 W SAN ANDREAS CT | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.51 |
| JAY EDEN | 817 S PRESIDENT AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.25 |
| JAY ERIC RAYMER | 7925 RANCHO DELUXE DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.78 |
| JAY EVERS | 310 W. HENRY ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $40.00 |
| JAY FARRINGTON | 631 W PARKWAY BLVD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.60 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | 6307 | Various | | | | | $14,419.23 |
| JAY HENDERSON | 452 BEAR PAW DR | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $4.88 |
| JAY HOFFMAN | PO BOX 1221 | | | COLUMBIA | SD | 57433 | | 6002 | Various | | | | | $3.23 |
| JAY I HOOVER | 6024 BEAVER RD | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $4.14 |
| JAY IMPORT COMPANY INCORPORATE | VICE PRESIDENT OF SALES | 41 MADISON AVENUE 12TH FLOOR | | NEW YORK | NY | 10010 | | 3428 | Various | | | | | $750.00 |
| JAY INCORPORATED | PO BOX 669 | | | LISBON | ND | 58054 | | 0372 | Various | | | | | $2,166.67 |
| JAY INGWELL | 2622 COUNTY ROAD K | | | BARNEVELD | WI | 53507 | | 6004 | Various | | | | | $15.00 |
| JAY JAMES | 733 BEDWELL | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $4.50 |
| JAY JANZEN | 507 8TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $1.15 |
| JAY KEIL | 225 W CALUMET ST APT 8 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.52 |
| JAY MAKELA | 23432 ELM AVE | | | DOLLAR BAY | MI | 49922 | | 6004 | Various | | | | | $7.95 |
| JAY MCHUGH | 1606 SAND LAKE RD | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $34.98 |
| JAY MECHAM'S COUNTRY GARBAGE | PO BOX 408 | | | MONA | UT | 84645 | | 6002 | Various | | | | | $800.00 |
| JAY MICHEL | 733 CARNEY BLVD | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $15.30 |
| JAY MILLER | 8434 WILLOW CREEK RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.66 |
| JAY MILTON | 1519 ELM ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.48 |
| JAY OBERT | 4620 CTY RD A | | | MERRILL | WI | 54452 | | 6002 | Various | | | | | $2.11 |
| JAY S KRZYSTON | N57W24650 NIGHTHAWK CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $4.27 |
| JAY SCHMID | 845 WOODLAND DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.36 |
| JAY SERRES | W 9644 NORTH ST | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $25.00 |
| JAY SIMONS | 2664 N 930TH E | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $6.96 |

In re Mapco Stores Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAY SOLARI | 117 MAJERUS RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $10.00 |
| JAY STELTER | 3860 KITT DRIVE | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $7.50 |
| JAY TYLER SHELTON | 2150 GLADYS | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| JAY UNSWORTH | 350 B BARNEY ST | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $11.00 |
| JAY WILLIAMS | 823 AUBIN ST | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $4.16 |
| JAYAH WOODS | 1648 SHERMAN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| JAYANA BARRETTE | 500 WEST SHARON AVE APT. 12 | | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $20.00 |
| JAYCE HAMMOND | 6 MOORE LN | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $4.58 |
| JAYCEE M SILVA | 37309 EAGLE LN | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.36 |
| JAYDA E MULJO | 708 WRIGHT ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.08 |
| JAYDA LYNN WEIS | 329 CLARL ST | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $4.47 |
| JAYDEN BERRYHILL | 30951 MARIGOLD LANE | | | LINDSTROM | MN | 55045 | | 6004 | Various | | | | | $7.26 |
| JAYDEN J. GLATZ | 520 SCHINDLER PL APT J | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.14 |
| JAYDEN KANE | 236 ALLEGHENY AVE | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $19.98 |
| JAYDEN KATAWARA | 1507 N 70TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $20.02 |
| JAYDEN LACHERMEIER | 101 CENTRAL AVE | | | LESTER PRAIRIE | MN | 55354 | | 6004 | Various | | | | | $57.12 |
| JAYDEN LEDBETTER | 612 S 20TH ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $7.92 |
| JAYDEN MCKEE | 404 LINCOLN AVE | LOT 2 | | REESEVILLE | WI | 53579 | | 6004 | Various | | | | | $3.00 |
| JAYDEN OSLER | 917 W STOREY | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $3.65 |
| JAYDEN SMITH | 1521 E 4TH ST | | | PUEBLO | CO | 81001 | | 6002 | Various | | | | | $2.71 |
| JAYDEN STAR LLC (C-HUB) | 385 FIFTH AVENUE STE 507 | | | NEW YORK | NY | 10016 | | 8603 | Various | | | | | $424.40 |
| JAYDEN WAMBEAM | 515 CIRCLE CT SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $8.85 |
| JAYDEN WATTS | 3928 ECHO VALLEY DRIVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $5.00 |
| JAYDIN GRENIER | 2407 ELM ROAD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $6.00 |
| JAYDN SCHAECHER | 306 S ELK | | | TILDEN | NE | 68781 | | 6004 | Various | | | | | $10.00 |
| JAYDN THAMERT-SENDEJAS | 3918 W HAZY WAY | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $4.58 |
| JAYDON COBB | 663 S GARFIELD AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.53 |
| JAYE HACKBARTH | 412 R ST | | | BEAVER CITY | NE | 68926 | | 6002 | Various | | | | | $6.52 |
| JAYE KRUCKEBERG | 1639 SWAN RD APT 2 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $8.74 |
| JAYLESHA BERRYHILL | 323 PARKVIEW DRIVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| JAYLIN THOMPSON | 1227 24TH ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $0.41 |
| JAYLYNN LARSEN | 1032 N 400 W | | | LOGAN | UT | 84341 | | 6004 | Various | | | | | $23.00 |
| JAYME GROVE | 7320 TWO BIT CIRCLE DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $8.44 |
| JAYME HROBSKY | 416 N. WATER | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $7.00 |
| JAYME LEE JANIS | 1119 N PARK ST | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.23 |
| JAYME LUEDKE | 4110 N BALLARD RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.68 |
| JAYME SHEFCHIK | J2134 GREYWOLF CT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $6.99 |
| JAYMIE HOPPER | 1101 CAMBRIDGE CT #38 | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $216.98 |
| JAYMINA HARDY | 8407 33ND ST APT 4 | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $71.00 |
| JAYMZ SHIPPEN | 208 MILLS ST | | | SACO | MT | 59261 | | 6002 | Various | | | | | $1.73 |
| JAYNE DENNIS | 9 KING MILLS CR | UNIT 103 | | MADISON | WI | 53718 | | 6004 | Various | | | | | $20.00 |
| JAYNE DOMBROWSKI | 1209 JACKSON ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $8.99 |
| JAYNE NMI DEMBEK | 809 RAILROAD ST | | | BELLE FOURCHE | SD | 57717 | | 6004 | Various | | | | | $10.00 |
| JAYNE SITTE | 8480 E RIDGEVIEW DR | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $2.74 |
| JAYNE ZORZA | 786 JUNIPHER ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $3.10 |
| JAYRO ZUNIGA | 516 COLLINS ROAD - #3 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| JAYSON MORALES | 1206 LAWE ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.00 |
| JAZIAH WRIGHT | 334 BIRCH CT. | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.00 |
| JAZLYN REYES | 23792 WASHINGTON ST | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $1.59 |
| JAZMILYNN RAMIREZ | 1422 14 TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JAZMIN CHAVEZ MONTANO | 816 7TH AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $15.80 |
| JAZMIN MAYES | APT 2H | 1503 EISNER AVE | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $29.02 |
| JAZMIN MENDOZA | 308 GARDEN DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $2.00 |

In re Home Etc. Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JAZMIN NIETO | 2626 DREXEL ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $6.00 |
| JAZMIN SOSA | 1706 INDIANA ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.00 |
| JAZMINE PETERSON | 448 S. PRINCE STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| JAZMINE STORTON | 520 LEWIS AVE. | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $8.00 |
| JAZMYN BENSON | 139 S PEWABIC ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.36 |
| JAZMYN HAVELKA | W4559 US HIGHWAY 41 | | | WALLACE | MI | 49893 | | 6002 | Various | | | | | $9.70 |
| JAZMYNE BROWN | 1530 GREENWOOD DR | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $2.00 |
| JAZMYNE WEBER | 3317 LAKESHORE DR | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.38 |
| JBSR INC | 7510 GLYNOAKS DR | | | LINCOLN | NE | 68516 | | 6475 | Various | | | | | $354.60 |
| JCPENNEY #1288 | 2200 N MAPLE AVENUE | | | RAPID CITY | SD | 57701 | | 2985 | Various | | | | | $74.54 |
| JDL FRAGRANCES | PO BOX 663 | | | COUDERSPORT | PA | 16915 | | 3914 | Various | | | | | $25,118.64 |
| JEAN ABBEY | 5351 BALUSTRADE BOULEVARD SE | | | LACEY | WA | 98513 | | 6004 | Various | | | | | $11.36 |
| JEAN BEUG | 3612 JOSE RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.04 |
| JEAN BISHOP | 257 N 300TH E | | | MAPLETON | UT | 84664 | | 6002 | Various | | | | | $3.32 |
| JEAN BLASEL | N3026 MCVEY RD | | | GILMAN | WI | 54433 | | 6002 | Various | | | | | $6.74 |
| JEAN BRITZIUS | PO BOX 24 | | | HIGHWOOD | MT | 59450 | | 6002 | Various | | | | | $7.67 |
| JEAN BUELOW | 18 EMBREY CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.34 |
| JEAN BURTLOW | 62 SHEEP MOUNTAIN RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.62 |
| JEAN CASTELLION | BOX 867 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $9.37 |
| JEAN CHIVERS | 1416 DAKOTA ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.44 |
| JEAN CREYDT | 370 E 12TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.11 |
| JEAN DENK | 2350 S 23RD ST LOT 1111 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $0.52 |
| JEAN E DEAN | 515 N THIRD | | | L'ANSE | MI | 49946 | | 6002 | Various | | | | | $0.27 |
| JEAN E. KEYSER | 127 S ONTARIO ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.19 |
| JEAN ERICKSON | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.44 |
| JEAN GASTEYER | E2009 210TH AVE | | | ELMWOOD | WI | 54740 | | 6002 | Various | | | | | $3.64 |
| JEAN HAMMOND | 1131 IVY AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $9.21 |
| JEAN HICKS | PO BOX 131 | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $0.38 |
| JEAN HOLMES | 3826 ANDERSON DRIVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.08 |
| JEAN HORTON | 10 ASPEN WAY | | | MARYSVILLE | MT | 59640 | | 6002 | Various | | | | | $2.25 |
| JEAN JACOBSON | 6219 S US HWY 51 LOT 285 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $4.16 |
| JEAN KAHL | 907 JACOBSEN RD UNIT J | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.92 |
| JEAN KERANEN | 58016 US HIGHWAY 41 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.68 |
| JEAN KINKADE | 65 COUNTY ROAD 198 | | | AFTON | WY | 83111 | | 6002 | Various | | | | | $1.59 |
| JEAN KOMISAREK | 2636 LAVENDER LN APT 9 | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.92 |
| JEAN KURK | BOX 488 | | | EITZEN | MN | 55931 | | 6002 | Various | | | | | $2.30 |
| JEAN LEEMASTER | 13786 DITTO CREEK RD | | | MOUNTAIN HOME | ID | 83647 | | 6002 | Various | | | | | $4.22 |
| JEAN LIBNOCH | PO BOX 413 PMB 313 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $8.85 |
| JEAN LUMLEY | 402 31ST ST NE APT 215 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.37 |
| JEAN LYNN | 6259 FOX RUN | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $2.00 |
| JEAN M ELLIOTT | 34538 ANDRIE ST NW | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $5.92 |
| JEAN M. FISHER | 2146 15TH ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.29 |
| JEAN M. TWEEDALE | 1303 SWAN RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.33 |
| JEAN MADDEN | 713 OAK ST CCMSD | | | SUNDANCE | WY | 82729 | | 6002 | Various | | | | | $16.19 |
| JEAN MATTIE | 1904 PROSPECT ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.51 |
| JEAN MILDRED BELKONEN | 517 SHELDEN AVE APT 304 | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $0.44 |
| JEAN MULVEY | 1118 N LAKE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.96 |
| JEAN NEU | 1811 WINSTON BLVD | | | TOLEDO | OH | 43614 | | 6002 | Various | | | | | $1.23 |
| JEAN NEWMAN | BOX 71 | | | RIVERTON | UT | 84088 | | 6002 | Various | | | | | $0.58 |
| JEAN PETERSON | 207 CULBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.93 |
| JEAN R BUNGE | 328 LAKEHILL DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $9.56 |
| JEAN RADKE | 230 S MAIN ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.68 |
| JEAN RIECK | 461 5TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $3.75 |

In re Pioneer Energy Services Corp
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEAN SCHWARTZKOPF | 3106 BUENA VISTA RD | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $5.96 |
| JEAN SCHWIESOW | 415 N WASHINGTON AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $5.40 |
| JEAN SCOTT | 303 SEYMOUR STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| JEAN SLAWNY | 985 N BROADWAY APT 86 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.86 |
| JEAN SMITH | 1911 23RD AVE | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $2.22 |
| JEAN STELTZ | 342 W 4TH STREET | | | RUSH CITY | MN | 55069 | | 6002 | Various | | | | | $6.24 |
| JEAN SUMIDA | 1314 E 6125TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $7.26 |
| JEAN THOMASSEN | 35110 FLETCHER AVE 02840285 | | | WEEPING WATER | NE | 68463 | | 6002 | Various | | | | | $4.16 |
| JEAN TREMBATH | 25835 CEDAR ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.48 |
| JEAN WARRICK | 236 W 14TH ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $4.41 |
| JEAN WATERS | 1732 DUBLIN TRL APT 45 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.16 |
| JEAN WERTH | N4163 GONNERING CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.81 |
| JEAN WHITTAKER | 1518 9TH ST | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $8.88 |
| JEAN ZOHNER | PO BOX 1066 | | | FRENCHTOWN | MT | 59834 | | 6004 | Various | | | | | $1.00 |
| JEANA HINES | N5048 430TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.90 |
| JEANENE COXE | PO BOX 82 | | | FORT SHAW | MT | 59443 | | 6004 | Various | | | | | $27.00 |
| JEANETTE ALLEE | 300 6TH SW | APT308 | | KASSON | MN | 55944 | | 6004 | Various | | | | | $3.06 |
| JEANETTE ANGEL | 302 SE 19TH AVE | | | MILTON-FREEWATER | OR | 97862 | | 6004 | Various | | | | | $3.00 |
| JEANETTE BAUMGARTNER | 3161 CRAIG RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.74 |
| JEANETTE CLAWSON | 723 S CENTER ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.75 |
| JEANETTE CLAYTON HARRELL | 3730 LAURAL AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $11.02 |
| JEANETTE ENGLISH | 8301 TIETON DR # 93 | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $15.00 |
| JEANETTE JENNIGES | 210 CROSS ST | | | MANKATO | MN | 56003 | | 6002 | Various | | | | | $6.25 |
| JEANETTE K KETOLA | 300 W MICHIGAN ST APT 701 | | | DULUTH | MN | 55802 | | 6002 | Various | | | | | $1.07 |
| JEANETTE KUEHN | W4702 GRANTON RD | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $5.04 |
| JEANETTE MACKEY | 16603 U S HWY 12 | | | NACHES | WA | 98937 | | 6004 | Various | | | | | $10.57 |
| JEANETTE MADDEN | 713 OAK ST CCMSD | | | SUNDANCE | WY | 82729 | | 6002 | Various | | | | | $67.78 |
| JEANETTE MARTINEZ | 3012 S 44TH ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $4.00 |
| JEANETTE PIERCE | RR 1 BOX 794 | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $3.48 |
| JEANETTE PLATO | 401 MARCELLA ST. | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $45.00 |
| JEANETTE PONCE | 3415 E. ELSWOOD DR. | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $3.65 |
| JEANETTE POND | 303 OAKLAND AVE | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $9.23 |
| JEANETTE ROBINSON | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| JEANETTE WARD | HC 4 BOX 171B | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.44 |
| JEANETTE WOLVERTON | 57377 838 1/2 RD | | | PILGER | NE | 68768 | | 6002 | Various | | | | | $0.44 |
| JEANIE REESE | C/O DEB OKON | 28 ALDEA PLACE | | LOS LUNAS | NM | 87031 | | 6002 | Various | | | | | $16.76 |
| JEANIE REESE C/O DEB OKON | 28 ALDEA PLACE | | | LOS LUNAS | NM | 87031 | | 6002 | Various | | | | | $8.38 |
| JEANIE SLAYTON | PO BOX 187 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $0.85 |
| JEANINE BEHRENDS | 1904 ELLA ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $8.71 |
| JEANINE M BURCZYK | N66W24751 STONEGATE CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $7.12 |
| JEANINE WALK | 1275 W SPRINSHRE LANE | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $1.00 |
| JEANINE WILFAWN | 11 DEBORAH DR APT 11 | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $2.74 |
| JEANNA SAMSON | 209 S STARK ST APT A | | | BENNINGTON | NE | 68007 | | 6002 | Various | | | | | $0.47 |
| JEANNA STEWART | 845 KIMBERLY CT | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.62 |
| JEANNE BALTES | 3624 E FORT BOISE LN | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $7.75 |
| JEANNE BEYER | 347 9TH ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.81 |
| JEANNE BRIDE | 20748 E 76TH LOOP | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.36 |
| JEANNE BUELL | PO BOX 245 | | | WORLEY | ID | 83876 | | 6002 | Various | | | | | $3.73 |
| JEANNE CHANNELL | 1433 N AMIRON WAY | APT D | | OREM | UT | 84057 | | 6004 | Various | | | | | $22.00 |
| JEANNE DELANEY | 2902 HANCOCK ST LOT 7 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $2.63 |
| JEANNE DISHONG | 8 ELK RIDGE RD | | | NORTH FORK | ID | 83466 | | 6002 | Various | | | | | $1.07 |
| JEANNE ERATH | 5601 N HWY 63 | #57 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| JEANNE GRAVES | 4269 SKYVIEW DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |

First Premier Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEANNE HOWARD | 4402 MARCOU RD # 8 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $5.81 |
| JEANNE KURTENBACH | 45614 490TH AVE | | | NEWMAN GROVE | NE | 68758 | | 6002 | Various | | | | | $6.30 |
| JEANNE NIER | 834 OREGON ST. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| JEANNE SCHREMPP | 3222 6TH STREET | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.16 |
| JEANNE SECKEL | 5604 CTY N | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $25.00 |
| JEANNE VILLAR | 414 11TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| JEANNETTE BURT | W6150 CTY BB LOT 45 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.18 |
| JEANNETTE GOULD | 26 VESSEL RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $10.00 |
| JEANNETTE HUSKEY | 15234 BALD EAGLE AVE | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $1.22 |
| JEANNETTE KANGAS | 54890 OLD COUNTY ROAD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.55 |
| JEANNETTE L LEMMON | 929 3RD ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $9.97 |
| JEANNETTE M KEMP | 1022 ECHO LN | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.67 |
| JEANNETTE SCHUMSKI | 818 WEINERT RD #3 | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $1.00 |
| JEANNETTE SEVERSON | 602 N MAIN ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $8.79 |
| JEANNETTE VANDE VEEGAETE | 545 N BERNARD ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.29 |
| JEANNETTE ZAIGER | 204 W ORANGE ST APT 8 | | | TABOR | IA | 51653 | | 6002 | Various | | | | | $0.58 |
| JEANNIE A GRIFFIN | 285 NW 5TH ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $7.40 |
| JEANNIE CARLSON | 1000 NORWAY AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.59 |
| JEANNIE DELGADO | 416 1/2 S. WASHINGTON ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $15.00 |
| JEANNIE FRAZER | 525 1ST ST SW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $4.41 |
| JEANNIE GILDER | 1762 E. 5TH ST. EXTENSION | | | LIBBY | MT | 59923 | | 6004 | Various | | | | | $1.00 |
| JEANNIE NICKERSON | 704 MISSOURI AVE APT 3 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.00 |
| JEANNIE OLLINGER | 610 E 11TH ST NORTH | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $12.00 |
| JEANNIE QUAST | 807 SO 46TH AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $7.96 |
| JEANNIE RICHARDSON | 4327 WOODCREST DR APT 204 C | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $5.60 |
| JEANNIE TAYLOR | W8037 PARK LANE RD | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $7.73 |
| JEANNINE ANSTETT | 806 6TH STREET NORTH | | | SAINT JAMES | MN | 56081 | | 6004 | Various | | | | | $10.00 |
| JEANNINE D FRITZ | 502 E 2ND ST | | | VERDON | NE | 68457 | | 6002 | Various | | | | | $2.55 |
| JEANNINE GILLES | 207 WASHINGTON STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $10.00 |
| JEANNINE PENHALLEGON | 202 1/2 W MASON ST | | | LENA | IL | 61048 | | 6002 | Various | | | | | $0.33 |
| JECHT HODGES | 4680 S MAIN ST | | | ROCKFORD | IL | 61102 | | 6004 | Various | | | | | $3.90 |
| JED DREWS | E11277 JUNCTION RD | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $28.00 |
| JEEVA VENKATESH | 1634 S 154TH ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $17.00 |
| JEFF AMUNDSON | 221 ALBERT ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $120.00 |
| JEFF ARTMAN | 100 HEMMERT | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $1.42 |
| JEFF B BUHR | 929 WOODSIDE DR | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $9.62 |
| JEFF BATES | 124 E 3RD ST | BOX 252 | | KANAWHA | IA | 50447 | | 6004 | Various | | | | | $3.13 |
| JEFF BAVINCK | 1636 S PERKINS ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $4.82 |
| JEFF BEMIS | 2807 28 7/16 ST | | | BIRCHWOOD | WI | 54817 | | 6002 | Various | | | | | $8.96 |
| JEFF BLANKE | 714 MANITOWOC ST | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $9.37 |
| JEFF BRAGG | 1114 W 10TH AVE | N105 | | KENNEWICK | WA | 99336 | | 6004 | Various | | | | | $50.00 |
| JEFF CAINE | W7591 CREEK RD | | | LOWELL | WI | 53557 | | 6002 | Various | | | | | $1.45 |
| JEFF CAIRO | 8904 29TH COURT | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $60.00 |
| JEFF COMER | 1318 N 12TH ST | | | COEUR DALENE | ID | 83814 | | 6004 | Various | | | | | $10.00 |
| JEFF DAUGHERTY | 583 N WASHINGTON ST | | | AFTON | WY | 83110 | | 6004 | Various | | | | | $4.82 |
| JEFF DELOACH | 47833 COMMERICAL STREET | | | OAKRIDGE | OR | 97463 | | 6004 | Various | | | | | $1.00 |
| JEFF DORNAN | PO BOX 34 | | | SWANTON | NE | 68445 | | 6004 | Various | | | | | $30.00 |
| JEFF EARHART | 1519 BRYDEN AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $6.76 |
| JEFF ELLIOTT | 682 E 3225TH N | | | NO OGDEN | UT | 84414 | | 6002 | Various | | | | | $8.30 |
| JEFF FISHMAN | 26 NORTHRIDGE WAY | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $3.29 |
| JEFF FREUND | 299 N WESTHAVEN DRIVE | APT Z207 | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $37.00 |
| JEFF KURTZ | 1200 N FEE | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $8.00 |

In re Prairie Street Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFF LECLAIR CUTTING EDGE LAWN | JEFFREY LECLAIR | 110 WEST WAVERLY STREET | | NORTON | KS | 67654 | | 6524 | Various | | | | | $600.00 |
| JEFF M. WELLS | 552 W CLADY LN | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $9.01 |
| JEFF MARKWARDT | 1339 27TH ST SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $6.32 |
| JEFF MARTIN | BENTENSO DAI FUJIYOSHIDA | | | 403-004,JAPAN | IA | 50849 | | 6002 | Various | | | | | $2.33 |
| JEFF MASON | 217 N HENRY STREET | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $22.50 |
| JEFF MCNULTY | 13711 MADISON CIRLCE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $3.00 |
| JEFF METAJAN | 3117 BENT REEK DR | | | VALRICO | FL | 33596 | | 6004 | Various | | | | | $5.62 |
| JEFF MONAHOS | 2140 BOLES ST | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $0.52 |
| JEFF MUELLER | 8913 AUTUMN LINE LOOP SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $15.02 |
| JEFF MUNTIFERING | 1221 KILIAN BLVD SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $8.49 |
| JEFF NELSON | 22630 375TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $9.42 |
| JEFF NOREN | 302 KILLDEER AVENUE | | | CAMPBELLSPORT | WI | 53010 | | 6004 | Various | | | | | $3.00 |
| JEFF NORTON | 624 BUFFALO STREET | APT 1 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $11.00 |
| JEFF O'DELL | 3844 SO 6300 W | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $3.11 |
| JEFF PENTICOFF | PO BOX 153 | | | PHILIP | SD | 57567 | | 6004 | Various | | | | | $88.00 |
| JEFF PIERCE | 2420 LAKE AVENUE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $26.77 |
| JEFF POLING | 72934 O RD | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $9.40 |
| JEFF RABIDEAUX | 2933 GREEN DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.30 |
| JEFF REEDER | 1880 KENNEDY LANE | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $23.48 |
| JEFF SCHREINER | 2430 MARY #31 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.00 |
| JEFF SCHWAB | 4370 LENTZ RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $1.23 |
| JEFF SEVERSON | 202 NO. LINCOLN | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.00 |
| JEFF SHAPIRO | PO BOX 298 | | | ALBANY | WI | 53502 | | 6002 | Various | | | | | $0.82 |
| JEFF SKAUGE | 5406 HAYNES ROAD | | | SHEPHERD | MT | 59079 | | 6004 | Various | | | | | $35.02 |
| JEFF SOLEM | 215 ROBBINS ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $7.29 |
| JEFF SPRUANCE | 613 E 1800TH N | | | N LOGAN | UT | 84341 | | 6002 | Various | | | | | $5.97 |
| JEFF STEINKAMP | 1660 1ST ST N | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $35.00 |
| JEFF STOCK | 6424 NEWTON RD | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $6.85 |
| JEFF STRAW | 23 N BENTON AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $8.60 |
| JEFF STREBY | 11463 N NASH DR | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $9.45 |
| JEFF TENNY | 1270 BOBBITT BENCH RD | | | PECK | ID | 83545 | | 6002 | Various | | | | | $0.85 |
| JEFF THOMPSON | 2622 SUNNY BROOK ROAD | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $30.00 |
| JEFF WAATTI | 57071 ROCKLAND ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.90 |
| JEFF WONG | 580 FAW RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.44 |
| JEFF WYATT | 22268 E 1080TH RD | | | ALLENDALE | IL | 62410 | | 6002 | Various | | | | | $6.16 |
| JEFF ZOGG | 6060 W 2400TH N | | | CORINNE | UT | 84307 | | 6002 | Various | | | | | $8.25 |
| JEFFERSON CURRENT ELECTRIC, INC | 1473 INDUSTRIAL AVE | | | JEFFERSON | WI | 53549 | | | 10/19/2018 | | | | | $472.41 |
| JEFFERY AMUNDSON | 215 ELTON HILLS DR NW APT 25 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| JEFFERY BURKHART | 4467 S STONE RD | | | SOUTH RANGE | WI | 54874 | | 6002 | Various | | | | | $6.08 |
| JEFFERY CHARGING | 369 TROUT CREEK RD | | | FT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $1.51 |
| JEFFERY CRUGHER | 9868 LONG LAKE DR SW | | | FIFE LAKE | MI | 49613 | | 6002 | Various | | | | | $3.48 |
| JEFFERY FILLO | 808 W HOLMES ST | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $6.30 |
| JEFFERY HARVEY | N5025 JOE CORN DR | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $3.53 |
| JEFFERY HOOKHAM | 420 E WARREN ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $4.44 |
| JEFFERY HOUSTON | 1064 W 10TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $6.88 |
| JEFFERY HUGHES | 403 GREENHILL DR | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $3.56 |
| JEFFERY ICE | 1709 DARNLEY RD | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.59 |
| JEFFERY JOHN PHILLIPPE | 33 SHOREVIEW DR | | | COTTONWOOD | MN | 56229 | | 6002 | Various | | | | | $6.99 |
| JEFFERY JONAS | N9126 COUNTY RD D 36 | | | BOWLER | WI | 54416 | | 6004 | Various | | | | | $2.00 |
| JEFFERY KIRCHER | 1326 7TH AVE | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $7.56 |

In re Pepper Sauce Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERY MARTIN | 9905 55TH STREET | | | CLEAR LAKE | MN | 55319 | | 6004 | Various | | | | | $3.00 |
| JEFFERY MIDDLETON | 4900 ROYAL AVE SPC 25 | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $8.90 |
| JEFFERY OPPERMANN | 964 EVANS STREET | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $46.98 |
| JEFFERY OWENS | 1624 LONG AVENUE | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $13.00 |
| JEFFERY PARRY | 630 S 600 E | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $61.00 |
| JEFFERY PRIBBENOW | W11731 COUNTY RD AW | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $79.99 |
| JEFFERY REEDER | 1880 KENNEDY LANE | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $37.76 |
| JEFFERY S. ALMOND | 3346 WEDGEWOOD LOOP | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.58 |
| JEFFERY THUMS | 7210 WESTERN RIDGE DRIVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $10.00 |
| JEFFERY TURNQUIST | 7 UNION ST | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $4.60 |
| JEFFERY VILLWOCK | W3618 DIKE RD | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $25.00 |
| JEFFERY W. LIND | N67W29486 STONEGATE CT APT 1 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.55 |
| JEFFERY WILMOT | 2230 LEWIS AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $1.00 |
| JEFFIER BUSSE | 1700 WESTERN AVE APT 24 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.49 |
| JEFFORY SMITH | 210 16 ST NE | APT. 305 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| JEFFREY A BRESSLER | 139 E 13TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.68 |
| JEFFREY A PRESTON | 266 E MAIN ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.33 |
| JEFFREY A. HORD | W521 COUNTY ROAD N | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $1.59 |
| JEFFREY B AUSTIN | 941 N COUNTY ROAD 250 EAST | | | BROWNSTOWN | IN | 47220 | | 6787 | Various | | | | | $4,250.00 |
| JEFFREY BECKMANN | 3026 SOUTH 34TH ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $10.00 |
| JEFFREY BENVENUTO | 6122 50TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $16.00 |
| JEFFREY BEYER | 421 GREEN HAVE LANE | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $3.80 |
| JEFFREY BISSING | 1823 WAUNONA WAY | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $5.40 |
| JEFFREY BLANCHAT | 2831 CHESTNUT DR APT 7 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.33 |
| JEFFREY BRAUN | 240 E PEARL ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $9.10 |
| JEFFREY BRIA ZYLSTRA | 701 PARK AVE APT D116 | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $4.25 |
| JEFFREY BRUSKI | 3667 SOUTH WASHBURN AVE | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $3.80 |
| JEFFREY BURTON | 1057 PINE ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.52 |
| JEFFREY CASEY | 115 AGUSTA DR | | | TREYNOR | IA | 51575 | | 6004 | Various | | | | | $23.00 |
| JEFFREY CATE | 376 SOUTH EMERY AVE. | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $16.00 |
| JEFFREY CHANTHARATH | 1222 OMAHA | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JEFFREY CHAR THOMAS | 59076 280TH ST | | | MALVERN | IA | 51551 | | 6002 | Various | | | | | $7.01 |
| JEFFREY CLAYWELL | 318 E RAILROAD | | | BELLMONT | IL | 62811 | | 6002 | Various | | | | | $8.74 |
| JEFFREY CLOIDT | 2015 AVE B # 09 PMB D | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.74 |
| JEFFREY COTTEN | 21119 601ST ST | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $0.99 |
| JEFFREY CREAMER | 305 E 17TH AVE | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $0.88 |
| JEFFREY CULPEPPER | 905 BEASVER CREEK RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.53 |
| JEFFREY D NORGAARD | 2839 HARBOR ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $10.00 |
| JEFFREY DOWD | 2613 20TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JEFFREY DROTZUR | 1212 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.51 |
| JEFFREY E LIATY | 1221 E COEUR DALENE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.60 |
| JEFFREY GIERCZAK | 2568 LEOPOLD WAY | #206 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $20.00 |
| JEFFREY GLASPIE | 513 CHERISH AVE. | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $13.94 |
| JEFFREY GRADY | 321 TAYLOR ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $15.00 |
| JEFFREY GRIFFIN | 401 E GENEVA ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $1.18 |
| JEFFREY GROB | 79 PARKLANE DR. | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| JEFFREY HAINES | 116 MILL ST | | | CLINTON | WI | 53525 | | 6002 | Various | | | | | $1.89 |
| JEFFREY HAMILTON | 2809 CORY AVE | | | AKRON | OH | 44314 | | 6002 | Various | | | | | $2.47 |
| JEFFREY HEITNER | 12 DELLVIEW LN | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $5.02 |
| JEFFREY HOFFMAN | W9310 637TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.99 |
| JEFFREY HOLM | 3007 CHAIN DR APT 3 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.12 |
| JEFFREY INGELS | 4931 DOVETAIL AVE | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $2.40 |

In re Pepper Construction, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFFREY JAME LUEDEMAN | 435 W FACTORY ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $4.27 |
| JEFFREY 'JD' HAUNTZ | 508 A PRESTON AVE. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |
| JEFFREY JENNELLE | 808 18TH RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.68 |
| JEFFREY JOHNSON | W5226 HILL LN | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $5.95 |
| JEFFREY KAERCHER | 997 NORLAND ROAD | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $4.00 |
| JEFFREY KEHR | 6616 N 110 AV | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $135.00 |
| JEFFREY KOENIG | 3613 SHARON DR | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.22 |
| JEFFREY KOZELKA | 3705 ADAMS ST | | | TWO RIVERS | WI | 54241 | | 6002 | Various | | | | | $0.41 |
| JEFFREY KRUESEL | 944 17TH AVENUE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $2.19 |
| JEFFREY KRYGER | 13506 S 33RD ST | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $4.11 |
| JEFFREY L. HICKS | 6518 S 137TH CIR | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $5.75 |
| JEFFREY LANSER | W3253 KRUEGER RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $5.45 |
| JEFFREY LANTGEN | 321 2ND ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.21 |
| JEFFREY LARGE | 4157 COUNTY ROAD H | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.48 |
| JEFFREY M SCHREAR | 2479 CHARMANY WAY | | | MC FARLAND | WI | 53558 | | 6002 | Various | | | | | $4.96 |
| JEFFREY M SHERLOCK | 613 POWER | | | HELENA | MT | 59601 | | 6624 | Various | | | | | $4,500.00 |
| JEFFREY MANZANARES | 1195 N MAIN STREET | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $4.82 |
| JEFFREY MEASE | 2971 MAYFLOWER RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.96 |
| JEFFREY MILLER | 205 3RD ST NW APT 16 | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $7.37 |
| JEFFREY MROZINSKI | 3200 WATER STREET, TRL 112 | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $69.00 |
| JEFFREY NELSON | 412 SOUTH BRENT ST | | | JOHN DAY | OR | 97845 | | 6004 | Various | | | | | $16.50 |
| JEFFREY NEWLIN | 327 W GRAND AVE | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.08 |
| JEFFREY P LUMMUKKA | 225 GOLD ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $7.73 |
| JEFFREY PATTON | 655 W. BLACKHAWK DRIVE - UNIT C | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $10.00 |
| JEFFREY PETERSON | 141 S MAPLE ST APT 105 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.93 |
| JEFFREY R. MCBRIDE | 1231 SPRUCE DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $7.64 |
| JEFFREY REESE | 2321 16TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.82 |
| JEFFREY RUEDEN | 276 CRESTVIEW RD | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $25.00 |
| JEFFREY S DOLL | 1309 1/2 17TH ST N | | | MOORHEAD | MN | 56560 | | 6002 | Various | | | | | $4.38 |
| JEFFREY S HIBBS | 812 APPLETON RD | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.08 |
| JEFFREY SAUTER | 4969 MORNING GLORY DR | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $10.00 |
| JEFFREY SCHMID | N8233 ELM RD | | | HILBERT | WI | 54129 | | 6002 | Various | | | | | $4.99 |
| JEFFREY SCHWANTES | 8245 RAINBOW DR | | | GLEN HAVEN | WI | 53810 | | 6002 | Various | | | | | $1.71 |
| JEFFREY SHAFER | 711 FOREST COURT | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $29.99 |
| JEFFREY SHAWD | 803 CLIFF AVE | | | VALLEY SPRINGS | SD | 57068 | | 6004 | Various | | | | | $7.21 |
| JEFFREY SMET | 619 6TH ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.33 |
| JEFFREY SMITH | 334 LLANOS ST | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $1.00 |
| JEFFREY STARK | 1290 GLENVIEW | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.32 |
| JEFFREY SWENSON | 3193 BOOKHAM DR. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| JEFFREY T MARTIN | E2452 LINDEE LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $2.22 |
| JEFFREY THIESSEN | 5416 N 80TH ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $3.62 |
| JEFFREY TRIBETT | 369 BARBER ST | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $2.66 |
| JEFFREY WALLS | 13500 215THAVE | | | BIG RAPIDS | MI | 49307 | | 6002 | Various | | | | | $9.81 |
| JEFFRIE SCHMIDT | 3100 WILLOWIND | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $5.26 |
| JEFFRY JOHN ERLANDSON | 102 S LIBERTY ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.64 |
| JEFFRY PLATTER | 5375 MISSION LANE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $40.00 |
| JELAYNE PEHLER | RT BOX # 487A | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $8.99 |
| JELLY BELLY COMPANY | PO BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | | 4291 | Various | | | | | $6,667.72 |
| JELMAR LLC | 39933 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | | 5978 | Various | | | | | $20,050.11 |
| JELORA CLARK | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| JEM ART INC (C-HUB) | 801 SHOTGUN ROAD | | | SUNRISE | FL | 33326 | | 3511 | Various | | | | | $2,908.50 |

In re Pepper Street Operating co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEN MENSEN | 3110 FOREST LAWN AVE | | | OMAHA | NE | 68112 | | 6002 | Various | | | | | $4.60 |
| JENA DOWN | N4685 455TH STREET | | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $16.75 |
| JENA M FAUE | 2138 WILLOW TRL | | | MANKATO | MN | 56003 | | 6002 | Various | | | | | $4.88 |
| JENDRO SANITATION | PO BOX 97 | | | CHARLES CITY | IA | 50616-0097 | | | Various | | | | | $753.28 |
| JENE HUTCHINGS | 9453 SO WASATCH DOWNS | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $2.58 |
| JENELL OCONNOR | 509 8TH ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $2.66 |
| JENELLE ANDERSON | 64241 240TH ST | | | DEXTER | MN | 55926 | | 6004 | Various | | | | | $6.00 |
| JENESSA ARNSMEIER | W502 ROCK HILL RD | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $23.00 |
| JENESTIA PIERCE | 115 SALMON MEADOWS ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.42 |
| JENI M JOHNSON | 33 OLSON RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.14 |
| JENIFER BECKER | 10824 N 50TH AVE | | | OMAHA | NE | 68152 | | 6004 | Various | | | | | $3.99 |
| JENIFER BROOKS | PO BOX 1397 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| JENIFER GARBE | 15481 400TH ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| JENIFER METTLER | 720 WEST CUSTER ST | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $10.00 |
| JENIFER RYAN | 101 NEVELLE AVE | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $1.21 |
| JENIFER TURVILLE | 6995 SO TOURIST LN # 8 | | | WEST JORDAN | UT | 84081 | | 6002 | Various | | | | | $9.34 |
| JENIFFER JACKSON | 3280 STATE ROUTE 28 SOUTH | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $29.92 |
| JENILEE SPLITTGERBER | 1200 W. BLACKHAWK DRIVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $56.00 |
| JENINE WARD | 620 MADISON DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| JENISE MYHRE BELLANGER | PO BOX 653 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $35.15 |
| JENISE MYHRE-BELLANGER | PO BOX 653 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $35.15 |
| JENKINS/ DEREK L | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1021 | Various | | | | | $443.15 |
| JENN CLOUSE | 424 1ST AVE S | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $8.05 |
| JENNA AINSWORTH | 400 PINE ST. | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $39.00 |
| JENNA ANDERSON | 917 27TH AVE NE #316 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $33.00 |
| JENNA BEHNKEN | 9 1/2 S. FIFTH STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.02 |
| JENNA BONOFIGLIO | 2209 28TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $10.00 |
| JENNA BRUSSELL | 650 SOMERS RD | | | SOMERS | MT | 59932 | | 6002 | Various | | | | | $0.36 |
| JENNA DENGEL | 202 OHIO STREET | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $22.00 |
| JENNA DRESCHER | 1932 WILBY RD. | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| JENNA FROST | 24868 KEYSTONE AVE | | | CHISAGO CITY | MN | 55013 | | 6004 | Various | | | | | $9.02 |
| JENNA GIESE | 9314 DEGRANVELLE DR | | | BAKERSFIELD | CA | 93311 | | 6002 | Various | | | | | $3.07 |
| JENNA JOHNSON | W5257 MEADOWLARK ST | | | DURAND | WI | 54736 | | 6004 | Various | | | | | $10.00 |
| JENNA KRUEGER | 6560 ALPINE DR | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $0.71 |
| JENNA MARSALEK | 12 MEADOW CT | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $7.15 |
| JENNA MILLER | 5335 2ND AVE | | | PITTSVILLE | WI | 54466 | | 6004 | Various | | | | | $76.00 |
| JENNA MITCHELL | 600 FAIR AVE W | | | MORA | MN | 55051 | | 6002 | Various | | | | | $2.77 |
| JENNA RITCHIE | 421 N STEVENS ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $10.00 |
| JENNA SERWE | 107 GRAHL AVE | | | EDEN | WI | 53019 | | 6004 | Various | | | | | $123.50 |
| JENNA TREML | 250 TAMARACK DR APT 5 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $5.37 |
| JENNA TUDAHL | W6008 LANGDELL RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $0.52 |
| JENNA WEHTJE | 1419 AVENUE C | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.48 |
| JENNAFER NEHLS | N5232 HIGHWAY 67 | | | IRON RIDGE | WI | 53035 | | 6002 | Various | | | | | $2.88 |
| JENNE JASPER | PO BOX 1974 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.18 |
| JENNEH UDIA | 1121 WEST C STREET | APT 212 | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $30.00 |
| JENNER SHERMAN | 1210 WOODSIDE DRIVE | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $10.00 |
| JENNETT SCHAFBUCH | 3741 S 1300TH E | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $7.23 |
| JENNETTE M KNIGHT | 200 N CAYUGA ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.63 |
| JENNEY AVERY | 2617 SO 9040 W APT 209 | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $25.00 |
| JENNI HARRIS | 620 2ND ST PO BOX # 176 | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $3.10 |
| JENNI HERMEYER | 418 E DIVISION ST | | | AMBOY | IL | 61310 | | 6004 | Various | | | | | $96.00 |
| JENNI LANGENFELD | 872 KARI DRIVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $2.96 |
| JENNI LOVELAND | 4225 GREENWILLOW LN | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $9.95 |

In re Prepaid Smart Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNI TREVINO | 107 W. ROCKWELL AVENUE #43 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| JENNIE BLADES | 119 COPELAND AVE | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.75 |
| JENNIE CHOATE ADAMS | PO BOX 866 | | | JOHN DAY | OR | 97845 | | 6004 | Various | | | | | $9.52 |
| JENNIE CHOATE-ADAMS | DO NOT USE | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $9.52 |
| JENNIE FRIEDRICHS | 412 EAST MAIN STREETP APT 9 | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.06 |
| JENNIE HAVERLUCK | 3121 WEST NORTH FRONT APT 6 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| JENNIE NAVRKAL | PO BOX 90 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $1.59 |
| JENNIE OLKOWSKI | 1415 RIVER ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $1.89 |
| JENNIFER A BLACKBURN | 297 S ELM ST APT 105 | | | BOISE | ID | 83712 | | 6002 | Various | | | | | $3.04 |
| JENNIFER A DRAEGER | N2562 CTY HWY A | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.71 |
| JENNIFER A FRITZKE | W7336 CTY ROAD CCN | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.33 |
| JENNIFER ACE | W4111 COUNTY HWY W | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $24.00 |
| JENNIFER ADAMINI | 6828 DAM 17.75 ROAD | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $42.00 |
| JENNIFER ALEJANDRO | PO BOX 10657 | | | YAKIMA | WA | 98909 | | 6002 | Various | | | | | $6.03 |
| JENNIFER ALLEE | 115 6TH AVE NE | LOT 3 | | HAYFIELD | MN | 55940 | | 6004 | Various | | | | | $12.12 |
| JENNIFER ALLEN | 1131 MANOR DRIVE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $42.99 |
| JENNIFER ANDERSON | 106 WALNUT ST | | | JOHNSON | NE | 68378 | | 6002 | Various | | | | | $5.56 |
| JENNIFER ANDREWS | 304 NE ELM ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $3.07 |
| JENNIFER ANGLIN | RR 8 BOX 4518 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.34 |
| JENNIFER ARMITAGE | 1900 SILVERCREST DR | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $5.00 |
| JENNIFER AVERY | 4724 COFFEY ST | | | PAPILLION | NE | 68133 | | 6004 | Various | | | | | $27.00 |
| JENNIFER AVILA | PO BOX 198 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $4.47 |
| JENNIFER BACH | 900 HOPE ST APT 307 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| JENNIFER BAER | 2705 E GREENLEAF DR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $3.80 |
| JENNIFER BAHLING | 3326 WALTER WAY | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.53 |
| JENNIFER BALLBACH | 625 SOUTH GARFIELD AVE. | | | PORT WASHINGTON | WI | 53074 | | 6004 | Various | | | | | $6.00 |
| JENNIFER BARBOFF | 5600 NORTHWESTERN AVE | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $10.00 |
| JENNIFER BARBRE | 5535 W 4260 SO | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $20.00 |
| JENNIFER BARDEN | 7199 5TH AVE | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $8.47 |
| JENNIFER BARR | 3721 E BRENAN DRIVE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $2.00 |
| JENNIFER BECKNER | 16521 HEATHER ST | | | OMAHA | NE | 68136 | | 6004 | Various | | | | | $5.82 |
| JENNIFER BEEBE | 1116 HACKETT ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| JENNIFER BEEMAN | 1625 N RACINE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.99 |
| JENNIFER BILBREY | 3213 N 10TH PL | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.40 |
| JENNIFER BLANKENSHIP | 4217 E ASHBURY DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.88 |
| JENNIFER BLOCH | 4890 144TH AVE PO BOX # 243 | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $4.11 |
| JENNIFER BOBOLZ | 829 N COLFAX ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.75 |
| JENNIFER BOYER | 1621 SUPERIOR AVE | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $4.44 |
| JENNIFER BRAATZ | W122 BELLEVIEW AVE | | | OCONOMOWOC | WI | 53066 | | 6004 | Various | | | | | $5.00 |
| JENNIFER BRETT | 1336 MAPLE ST | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $7.64 |
| JENNIFER BROWN | 1439 S. MAIN | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $30.00 |
| JENNIFER BROWNRIGG | 2686 US HIGHWAY 116 N | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $4.60 |
| JENNIFER BURNS | 3558 S. 4240 W. APT. J3 | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $30.00 |
| JENNIFER BUSS | N308 STEWART DR | | | IXONIA | WI | 53036 | | 6004 | Various | | | | | $19.99 |
| JENNIFER CASSIDY | 956 E CLINTON ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $1.95 |
| JENNIFER CASTELLANO | 2106 EAGLE DR NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| JENNIFER CASTELLANOS | 105 23RD ST NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| JENNIFER CASTLE | S5633 GLACIER DR. | | | BARABOO | WI | 53913 | | 6004 | Various | | | | | $9.99 |
| JENNIFER CAYETANO | 118 SOUTH MAIN ST | | | DOVER | MN | 55929 | | 6004 | Various | | | | | $3.00 |
| JENNIFER CHENG | 225 5TH AVE NW | | | ELGIN | MN | 55932 | | 6004 | Various | | | | | $3.00 |

In re: Pioneer Health Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER CHILSON | 9599 55TH AVE NW | | | ORONOCCO | MN | 55960 | | 6004 | Various | | | | | $3.00 |
| JENNIFER CLAY | 520 N DAKOTA ST | | | CANTON | SD | 57013 | | 6004 | Various | | | | | $11.93 |
| JENNIFER COX | 403 WINTERS LN | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $190.00 |
| JENNIFER CROZIER | 112 NORTH 6TH ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $49.00 |
| JENNIFER D BANTZ | 2211 L ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $8.25 |
| JENNIFER D KRULTZ | 700 E CASCADE AVE | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.22 |
| JENNIFER D. MOYE | 412 N CHERRY ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $6.58 |
| JENNIFER DAHMEN | 817 ROYSTER OAK DR | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $15.00 |
| JENNIFER DALE | 129 E. RICHARDS ROAD APT. 2 | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $20.00 |
| JENNIFER DASSOW | 540 VERBUNKER AVE APT 214 | | | PORT EDWARDS | WI | 54469 | | 6002 | Various | | | | | $1.23 |
| JENNIFER DAVIS | 795 OAKMONT CIR | | | KAYSVILLE | UT | 84037 | | 6002 | Various | | | | | $12.74 |
| JENNIFER DAWDY | 332 W BRIGGS | | | ROODHOUSE | IL | 62082 | | 6004 | Various | | | | | $5.00 |
| JENNIFER DEVLIN | 246 DAVIDSON DR | APT 3 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $21.00 |
| JENNIFER DIETZ | PO BOX 683 | | | FLORENCE | OR | 97439 | | 6004 | Various | | | | | $3.00 |
| JENNIFER DOGGETT | 7150 HOLMES PARK ROAD, APT. 103 | | | LINCOLN | NE | 68526 | | 6004 | Various | | | | | $2.00 |
| JENNIFER DRAKE | 906 17TH AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| JENNIFER DUKET | 129 W. WASHINGTON AV | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $3.00 |
| JENNIFER DUMARCE | 101 KLINE AVE | | | FLORENCE | SD | 57235 | | 6002 | Various | | | | | $6.52 |
| JENNIFER ELLIOTT | 1513 EDGEWATER DR | | | ROSHOLT | WI | 54473 | | 6002 | Various | | | | | $6.96 |
| JENNIFER ERICKSON | 128 E 300TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $9.48 |
| JENNIFER EVANS | N4699 CLOVERLAND RD | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $30.00 |
| JENNIFER FECHTER | 1400 S WALDEN AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.38 |
| JENNIFER FELLENZ | PO BOX 405 | | | HEADLAND | AL | 36345 | | 6002 | Various | | | | | $3.23 |
| JENNIFER FINE | 1527 OAK GROVE RD | | | VALPARAISO | NE | 68065 | | 6004 | Various | | | | | $4.00 |
| JENNIFER FORSTER | 419 ELM STREET | | | ANTIGO | WI | 54409 | | 6004 | Various | | | | | $3.00 |
| JENNIFER FOSTER | 9234 COUNTRY GLENN CIR | | | SANDY | UT | 84093 | | 6004 | Various | | | | | $27.24 |
| JENNIFER FOX | 109 SKIHI ST | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $3.34 |
| JENNIFER GARNER | 718 DOUSMAN | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $7.00 |
| JENNIFER GASKINS | BOX 222 | | | EKALAKA | MT | 59324 | | 6004 | Various | | | | | $17.00 |
| JENNIFER GATEWOOD | 130 W RICHLAND AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $4.22 |
| JENNIFER GAUTHIER | 1016 6TH AVE S | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $2.96 |
| JENNIFER GILBERT | APT 12 | 860 LIEDMAN COURT | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $55.00 |
| JENNIFER GINSBURG | 840 SOUTH BROOKS ST. | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $10.80 |
| JENNIFER GRUDNOSKI | 4812 THOMSON AVE | | | QUINNESEC | MI | 49876 | | 6002 | Various | | | | | $8.63 |
| JENNIFER HACKETT | 204 1/2 RIVER DR | | | NORTH SIOUX CIT | SD | 57049 | | 6002 | Various | | | | | $2.85 |
| JENNIFER HALL | 519 N 73RD | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $25.00 |
| JENNIFER HANDLEY | 1944 OTOE ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $0.77 |
| JENNIFER HANDRICK | 6683 290TH ST | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $8.22 |
| JENNIFER HANSEN | 704 7TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $9.98 |
| JENNIFER HARTMAN | 1624 N4TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $23.00 |
| JENNIFER HARVEY | 16039 ASHLAND DR | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $14.75 |
| JENNIFER HASS | 909 NORTH CHURCH ST | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $48.00 |
| JENNIFER HAUERRBERG | 1217 WEST PHILLIPS ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| JENNIFER HAUGEN | 31043 LINCOLN RD | | | LINDSTROM | MN | 55045 | | 6004 | Various | | | | | $3.00 |
| JENNIFER HEGGELUND | 1130 MAYFAIR DR | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $20.00 |
| JENNIFER HELTON | 786 HIGHWAY # J | | | PHILADELPHIA | MO | 63401 | | 6002 | Various | | | | | $6.49 |
| JENNIFER HERMAN | 1387 BINGHAM DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.85 |
| JENNIFER HICKS | 3322 E. 16TH | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $23.99 |
| JENNIFER HILF | 1003 N APPLETON ST APT 2 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| JENNIFER HOCTEL | 820 PARISH ST APT 1D | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $7.89 |
| JENNIFER HODSON-HEALY | 3764 W FAIRMONT CIRCLE | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $6.02 |
| JENNIFER HOELZEL-BOUHRAM | 688 BENGAL RD. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |

In re Prosper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER HOLLAND | 9 MADISON AVE NW | | | EYOTA | MN | 55934 | | 6004 | Various | | | | | $3.00 |
| JENNIFER HOPP | 513 E LIME ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $9.26 |
| JENNIFER HUNTINGTON | 3531 15TH STREET S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $56.00 |
| JENNIFER ISBELL | 2937 SUNRISE RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.00 |
| JENNIFER J PARENTEAU | 7637 386TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.30 |
| JENNIFER J PROSSER | HC 4 BOX 93 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.92 |
| JENNIFER J TOPEL | 430 DAY LILY CT | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $0.36 |
| JENNIFER J WILLIAMS | 107 ANGLER PT | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.18 |
| JENNIFER JENSEN | 1227 LARAMIE AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $3.48 |
| JENNIFER JOHNSON | 209 W MAIN ST | | | CLARKS GROVE | MN | 56016 | | 6004 | Various | | | | | $3.00 |
| JENNIFER JOHNSTON | 311 W MAIN ST APT 4 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $1.21 |
| JENNIFER JORGENSON | 21688 630TTH AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JENNIFER JOST | 905 JACOBSEN RD UNIT E | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| JENNIFER JOZWIAK | 4209 E APPLESEED DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.48 |
| JENNIFER JUDD | 17919 W WASHINGTON RD | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $14.00 |
| JENNIFER JUDNIC | N9191 STATE HWY102 | | | RIB LAKE | WI | 54470 | | 6004 | Various | | | | | $4.00 |
| JENNIFER JUSTMAN | W7791 LEISURE LANE | | | ADELL | WI | 53001 | | 6004 | Various | | | | | $5.00 |
| JENNIFER KALINOSKI | 509 HIGHLAND AVE | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $8.36 |
| JENNIFER KAMPPI | 1782 CAMPBELL RD. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $5.99 |
| JENNIFER KASUBASKI | 607 S. EAGLE ST. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $3.80 |
| JENNIFER KAUFFMAN | D1789 OXBO ROAD | | | STRAFORD | WI | 54484 | | 6004 | Various | | | | | $25.00 |
| JENNIFER KILLAN | W9338 GARVEY RD | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $1.12 |
| JENNIFER KIPPLEY | 3503 WHYTECLIFF WAY | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| JENNIFER KITTINGER ZIGGY | 401 5TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.68 |
| JENNIFER KREIN | 501 W 6TH ST | | | ROCK FALLS | IL | 61071 | | 6004 | Various | | | | | $17.00 |
| JENNIFER KRONENBERG | 816 STARR AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.23 |
| JENNIFER KUNDINGER | 311 TALMADGE ST APT 3 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.66 |
| JENNIFER L CASTELLANO | N1411 WELLS RD | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $8.90 |
| JENNIFER L DERR | 7911 HIGHWAY # VV | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $10.00 |
| JENNIFER L KELLER | PO BOX 90413 | | | SIOUX FALLS | SD | 57109 | | 6002 | Various | | | | | $5.81 |
| JENNIFER L PRIETZ | 331 SELDON ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $8.82 |
| JENNIFER L SEMPEK STIFLE | 13705 POLK PLZ APT 121 | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $3.89 |
| JENNIFER L STEPHENSON | N5508 STEPHENSON LN | | | ALBANY | WI | 53502 | | 6002 | Various | | | | | $5.07 |
| JENNIFER L WALSKE | 4228 SANDY LN | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $5.59 |
| JENNIFER L WILLIAMS | 20 5TH AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $1.75 |
| JENNIFER L. KOSINSKI | 5972 COUNTY ROAD TT | | | MARSHALL | WI | 53559 | | 6002 | Various | | | | | $8.16 |
| JENNIFER L. LEE | W7877 PEW ST | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $0.74 |
| JENNIFER L. SCHULTZ | 411 N 8TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $2.00 |
| JENNIFER LACOVARA | 108 S HENNINGER ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.99 |
| JENNIFER LACROSSE | 3206 S RAYMOND CIRCLE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.65 |
| JENNIFER LAMBERT | E2043 KING RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $7.75 |
| JENNIFER LARSEN | 347 S 370 E | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $44.98 |
| JENNIFER LAWRENCE | 1015 S THEODORE ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $97.99 |
| JENNIFER LEMERANDE | 5304 S 10TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $8.36 |
| JENNIFER LIDDICK | 303 LINCOLN AVE | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $4.52 |
| JENNIFER LIEBNOW | 213 HOWARD STREET | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $45.00 |
| JENNIFER LINDSTROM | 1365 E FISCHER LAKE PKWY | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $0.47 |
| JENNIFER LYN HANSON | 19490 NEW RD | | | SOUTH BEND | IN | 46614 | | 6002 | Various | | | | | $6.41 |
| JENNIFER LYN ISOM | 251 CHURCH ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $4.38 |
| JENNIFER LYN MCDANIEL | 828 1ST ST | | | GLENWOOD CITY | WI | 54013 | | 6002 | Various | | | | | $0.77 |
| JENNIFER M SMITH | 167 OLD STONE RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.79 |
| JENNIFER MARES | 16251 EDWARDSVILLE RD. | | | PECATONICA | IL | 61063 | | 6004 | Various | | | | | $20.00 |
| JENNIFER MARTIN | 210 N ST CHARLES ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER MARTINAC | 15978 BELLAIRE RD | | | L'ANSE | MI | 49946 | | 6002 | Various | | | | | $6.03 |
| JENNIFER MCCABE | 5409 STONE AVE | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $12.00 |
| JENNIFER MCEWEN | 4907 SUMNER ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $10.00 |
| JENNIFER MCLEAN | 1513 EDGEWATER DRIVE | | | ROSHOLT | WI | 54473 | | 6004 | Various | | | | | $24.00 |
| JENNIFER MICHENER | 840 ERICA CT. | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $23.00 |
| JENNIFER MICKSCHL | 2223 15TH PL S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $10.00 |
| JENNIFER MONTGOMERY | 121 N PLEASANT AVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $1.00 |
| JENNIFER MUCHA | PO BOX 130 PMB R | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $8.25 |
| JENNIFER MUELLER | 217 NOEL WAY | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $10.80 |
| JENNIFER MUELLER SILLMAN | 25679 15TH ST | | | MINNESOTA LAKE | MN | 56068 | | 6004 | Various | | | | | $6.12 |
| JENNIFER MYERS | 702 S MAIN ST | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $2.49 |
| JENNIFER NIELSEN | 10381 ORTH RD | | | GARDEN PRAIRIE | IL | 61038 | | 6002 | Various | | | | | $3.45 |
| JENNIFER NUTTER | 2106 W. D ST. | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $15.02 |
| JENNIFER O'DONNELL | 5705 OAK LANE | | | DANE | WI | 53529 | | 6004 | Various | | | | | $8.99 |
| JENNIFER OEHLER | W5908 SWEET CLOVER DR. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| JENNIFER OLSEN | 38110 CONGER CIR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.36 |
| JENNIFER PATZER | N8013 HUBBARD ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $4.02 |
| JENNIFER PEACH | 16630 E 1100TH RD | | | MT. CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.04 |
| JENNIFER PETERSON | 5823 LAKE EDGE ROAD | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $40.00 |
| JENNIFER POEHNLEIN | 415 S WASSON APT 208 | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $15.02 |
| JENNIFER POMAHAC | 3048 W HIAWATHA DR | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| JENNIFER POPE | 11306 WEHAUSEN ROAD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $11.29 |
| JENNIFER PREVO | 1236 1ST AVE | | | GIBBON | MN | 55335 | | 6004 | Various | | | | | $3.06 |
| JENNIFER PRICE | 11911 S MOTHERLOAD COURT | | | HERRIMAN | UT | 84096 | | 6004 | Various | | | | | $4.98 |
| JENNIFER QUINNELL | 3789 ST. JOHNS ROAD | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $2.00 |
| JENNIFER R ABEY | 3153 N 13TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.67 |
| JENNIFER RARDIN | 19211 SPYGLASS COURT | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $36.55 |
| JENNIFER RASHEL | 750 SANDPIPER TR APT 201 | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $9.92 |
| JENNIFER RATH | 20784 HIGHWAY 15 N | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.22 |
| JENNIFER RAWLES | 1427 N ANTIMONY PL | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $1.00 |
| JENNIFER REHBERG | 819 FLORENCE ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| JENNIFER REICHENBERGER | 950 ADAMS ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.99 |
| JENNIFER REINHART | N 7498 KONEN ROAD | | | MOUNT CALVARY | WI | 53057 | | 6004 | Various | | | | | $5.90 |
| JENNIFER RETTKE | W2385 BLOCK RD | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.92 |
| JENNIFER REYES | 308 E 4020 S | | | SALT LAKE CITY | UT | 84107 | | 6004 | Various | | | | | $13.00 |
| JENNIFER REYNOLDS | 316 S 16TH ST | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $12.00 |
| JENNIFER RODENBERGER | 428 CUSTER AVENUE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $5.00 |
| JENNIFER RODRIGUEZ | PO BOX 191 | | | LANSING | MN | 55950 | | 6004 | Various | | | | | $3.00 |
| JENNIFER ROPER | H13477 COUNTY RD. J | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $4.00 |
| JENNIFER RUIZ | 500 STATE PARK ROAD | APT 6 | | WHITEFISH | MT | 59937 | | 6004 | Various | | | | | $2.00 |
| JENNIFER RUSSELL | 1100 WEST NEW ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $3.61 |
| JENNIFER RUSSMAN | 1420 AVE H POB # 164 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $1.75 |
| JENNIFER RUTHVEN | 9 WEST KNAPP STREET | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $3.00 |
| JENNIFER S BERTHEL | 2606 ARDSLEY CIR APT E | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $7.70 |
| JENNIFER S ONEAL | 454 DIAMOND AVE | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $8.79 |
| JENNIFER S UHRICH | 247 W SHERIDAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $6.14 |
| JENNIFER SANCHEZ | 835 2ND AVE SOUTHWEST | | | PIPESTONE | MN | 56164 | | 6004 | Various | | | | | $10.00 |
| JENNIFER SCHAECHER | 501 NE ELM ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $6.30 |
| JENNIFER SCHLISE | 328 MANCHESTER DR | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.84 |
| JENNIFER SCHMIDT | W1915 COUNTY ROAD Y | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $4.38 |
| JENNIFER SCHNARR | 4230 HARRISON AVE | | | ROCKFORD | IL | 61108 | | 6004 | Various | | | | | $3.90 |
| JENNIFER SEED | 10642 N OAKWAY LN | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $9.03 |
| JENNIFER SHARPLEY | 429 PINE RIVER ST | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $7.99 |

In re Omega Street Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER SHOURDS | 12123 OKEEFE CREEK BLVD | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $63.01 |
| JENNIFER SMITH | 86469 568 AVE | | | BELDEN | NE | 68717 | | 6004 | Various | | | | | $28.42 |
| JENNIFER SPONSLER REED | 2478 HIGHWAY # E43 | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $7.34 |
| JENNIFER STERNECKER | E8221 CTY RD C | | | ELK MOUND | WI | 54739 | | 6004 | Various | | | | | $4.00 |
| JENNIFER STORLIE | 21003 STATE LINE RD | | | HARMONY | MN | 55939 | | 6004 | Various | | | | | $5.02 |
| JENNIFER STRAND | 911 MAYER LN | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $7.92 |
| JENNIFER SUTTERFIELD | 54634 SILVER FOX DR | | | BEND | OR | 97707 | | 6004 | Various | | | | | $39.00 |
| JENNIFER TAKLE | 33270 COUNTY RD 10 | | | WALNUT GROVE | MN | 56180 | | 6004 | Various | | | | | $3.00 |
| JENNIFER TAYLOR | 150 SHADY LN SPC 519 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.55 |
| JENNIFER THOMAS | 43076 200TH ST | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $5.37 |
| JENNIFER THOMPSON | 4624 NORTH SHORE DR | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $10.00 |
| JENNIFER THORESON | 322 N HENNINGER ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $1.18 |
| JENNIFER TORNSTROM | 1126 SANDY CIR | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $5.51 |
| JENNIFER TORRES | 1901 DEVON CT | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $1.87 |
| JENNIFER TUIA | 1705 SE MARKET ST | | | COLLEGE PLACE | WA | 99324 | | 6004 | Various | | | | | $26.00 |
| JENNIFER TUTTLE | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.06 |
| JENNIFER VALKENBURG | 746 ROAD 9 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $4.99 |
| JENNIFER VALLIER | W8134 CTY B | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $5.73 |
| JENNIFER VANDEBOE | 510 MAIN ST | | | FONTANELLE | IA | 50846 | | 6002 | Various | | | | | $9.45 |
| JENNIFER VANDEN BERG | 614 S WEST PARK | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $0.27 |
| JENNIFER VANDERPAS | 375 N PINE ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $5.40 |
| JENNIFER VEGA | 216 HWY 23 | | | DICKENS | NE | 69132 | | 6004 | Various | | | | | $10.00 |
| JENNIFER VILLA | 2329 CARLING DR. | APT 3 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| JENNIFER WAGNER | N2610 CURTIS MILL RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.66 |
| JENNIFER WALLS | 121 S SIDNEY ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $4.00 |
| JENNIFER WANNAVONG | 23737 ADAMS ST | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $4.58 |
| JENNIFER WARRAS | 3905 14TH ST. | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $10.00 |
| JENNIFER WASSON | 1224 ST JOHN AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| JENNIFER WELDY | 109 N 2ND ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $4.30 |
| JENNIFER WILKIE | 4648 VALOR WAY | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $1.00 |
| JENNIFER WILLIAMS | N704 KADDATZ DR | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $2.90 |
| JENNIFER WILMES | 814 5TH ST | | | NICOLLET | MN | 56074 | | 6004 | Various | | | | | $3.00 |
| JENNIFER WITTER | 1409 EAST HAWTHORNE ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $6.00 |
| JENNIFER WOODWARD | 1454 2ND ST | | | BINGHAM | NE | 69335 | | 6004 | Various | | | | | $5.00 |
| JENNIFER YONTS | 101 N MONEY CREEK ST | | | RUSHFORD | MN | 55971 | | 6004 | Various | | | | | $3.00 |
| JENNIFER ZWICKER | 170 E PROSPECT ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $1.23 |
| JENNIFER ZWIEG | PO BOX 435 | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $46.80 |
| JENNIFFER GUNTER | 521 S 14TH ST | | | BOISE | ID | 83702 | | 6002 | Various | | | | | $6.44 |
| JENNIFFER HENTZEN | 2070 BELMONT AVE | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $34.16 |
| JENNIFFER SYKES | 911 E BEACON AVE | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $10.02 |
| JENNIKA BASTIAN | 1020 WILLAMSON ST. | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $5.00 |
| JENNILEE HAMM | 3524 THOMAS ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $10.00 |
| JENNY ALONZO | 616 5TH AVE | | | SOUTH SIOUX CIT | NE | 68776 | | 6002 | Various | | | | | $1.42 |
| JENNY ANDERSEN | 4112 R ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $5.00 |
| JENNY BLACHFORD | 306 2ND ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.01 |
| JENNY BORDELON | 698 W WILBUR AVE APT 310 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $2.00 |
| JENNY BROCK | 2923 OSMUNDSEN ROAD | | | FITCHBURG | WI | 53711 | | 6004 | Various | | | | | $15.96 |
| JENNY BUSH | 4427 MANOR DRIVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| JENNY CHRISTENSEN | 1320 8TH AVE N | | | ESTHERVILLE | IA | 51334 | | 6004 | Various | | | | | $23.00 |
| JENNY CONRATH | 1713 CHILDS RD E | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $1.00 |
| JENNY CUTLER | 730 S 300TH W | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $2.22 |
| JENNY L SCHUH | 4261 ROBIN LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.74 |
| JENNY MATNEY | 305 PROSPECT ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $8.79 |

In re Pepper Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNY MORALES | 1000 NW 6TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.30 |
| JENNY ROBERTS | PO BOX 1457 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.82 |
| JENNY UMBACK | 1013 CANNON ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $3.89 |
| JENNY VANG | 1921 NORTHPORT DRIVE APT 1 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| JENSEN FAMILY | 101 OLD INDIAN TRL | | | DE FOREST | WI | 53532 | | 6002 | Various | | | | | $8.85 |
| JENSEN PLUMBING, HEATING & AIR INC | 204 W LAKE STREET | | | LAKE MILLS WI | WI | 53551 | | | Various | | | | | $1,251.25 |
| JENSI ROSENOW | 3461 OLD NACHES HWY | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $11.85 |
| JER SUA VUE | 400 UNION ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.19 |
| JERA MEENTS | 474S 445TH | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $9.42 |
| JERALD BUTCHER | 470 NOLAN ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $1.04 |
| JERAMIAH STENCIL | 875 16TH ST | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| JEREE QUINTREQUEO | 4244 S 675TH E | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $3.62 |
| JEREME D HENDRICKX | 519 W CEDAR AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.48 |
| JEREMIAH CRAIL | 926 MECHANIC ST | | | OSAGE | IA | 50461 | | 6002 | Various | | | | | $9.56 |
| JEREMIAH CZUPSKI | 6020 S POPLAR AVE | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $2.77 |
| JEREMIAH DAVIS | 61729 DARLA PL | | | BEND | OR | 97702 | | 6004 | Various | | | | | $15.00 |
| JEREMIAH HELVEY | 311 ROSE ST N | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $8.63 |
| JEREMIAH HENNING | W3772 MCMABE | | | FENNIMORE | WI | 53809 | | 6004 | Various | | | | | $19.00 |
| JEREMIAH J MILLER | 309 ROBERTS ST APT 10 | | | MARION | WI | 54950 | | 6002 | Various | | | | | $1.59 |
| JEREMIAH J. FARMER | 119 HEWITT ST APT A | | | NEILLSVILE | WI | 54456 | | 6002 | Various | | | | | $0.41 |
| JEREMIAH JOHNSON | 250 COLEMAN ST. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $11.05 |
| JEREMIAH JONES WEST | 3501 N 56TH ST | APT 111 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $5.00 |
| JEREMIAH KOSMACH | 1411 FOOTHILL | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $1.60 |
| JEREMIAH MOORE | 4209 NORTH VIEW DR | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $4.02 |
| JEREMIAH ONENA | 605 W TREEHAVEN DR | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $4.82 |
| JEREMIAH PERKINS-HAGEN | 210 MARY ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $45.00 |
| JEREMIAH WIECH | 1217 ST ANDREWS ROAD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $20.00 |
| JEREMIAH WILKINS | 108 E MAPLE ST | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $5.86 |
| JEREMIAH WODARCZAK | 818 STATE RD 57 | | | PLYMOUTH | WI | 53073 | | 6004 | Various | | | | | $3.00 |
| JEREMY ADKINS | 1115 MASON ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.89 |
| JEREMY BARTZ | N4892 HILLCREST DR. | | | BONDUEL | WI | 54107 | | 6004 | Various | | | | | $5.03 |
| JEREMY BERMEL | 2902 HANCOCK STREET #99 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $14.98 |
| JEREMY BILEK | 145 FLORA WAY | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $4.99 |
| JEREMY BUGENHAGEN | 100 SOUTH 8TH ST APT 3 | | | CLEAR LAKE | IA | 50428 | | 6004 | Various | | | | | $35.00 |
| JEREMY BURK | 2245 FOREST SHORES RD | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $9.42 |
| JEREMY BUTLER | 110 HAVENDALE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $1.50 |
| JEREMY CARPENTER | 509 BLAINE ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $2.99 |
| JEREMY COLVIN | W6170 S. NORWAY HILLS LANE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $5.00 |
| JEREMY COX | 126 HEMLOCK | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $15.00 |
| JEREMY DECKER | 680 W BADGER RD #4 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $60.98 |
| JEREMY DORO | E19650 CTY GG | | | AUGUSTA | WI | 54722 | | 6004 | Various | | | | | $1.59 |
| JEREMY DRISCOLL | 10511 HIGHWAY 42 | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $1.04 |
| JEREMY DUNKLEE | 118 N 9TH ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $1.26 |
| JEREMY ERDMANN | 2201 ERIE AVE | APT 6207 | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $3.00 |
| JEREMY GARDNER | 3928 VICTORY CIR APT 47 | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $6.44 |
| JEREMY HELMERS | 828 20TH AVE | | | DUNNELL | MN | 56127 | | 6004 | Various | | | | | $6.00 |
| JEREMY HOLLAND | 3360 N DUANE WAY | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $15.02 |
| JEREMY HOOTS | 136 N WALNUT | | | WINCHESTER | IL | 62694 | | 6004 | Various | | | | | $15.02 |
| JEREMY HULBURT | 204 E FRONT ST | APT 115 | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.06 |
| JEREMY J. NIEMCZYK | 2617 STANLEY ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $5.62 |
| JEREMY JOHNSON | W6302 410TH AVE | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $23.00 |
| JEREMY JOSSERAND | 6524 OFFSHORE DR. | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $1.00 |
| JEREMY KETTNER | 1135 BLAIN AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $6.42 |
| JEREMY KILDARE | 3840 ST PAUL | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $3.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY KOPPA | 3255 4TH STREET | | | MARATHON | WI | 54448 | | 6004 | Various | | | | | $16.00 |
| JEREMY KOSKIE | 121 PARK AVE. S. | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| JEREMY KOX | 1131 ROSE LN | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $5.29 |
| JEREMY L LUPINACCI | 1206 BRYDEN AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.25 |
| JEREMY LEDDY | 915 7TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.00 |
| JEREMY LOOTENS | 201 S RIVER ST APT 517 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.61 |
| JEREMY M ROWE | 26136 MONROE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.66 |
| JEREMY MAHER | 4025 N. 68TH | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $43.00 |
| JEREMY MCNEILL | 13129 S EAGLE PEAK DR | | | HERRIMAN | UT | 84096 | | 6002 | Various | | | | | $9.75 |
| JEREMY MILLER, JR | 2515 SOUTH OWHYEE #202 | | | BOISE | ID | 83715 | | 6004 | Various | | | | | $3.65 |
| JEREMY MITCHELL | 3185 WETZEL LAKE RD | | | MANCELONA | MI | 49659 | | 6002 | Various | | | | | $3.92 |
| JEREMY NEESE | N84W15493 MENOMOMEE AVE APT | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $8.49 |
| JEREMY OLSON | 2698 CTY RD II | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.92 |
| JEREMY OPDAHL | PO BOX 393 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.00 |
| JEREMY PARKER | 754 W LINCOLN ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $9.21 |
| JEREMY PETERS | 10782 S WYNGATE PARK DR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $8.30 |
| JEREMY PETERSON | 1019 JACKSON ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.30 |
| JEREMY PRICE | 721 33RD ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $4.33 |
| JEREMY R VOLKMAR | 3017 N WESTWOOD CT | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.95 |
| JEREMY RAMSEY | 2550 CRESCENT COVE DRIVE APT | | | EVANS | CO | 80620 | | 6002 | Various | | | | | $6.58 |
| JEREMY REULE | 1112 PINE RIDGE DR | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $20.00 |
| JEREMY ROBER DOPPKE | 620 N KENSINGTON DR APT 3 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $5.56 |
| JEREMY SANDSTROM | 6431 N 1ST ST | | | WELLS | MI | 49894 | | 6002 | Various | | | | | $10.00 |
| JEREMY SCHULTZ | W9623 ROSE CIR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $5.62 |
| JEREMY SCOTT | 105 RIVERVIEW DR E | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $7.92 |
| JEREMY SHOWERS | 426 EAST HILL PKWY | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $5.30 |
| JEREMY SQUIRES | PO BOX 886 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.74 |
| JEREMY STUHR | 411 CHURCH RD | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.21 |
| JEREMY T. DUCHESNE | 601 W BRIER LN # 208 | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $4.63 |
| JEREMY TOSAYA | 614 E 14TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $7.48 |
| JEREMY UMPHENOUR | PO BOX 346 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $4.66 |
| JEREMY WENIGER | 219 N GRANGE AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $16.00 |
| JEREMY WINTERS | 15448 300 COURT | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $112.98 |
| JERENE HESTER | 640 24TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $150.00 |
| JERETH OSTER | 3430 PRAIRIE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $6.22 |
| JERI AYDT | 561 GLEN STREET SOUTH | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $34.98 |
| JERI B ADAMS | 1014 WILLOW AVE | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $8.33 |
| JERI BRYANT | 2816 WARNER LN. | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.60 |
| JERI ELLEN CARSON | 1021 VIA DEL POZO | | | LOS ALTOS | CA | 94022 | | 6002 | Various | | | | | $0.58 |
| JERI PFEIFER | W4651 SHERWOOD RD | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.41 |
| JERIANN FINNEY | 621 E 7TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.99 |
| JERICHO SWENSON | 340 SUMMER AVE | | | GARRETSON | SD | 57030 | | 6004 | Various | | | | | $10.00 |
| JERILYN TAYLOR | 661 HIGH ST | | | LAKE GENEVA | WI | 53147 | | 6002 | Various | | | | | $7.89 |
| JERISHA GARCIA-SANTIAGO | 223 1/2 10TH STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JERMAINE THOMAS | 5309 N 50TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| JEROME A SEVERSON | 230 ANDERSON ST APT 5 | | | DALLAS | WI | 54733 | | 6002 | Various | | | | | $6.77 |
| JEROME BEVERAGE INC(BEER) | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 3032 | Various | | | | | $1,412.01 |
| JEROME BOATMAN | 522 E. BLUFF | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $10.00 |
| JEROME CONRADT | 720 LINCOLN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $8.88 |
| JEROME GILBERTSON | 1111 E VASA AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.44 |
| JEROME GROESSEL | 3259 BRIAR CREST DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $25.00 |
| JEROME HEPPLER | 205 N JOSEPHINE AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $3.70 |

In re Pioneer Health Services, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JEROME LAUTERS | N7157 RANDOM LAKE RD | | | RANDOM LAKE | WI | 53075 | | 6002 | Various | | | | | $5.15 |
| JEROME NELSON | 45653 120TH ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.63 |
| JEROME PAPENDORF | W5949 COUNTY ROAD O # 10 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.77 |
| JEROME WAIT | 108 MAIN ST | | | CASTLEWOOD | SD | 57223 | | 6004 | Various | | | | | $6.00 |
| JEROME(MARTY STOREIM | 700 N 15TH ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $5.18 |
| JERRAD KING | 1400 W 4TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $3.00 |
| JERRAD MERRILL | 7760 EAST STATE ROUTE 69 | SUITEE C5 BOX 219 | | PRESCOTT VALLEY | AZ | 86314 | | 6004 | Various | | | | | $42.02 |
| JERREN ANCIRA | 1122 N WASHINGTON ST | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.25 |
| JERRI NOLL | N3899 COUNTY RD. W | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $8.98 |
| JERRI SMITH | 226 MONROE ST | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $8.00 |
| JERRI WALKER | PO BOX 1135 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $9.01 |
| JERRICA BECK | 215 MORRIS DR | | | ROCKFORD | IL | 61109 | | 6004 | Various | | | | | $23.00 |
| JERRICCA CORBIN | 36363 STATE HIGHWAY 299 E | | | BURNEY | CA | 96013 | | 6002 | Various | | | | | $6.00 |
| JERROLD CULP | 1844 W SOUTH JORDAN PKWY | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $7.84 |
| JERROLD MOEN | 315 W 7TH AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.07 |
| JERROLD RUMBLEY | 1701 E 8TH ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $7.84 |
| JERRY A WERSAL | 31777 293RD ST | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $8.49 |
| JERRY ANDERSON | 1213 N OAK ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.85 |
| JERRY BERRY | 71 LAWSON ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.85 |
| JERRY BLEICH | 1555 S. 20 APT.1 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $57.29 |
| JERRY BOLEN | 4920 BIG OWL LN | | | FORT CALHOUN | NE | 68023 | | 6002 | Various | | | | | $5.42 |
| JERRY BRANNON | W7890 FIRETOWER RD | | | BLACK RIVER FAL | WI | 54615 | | 6002 | Various | | | | | $2.19 |
| JERRY BURNS | 110 SAILOR PT | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $231.46 |
| JERRY C JOHNSON | 222 W MASSIE ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.63 |
| JERRY CLARK | W3690 BAYVIEW RD | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $10.00 |
| JERRY COUGHLIN | 1468 STEVENSON RD | | | BENTLEY | MI | 48613 | | 6002 | Various | | | | | $4.25 |
| JERRY DAVIS | 5010 US HIGHWAY LOT 1 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.30 |
| JERRY DOLEZAL | 819 N 2ND AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $15.02 |
| JERRY FERRELL | 1813 VILLA ST. | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $10.00 |
| JERRY FUERSTENBERG | 1161 BEL AIRE D | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $87.50 |
| JERRY GODFREY | 410 N MAIN ST | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.75 |
| JERRY GOODREAU | PP BOX # 197 | | | GREENLAND | MI | 49929 | | 6002 | Various | | | | | $4.88 |
| JERRY GRAY | 2967 E 1150TH ST | | | LORAINE | IL | 62349 | | 6002 | Various | | | | | $7.53 |
| JERRY HAMLING | 976 N 1020TH E | | | PLEASANT GROVE | UT | 84042 | | 6002 | Various | | | | | $2.22 |
| JERRY HAMMOND | 1123 S SUMMIT AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.55 |
| JERRY HAWKER | 845 BARTON RD TRLR 156 | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $3.70 |
| JERRY HINTON | SILVER ASPEN RNCH BOX # 47 | | | TENDOY | ID | 83468 | | 6002 | Various | | | | | $7.67 |
| JERRY HUFSTUTLAR | 533 BIRCH ST. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $54.00 |
| JERRY IVERSEN | N5428 24TH DR | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $1.73 |
| JERRY JAREN | 954 WALNUT ST APT 4 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.49 |
| JERRY KUHBACHER | 120 ROCKY POINT RIDGE RD | | | MOORCROFT | WY | 82721 | | 6002 | Various | | | | | $1.78 |
| JERRY L NORTHCUTT | 116 GRANT ST | | | WHITE HALL | IL | 62092 | | 6002 | Various | | | | | $4.00 |
| JERRY L PETRACEK | 900 N 96TH ST | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $2.08 |
| JERRY LEE STEIGER | N1990 ANKLAM RD | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $5.10 |
| JERRY LEHMAN | 75555 ROAD 409 | | | FARNAM | NE | 69029 | | 6002 | Various | | | | | $1.66 |
| JERRY LEMERE | 2436 WARBLER DR | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.10 |
| JERRY M TREMAINE | N2246 CTY LINE RD | | | CLINTON | WI | 53525 | | 6002 | Various | | | | | $6.85 |
| JERRY MILLER | 255 WALLNUT ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.95 |
| JERRY NICHOLSON | P.O. BOX 60 | | | POTLACH | ID | 83855 | | 6004 | Various | | | | | $13.03 |
| JERRY NIENHAUS | 322 W. 3RD ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $43.20 |
| JERRY POSEY | 3410 12TH STREET F | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.00 |
| JERRY R MOUNT | 801 1/2 LANE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $6.55 |
| JERRY REDDEN | 2723 Q ST APT 1 | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $4.30 |
| JERRY REILAND | W3744 STINGLE RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $2.77 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JERRY ROSE | PO BOX 148 | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $4.00 |
| JERRY SENN | W8599 SMOCK VALLEY RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.74 |
| JERRY SIMPLOT | W2925 WASHINGTON ST | | | JUDA | WI | 53550 | | 6004 | Various | | | | | $2.00 |
| JERRY STARK | PO BOX 483 | | | ATHOL | ID | 83801 | | 6004 | Various | | | | | $11.00 |
| JERRY THOMAS | BOX 87 195 FAIRVIEW RD SO | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $3.53 |
| JERRY THOMPSON | C/O UNIVERSAL GUARDIANS | P O BOX 9014 | | GREEN BAY | WI | 54308 | | 6002 | Various | | | | | $12.65 |
| JERRY UITTENBOGAARD | 2412 EAST 3RD STREET | | | SHELDON | IA | 51201-8539 | | 7820 | Various | | | | | $4,312.52 |
| JERRY VOSBERG | 13183 VALLEY RD | | | WILMOT | SD | 57279 | | 6002 | Various | | | | | $9.37 |
| JERRY WILLIAMSON | 332 4TH ST SW | | | BLOOMING PRAIRI | MN | 55917 | | 6002 | Various | | | | | $2.33 |
| JERSEY(CANIN KRUGER | 207 17TH ST SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $6.77 |
| JERZEE STAFFORD | 1404 LEE DRIVE APT 61 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $25.45 |
| JERZY MOSZYNSKI | 610 PINE CT | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $8.71 |
| JESENIA LOPEZ-CHAVEZ | 629 MILLER STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $61.24 |
| JESICA OSBORN | 315 E 5TH ST | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $5.23 |
| JESKE FAMILY | WELCOME SHOPKO GUEST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.63 |
| JESS MOSER | 284 W 2050TH S | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $7.37 |
| JESS ROTHER | 831 E 4TH ST APT 511 | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| JESS TRONSON | 761 OILFIELD AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $8.85 |
| JESSA JENS | 3211 OAK KNOLL DR 3 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $7.50 |
| JESSCIA DEGRAVE | 2460 BIRCH POINT CIRCLE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.70 |
| JESSE * LONG | 1204 NW 12TH PL | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.90 |
| JESSE A ROHR | 709 DORELLE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $7.95 |
| JESSE ALAN HERRICK | 313 W BROWN ST | | | AUGUSTA | WI | 54722 | | 6002 | Various | | | | | $10.00 |
| JESSE ANAYA | 1019 N STATE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.64 |
| JESSE ARCHULETA | 309 N BIRCH | | | SHOSHONE | ID | 83352 | | 6004 | Various | | | | | $3.65 |
| JESSE ATKINS | 5914 4TH AVENUE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $9.00 |
| JESSE BARNES | 1601 SAPPHIRE WAY | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| JESSE BERENS | 3401 FRY CRT LOT 9 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $1.00 |
| JESSE BLACKBURN | PO BOX 164 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $4.16 |
| JESSE BLYSTONE | 7194 BOELTER LAKE COURT | | | ALMOND | WI | 54909 | | 6004 | Various | | | | | $3.00 |
| JESSE BROMMERICH | 6810 CHESTER HGTS ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.52 |
| JESSE CARLBERG | 3312 SHERIDAN RD | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $8.47 |
| JESSE CATHEY | PO BOX 30756 | | | BILLINGS | MT | 59107 | | 6004 | Various | | | | | $45.00 |
| JESSE COUNTS | 2 BLUE MOON LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.81 |
| JESSE DELACRUZ QUILLEN | 1661 19TH STREET #303 | | | REEDSBURG | WI | 53959 | | 6004 | Various | | | | | $3.00 |
| JESSE DUENES | 224 S BROADWAY AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $3.62 |
| JESSE DUNKLAU | 314 E 3RD ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.37 |
| JESSE E FELIX | 842 W 10TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.32 |
| JESSE E RAMEY | 108 N SUNSHINE LN | | | ORIENT | IA | 50858 | | 6002 | Various | | | | | $7.92 |
| JESSE ERICKSON | 3603 VETERANS DR | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $1.92 |
| JESSE FREUND | N9767 TOWN HALL RD | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $2.00 |
| JESSE GREAVES | 2284 SCHOOL LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $34.00 |
| JESSE HAGERSTROM | 334 JANET CT | | | WRIGHTSTOWN | WI | 54180 | | 6002 | Various | | | | | $8.52 |
| JESSE HALLEY | 353 E 4675TH S | | | WASHINGTON TER | UT | 84405 | | 6002 | Various | | | | | $3.45 |
| JESSE HERTZ | 1006 MARION ST SE | | | ISANTI | MN | 55040 | | 6004 | Various | | | | | $15.00 |
| JESSE HEUER | 1028 21ST. ST. NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $75.00 |
| JESSE HORNBY-JACOB | 1047 WHITEWATER AVE | APT 2 | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| JESSE HUFFEL | N5214 TRAILS END RD | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $21.00 |
| JESSE KIEFFER | 570 COTTONWOOD DRIVE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JESSE KINNAMAN | 217 BRIGHTON ST | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $2.00 |
| JESSE L ANDERSON | 1600 CENTER ST | | | MCCAMMON | ID | 83250 | | 6002 | Various | | | | | $7.73 |
| JESSE LEE GRIFFITH | 1312 10TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.07 |
| JESSE MADRIGAL | P.O. BOX 2200 | | | COLSTRIP | MT | 59323 | | 6004 | Various | | | | | $49.98 |
| JESSE MALLARD | 6405 E. BRIMLEY | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $40.00 |

Mid-America Steel Operating Co.
Case No. (if known)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSE MCBRIDE | 1170 E FREMONT ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.41 |
| JESSE MCKUNE | 122 SO SCOTT ST | | | ELMWOOD | WI | 54740 | | 6004 | Various | | | | | $22.00 |
| JESSE MESEROLE | 823 N MARION AVE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $4.00 |
| JESSE MEYERHOFFER | 355 S 3600TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $4.08 |
| JESSE MILLER | 143 N KING ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.62 |
| JESSE MULLEN | 3079 S 1600 W | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $10.00 |
| JESSE NASH | 410 7TH AVE NE | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $5.53 |
| JESSE NELSON | 706 HORSESHOE DR | | | STANLEY | ND | 58784 | | 6004 | Various | | | | | $110.37 |
| JESSE NICHOLS | N19629 COUNTY HIGHWAY H | | | GOODMAN | WI | 54125 | | 6002 | Various | | | | | $8.55 |
| JESSE NOHR | 694 MARQUETTE DR APT 16 | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $10.00 |
| JESSE POCKAT | 176 GARFIELD AVE | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.84 |
| JESSE PROCHASKA | 1626 NORTH PAGE ST | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $22.50 |
| JESSE RIESEN | 322 W THIRD ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.26 |
| JESSE S BLAKSLEY | 407 PINE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.08 |
| JESSE S WAMPOLE | 503 W LAWRENCE ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $0.71 |
| JESSE SCOTT WALMER | 86192 516TH AVE | | | ORCHARD | NE | 68764 | | 6002 | Various | | | | | $6.60 |
| JESSE SHILTS | 928 COURT CIRCLE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $1.00 |
| JESSE SHUNK | 5850 ANTHONY PLACE | #2 | | MONONA | WI | 53716 | | 6004 | Various | | | | | $3.00 |
| JESSE SMITH | 400 SHERIDAN AVE APT 10 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.17 |
| JESSE SPRATFORD | 1117 E HASTINGS AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.67 |
| JESSE STEVENS | 1632 W 5TH ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JESSE STOKES | 5234 HIGHWAY 29 | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $2.00 |
| JESSE TEGAN | 248 WERNER COURT | | | MEDFORD | WI | 54451 | | 6004 | Various | | | | | $6.00 |
| JESSE TYBUREC | 1040 SO FLOYD AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $5.18 |
| JESSE VERDEGAN | 2447 RIVERVIEW DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $34.00 |
| JESSE W. ADKINS | 1006 N 14TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $7.70 |
| JESSE WARNER | 9520 W TANGLEWOOD DR | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $9.01 |
| JESSE WELSH | 427 MADISON AVE SW | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $3.89 |
| JESSE WEST | 400 CHILVERS RD | | | CHEHALIS | WA | 98532 | | 6004 | Various | | | | | $2.02 |
| JESSE WOLTERS | 1925 B HOWARD DRIVE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $12.00 |
| JESSECA MITCHUM | 32928 E BAILY RD | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $0.47 |
| JESSENIA KOPS | N11226 CTY RD Q | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $3.92 |
| JESSI BALCOME | 570 FARNSTEAD DR | | | SLINGER | WI | 53086 | | 6004 | Various | | | | | $24.09 |
| JESSI VITER | PO BOX 292 | | | ARNOLD | NE | 69120 | | 6002 | Various | | | | | $2.11 |
| JESSICA A RAMIREZ | 711 W GROVE ST APT #1 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $5.37 |
| JESSICA A WALMER | 57 CAMPUS ST APT 9 | | | MILTON | WI | 53573 | | 6002 | Various | | | | | $152.75 |
| JESSICA ABRASHINSKY | 3028 STAHL RD | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $26.39 |
| JESSICA AHO | 2003 ORCHARD ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.58 |
| JESSICA ANDERSON | 137 N ASH ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $9.61 |
| JESSICA ANDERT | 2526 GARNET | | | SLAYTON | MN | 56172 | | 6004 | Various | | | | | $2.71 |
| JESSICA AVINA | PO BOX 1232 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $85.00 |
| JESSICA BABCOCK | 1506 E. ROAD SIX | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $2.40 |
| JESSICA BALL | 937 1/2 S 3RD AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $15.00 |
| JESSICA BARAJAS | 1916 S 15TH ST APT 10 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.97 |
| JESSICA BARLOW | 13 W TRAPPER VLG | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.64 |
| JESSICA BARRIENTOS | 880 1/2 WISCONSIN DRIVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $4.00 |
| JESSICA BASTO | 25545 D ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $9.07 |
| JESSICA BENKE | 56374 190TH AVE | | | WEST CONCORD | MN | 55985 | | 6004 | Various | | | | | $3.06 |
| JESSICA BINO | 826 18TH ST | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $2.66 |
| JESSICA BLARE | 342426 270TH ST | | | HAMILL | SD | 57534 | | 6002 | Various | | | | | $3.86 |
| JESSICA BOEVE | 303 MERCHANTS AVE | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.26 |
| JESSICA BOSTON | 1828 LAZELLE ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.40 |
| JESSICA BRANTMEIER | 355 THOMAS COURT | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.80 |
| JESSICA BREEST | 2324 SERENADE LANE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.74 |

In re Chapter Street Operations LLC
Case No. (if known)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA BREWER | 7113 SOUTH ANGLESEA DRIVE | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $5.00 |
| JESSICA BRISCOE | 601 E 13TH | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $8.11 |
| JESSICA BRONCHO | RT 2 BOX 169-H | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $7.50 |
| JESSICA BURDICK | 349 E ALLOWEZ AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $34.00 |
| JESSICA BURGMEIER | 251 ISLAND AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.00 |
| JESSICA CAGLE | 914 2ND AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $9.62 |
| JESSICA CARRERA | 1614 FORDEM AVE. APT. 304 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| JESSICA CAST | 450 6TH ST SW LOT 29 | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $5.07 |
| JESSICA COLTAS | BOX 81 | | | COPPER HARBOR | MI | 49918 | | 6004 | Various | | | | | $20.00 |
| JESSICA CORNEJO | 1538 SPRING AVE LOT 55 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JESSICA CRAIG | 2604 4TH AVE NE APT 14 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.15 |
| JESSICA CUTTING | 1315 E ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.52 |
| JESSICA DAVID | 321 2ND ST SE | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $6.12 |
| JESSICA DAVIS | 7 SAGE CIR | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.90 |
| JESSICA DAVISON | 5510 17TH PLACE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $16.00 |
| JESSI DAWN STEPHENS | BOX 285 556 AVE C | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.90 |
| JESSICA DEGROOT | 967 HWY 63 | | | BALDWIN | WI | 54002 | | 6004 | Various | | | | | $25.00 |
| JESSICA DIMMITT | 13758 VALLEY RD | | | PALMER | NE | 68864 | | 6002 | Various | | | | | $2.03 |
| JESSICA E RIDDLE | 1053 W EMMA AVE APT 121 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.23 |
| JESSICA E. KNUTH | 308 CHURCH ST | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $9.26 |
| JESSICA ELY | 603 MAIN ST. | | | CLEVELAND | MN | 56017 | | 6004 | Various | | | | | $3.00 |
| JESSICA ENGEL | 4801 N 156TH COURT APT 274 | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $62.00 |
| JESSICA ESTRADA | 7230 GARLAND ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $4.00 |
| JESSICA FAMEREE | 1505 MEADOWS LN | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $8.38 |
| JESSICA FERGUSON | 322 E DETROIT AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.00 |
| JESSICA FIGUEROA | 420 W TAYLOR ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.90 |
| JESSICA FITCH | 68425 MORRIS AVE | | | HINKLEY | MN | 58103 | | 6002 | Various | | | | | $5.15 |
| JESSICA FLEMING | 216 MIDDLE STREET | | | GOOD THUNDER | MN | 56037 | | 6004 | Various | | | | | $5.58 |
| JESSICA FLINT | 3796 GRAINGER AVENUE WEST | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $15.99 |
| JESSICA FLUETTE | 28 HEIDI DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $10.00 |
| JESSICA FRANCIS | 416 BARRET | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $23.00 |
| JESSICA FURMAN | 216 5TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.00 |
| JESSICA GAGE | 717 7TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.26 |
| JESSICA GALLINA | PO BOX 1232 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $23.85 |
| JESSICA GARCIA | 535 W. PEARL ST. APT 6 | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $24.30 |
| JESSICA GARRISON | 1475 17TH ST APT 11B | | | WINDOM | MN | 56101 | | 6004 | Various | | | | | $25.00 |
| JESSICA GASKILL | 2300 JONES ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $0.44 |
| JESSICA GAZELKA | 5395 N MONTANA AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.07 |
| JESSICA GEISSLER | 405 S MAIN | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $15.00 |
| JESSICA GRAHAM | PO BOX 32 | | | BRADY | MT | 59416 | | 6002 | Various | | | | | $11.42 |
| JESSICA HAGER | 4705 BROOKSIDE RD | | | ABRAMS | WI | 54101 | | 6004 | Various | | | | | $3.00 |
| JESSICA HANSEN | 343 S 100TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.85 |
| JESSICA HANSON | 1451 S 11TH ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $18.00 |
| JESSICA HARVEY | 13 TRAVERTINE LN TRLR 8 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $1.62 |
| JESSICA HAVELOCK | 440 CHERRY ST PO BOX # 342 | | | KIRKWOOD | IL | 61447 | | 6002 | Various | | | | | $6.90 |
| JESSICA HENNINGER | 5020 FARWELL ST #202 | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $83.98 |
| JESSICA HOFFMAN-WHEATON | 210 N FREEMAN DR APT 8 | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $1.86 |
| JESSICA HOLBROOK | 575 ROTHE ST APT 7 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $15.00 |
| JESSICA HOPPER | 5341 S ROYAL AUTUMN CIR | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $7.48 |
| JESSICA HOUGH | 4069 MYLIUS RD | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $168.07 |
| JESSICA IRWIN | 430 4TH ST SW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $2.19 |
| JESSICA J MILIUS | 2567 STOCKWELL ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $3.45 |
| JESSICA JACOBS | 4800 N ALTAMONT DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA JARBOE | 300 20 1/2 ST NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| JESSICA JENSEN | 609 S SYCAMORE ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.79 |
| JESSICA JENSON | 2100 SOUTH 1400 EAST SUITE B | | | SALT LAKE CITY | UT | 84105 | | 6004 | Various | | | | | $20.00 |
| JESSICA JIMENEZ | 330 3RD ST | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $6.38 |
| JESSICA JINSKY | 3021 EAGLE RD | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.12 |
| JESSICA JOHNSON | 724 16TH ST S APT 2 | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| JESSICA JONET | 2234 MAHON CT | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $3.00 |
| JESSICA JUDD | 9300 S REDWOOD RD APT 1304 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $5.40 |
| JESSICA JUMES | 431 NORTH AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $7.50 |
| JESSICA JUSTIN | W3940 MITCHELL RD LOT 46 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $15.00 |
| JESSICA JUZENAS | PO BOX 178 | | | WAUSA | NE | 68786 | | 6004 | Various | | | | | $4.97 |
| JESSICA KARVAKKO | 1418 W WATERWORKS CIR | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $7.15 |
| JESSICA KELLY | 30622 76TH ST | | | SALEM | WI | 53168 | | 6004 | Various | | | | | $1.00 |
| JESSICA KILPELA | 109 FIFTH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.63 |
| JESSICA KLINEFELTER | 456 WARBLER LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| JESSICA KNOWLTON | RR 1 BOX 1070 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.45 |
| JESSICA KOCIAN | PO BOX 413 | | | DAKOTA CITY | NE | 68731 | | 6004 | Various | | | | | $25.00 |
| JESSICA KRAUSE | 3211 GAYNOR AVENUE | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $39.80 |
| JESSICA KRUEGER | N8621 BAY VIEW RD | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $2.49 |
| JESSICA L EMMES | 630 E FRONT ST | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $0.63 |
| JESSICA L FOX | 1735 MCAULEY AVE APT 9 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $1.21 |
| JESSICA L HERRMANN | 323 FALCON CIR | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $0.79 |
| JESSICA L MOLASKI | 3318 ROSE HAVEN TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $10.00 |
| JESSICA L OLDAKOWSKI | 506 E 8TH ST APT 2 | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $2.38 |
| JESSICA L PARKINSON | 907 ZIEBACH ST LOT 47 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.44 |
| JESSICA L SEIBENICK | 4 MATHEW BIRD CIR | | | BOZEMAN | MT | 59715 | | 6002 | Various | | | | | $9.59 |
| JESSICA L STEVENS | 298 E NAVAHO ST | | | SAFFORD | AZ | 85546 | | 6002 | Various | | | | | $7.95 |
| JESSICA L. VANDEURZEN | 209 DESPLAINE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.37 |
| JESSICA LAQUA | 3226 CTY RD | | | GHENT | MN | 56239 | | 6004 | Various | | | | | $3.00 |
| JESSICA LARUE | 125 WALNUT AVE | | | MEADOW GROVE | NE | 68752 | | 6004 | Various | | | | | $3.02 |
| JESSICA LING | P.O. BOX 116 | | | BIGELOW | MN | 56119 | | 6004 | Various | | | | | $1.74 |
| JESSICA LIZARDE | 820 S MAIN ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $9.07 |
| JESSICA LONG | 4717 KELLYLAND ST | | | WESTON | WI | 54476 | | 6002 | Various | | | | | $7.81 |
| JESSICA LUDWIG | 1130A S 13TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.74 |
| JESSICA LYONS | 601 WARREN LN | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $6.93 |
| JESSICA M MCLAIN | 312 E 5TH ST | | | PINCONNING | MI | 48650 | | 6002 | Various | | | | | $9.59 |
| JESSICA M STEPHENS | 1211 ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $4.68 |
| JESSICA MADDEN | 5200 MONTANA CITY DR | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $10.02 |
| JESSICA MALEK | 620 9TH AVE S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $25.00 |
| JESSICA MANDERFELD | 4736 MATTERHORN CIRCLE APT. 207 | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| JESSICA MARQUETTE | 106 E BASSETT ST | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $1.26 |
| JESSICA MARTINEZ SANDOVAL | 1014 S 25TH AVE | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $7.99 |
| JESSICA MCADAMS | 1263 ROSE XING | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.53 |
| JESSICA MCKINLAY | 319 13TH ST S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $3.97 |
| JESSICA MENNE | 500 1/2 5TH ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.74 |
| JESSICA MILLER | 708 VALLEY ST | | | HORICON | WI | 53032 | | 6004 | Various | | | | | $43.65 |
| JESSICA MINETTI | 7027 YORK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.34 |
| JESSICA MISKELL | 660 SEQUOIA LANE | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $6.12 |
| JESSICA MITCHELL | 702 7TH STREET | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| JESSICA MOE | 505 FOURTH ST | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $6.00 |
| JESSICA MOHLER | 604 8TH AVE N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $3.00 |
| JESSICA MOORE | 12177 W OVERLAND RD | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $7.78 |

In re Prosper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA MYERS | 52 1000 W BOX ELDER JAIL | | | BRIGHAM | UT | 84302 | | 6002 | Various | | | | | $4.19 |
| JESSICA NAATZ | 326 EAST FOUNTAIN ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $1.80 |
| JESSICA NEU | 4023 GOLEYS LN | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $1.00 |
| JESSICA NEVLING | 12112 E ALKI AVE APT 26 | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $30.00 |
| JESSICA NOWAK | 1910 3RD STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $15.00 |
| JESSICA OEFFLER | 111 MAIN STREET SOUTH | | | MINNESOTA LAKE | MN | 56068 | | 6004 | Various | | | | | $3.00 |
| JESSICA OLAGUE | 336 E ONIEDA | | | PRESTON | ID | 83263 | | 6004 | Various | | | | | $3.00 |
| JESSICA OLIN | 564 N 880TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.95 |
| JESSICA OLSON | 551 N PAUL AVE | APT B | | OWEN | WI | 54460 | | 6004 | Various | | | | | $67.18 |
| JESSICA ORGAN | 1019 15TH AVE N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $1.81 |
| JESSICA ORNDORFF | 2707 HUNTER RD | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $8.71 |
| JESSICA OWEN JANSEN | 6725 N SMOKETREE PASS | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.33 |
| JESSICA PAMPERIN | 1211 11TH AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $9.29 |
| JESSICA PAPENFUSS | 43074 STATE HIGHWAY 210 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $0.88 |
| JESSICA PARKER | 514 E CENTER ST | | | OMER | MI | 48749 | | 6002 | Various | | | | | $7.29 |
| JESSICA PETERSEN | 900 CIRCLE DR | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.47 |
| JESSICA PICKERING | 8939 MAYFLOWER ST | | | WEST JORDAN | UT | 84081 | | 6002 | Various | | | | | $3.81 |
| JESSICA PRICE | 1020 18TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $56.00 |
| JESSICA PRIMUS | 8988 IVY ROAD | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| JESSICA PULLAM | 804 SCOTT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.07 |
| JESSICA R HAGEN | 18583 312TH AVE | | | UNDERWOOD | MN | 56586 | | 6002 | Various | | | | | $5.75 |
| JESSICA R. WHITLEY | 3254 W KATHY LOOP APT 219 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.18 |
| JESSICA RAASCH | 5742 LARSON LN | | | LENA | WI | 54139 | | 6004 | Various | | | | | $20.00 |
| JESSICA RAMEY | 1402 BRIDLE DR | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.27 |
| JESSICA RANUM | 1775 CONGRESS AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $30.84 |
| JESSICA RASMUSSEN | 1505 5TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JESSICA REED | 9838 N NEWVILLE RD | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $6.80 |
| JESSICA REEVS | 17 GROVE HILL CT | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.01 |
| JESSICA RICHARDSON | 743 E 125 N | | | VINEYARD | UT | 84058 | | 6004 | Various | | | | | $22.16 |
| JESSICA RIVERA | 215 SOUTHVIEW ST | | | WEST CONCORD | MN | 55985 | | 6004 | Various | | | | | $3.06 |
| JESSICA ROGERS | 322 CHIPPAWA LN | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $4.63 |
| JESSICA ROMERO | 2750 IVA CT | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $24.00 |
| JESSICA ROORDA | 668 WEST 500 NORTH | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $23.00 |
| JESSICA ROWBERRY | 745 GARFIELD | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $18.98 |
| JESSICA ROYER | 6669 H 25 RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $10.00 |
| JESSICA RUSSELL | 8016 S 3725TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.47 |
| JESSICA SADKOWSKI | 1127 W MARIE AVE APT 6 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.64 |
| JESSICA SALMON | 956 CLARENCE COURT | APT 1 | | MADISON | WI | 53715 | | 6004 | Various | | | | | $5.40 |
| JESSICA SCHMIDT | 341 S MOUNTAIN VIEW DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.18 |
| JESSICA SCHNEIDER | 478 BARBIE COURT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.00 |
| JESSICA SEEFELDT | 911 GREENWOOD CT. APT. 6 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.00 |
| JESSICA SHEA | 26683 NORTHWEST | | | HUBBELL | MI | 49934 | | 6002 | Various | | | | | $7.92 |
| JESSICA SMITH | 429 1ST AVE. | APT. 210 | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $73.88 |
| JESSICA SODER | 1689 HURON ST | | | THREE LAKES | WI | 54562 | | 6004 | Various | | | | | $4.98 |
| JESSICA SPARKS | 1562 PEACH DR NE | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $33.00 |
| JESSICA SPAULDING | 1960 WICKHAM AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $7.06 |
| JESSICA STARKS | 109 S. HIGH ST | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $5.00 |
| JESSICA STEFONIK | 590 BLAKE ST | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| JESSICA STEINDL | 12501 23RD AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.56 |
| JESSICA STENGLE | 1268 HALF MOON LAKE DR | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $7.51 |
| JESSICA STEWART | 2600 14TH AVE NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $8.00 |
| JESSICA STOUT | 1854 NORTHGATE DRIVE | APT 210 | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $22.00 |
| JESSICA STOVER | 1028 S LUSK ST APT 157 | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $4.68 |

Debtor Name: Emerald Street Operating LLC
Case No. (if known): 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA STRAIT | 495 S 200TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.21 |
| JESSICA SUMI | 628 E 1100TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.30 |
| JESSICA THOMPSON | 1717 THAYER ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.01 |
| JESSICA TOWNSEND | 1202 11TH STREET | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $3.00 |
| JESSICA TRACEY | 8391 KELLOGG RD NW | | | ALDEN | MI | 49612 | | 6002 | Various | | | | | $9.78 |
| JESSICA TREML | 4738 OLD OAK RD | | | WINNECONNE | WI | 54896 | | 6002 | Various | | | | | $2.27 |
| JESSICA TUFTE | 5996 16TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $5.40 |
| JESSICA WAGER | 2443 25TH AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $5.01 |
| JESSICA WALLACE | 3716 14TH ST E | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.74 |
| JESSICA WALZAK | 4642 CEDAR LAKE ROAD S | | | MINNEAPOLIS | MN | 55416 | | 6004 | Various | | | | | $3.16 |
| JESSICA WATSON | 1608 WEST APPLETON ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| JESSICA WATTS | 3602 MOUNT VIEW AVE | APT 8 | | WESTON | WI | 54476 | | 6004 | Various | | | | | $34.00 |
| JESSICA WESSEL | 703 SOUTH VINE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $14.00 |
| JESSICA WESTPHAL | 314 N. 9TH AVE. | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $15.00 |
| JESSICA WHEELER | 309 7TH ST. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $22.00 |
| JESSICA WHITESIDE | 703 GILBERT ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| JESSICA WICKMAN | 1000 S 50TH AVE | APT 38 | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $10.00 |
| JESSICA WIERZBA | 277 N MAIN ST | | | ROSHOLT | WI | 54473 | | 6004 | Various | | | | | $24.00 |
| JESSICA WIITALA | 4876 ISABELLA CR | | | HOBART | WI | 54155 | | 6002 | Various | | | | | $8.27 |
| JESSICA YOUNG | 618 ALLEN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $11.53 |
| JESSICA ZASTROW | 724 VLIET ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $6.55 |
| JESSIE A HANSMANN | 1140 ELM ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.11 |
| JESSIE ARMES | 401 SOCIETY ST | | | CLIO | SC | 29525 | | 6002 | Various | | | | | $5.10 |
| JESSIE ARMSTRONG | 1805 NW CANYON VIEW DRIVE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $15.00 |
| JESSIE BENNETT | 3245 FOREST RIDGE | | | MADISON | SD | 53704 | | 6004 | Various | | | | | $1.00 |
| JESSIE BISHOP | 54 LINCOLN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.19 |
| JESSIE BUSS | 1719 ISABELLA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $3.56 |
| JESSIE CLAYMORE | 11661 HEYRMAN DR | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $0.60 |
| JESSIE ELLENBECKER | 502 N MAIN ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $0.44 |
| JESSIE GOOD | 12276 JEROME AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| JESSIE KREBS | 208 HILLCREST LN | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| JESSIE MACLAY | 4637 CHANDLER | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $16.00 |
| JESSIE MOSER | 6823 DIANE DR | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $9.00 |
| JESSIE NEUBER | 6962 SOO LAKE RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $25.00 |
| JESSIE PHILLIPS | 50 ZUMBRUN ROAD | | | RED LODGE | MT | 59068 | | 6004 | Various | | | | | $25.00 |
| JESSIE RODEA CUEVAS | 1720 W WEILAND LN #6 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| JESSIE SCHOLTEN | 407 11TH AVE N | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $8.25 |
| JESSIE STANFIELD | RR 1 BOX 1845 | | | DONIPHAM | MO | 63935 | | 6002 | Various | | | | | $2.41 |
| JESSIE STANLEY | 4269 44TH CT NE | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $5.00 |
| JESSIE STEWART | 1005 50TH | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.42 |
| JESSIE STOWE | 2828 W 2ND ST | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $15.98 |
| JESSIE WHITE | 531 8TH AVE N | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $6.99 |
| JESSIE WILLIAMS | 2926 CROW CREEK RD PO BOX # | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $6.49 |
| JESSIKA JOHNSON | 21083 UPPER FORDS CRK RD | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $4.30 |
| JESSIKA SUHONEN | 1645 RAINBOW DR #6 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $40.00 |
| JESSY SKELTON | 8880 EAST SANTEA HILLS DRIVE | | | SANDY | UT | 84094 | | 6004 | Various | | | | | $1.77 |
| JESSYCA KRUCKENBERG | 9485 60TH AVE NW | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.00 |
| JESUS ALBERT ARROYO | 421 W 1ST ST APT 5 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $5.81 |
| JESUS ALMAGUER | 550 VAN DYNE RD. #29 | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $4.00 |
| JESUS ARANDA | 10619 COUNTY LINE RD #55 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $20.00 |
| JESUS CASAS | 1204 S. 21ST AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $5.00 |

In re Hospital Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JESUS DELGADO | 614 5TH AVE NW | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.06 |
| JESUS FERNANDEZ | 933 SOUTH LINCOLN | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $56.00 |
| JESUS GIJON MELENDEZ | 715 WILSON AVENUE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| JESUS JIMENEZ | 4929 CHARLET GARDENS | APT. 208 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| JESUS LOZANO SANCHEZ | 714 N 3RD ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $9.21 |
| JESUS M RASCON | 609 E HANSON AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $4.36 |
| JESUS MALDONADO | 1103 S SUMMIT AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.75 |
| JESUS MARTINEZ | 800 GRACE STREET | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $27.00 |
| JESUS MEDRANO | 1315 2ND AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| JESUS QUIROZ | 194003 DESERT OAK | | | SAN ANTONIO | TX | 78258 | | 6002 | Various | | | | | $4.00 |
| JESUS RAMIREZ | 529 MOTTER ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $7.95 |
| JESUS RAMO | 123 S 4TH ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $8.49 |
| JESUS SANTOS | 2411 NORTH WHEELER AVE | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $20.00 |
| JESUS SEGURA | 1645 S 1380 W | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $20.00 |
| JESUS TORRES | 1086 20 3/4 AVE | | | CUMBERLAND | WI | 54829 | | 6004 | Various | | | | | $30.67 |
| JESYKA DILLON | PO BOX 437 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $1.15 |
| JETA USENI | 4149 EASTRIDGE DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| JETT RIESE | 5517 FIELDSTONE LN | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| JEVNE H BILLIET | 1205 E 4TH ST | | | DULUTH | MN | 55805 | | 6002 | Various | | | | | $1.53 |
| JEWELL HAYES | 3620 JACKSON ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $0.88 |
| JEWELL JUNIO MAYBERRY | 1631 N 42ND RD | | | AVOCA | NE | 68307 | | 6002 | Various | | | | | $2.33 |
| JEWETT CAMERON COMPANY (C-HUB) | UNIT 61 | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | | 6529 | Various | | | | | $374.44 |
| JFW | 5134 COMMERCE SQ. DRIVE | | | INDIANAPOLIS | IN | 46237 | | | Various | | | | | $285.00 |
| JG VANHOLTEN & SON INC DBA VAN | VICE PRESIDENT OF SALES | 703 WEST MADISON STREET PO BOX 66 | | WATERLOO | WI | 53594 | | 8778 | Various | | | | | $2,909.41 |
| JHASMIN DAVIDSON | 1648 SHERMAN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| JHONTAE OLIVER | 1214 SOUTH 13TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| JHOQUESHA BLUNT | 840 N TAYLOR STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| JIAR SALMAN | 657 SOUTH POINTE COURT SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $2.85 |
| JIAYUE DUAN | 808 TOWERS S | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.81 |
| JILL ARMSTRONG | 455 WALDEN AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.40 |
| JILL BADKER | 1805 14TH AVE | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $27.00 |
| JILL BENDER | 1908 CAMELOT BLVD | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.25 |
| JILL BLANTON | 698 N 100 E | | | SANTAQUIN | UT | 84655 | | 6004 | Various | | | | | $5.00 |
| JILL BRANDT | 227 W JACKSON ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $0.58 |
| JILL BRUNSON | 14 S 100TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.81 |
| JILL CARLSON | 1103 S SUMMIT B # 15 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $9.48 |
| JILL DAHNERT | N1205 GARVERT LANE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $25.00 |
| JILL DONNELLY | N699 RIDGE ROAD | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $42.00 |
| JILL E. NELSON | 3602 SHERWOOD PL SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $8.25 |
| JILL EBERTS | 561 E WISCONSIN AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.38 |
| JILL GILLETTE | 180E 553RD | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $7.81 |
| JILL HIDER | 3760 10TH RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $0.82 |
| JILL HOLLEY | 748 E 1400TH H | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $8.82 |
| JILL IMMEKUS | 348 LISBON AVENUE | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $10.35 |
| JILL KLUMPER | 401 2ND ST | | | JASPER | MN | 56144 | | 6002 | Various | | | | | $7.59 |
| JILL KREIKEMEIER | 441 O RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $8.63 |
| JILL KRELL | 4580 BEAVER DAM RD | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $10.00 |
| JILL LAMOTHE | 11 GLOBE HEIGHT DR | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $1.70 |
| JILL LUTCAVISH | BOX 462 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.45 |
| JILL LYNN GREGORICH | 1195 ROLAND LN APT 1 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.63 |
| JILL M JANES | W5276 NIBLER RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $1.51 |
| JILL M KRUMPLITSCH | 1013 13TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $1.01 |

In re Prepaid Services Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JILL M PUNZEL | 3800 E ASHBURY DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.77 |
| JILL MACKOWIAK | 733 BOWEN ST | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $4.41 |
| JILL MICHAELSON | W948 VAN CT | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $3.67 |
| JILL NOEL CHRISTIANSON | 2308 N LINWOOD AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.45 |
| JILL NYLAND | 4830 VALOR WAY | | | MADISON | WI | 53718 | | 6002 | Various | | | | | $8.03 |
| JILL OESTMANN | 5625 L STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $15.00 |
| JILL OLIG | 2618 WESTBROOK LN | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.70 |
| JILL OURADA | 6917 MILITARY AV | APT 6 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $25.00 |
| JILL PODOSKI | 1902 1/2 CARNEY AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.67 |
| JILL RAUSCH | 636 E WHITMAN | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $1.50 |
| JILL RAYMER | 2380 PARK AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $9.29 |
| JILL ROEDER | 2600 N LISA ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.55 |
| JILL SCHROEDER | 6433 BRIDGE RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| JILL SIMMONS | W3480 MARSHALL RD | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $6.90 |
| JILL SMITH | 508 1ST AVE | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.81 |
| JILL STRACHOTA | 3727 TROY ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $2.60 |
| JILL STRONG | 2533 PRAIS ST | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $34.00 |
| JILL SWENSON | W1356 SABURBAN DR | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $18.00 |
| JILL TALLMAN | 225 E 4TH AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $0.74 |
| JILL WAGNER | 609 12TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $58.55 |
| JILL WATERMAN | W8627 DOE RUN | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.22 |
| JILL WOLF | E19552 HIGHWAY N | | | RINGLE | WI | 54471 | | 6002 | Various | | | | | $1.34 |
| JILLANE SCHULTZ | C/O FAMILY CARE | 615 S 8TH STREET | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $11.50 |
| JILLE PETERSON | 808 11TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $125.00 |
| JILLIAN HUST | 1712 45TH ST NW APT 4 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.89 |
| JILLIAN LEE | PO BOX 477 | | | LIBERTY LAKE | WA | 99019 | | 6004 | Various | | | | | $2.98 |
| JILLIAN MCKINNEY | 6894 S 670TH E | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $7.81 |
| JILLIAN PAYTON | 2567 N HILLFIELD RD #64 | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $1.98 |
| JILLIAN WEIHING | N3670 ELM ST | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $6.22 |
| JILLIAN YANKE | N1269 LONE PINE RD | | | ADELL | WI | 53001 | | 6004 | Various | | | | | $3.00 |
| JIM ABERLE | 210 S 78TH AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $2.00 |
| JIM ALBERS | 313 E NELIGH ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $8.16 |
| JIM BUEL | 21815 A ST | | | EAGLE | NE | 68347 | | 6004 | Various | | | | | $10.27 |
| JIM D SR SOBONYA | 1502 BOULDER AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $1.95 |
| JIM D'HULST | 1655 CAPITAL STREET | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $44.00 |
| JIM DODGE | BOX 168 | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $1.42 |
| JIM F MOUSEL | 29188 303RD AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $10.00 |
| JIM GRAHAM | 2321 ATLAS CIRCLE | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $30.00 |
| JIM HARE | 27 19TH ST SE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $58.00 |
| JIM JONES | 121 CEDAR ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.74 |
| JIM L DREHER | 2920 E AVE | | | KEARNEY | NE | 68847 | | 6002 | Various | | | | | $1.12 |
| JIM LANG | 21773 CHASSELL-PAINESDALE RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $4.60 |
| JIM MACKENZIE | N3600 WILLOW RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $25.00 |
| JIM MAROON | 940 E MAPLEWOOD DR | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.44 |
| JIM MICHAEL | 14005 STATE STREET | | | MERCER | MO | 64661 | | 6002 | Various | | | | | $4.16 |
| JIM NEUMANN | 6263 FRANCIS ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $36.23 |
| JIM NORTH | 1516 COURTHOUSE AVE | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $3.10 |
| JIM PICANCO | 1143 PACIFIC ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.55 |
| JIM RICH | 208 S ST CHARLES ST # 6 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.12 |
| JIM SCOFIELD | 515 2ND ST NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.29 |
| JIM SMITH | BOX 5512 | | | HELENA | MT | 59604 | | 6002 | Various | | | | | $1.56 |
| JIM WALLAHEE | 20 MARTY S. DR. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $5.68 |
| JIM WENDLING | 2537 MARSH AVE | | | ASHTON | IA | 51232 | | 6002 | Various | | | | | $1.59 |

In re Prepared Greens Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | 9500 | Various | | | | | $285,323.44 |
| JIMILYN HUBBARD | 2054 S SHOSHONE ST | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $9.18 |
| JIMMIE BIVINS | 1220 PERSHING STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $2.00 |
| JIMMIE ROGERS | PO BOX 20 | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $1.15 |
| JIMMIE SMACK | 510 HOME RD APT 6 | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $4.30 |
| JIMMY BATDORF | 3601 COLLEGE VIEW RD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| JIMMY CAPPS | 3947 NE VISTA DEL RAY DR | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $16.00 |
| JIMMY I REED | 1000 S EASTVIEW DR | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $3.89 |
| JIMMY JOHNS #2678 | 3680 BROOKS ST | | | MISSOULA | MT | 59801 | | 3005 | Various | | | | | $95.50 |
| JIMMY JOHNSON | 8629 HIDDEN VALLEY RD | | | MARIBEL | WI | 54227 | | 6004 | Various | | | | | $2.00 |
| JIMMY MACDONALD | 3981 MT HIGHWAY 13 | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $1.97 |
| JIMMY MENDOZA | 208 W WACO STREET | | | MARFA | TX | 79843 | | 6666 | Various | | | | | $188.10 |
| JIMMY RAY DEFILLIPPI | 2333 BERKLEY RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.67 |
| JIMMY SHAUL | PO BOX 188, 410 NEBRASKA | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $1.97 |
| JIMMY WALLACE | 2431 HAYES AVE. | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $13.98 |
| JIMMY WOLTMAN | 2867 AGDAN WOODS DR. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| JINA KAY BELNAP | 966 E 800TH N | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $5.53 |
| JIOVANI MARES | 20 LOWER PLEASANT | | | PAYETTE | ID | 83661 | | 6004 | Various | | | | | $3.65 |
| JIVIBEN KUMBHANI | N53 W21747 TAYLORS WOODS DR | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $9.81 |
| JIYUNG KANG | 90 COMMON DR APT 20 | 89319 COBURG RD 97408 | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $108.57 |
| JJS LAWN CARE INCORPORATED | 1077 SUNRISE TRAIL | | | SIOUX CENTER | IA | 51250 | | 5619 | Various | | | | | $82.45 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | 4412 | Various | | | | | $255,322.35 |
| J-MEC | 900 AMERICAN WAY | | | LAKE MILLS | WI | 53551 | | | Various | | | | | $4,891.08 |
| JNEYA FRANCE | 1516 W LAWRENCE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.66 |
| JO ANN BELLING | 1321 W LINDBERGH STREET | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $13.24 |
| JO ANN MEIDINGER | 731 CHURCHHILL | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.24 |
| JO BONURA | 23591 HIGHWAY 11 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $0.74 |
| JO M HEINER | 994 COUNTY ROAD 123 | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $1.40 |
| JO SANDERS | 515 ERROBO | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $3.81 |
| JO VISS | 22 OLD HIGHWAY 85 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.21 |
| JO ZUMWALT | 109 SOUTH CENNTENIAL ROAD | | | MOXEE | WA | 98936 | | 6004 | Various | | | | | $4.00 |
| JOAN A HANSEN | 5117 TURNER AVE | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $0.63 |
| JOAN ACKLING | 38352 N LITTLE MCDONALD DR | | | FRAZEE | MN | 56544 | | 6002 | Various | | | | | $0.68 |
| JOAN ALT | S12851 MONUMENT RD | | | SPRING GREEN | WI | 53588 | | 6004 | Various | | | | | $5.40 |
| JOAN ARFT | 1555 LYON DR APT 219 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.64 |
| JOAN BALDWIN | 5115 HINMAN DR | | | CASHMERE | WA | 98815 | | 6002 | Various | | | | | $0.47 |
| JOAN BEINING | 5178 CTY ROAD PP | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.88 |
| JOAN BERG | PO BOX 2136 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $6.30 |
| JOAN BEST | 2019 W 5TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $1.67 |
| JOAN DEURLOO | 11 DEURLOO LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.07 |
| JOAN ECKHOFF | 575 N MAPLE ST APT A | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.01 |
| JOAN EMDEN | 8303 ATTIC ANGELS CIRCLE | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $4.16 |
| JOAN ERICKSON | 1716 MINNESOTA ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $10.00 |
| JOAN ESTLUND | 903 WALLER ST | | | CHARLES CITY | IA | 50616 | | 6004 | Various | | | | | $10.00 |
| JOAN FISH | 116 S ONEIDA AVE | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.40 |
| JOAN FLOOD | 110 FOREST GTWY | | | CRYSTAL FALLS | MI | 49920 | | 6002 | Various | | | | | $3.42 |
| JOAN FOX | N5933 HIGHWAY 63 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.18 |
| JOAN GILBERT | 1125 ORLIN DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.55 |
| JOAN HAAG | 3515 N BLUEMOUND DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.41 |
| JOAN HENDRICK | 1326 AVON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.66 |
| JOAN IPPOLITE | 3330 RENEE DR | MILESTONE | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $48.79 |
| JOAN JACKSON | 1406 BRUCE LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $36.40 |

In re Pepper Sprout Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOAN JUNTUNEN | PO BOX 34 | | | PLANKINTON | SD | 57368 | | 6004 | Various | | | | | $7.85 |
| JOAN KANTER | APT 4 | 431 MADISON STREET | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $4.16 |
| JOAN L. DAVIS | 3951 NICKLAUS DR | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $1.42 |
| JOAN LESIK | 5025 1/4 ST | | | NEW AUBURN | WI | 54757 | | 6002 | Various | | | | | $1.34 |
| JOAN LILLIAN JONES | 539 E 1200TH N | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $1.23 |
| JOAN LYONS | W23475 GLAUNERT LN | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $6.99 |
| JOAN MALTBY | 2124 S 23RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $30.00 |
| JOAN MARIE PERRY | 410 MARKET ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.92 |
| JOAN MARTIN | 1115 PUTTER ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.71 |
| JOAN MULVEY | 2483 VAN LAKE CT | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $11.45 |
| JOAN NESVOLD | 314 E 6TH ST | | | ZUMBROTA | MN | 55992 | | 6002 | Various | | | | | $10.00 |
| JOAN PETERSEN | 511 WASHINGTON ST E | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $2.41 |
| JOAN SCHMID | 31 UNION | | | MOHAWK | MI | 49950 | | 6004 | Various | | | | | $38.40 |
| JOAN SCHULTZ | W2862 SHOREWOOD COURT | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $19.60 |
| JOAN SIMON | 2116 MC CULLOCH ST # 2 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.95 |
| JOAN STACH | 1318 N LAKE RD | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $24.84 |
| JOAN STENGER | 3416 18TH ST | | | COLUMBUS | NE | 68601 | | 6002 | Various | | | | | $0.85 |
| JOAN SWEENEY | 2730 CHAMBERS ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.21 |
| JOAN V GOODHUE | N5958 CTY RD Z | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $5.07 |
| JOAN WEILAND | 3814 33RD ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.63 |
| JOAN WILLIAMS | 6611 RAILROAD AVE | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| JOAN WILLSON | 221 MCKINLEY ST | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $14.86 |
| JOAN WOOLETT | SHEPHERDS WAY | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $26.40 |
| JOANA THAYNE | 169 N 1000TH E | | | OREM | UT | 84097 | | 6002 | Various | | | | | $9.75 |
| JOANN ANDERSEN | 1258 ANDERSEN RD | | | ARBON | ID | 83212 | | 6002 | Various | | | | | $2.71 |
| JOANN BEENEY | 7395 HUDSON RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $0.79 |
| JOANN COCHRANE | 1013 32ND ST | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $82.32 |
| JOANN DAVIS | W8752 US HWY 12 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $30.00 |
| JOANN DOMEIER | 1198 FRANKLIN | | | COWELS | NE | 68930 | | 6002 | Various | | | | | $2.38 |
| JOANN F CURRAN | 45650 SD HIGHWAY 106 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.21 |
| JOANN GIBLER | 1205 5TH STREET | | | ONAWA | IA | 51040 | | 6004 | Various | | | | | $30.00 |
| JOANN HALBACH | N10320 CTY TRUNK HWY G | | | NEW HOLSTIEN | WI | 53061 | | 6002 | Various | | | | | $7.86 |
| JOANN HERNANDEZ | 1534 E STREET | APT 18 | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $2.00 |
| JOANN JORGENSON | N 1875 LIND CENTER RD | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $1.00 |
| JOANN JURADO | 810 NW 12TH PL | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.29 |
| JOANN KEAIRNS | 2612 WEST HILAND | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $50.00 |
| JOANN KOERBER | 5949 HEARTACHE RD | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $0.68 |
| JOANN M FRANCE | 305 E AMELIA ST | | | CASSVILLE | WI | 53806 | | 6002 | Various | | | | | $10.00 |
| JOANN M MEYER | 1719 PEPPER AVE | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $3.81 |
| JOANN MCDANIEL | 17003 BASEY ST. | | | MURPHY | ID | 83650 | | 6004 | Various | | | | | $20.02 |
| JOANN MEADE | 623 MICHIGAN ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $3.61 |
| JOANN PARKER | 1065 GREEN ACRES LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| JOANN PILGRIM | 1818 CAMBRIDGE AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $5.78 |
| JOANN ROSS | 4020 B STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $10.00 |
| JOANN WILSON | 1848 W TOURST DR | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $36.00 |
| JOANN ZEIGER | 517 3RD AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $6.60 |
| JOANNA D HOVORKA | BOX 4 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $10.00 |
| JOANNA FERGUSON | 430 NORTH C STREET | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $26.00 |
| JOANNA GUEVARA HERNANDEZ | 920 S. WISCONSIN DRIVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| JOANNA HASTINGS | 201 ULM VAUGHN ROAD | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $45.85 |
| JOANNA KAPOCIUS | 2821 S WHEATFIELD DR | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| JOANNA KIRTLAND | 9957 KERANEN RD | | | MASS CITY | MI | 49948 | | 6002 | Various | | | | | $4.44 |
| JOANNA MARTIN | W844 COLBY FACTORY RD | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $1.18 |

In re Hope Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOANNA OLMOS | 1114 HARVEY ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $16.00 |
| JOANNA SCHLICKEISER | 2790 S 500TH W # 2 | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $5.18 |
| JOANNA STRICKLAND | 5441 OLD HWY 93 NO 5 | | | FLORENCE | MT | 59833 | | 6004 | Various | | | | | $3.00 |
| JOANNA WALKER | 12730 FINLAY RD NE | | | SILVERTON | OR | 97381 | | 6004 | Various | | | | | $35.00 |
| JOANNE ASLESON | 1208 9TH STREET NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| JOANNE CRISTE | 1017 MAIN ST | | | BROWNVILLE | NE | 68321 | | 6002 | Various | | | | | $2.55 |
| JOANNE DIETZMAN NORDBY | W10009 SOLDNER RD | | | REESEVILLE | WI | 53579 | | 6004 | Various | | | | | $2.06 |
| JOANNE FAST | 6612 EVANS ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $5.67 |
| JOANNE FELTON | N237 RANDYS LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.04 |
| JOANNE FLEGIEL | 15119 N 18TH ST | | | LUTZ | FL | 33549 | | 6002 | Various | | | | | $1.92 |
| JOANNE HOFFNER | N8015 ELSER DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $35.00 |
| JOANNE HUERKAMP | 1618 N ST | | | LACROSSE | WI | 54603 | | 6002 | Various | | | | | $2.49 |
| JOANNE K BOSBEN | 216 DOROW AVE | | | EDGERTON | WI | 53534 | | 6002 | Various | | | | | $9.10 |
| JOANNE M SENNOTT | 1311 LILY AVE | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $4.79 |
| JOANNE POGUE | 4930 W LAREDO CIR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $1.62 |
| JOANNE SANCHEZ | 264 S 800TH W | | | PAYSON | UT | 84660 | | 6002 | Various | | | | | $8.90 |
| JOANNE SCHMIDT | 815 WASHINGTON ST UNIT 202 | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.88 |
| JOANNE SEVERUDE | 2111 4TH AVE | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $25.00 |
| JOANNE SMALLWOOD | 3576 W HIGHWAY 36 | | | SEARCY | AR | 72143 | | 6002 | Various | | | | | $7.32 |
| JOANNE STACKHOUSE | 20332 AVALANCHE RD | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $1.92 |
| JOANNE VOELKER | 11316 CARMEL CHACE DR | | | CHARLOTTE | NC | 28226 | | 6002 | Various | | | | | $4.88 |
| JOANNE WAIN | 540 SUGAR CREEK RD APT 11 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $1.26 |
| JOANNE WENNER | 321 CLEVELAND ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.66 |
| JOANNE WESENBERG | BOX 145 319 PINE | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $2.99 |
| JOANNE YOO | 2715 MARSHALL COURT APT 220 | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $25.00 |
| JOANNE ZUPANC | W1596 DOVE ROAD | | | LOYAL | WI | 54446 | | 6004 | Various | | | | | $66.24 |
| JOAO OLIVEIRA | 102 E 500TH S | | | KAYSVILLE | UT | 84037 | | 6002 | Various | | | | | $6.19 |
| JOAO PEDRO VIEIRA | 207 5TH AVE S | | | CLINTON | IA | 52732 | | 6002 | Various | | | | | $8.60 |
| JOAQUIN DIVINEY | 284 COUNTY ROAD 558 | | | POPLAR BLUFF | MO | 63901 | | 6002 | Various | | | | | $4.85 |
| JOAQUIN MONTERO | 202 1ST ST SW | | | HAMPTON | IA | 50441 | | 6002 | Various | | | | | $0.60 |
| JOAQUIN NIEVES | 309 WEST HEDDE APT 21 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $14.98 |
| JOB HERNANDEZ | 1365 PAUL | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $5.00 |
| JOBI DONIS | 4110 N 67TH ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $2.00 |
| JOBSON MEDICAL INFORMATION LLC | PO BOX 28863 | | | NEW YORK | NY | 10087-8863 | | 1947 | Various | | | | | $6,140.00 |
| JOCELYN ANDREAS | 2814TH AVE | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $6.70 |
| JOCELYN IBARRA | 401 S 5TH STREET | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $13.00 |
| JOCELYN TEMPLETON | 1717 9TH ST | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $25.13 |
| JODEE SMITH | N2296 HIGHWAY 13 | | | MEDFORD | WI | 54451 | | 6002 | Various | | | | | $1.37 |
| JODEEN POPP | 743 N THOMPSON DR APT 101 | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $2.49 |
| JODELL PRINCE | 26570 PACKARD ST NE | | | ISANTI | MN | 55040 | | 6002 | Various | | | | | $1.62 |
| JODELLE STEELE | 5971 CEDAR ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.23 |
| JODENE STALP | 1776 L RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.38 |
| JODI BARNEY | 2125 W 5TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.59 |
| JODI BARTELS | 222 8TH ST SE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.85 |
| JODI BETH HULKE | 943 E FRANCES ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.19 |
| JODI BIRKY-BROUSSEAU | 700 NORTH HILLTOP RD. | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $15.00 |
| JODI BUTINA | W3298 COUNTY ROAD Y | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $15.00 |
| JODI DECKER | 377 CHAPIN ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $17.85 |
| JODI DVORAK | N4542 PIKES PEAK RD | | | BRANTWOOD | WI | 54513 | | 6002 | Various | | | | | $2.22 |
| JODI FLUGEL | PO BOX 324 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $8.30 |
| JODI HACKER | W3196 CREEKVIEW LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $9.64 |
| JODI HALLINGSTAD | 106 GOLD STRIKE COURT | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $1.02 |
| JODI HANNA | 1879 22 3/4 STREET | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $80.00 |

Debtor Mike Hooper Enterprises LLC
Case No 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JODI HASSE | 110 Q ST | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $2.19 |
| JODI HEITBRINK | 19 SUNSET DR | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $1.97 |
| JODI HUCKSTEP | 352 N MILL ST | | | SAUKVILLE | WI | 53080 | | 6002 | Various | | | | | $4.63 |
| JODI JOHNSON | 2013RD STREET SE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $20.79 |
| JODI KOMEOTIS | 1321 7TH ST S APT 301 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $6.47 |
| JODI KUBEK | N74 W13737 APPLETON AVENUE UNIT 308 | | | MENOMONEE FALLS | WI | 53051 | | 6004 | Various | | | | | $52.49 |
| JODI LEGGETT | 2211 87TH ST SO | | | WIS RAPIDS | WI | 54494 | | 6002 | Various | | | | | $9.53 |
| JODI LOYOLA | 2585 FILMORE AVE | | | TUCUMCARI | NM | 88401 | | 6004 | Various | | | | | $42.00 |
| JODI LUEBBE | 2602 MERGANSER WAY | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $15.00 |
| JODI LUNDGREN | 309 N MEYER LN | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $9.07 |
| JODI MADEL | 3905 COUNTY RD II | LOT 15 | | LARSEN | WI | 54947 | | 6004 | Various | | | | | $10.00 |
| JODI MORALES | 5123 SO 130TH ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $31.49 |
| JODI MOREAU | 4120 NORTH AVE WEST | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $13.00 |
| JODI PORTER | 108 W 5750TH S | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $0.41 |
| JODI ROESLER | W2898 STATE ROAD 33 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.34 |
| JODI SPONG | 1679 APALOUSA ROAD | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $10.00 |
| JODI TESSMER | 2303 RADTKE AVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $23.00 |
| JODI YAKOWICZ | 6002 EAST DR | | | LOVES PARK | IL | 61111 | | 6004 | Various | | | | | $10.00 |
| JODI YOUNG | 903 N SPRING ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.85 |
| JODIE COVEY | 1409 16TH AVE | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $7.56 |
| JODIE FRENCH | 8312 75TH ST NE | | | FOLEY | MN | 56329 | | 6002 | Various | | | | | $0.77 |
| JODIE JANTZ | 4115 CLIFFORD DR | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $20.00 |
| JODIE KIRBY | 1617 RANDOLPH RD #8 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $37.50 |
| JODIE LARSON | 1400 PRESCOTT ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.34 |
| JODIE LENHART | 818 3RD ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $25.00 |
| JODIE PFINGSTEN | 2023 RIDGEWAY RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $7.29 |
| JODIE SCHIRMER | W5789 SUGAR MAPLE LN | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.99 |
| JODIE THURMAN | 1411 OTTER RD C/O SHANNON GONGORA | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| JODIE VENDITTI | 1211 W PALMER ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.03 |
| JODY ANDERSON | N1941 COUNTY ROAD A | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.58 |
| JODY BAILS | BOX 172 | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $2.55 |
| JODY BICKELHAUPT | 225 SOUTH STATE ST | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $4.00 |
| JODY BORER | 2718 NORTH 49TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $63.97 |
| JODY BRITT | 2386 ODESSA AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.71 |
| JODY COOLEY | 160 RIVERVIEW DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.96 |
| JODY COTE | 50702 230TH ST | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $0.41 |
| JODY ECKSTEIN | 909 MC KINLEY AVE APT 2 | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.75 |
| JODY FORD | 475 CHICKADEE DR | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $5.23 |
| JODY HOROUNZIAK | 12895 CTY HWY H | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.14 |
| JODY KETTUNEN | 3873 GOLDENSPIKE LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $10.00 |
| JODY KLEIN | 395 WAKEMAN CIR | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $63.00 |
| JODY KOTT | 13211 HIGHWAY 42 | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $7.15 |
| JODY L WRIGHT | 2010 QUARREYVIEW LN | | | OSAGE | IA | 50461 | | 6002 | Various | | | | | $5.97 |
| JODY L. ACKERMAN | 924 9TH CURV | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.18 |
| JODY LAHR | 1384 TAMMY RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $8.71 |
| JODY LAYMON | 1460 AVE T | | | STERLING | KS | 67579 | | 6002 | Various | | | | | $5.95 |
| JODY MAHLBERG | 505 MAIN ST | | | EARLING | IA | 51530 | | 6002 | Various | | | | | $5.75 |
| JODY REAMER | 210 E DIVISION ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $3.48 |
| JODY RENIKOW | W3463 RENIKOW RD | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $8.74 |
| JODY RIESSNER | 704 8TH ST | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $0.79 |
| JODY ROBINSON | 220 SHIRE ROAD N | | | WATKINS | MN | 55389 | | 6004 | Various | | | | | $9.40 |
| JODY SHORT | 25627 S LOFFS BAY RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.29 |

In re Prepared Meals Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JODY STENE | 18318 CTY RD # 33 | | | WANNASKA | MN | 56761 | | 6002 | Various | | | | | $5.18 |
| JODY WERNER | N1250 CTY RD CC | | | MAIDEN ROCK | WI | 54022 | | 6002 | Various | | | | | $7.64 |
| JODY WESTLUND | 2409 HEATHER CT | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $8.47 |
| JODY WIGGINS | 928 S LINCOLN ST APT 7 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $4.30 |
| JOE BACKES | N8140 BIG PINE LN | | | IRMA | WI | 54442 | | 6002 | Various | | | | | $1.12 |
| JOE BECKSTRAND | 150 W SCHOOL ST APT 323 | | | SHARON | WI | 53585 | | 6002 | Various | | | | | $10.00 |
| JOE BOTZET | N1280 MANITOWOC RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.86 |
| JOE COOK | 410 WEST PLEASANT APT. 2 | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $3.00 |
| JOE CROCKFORD | 19119 GAMMON RD | | | VALE | SD | 57788 | | 6004 | Various | | | | | $4.47 |
| JOE DITTMAR | 15492 WEST STEEF ROAD | | | LENA | IL | 61048 | | 6004 | Various | | | | | $17.95 |
| JOE DOMINA | 220 S SONORA AVE APT 6 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.40 |
| JOE E ROCHE | N3504 ROCHE RD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $1.04 |
| JOE EVERHART | 2733 280TH ST | | | BLOCKTON | IA | 50836 | | 6002 | Various | | | | | $0.58 |
| JOE FROST | 3134 27TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.30 |
| JOE GARCIA | 220 W 21ST AVE | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $5.45 |
| JOE GARNER | 17183 UPPER RD # WHITE PMB O | | | UNION CENTER | SD | 57787 | | 6002 | Various | | | | | $1.04 |
| JOE GIESEN | 1047 EDGEWOOD DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $8.00 |
| JOE H BOURGE | 23218 E FORT MCPHERSON RD | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $10.00 |
| JOE HENNEN | 2315 DEERFIELD DR. | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $20.00 |
| JOE J JAURE | 144 CAPITOL ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.22 |
| JOE MARLER | 5805 MACLAEY RD SE | | | SALEM | OR | 97317 | | 6004 | Various | | | | | $70.40 |
| JOE MORALES | 2725 SANT FE TRL | APT 1 | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| JOE MORGAN | PO BOX 83 | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $6.52 |
| JOE OLIGMUELLER | 1239 H RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.10 |
| JOE POTTS | 1760 N STAGECOACH DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $6.77 |
| JOE S MARUSARZ | 2309 E E ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $0.82 |
| JOE SCHAFFER | N59W24050 CLOVER DR APT 210 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.93 |
| JOE THOMPSON | 35576 SUNNYSIDE BENCH RD | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $1.15 |
| JOE THREET | 2228 SHADOW CANYON RD | | | HUNTLEY | MT | 59037 | | 6002 | Various | | | | | $1.66 |
| JOE TIMMERMAN | 21 B ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $3.42 |
| JOE WALKER | 146 N BERNARD ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.07 |
| JOE WYNN | PO BOX 1598 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.26 |
| JOEKEO-JOAQUIN MANIBUSAN | 5057 E FESCUE ST | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $80.00 |
| JOEL BROWN | 15476 PEQUAMING RD | | | L'ANSE | MI | 49946 | | 6004 | Various | | | | | $144.00 |
| JOEL C SMITH | 333 FRENCH CREEK RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.45 |
| JOEL CRETNEY | 5841 WOODS EDGE ROAD | | | FITCHBURG | WI | 53711 | | 6004 | Various | | | | | $1.01 |
| JOEL EVENSON | 83105 425TH ST | | | BIRD ISLAND | MN | 55310 | | 6002 | Various | | | | | $6.66 |
| JOEL FAIRBOURN | 3826 S. 4200 W. | | | WEST HAVEN | UT | 84401 | | 6004 | Various | | | | | $24.00 |
| JOEL FREIMUTH | 1225 SMITH AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $0.27 |
| JOEL FRISCH | 1562 MANDERLY WAY #7 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $6.60 |
| JOEL GARCIA | 4819 W GROVER | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $34.96 |
| JOEL GRODE | 17502 435TH AVE | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $3.29 |
| JOEL GUERRERO | 262 EMERSON ST | | | CHULA VISTA | CA | 91911 | | 6002 | Various | | | | | $6.60 |
| JOEL HECKENDORF | W7233 MOONLIGHT DR | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $4.30 |
| JOEL MARSHALL | 805 W AUBERRY GRV | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $3.86 |
| JOEL MIRON | 1945 KANE LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.27 |
| JOEL NIETO ROJAS | 300 FISCHER ST TRLR 3 | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $8.66 |
| JOEL PETERSEN | 4540 ZINNIA AVE | | | DOUGHERTY | IA | 50433 | | 6002 | Various | | | | | $4.47 |
| JOEL POTTS | W5183 HWY K K | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $40.00 |
| JOEL SANFORD | 603 W. BARAGA AVE. | | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $16.00 |
| JOEL SCHAUER | 1018 LAUREL ST APT 214 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $0.27 |
| JOEL SIRES | 181 ASPEN ST SE | | | NEW ALBIN | IA | 52160 | | 6002 | Various | | | | | $6.85 |

In re Pappas Restaurants, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOEL STANKIEWICZ | 117 DEMSEY RD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| JOEL STUEBER | UNITY HOUSE 1215 4TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.06 |
| JOEL SUNDQUIST | 3875 CO RD CD | | | ISHPEMING | MI | 49841 | | 6002 | Various | | | | | $2.16 |
| JOEL WELLNITZ | 37135 710TH AVE | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $1.12 |
| JOELLEN MADSEN | N2945 170TH ST | | | PLUM CITY | WI | 54761 | | 6002 | Various | | | | | $10.00 |
| JOELY TRACY | 3020 WASHINGTON ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| JOENDA WEAVER | 1718 LULU ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $4.17 |
| JOENELLE DRYDEN | 1136 12TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $50.00 |
| JOESPH LEWIS | 1668 NO 980 W | | | OREM | UT | 84057 | | 6004 | Various | | | | | $23.00 |
| JOEY CASTILLO | 504 MILLER AVE | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.33 |
| JOEY DYE | 4838 SOUTH WHITMORE WAY | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $5.40 |
| JOEY GILL | E2530 SPENCER LAKE RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $1.15 |
| JOEY LOEWEN | 1705 JONES ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $1.15 |
| JOEY MASON | 218 W PINE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.14 |
| JOEY MORIN | 4104 CENTRAL AVE BLD H APT 5 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $0.41 |
| JOEY WOOD | 2062 FOOT HILL RD | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $6.00 |
| JOHAN SABUCO | 1438 S 50 W | | | FARMINGTON | UT | 84025 | | 6004 | Various | | | | | $8.02 |
| JOHANA BLOMENKAMP | 1647 PENINSULA LOOP RD | | | PRIEST RIVER | ID | 83856 | | 6004 | Various | | | | | $24.12 |
| JOHANNA FISCHER | 1405 OCONOMOWOC AVE | APT 2 | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $8.00 |
| JOHANNA GREGORY | 2306 N 6TH ST | APT B | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $1.00 |
| JOHANNA H VERMEER | 2501 6TH ST FIELDCREST # 1 | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $7.75 |
| JOHANNA KLOKE | ST JOES | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.55 |
| JOHANNAH MAYHEW | 901 CANDICE ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $3.12 |
| JOHANNES NIELSEN | 2150 WEST LAWN AVE. | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $59.00 |
| JOHN (ERIC) LARSON | 2362 25TH ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $9.97 |
| JOHN (MIKE) WILLIAMS | 6523 S EDGEWATER DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.79 |
| JOHN A BIGELOW | 906 NORTHERN SANDS PL | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $9.23 |
| JOHN A GONZALES | 502 LEWIS AVE | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $8.60 |
| JOHN A HAMILTON | 900 GRANITE LOOP RD | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $3.51 |
| JOHN A KAY | N4405 KAY RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.22 |
| JOHN A MERRITT | 240 LINCOLN ST | | | EVANSVILLE | WI | 53536 | | 6002 | Various | | | | | $6.16 |
| JOHN A MURPHY | 219 LAKE POINTE DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $4.44 |
| JOHN A ODOM | RR 2 BOX 3465 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.16 |
| JOHN A. WILSON | 150 SHADY LN SPC 412 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.19 |
| JOHN AALGAARD | 1639 MAURINE ST | | | BILLINGS | MT | 59105 | | 6002 | Various | | | | | $4.03 |
| JOHN ADAMS | PO BOX 273 | | | MELSTONE | MT | 59054 | | 6002 | Various | | | | | $8.33 |
| JOHN ADDIS | 539 E 650TH S | | | OREM | UT | 84097 | | 6002 | Various | | | | | $7.12 |
| JOHN ALBIN | 8204 TEMPLETON DR | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $8.30 |
| JOHN ANDERSON | 847 JENSEN | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $21.34 |
| JOHN ARMBRUSTER | 1840 N PROSPECT AVE APT 919 | | | MILWAUKEE | WI | 53202 | | 6002 | Various | | | | | $1.42 |
| JOHN AUSTIN | 825 SILVER LAKE DR. NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| JOHN B SANFILIPPO & SON INCORP | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | 8946 | Various | | | | | $34,195.20 |
| JOHN BARRY | C/O DORIS BARRY | 1112 E BRYD ST | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.36 |
| JOHN BARTON | 137 LOST CREEK RD | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $6.33 |
| JOHN BEAULIEU | 1056 LAKE GENEVA BLVD | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $4.00 |
| JOHN BECKINGHAM | 1123 S GALENA AVE | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $6.55 |
| JOHN BEEMAN | 605 KELLOGG AVE | APT 3 | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| JOHN BEHRENS | 516 S 3RD STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $41.71 |
| JOHN BELONGIA | 849 E BYRD ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.90 |
| JOHN BELT | 420 1ST ST NE | | | PRIMGHAR | IA | 51245 | | 6002 | Various | | | | | $6.44 |
| JOHN BELVEDERE | 146 BULLARD ST | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $20.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BENNETT | C/O 310 SUNNYVIEW LANE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $5.89 |
| JOHN BERENDSEN | 1131 FOREST GRV | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.62 |
| JOHN BLAKE | 1102 W 7TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $2.00 |
| JOHN BLOSSOM | 6420 PAYNES POINT RD. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| JOHN BORGELT | POB 394 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $16.64 |
| JOHN BOWDIN | N3388 SCHACHT RD | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $54.64 |
| JOHN BRADY | 701 MANGUM RD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.42 |
| JOHN BRANDT | 3728 ARBOR DR | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $7.23 |
| JOHN BRELAND | 5514 E. 15TH AVE. | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $20.00 |
| JOHN BRIESE | 2217 BALSAM CT SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $8.11 |
| JOHN BROUGHTON | N5681 EVENSON RD | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $1.56 |
| JOHN BUNNOW | 504 PEBBLESTONE CIRCLE | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $25.00 |
| JOHN BURGER | 706 VINE ST | | | ALBANY | WI | 53502 | | 6002 | Various | | | | | $7.75 |
| JOHN BUSBY | 10900 BUTLER CREEK RD | | | MISSOULA | MT | 59808 | | 6002 | Various | | | | | $9.23 |
| JOHN C BLILER | 603 BRASSEY ST APT 120 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $9.29 |
| JOHN C DREHMEL | 25292 HIGHWAY # O | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $6.52 |
| JOHN C ERICKSON | BOX 1057 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $8.11 |
| JOHN C L HEFFRON | 1715 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.26 |
| JOHN C TURNER | 1600 BRIGGS ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.58 |
| JOHN CAMERON | 5342 W DELFINA CT | | | WEST VALLEY CITY | UT | 84120 | | 6002 | Various | | | | | $3.33 |
| JOHN CAMPBELL | 2425 FOREST MANOR CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.07 |
| JOHN CANTRELL III | 332 BRADLEY AVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |
| JOHN CHAPMAN | 622 N BUCHANAN | | | MARYVILLE | MO | 64468 | | 6666 | Various | | | | | $140.40 |
| JOHN CHERETTE | 205 N WALNUT ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.82 |
| JOHN CHRISTOPHER | 25550 B ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.68 |
| JOHN CLAIRMONT | 362 COMMANDO | | | GWINN | MI | 49841 | | 6004 | Various | | | | | $48.25 |
| JOHN CLARK | 786 INMANN PKWY | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.05 |
| JOHN CLAUSEN JR | 7244 383RD ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.93 |
| JOHN CLINE | 623 N BROAD ST | | | LANARK | IL | 61046 | | 6004 | Various | | | | | $10.00 |
| JOHN COLLINS | 555 RIDGEVIEW CIRLCE APT 337 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.04 |
| JOHN COOPER HEWLETT | 4968 SHERMAN RD | | | SLINGER | WI | 53086 | | 6002 | Various | | | | | $5.56 |
| JOHN COPEN | 148 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $7.48 |
| JOHN COPS | 605 PARK STREET | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $25.00 |
| JOHN CRATER | 921 W ELM AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.25 |
| JOHN CUGNO | 5448 MAYTOWN RD SW | | | OLYMPIA | WA | 98512 | | 6004 | Various | | | | | $61.55 |
| JOHN CURTIS CAMPBELL | APARTMENT # 215 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.84 |
| JOHN D KLOSS | 4035 JENE RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $5.89 |
| JOHN D. WATERS | 2006 IRON HORSE DR | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $5.21 |
| JOHN D. WILKINS | 1379 KODIAK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.36 |
| JOHN DAM | 305 W. HUGHES ST. | | | TYLER | MN | 56178 | | 6004 | Various | | | | | $34.98 |
| JOHN DAYOOB | 8125 PARKVIEW BLVD | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $17.37 |
| JOHN DEMILLE | 1110 S JACKSON ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| JOHN DEMPSEY | 2131 E 40TH ST | | | WHITE CLOUD | MI | 49349 | | 6002 | Various | | | | | $6.60 |
| JOHN DINS | 3500 TOWNHALL RD | | | KEWASKUM | WI | 53040 | | 6004 | Various | | | | | $3.00 |
| JOHN DWIRE | 509 HUDSON AVENUE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| JOHN E BURKE | 1514 TOWNSEND AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $1.73 |
| JOHN E CARROLL | 124 E 2ND N # 5 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $0.77 |
| JOHN E HAWKS | RR 2 BOX 6717 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.27 |
| JOHN E JAMES | 255 W 16TH ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $1.97 |
| JOHN E VARLINE | 16251 MOYER RD | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $1.53 |
| JOHN E. COOK | 7453 S 33RD RD | | | CADILLAC | MI | 49601 | | 6002 | Various | | | | | $3.67 |
| JOHN EAGAR | 3089 LASTRADA WAY | | | RIVERTON | UT | 84065 | | 6004 | Various | | | | | $8.00 |
| JOHN EBBEN | 110 E FOX POINT LN | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.58 |

In re Pepper Smith Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN ELLINGSON | 495 E SOUTH N ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $11.12 |
| JOHN ELLIS | BOX 425 | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $1.53 |
| JOHN EMERSON | 111 N MAPLE ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.00 |
| JOHN ENDRES | 418 PATRICK AVE | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $5.40 |
| JOHN EVANS | 4984 CRAWFORD RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $0.79 |
| JOHN F PILLOTE | HC 1 BOX 886 | | | MICHIGAMME | MI | 49861 | | 6002 | Various | | | | | $1.34 |
| JOHN FANNING | 85414 553RD AVE | | | PIERCE | NE | 68767 | | 6004 | Various | | | | | $15.00 |
| JOHN FANUZZI | PO BOX 999 | | | EMIGRANT | MT | 59027 | | 6002 | Various | | | | | $9.86 |
| JOHN FARMER | 207 LOCUST ST | | | MONTROSE | IA | 52639 | | 6002 | Various | | | | | $3.75 |
| JOHN FARWELL | 335 N CHEYENNE ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $7.78 |
| JOHN FEAVEL | 1147 W RIDGEVIEW DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.16 |
| JOHN FERGUSON | 1615 SHASTA ST | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $3.00 |
| JOHN FIELDS | 11610E 920TH LN LOT 19 | | | MT. CARMEL | IL | 62863 | | 6002 | Various | | | | | $9.67 |
| JOHN FINNERTY | 506 W BATTERMAN ROAD | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $15.28 |
| JOHN FISHER | 914 W. " A" ST. | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $81.58 |
| JOHN FJELBROTEN | 1806 JOHNSON ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| JOHN FLORES | 1116 EMERSON AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.99 |
| JOHN FORENPOHAR | 213 E. GOODLANDER RD. | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $5.00 |
| JOHN FOX | 4282 US HIGHWAY 89 S TRLR 16 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $0.82 |
| JOHN FRAPPIER | 9030 9TH ST NE | | | MCHENRY | ND | 58464 | | 6002 | Various | | | | | $0.93 |
| JOHN FRENIER | GEN DELIVERY | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.93 |
| JOHN FROST | 1008 13TH AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JOHN G SMITH | 18751 SKANEE RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $2.22 |
| JOHN G. JOHNSON | 3957 BADGER RD | | | SPARTA | WI | 54656 | | 6002 | Various | | | | | $1.70 |
| JOHN GALLION | RR 3 BOX 7366 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.44 |
| JOHN GAUL | 410 PIERCE ST APT 204 | | | SIOUX CITY | IA | 51101 | | 6002 | Various | | | | | $7.92 |
| JOHN GEORGE MASAK | 13 TILBURY CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.64 |
| JOHN GEPFORD | 123 IVY ST | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $5.04 |
| JOHN GERBER | 530 BRUENER RD | | | PORT EDWARDS | WI | 54469 | | 6002 | Various | | | | | $0.74 |
| JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE SUITE 240 | | | BELOIT | WI | 53511 | | 9447 | Various | | | | | $9,501.30 |
| JOHN GODFREY | 1100 W NOBLE ST APT 107 | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $7.37 |
| JOHN GRAYDON | 202 N CORAL ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.44 |
| JOHN GRZECA | 486 ROCKROSE DR | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $7.99 |
| JOHN GULLICKSON | 1504 BLAINE AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $10.00 |
| JOHN GUSEMAN | 1136 S CLAY | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $45.00 |
| JOHN GUTHMILLER | 1212 S LAWSON APT.D8 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $20.00 |
| JOHN GUYETTE | 2793 BRISTOL MTN TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.30 |
| JOHN H WHELAN | PO BOX 236 | | | TWO DOT | MT | 59085 | | 6002 | Various | | | | | $5.92 |
| JOHN H WIEGERS | 6450 E DOGWOOD RD | | | PICKRELL | NE | 68422 | | 6002 | Various | | | | | $6.58 |
| JOHN H YOUNG | 1425 WHISPERING PINES DR | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $9.26 |
| JOHN H ZANDLER | W12014 JOHNSON RD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $9.42 |
| JOHN HAEGERL | 3135 CHERRY ST. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $69.00 |
| JOHN HALBERT | 873 N 25TH ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $7.51 |
| JOHN HALL | 2125 CAMPUS DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $15.88 |
| JOHN HARRINGTON | W2995 STATE ROAD 72 | | | ELMWOOD | WI | 54740 | | 6002 | Various | | | | | $3.12 |
| JOHN HARRIS | W5514 TOWN HALL ROAD | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $10.02 |
| JOHN HARTFIEL | 3005 GEORGETOWN PL | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.81 |
| JOHN HAWES | 107 SUMMIT ST PO BOX # 202 | | | PEARL CITY | IL | 61062 | | 6002 | Various | | | | | $1.75 |
| JOHN HAWKINS | 624 N 12TH STREET | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $8.22 |
| JOHN HENNINGSGAARD | 459 RODAYO DR | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $7.32 |
| JOHN HENRY | 222 7TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $0.41 |
| JOHN HERNANDEZ | 1000 O ST | APT 709 | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $2.00 |
| JOHN HERRMANN | 260 S HELEN ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $9.51 |
| JOHN HEVEWAH | 175 POPO AGIE ST PO BOX 179 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.62 |

In re Pioneer Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN HOEPPNER | 18436 CTH XX | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $1.01 |
| JOHN HOES | 1117 LANGLADE AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.60 |
| JOHN HOLDER | 1132 2ND AVE | | | HERON LAKE | MN | 56137 | | 6004 | Various | | | | | $3.00 |
| JOHN HOLM | 2191 W PLYMOUTH | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $5.00 |
| JOHN HOUSER | 70 BIG OAK ROAD | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| JOHN HURD | 608 BEAR CLAW WAY | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $25.00 |
| JOHN II MARSHBANKS | 7861 MARY ST | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $5.29 |
| JOHN IRELAND | 1004 RALEIGH CT | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $24.99 |
| JOHN J KAMPA | FOX ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $5.59 |
| JOHN JACOB | PO BOX 28 | | | KEWASKUM | WI | 53040 | | 6004 | Various | | | | | $54.00 |
| JOHN JACOB RUSSELL | 510 S MADISON ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.53 |
| JOHN JARMAIN | 718 STOW ST | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $0.27 |
| JOHN JOHNSON | PINE HEIGHTS RD | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $1.01 |
| JOHN JONES | 1222 CENTRAL STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $135.83 |
| JOHN K. YOUNG | 211 CIRCLE INN DR TRLR # 88 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.10 |
| JOHN KARLS JR. | 325 INDIANA AVE. | | | N. FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $8.98 |
| JOHN KEENER | 5306 N PARKWOOD CIRCLE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.16 |
| JOHN KINDVALL | 420 W 26TH AVE | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $8.27 |
| JOHN KING | 612 S 26TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.82 |
| JOHN KNAPP | 5421 N BEACH RD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $26.55 |
| JOHN KOESSL | 789 TOP OF THUMB LN | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $8.44 |
| JOHN KOHLER | 1500 S 44TH ST | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $51.98 |
| JOHN KOSKINEN | 1699 ALCAN DR APT 106 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.60 |
| JOHN KRUEGER | 1218 10TH AVE S | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $2.00 |
| JOHN KURTZ | 1732 GROVE ST | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $0.55 |
| JOHN L BURKE | 6133 402ND ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.71 |
| JOHN L FRAISSINET | 505 N HAZEL ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.22 |
| JOHN L RAYMOND | 413 WESTPORT DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.71 |
| JOHN LAITINEN | 49120 N ROYCE RD | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $2.38 |
| JOHN LARSON | 130 RICHARD AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.34 |
| JOHN LEE | 1217 EAST GUNN ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.00 |
| JOHN LEIVISKA | 226 E MONROE ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.03 |
| JOHN LESCHKE | 631 HAZEL ST 416 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $17.40 |
| JOHN LIEDKIE | 1411 16TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $9.02 |
| JOHN LIESE | 1316 S COLORADO AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $2.66 |
| JOHN LINDRUD | 3348 NIMITZ ST | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $9.81 |
| JOHN LINTULA | 1204 JEFFERSON ST | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $10.00 |
| JOHN LUKER | 8079 S ANGEL ST | | | SANDY | UT | 84070 | | 6004 | Various | | | | | $16.00 |
| JOHN LULF | 103 FREMONT ST | | | JEFFERSON | SD | 57038 | | 6002 | Various | | | | | $7.62 |
| JOHN LUNSFORD | 923 E 7TH ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $6.93 |
| JOHN M (IR) PARKYN | RR 1 BOX W604 PMB OAK | | | STODDARD | WI | 54658 | | 6002 | Various | | | | | $7.75 |
| JOHN M SHAMY | 3110 JOHNSON LN | | | ERIE | CO | 80516 | | 6002 | Various | | | | | $7.84 |
| JOHN MADER | P O BOX 6277 | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $6.58 |
| JOHN MAGAS | 127 W CAPITOL DR | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $43.80 |
| JOHN MARSDEN | 1096 ELON DR | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $3.64 |
| JOHN MARTIN JR | N8233 CTY HWY E | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $3.23 |
| JOHN MASKARINA | 109 N MADISON AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.86 |
| JOHN MASSEY | N2059 ROCKDALE RD | | | EDGERTON | WI | 53534 | | 6002 | Various | | | | | $10.00 |
| JOHN MATSCHI | 1742 TAFT AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $23.00 |
| JOHN MATT | 1008 SPRUCE ST | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $5.00 |

In re Pioneer Brush Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MAXWELL | 1117 WEST FLAMINGO AVENUE | | | NAMPA | ID | 83653 | | 6004 | Various | | | | | $5.00 |
| JOHN MCCLEERY | 132 N BROADWAY ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $1.34 |
| JOHN MCCLELLAN | 38804 CANVASBACK RD | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $6.11 |
| JOHN MCDONOUGH | 710 COVENTRY CIR | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.75 |
| JOHN MCGAVICK | 1243 W PROGRESS DRIVE | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $2.93 |
| JOHN MCGIVERN | 4525 LOOMIS ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $60.01 |
| JOHN MCGRAW | 5715 N OAK PARK .0 DR | | | WELLS | MI | 49894 | | 6002 | Various | | | | | $6.68 |
| JOHN MERK | 741 23RD ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $2.93 |
| JOHN MICHAEL KRUPKA | N6329 WICK RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $8.49 |
| JOHN MILLER | W5929 AUTUMN HILL PARKWAY | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $39.71 |
| JOHN MOHR | PO BOX 2191 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $14.20 |
| JOHN MOLINAR | 720 1/2 PROSPECT AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $8.66 |
| JOHN MONROE | 848 E STATE ST | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $9.59 |
| JOHN MOORE | 4901 WEAVER RD | | | ELLENSBURG | WA | 98926 | | 6004 | Various | | | | | $39.00 |
| JOHN MURNION | BOX 469 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $10.00 |
| JOHN MYER | 810 FARWELL DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| JOHN MYERS | 704 THIRD ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.55 |
| JOHN NATE | 3589 SOUTH MINUTEMAN WAY | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $23.00 |
| JOHN NELSON | 2331 COURT ST | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.60 |
| JOHN NEMGAR | 704 13TH ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $10.00 |
| JOHN NESSMITH | 702 27TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.70 |
| JOHN O. NELSON | 3214 S MOONFLOWER AVE | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $7.56 |
| JOHN OCKENGA | 23307 480TH AVE | | | FLANDREAU | SD | 57028 | | 6002 | Various | | | | | $6.63 |
| JOHN O'DONOGHUE | 811 ELIZABETH STREET | | | WAUANKEE | WI | 53597 | | 6004 | Various | | | | | $4.96 |
| JOHN OEHRKE | 320 W MADISON AVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $2.00 |
| JOHN OHLEN | 7080 PERKINS RD # 305 | | | RAPID RIVER | MI | 49878 | | 6002 | Various | | | | | $0.79 |
| JOHN OLSON | 2608 OAKRIDGE ROAD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.80 |
| JOHN O'NEILL | 609 BOWERS BOULEVARD | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $25.00 |
| JOHN OXTON | 307 2ND AVE S | | | SAINT CLOUD | MN | 56301 | | 6002 | Various | | | | | $10.00 |
| JOHN P BRADLEY JR | 1514 BELL ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $4.63 |
| JOHN P III LOHR | 6817 CHESTER DR APT C | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $7.34 |
| JOHN P MEISTER | 802 20 AVE C | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $1.01 |
| JOHN P RIVARD | 12978 RIDGEVIEW SPRINGS RD | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.61 |
| JOHN P RYAN | PO BOX 813 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $9.84 |
| JOHN P STACHOWSKI | 2253 130TH AVE | | | BRAHAM | MN | 55006 | | 6002 | Various | | | | | $0.49 |
| JOHN PARK | BOX 4 | | | DUTTON | MT | 59433 | | 6002 | Various | | | | | $8.99 |
| JOHN PARKER | PO BOX 72 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $1.53 |
| JOHN PATRICK | 1425 W B ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $5.95 |
| JOHN PENNINGTON | 270 MONROE ST | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.71 |
| JOHN PFLIEGER | 208 JAMES AVE | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $0.88 |
| JOHN PIESTER | 121 OAKLAND AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $5.75 |
| JOHN PLATZ | 498 YVONNE ST | | | ARCO | ID | 83213 | | 6002 | Various | | | | | $6.41 |
| JOHN POLACEK | 604 7TH ST | BOX 353 | | WISNER | NE | 68791 | | 6004 | Various | | | | | $65.00 |
| JOHN POPP | 312 JENNINGS AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $6.19 |
| JOHN POWER | 2686 COMANCHE CIRCLE | | | SALT LAKE CITY | UT | 84108 | | 6004 | Various | | | | | $6.98 |
| JOHN QUINTANA | W1254 CARRIAGE DR | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $7.97 |
| JOHN R KOSTECKA | 71279 RAILROAD DR | | | TABLE ROCK | NE | 68447 | | 6002 | Various | | | | | $3.53 |
| JOHN RABAS | 242 MICHELLE CT | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.40 |
| JOHN RAMEY DARGAN | 917 E 6TH AVE APT 2 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $6.14 |
| JOHN REEVES | 4248 MEKANA RD | | | CLOQUET | MN | 55720 | | 6004 | Various | | | | | $3.00 |
| JOHN REGAN | PO BOX 562 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.30 |

In re Pioneer Aerostructures LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN REGETZ | 4827 BROOKSTONE ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.92 |
| JOHN REIS | 2918 ROCKWOOD DRIVE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $5.00 |
| JOHN RICCO | 623 WEST HARLEM | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $35.00 |
| JOHN RITSCHKE | W6694 DEER RIDGE RD | | | NESHKORO | WI | 54960 | | 6002 | Various | | | | | $10.30 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | 5552 | Various | | | | | $482,077.83 |
| JOHN ROBERSON | 1111 GOLF COURSE RD | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.44 |
| JOHN ROBERTS | BOX 5204 | | | ETNA | WY | 83118 | | 6002 | Various | | | | | $10.00 |
| JOHN ROGERS | 935 E. HOLEM ST | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $2.00 |
| JOHN ROSE | W56 N718 HAWTHORN AVE | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $15.00 |
| JOHN ROSENKRANCE | 735 THIRD AVE. | | | VICTOR | MT | 59875 | | 6004 | Various | | | | | $93.98 |
| JOHN ROTHER | 130 MISKELL RD | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.33 |
| JOHN RUPNOW | N9625 OAK HILL RD | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $0.52 |
| JOHN S GOEHRING | 525 3RD AVE NW | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $6.41 |
| JOHN S LEPROWSE | 406 SILVERBOW HOMES | | | BUTTE | MT | 59701 | | 6002 | Various | | | | | $9.21 |
| JOHN SAGER | 4760 IERCE AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $7.84 |
| JOHN SALAZAR | 5420 S 21ST ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $5.34 |
| JOHN SALZMAN | 87425 428TH AVE | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $5.45 |
| JOHN SANDBERG | 10811 E 21ST | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $11.50 |
| JOHN SCHILDBERG | 103 NW 6TH ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $9.67 |
| JOHN SCHUCHARD | 58933 CO RD # 23 | | | MILLVILLE | MN | 55957 | | 6002 | Various | | | | | $7.89 |
| JOHN SCOTT | APT 415 | 1109 6TH AVENUE N | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $4.49 |
| JOHN SHEETS | 44291 E LONESTAR RD | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.47 |
| JOHN SHUCK | 2125 E MASSACHUSETTS | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $4.80 |
| JOHN SIMMONS | 632 9TH ST SW | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $5.26 |
| JOHN SKELTON | 918 E SHERIDAN ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $7.21 |
| JOHN SLOMSKI | 2475 PHEASANT RUN CT APT L | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.82 |
| JOHN SONNLEITNER | 909 E FREEMONT ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| JOHN SPARACIO | 1510 N CENTER ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.95 |
| JOHN SR DEOLLOS | 9988 S 2200TH W | | | SOUTH JORDAN | UT | 84065 | | 6002 | Various | | | | | $3.21 |
| JOHN STEINHOFER | 12342 215TH ST | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $6.14 |
| JOHN STRANGE | W3435 EQUESTRIAN TRL | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.12 |
| JOHN STRUZYNSKI | 513 AIRPORT RD | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $2.00 |
| JOHN SULLIVAN | 1608 BLUEBIRD LANE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| JOHN SWINFORD | 5020 PETRACK LN | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $8.82 |
| JOHN SYMONS | P O BOX 325 | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $13.85 |
| JOHN T ROBERSON | 4702 N GOOSE GAP PR NE | | | BENTON CITY | WA | 99320 | | 6002 | Various | | | | | $6.03 |
| JOHN T SAMP | 1680 SHAWANO AVE APT 7 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.92 |
| JOHN TANDETZKE | 515 DORELLE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.64 |
| JOHN TAYLOR | 6231 TONAWANDO CREEK RD N 303 | | | LOCKPORT | NY | 14094 | | 6666 | Various | | | | | $70.64 |
| JOHN THILLIANDER | 616 3RD ST | | | SCRIBNER | NE | 68057 | | 6002 | Various | | | | | $6.60 |
| JOHN THOMPSON | 1404 CASIO DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $42.10 |
| JOHN TURKE | 6 JANET PLACE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $8.97 |
| JOHN TUT | 5532 N 35TH ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $5.86 |
| JOHN TUTTLE | 727 S. MONTANA | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $66.40 |
| JOHN UNGER | 2500 DEER CRK RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.86 |
| JOHN UNKEFER | PO BOX 547 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $4.96 |
| JOHN VAILLANCOURT | 612 FRANCES ST. | APT 4 | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.00 |
| JOHN VANBROCKLIN | 9 S 10TH STREET | APT 1 | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $79.99 |
| JOHN VOLLER | 3737 CLAYMORE LANE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $15.00 |
| JOHN W BLOOD | 408 9TH ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.59 |
| JOHN W. FISCHER | N3562 STATE ROAD 110 | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $8.60 |
| JOHN WAGNER | 424 RUBY DR | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $16.00 |

In re Pinnacle Brewing Company LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN WARREN | 19129 PRAIRIE HILLS RD | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $16.64 |
| JOHN WATKINS | 484 CEDAR CREEK RD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $1.86 |
| JOHN WEGNER | 13969 S 15TH RD | | | RAPID RIVER | MI | 49878 | | 6002 | Various | | | | | $7.70 |
| JOHN WEIS | 65908 E SOLAR PR NE | | | BENTON CITY | WA | 99320 | | 6004 | Various | | | | | $56.00 |
| JOHN WELLNITZ | 2025 W RUSSET CT APT 5 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.64 |
| JOHN WHITE | 314 FRONT ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.12 |
| JOHN WIECZOREK | 215 OLIVET ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.74 |
| JOHN WILCOX | 2215 E CLAIREMONT AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $149.97 |
| JOHN WILLIAMS | 1211 KING ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $11.74 |
| JOHN WILSON | RR 3 BOX 6715 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.68 |
| JOHN WITCZAK | 715 EMMER ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $0.58 |
| JOHN WOOLDRIDGE | 2727 17TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.36 |
| JOHN ZACHEK | 1000 W CALUMET ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $29.98 |
| JOHN ZANDLER | W12014 JOHNSON RD. | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $11.80 |
| JOHN ZIMO | N15621 SUGARBRUSH RD | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $6.11 |
| JOHN ZOROMSKI | 5619 YOUNGER RD | | | LENA | WI | 54139 | | 6002 | Various | | | | | $10.00 |
| JOHN(JACK) H JOHNSON | S13575 OAK CT | | | ELEVA | WI | 54738 | | 6002 | Various | | | | | $8.99 |
| JOHNATHAN BURR | 9805 SO AVE # 9TH | | | OMAHA | NE | 68123 | | 6002 | Various | | | | | $3.48 |
| JOHNATHAN CERVENKA | 1913 CONCORD TRAIL | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.69 |
| JOHNATHAN EMERY | 1009 28TH ST N | | | WI RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| JOHNATHAN HELMS | 1845 CLOUD PK DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $9.84 |
| JOHNATHAN JUAREZ | 2500 FERTIG DR | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.23 |
| JOHNATHAN KEINER | 112 LAKE CREST DRIVE APT 208 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| JOHNATHAN KESON | 4755 HAYES AVE | TRLR 14 | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $64.00 |
| JOHNATHAN MALTMAN | P O BOX 1083 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |
| JOHNATHON ALSTEEN | 570 E COUNTY RD A | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $1.00 |
| JOHNELLE (JO JOHNSON | 429996 STATE HIGHWAY 210 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $0.99 |
| JOHNELLE CLEMO | 1398 WAREHOUSE AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $6.79 |
| JOHNNA M CROCKER | 2411 SYCAMORE DR APT 15 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.52 |
| JOHNNA SMITH | 12280 KENT AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.73 |
| JOHNNIE LYNN | 1000 W NORTHLAND AVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $65.00 |
| JOHNNIE PROPST | 905 EAST HANSEN | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $10.72 |
| JOHNNIE SMITH | 1701 5TH ST NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $3.59 |
| JOHNNIE SMUTZLER | 704 N PEARL ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.38 |
| JOHNNIE-MARIE KLEGIN | 515 RIVERS ST. | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $2.00 |
| JOHNNY BALDRIDGE | 15 N MARS ST APT 407 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.15 |
| JOHNNY BERG | 620 N MAPLE | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $10.00 |
| JOHNNY BROWN | 1117 N 7TH BOX # 49 | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $7.29 |
| JOHNNY E GREEN | 14591 ST HWY T | | | PATTONSBURG | MO | 64670 | | 6002 | Various | | | | | $5.53 |
| JOHNNY LANG | 728 W 5TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.47 |
| JOHNNY POE | 7910 60TH AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $20.00 |
| JOHNNY WARREN | HC 6 BOX 156 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $9.23 |
| JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | HUMBOLDT | IA | 50548 | | 5200 | Various | | | | | $187.50 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 | | | BILLINGS | MT | 59104-1460 | | 5705 | Various | | | | | $1,165.00 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | 3303 | Various | | | | | $2,014.28 |
| JOHNSON BROTHERS | FINTECH | SHOPKO STORES INCORPORATED | PO BOX19060 | GREEN BAY | WI | 54307-9060 | | 9005 | Various | | | | | $513.66 |
| JOHNSON BROTHERS BEVERAGES | 2515 DEAN AVENUE | | | DES MOINES | IA | 50317-0000 | | 8009 | Various | | | | | $1,400.50 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | 1625 | Various | | | | | $1,988.92 |
| JOHNSON CONTROLS FIRE PROTECTI | DEPARTMENT CH 10320 | | | PALATINE | IL | 60055-0320 | | 4846 | Various | | | | | $58.40 |
| JOHNSON CONTROLS SECURITY SOLU | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | | 8821 | Various | | | | | $154.80 |
| JOHNSON FAMILY | BOX 353 | | | HAYDEN LAKE | ID | 83835 | | 6002 | Various | | | | | $18.08 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON/ CASEY | STORE 2-127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0463 | Various | | | | | $12.21 |
| JOHNSON/ ERIC R | STORE 015 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5671 | Various | | | | | $66.70 |
| JOHNSON/ MATTHEW D | STORE 2-089 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2058 | Various | | | | | $120.96 |
| JOHNSON/ RITA | STORE 4-106 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5232 | Various | | | | | $373.68 |
| JOHNSTON/ ANDREW | STORE 005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4109 | Various | | | | | $23.54 |
| JOHNSTON/ IAN | STORE 2-701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | 9627 | Various | | | | | $2.14 |
| JOLAINE FLAMMOND | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.58 |
| JOLEAN CLAY | 8353 CAMPBELL RD SE | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $2.08 |
| JOLEE NELSON | 709 1ST AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JO'LEE NEWTON | 5024 N. EASTLAND | | | NEWMAN LAKE | WA | 99025 | | 6004 | Various | | | | | $25.00 |
| JOLEEN BURGART | 204 6TH ST | | | ELMA | IA | 50628 | | 6002 | Various | | | | | $4.58 |
| JOLEEN LISA KNUTSON | 344 POLK ST APT 204C | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $0.58 |
| JOLEEN N DIDERRICH | 38341 LANG RD | | | OCONOMOWOC | WI | 53066 | | 6002 | Various | | | | | $2.68 |
| JOLEEN WINTER | 3212 6TH AVE S | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.00 |
| JOLENE BLUE | 804HILLCREST DR. | | | MONTGOMERY | MN | 56069 | | 6004 | Various | | | | | $3.00 |
| JOLENE BREZACK | 7190 N 82ND PLZ | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $0.63 |
| JOLENE C JEPPESEN | 78 S 300TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.53 |
| JOLENE DECKER | 24 1/2 4TH ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $0.79 |
| JOLENE KIEKHAFER | 40509 GOLDEN AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $50.00 |
| JOLENE LIEN | 709 SO # 7TH | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $8.44 |
| JOLENE NORDGULEN | 2142 MERGAWSER DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.64 |
| JOLENE RATHKE | 310 KNOLLWOOD RD | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $15.00 |
| JOLENE ROBINSON | 1207 B ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $10.00 |
| JOLENE STUDER | 2136 EXCALIBUR ROAD | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| JOLENE UHLENKAMP | 49224 370TH ST | | | VILLARD | MN | 56385 | | 6002 | Various | | | | | $2.19 |
| JOLENE ZWIEFELHOFER | 528 MAITLAND DR APT 48 | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.90 |
| JOLIE BECKER | 13650 9TH LN | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $5.26 |
| JOLIE S EBERT | PO BOX 212 | | | BUTTE DES MORTS | WI | 54927 | | 6002 | Various | | | | | $3.64 |
| JOLINDA LIVESAY | 20931 SPINAKER ST | | | BEND | OR | 97701 | | 6004 | Various | | | | | $15.00 |
| JOLYNN WEISS | 320 E 10TH ST APT 5 | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $7.07 |
| JOLYSA JONES | PO BOX 278 | | | HINSDALE | MT | 59241 | | 6002 | Various | | | | | $3.79 |
| JON ATWOOD | N 3504 MOLTER | | | OTIS ORCHARDS | WA | 99027 | | 6004 | Various | | | | | $6.39 |
| JON BOOKER | N6787 SHOREWOODHILLS | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $7.18 |
| JON BREMEN | 107 LAKESHORE DR | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| JON D. ALLEN | 2817 N JULIA ST APT 205 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.08 |
| JON DAVID SORENSEN | 464 W 142ND | | | OREM | UT | 84057 | | 6002 | Various | | | | | $7.59 |
| JON GRUENWALD | 1864 TERRACE DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.03 |
| JON HAINES | 921 E WISCONSIN AVE | | | PEWAUKEE | WI | 53072 | | 6002 | Various | | | | | $5.64 |
| JON HALDEMANN | 4965 HILLCREST DR | | | WEST BEND | WI | 53095 | | 6666 | Various | | | | | $19.99 |
| JON HARRINGTON | RR 8 BOX 228 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.05 |
| JON HAWKINS | 5846 BARCELONIA DR SE | | | SALEM | OR | 97317 | | 6004 | Various | | | | | $20.00 |
| JON HENGEL | N5975 LAPLANT ROAD | | | PORTERFIELD | WI | 54159 | | 6004 | Various | | | | | $2.72 |
| JON HOOVESTAL | 380 HAPPY TRL | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $9.92 |
| JON JILEK | 26840 COUNTY HWY M | | | HOLCOMBE | WI | 54745 | | 6004 | Various | | | | | $15.00 |
| JON KOELLER | W10096 CTY RD VV | | | GRESHAM | WI | 54128 | | 6002 | Various | | | | | $6.22 |
| JON LARSEN | 604 SO. PEARL | | | ELK POINT | SD | 57025 | | 6004 | Various | | | | | $52.00 |
| JON LARSON | 209 S ST CHARLES | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.63 |

In re Pioneer Stores Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JON LONGFIELD SR. | 212 STATE ST | PO BOX 344 | | CAMBRIA | WI | 53923 | | 6004 | Various | | | | | $5.00 |
| JON MASSAD | PO BOX 1033 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $7.40 |
| JON MILLER | 2373 ROLLING HILLS LOOP | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $227.00 |
| JON MONVILLE | 11900 W. BLUE GRASS TRAIL | | | BLAND | VA | 24315 | | 6004 | Various | | | | | $25.00 |
| JON MUNDELL | 3726 MARKET ST NE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $6.05 |
| JON NELSON | 1401 PINEHURST RD. | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $23.75 |
| JON NEWBERG | 2202 RANKIN STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| JON NEWMAN | 230 W 3RD ST | #113 | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| JON OREILLY | M104 HIGHWAY 97 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $6.16 |
| JON PAULSON | 421 W 4TH STREET | | | BLAIR | WI | 54616 | | 6004 | Various | | | | | $5.00 |
| JON SORENSEN | 240 21ST ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $8.05 |
| JON TONSAGER | N3206 490TH ST | | | BAY CITY | WI | 54723 | | 6002 | Various | | | | | $0.85 |
| JON VANDEHEY | 1945 GREEN TREE RD | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $25.00 |
| JON WOHLFEIL | 2593 HAZELWOOD LN | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.52 |
| JON WRIGHT | 1883 N 210 W | | | TOOELE | UT | 84074 | | 6004 | Various | | | | | $5.00 |
| JONAH BERG | 2910 N LANE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.18 |
| JONAH LUDTKE | 120 1/2 NORTH TERRACE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |
| JONAH RUTGERS | 308 S 1ST ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| JONAH SAM | 425 S 100TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.18 |
| JONAH SHELL | 232 PRENTICE ST N APT 8 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.93 |
| JONALYN SULLIVAN | 631 SOUTH 11TH | APT 6 | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $4.00 |
| JONAS HOSTETLER | 21847 320TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $8.03 |
| JONAS JACOBSON | N3077 SOUTH END RD | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $10.00 |
| JONAS SERVICE & SUPPLY INCORPO | PO BOX 670587 | | | DETROIT | MI | 48267-0587 | | 6226 | Various | | | | | $3,021.84 |
| JONAS WAGNER | 4103 OREGON ST. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| JONATHAN ANNALA | 1329 N 2ND ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $3.45 |
| JONATHAN BAKE | PO BOX 2022 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.79 |
| JONATHAN BARTHELS | 520 BARTHELS ROAD | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $23.00 |
| JONATHAN BEHNKE | N4771 HUGO LANE NUMBER 11.5 | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $6.88 |
| JONATHAN CHA ALSBURY | 1817 E PERSHING ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.30 |
| JONATHAN CHRISTIANSON | 436 MARATHON DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $1.23 |
| JONATHAN COOLIDGE | 1136 3RD ST NW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $73.99 |
| JONATHAN CURTO | 56195 CALUMENT AVE ZZ | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.88 |
| JONATHAN D STRANDERFER | 1618 8TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.12 |
| JONATHAN ESPINOZA | 145 NORTH JEFFERSON STREET | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $5.00 |
| JONATHAN GARFIELD | 651 W 260 N | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $20.00 |
| JONATHAN GUTIERREZ | 1570 EAST MADSION ST APT 1 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| JONATHAN HARRIS | 400 E THOMAS ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $4.00 |
| JONATHAN HEFFERNAN | 1300 W EDMUND DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.66 |
| JONATHAN HINTZ | 318 W CENTER ST APT 2 | | | PINE ISLAND | MN | 55963 | | 6002 | Various | | | | | $1.37 |
| JONATHAN IGLESIAS | 1740 OCEAN AVE APT | | | BROOKLYN | NY | 11230 | | 6002 | Various | | | | | $0.82 |
| JONATHAN KERIDWYN | 1705 E F STREET | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $29.99 |
| JONATHAN KLINGBEIL | N2661 LEMKE DR | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $25.00 |
| JONATHAN KNEPP | 802 E. 6TH APT 8 | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $7.00 |
| JONATHAN L EDWARDS | 210 N CENTER ST | | | BYRON | WY | 82412 | | 6002 | Various | | | | | $3.92 |
| JONATHAN LOBATO | 1120 W 3000TH S | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $10.00 |
| JONATHAN M DODSON | 1115 N 11TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.16 |
| JONATHAN MCCONNELL | 2237 VICTORIA DRIVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $28.02 |
| JONATHAN MINEAU | N15189 PINE DR | | | WILSON | MI | 49896 | | 6002 | Various | | | | | $6.96 |
| JONATHAN MOTT | 3979 W. 5000 S. | | | WESTON | ID | 83286 | | 6004 | Various | | | | | $16.00 |
| JONATHAN NITEK | 37825 JEFFREY AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.11 |
| JONATHAN PAUL | N 502 BRILL RD | | | BIRCHWOOD | SD | 54817 | | 6002 | Various | | | | | $9.45 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONATHAN PURSEL | PO BOX 124 | | | PECK | ID | 83545 | | 6002 | Various | | | | | $3.37 |
| JONATHAN QUEEN | 775 EAST BELLEVIEW | APT D | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JONATHAN RAPP | 1627 S PINE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $42.00 |
| JONATHAN SAMPSON | 1244 9TH AVE | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $4.00 |
| JONATHAN SAYLORS | 153 COLUMBIA ST NW | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| JONATHAN SCHUMACHER | 1848 GREEN VALLEY DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $22.50 |
| JONATHAN SISEL | N3176 STODOLA ROAD | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $19.00 |
| JONATHAN STENCIL | 1256 COUNTY ROAD U | | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $159.98 |
| JONATHAN STOLP | 13233 39TH AVE N | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $15.00 |
| JONATHAN STRICK | 1007 PARK AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $1.92 |
| JONATHAN THOMPSON | 4503 FAIRBROOK DR | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $15.80 |
| JONATHAN UNDERWOOD | 473 RANGER DR SE | | | OLYMPIA | WA | 98503 | | 6004 | Various | | | | | $25.00 |
| JONATHAN VALDEZ | P.O. BOX 1202 | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $3.27 |
| JONATHAN VIC GRAHAM | 1326 CRYSTAL CT | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.42 |
| JONATHAN W HILL | 531 N MAIN ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.30 |
| JONATHAN W SEXTON | 201 E HARRISON AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.36 |
| JONATHAN WILSON | 1045 S 1200TH W | | | SLATERVILLE | UT | 84404 | | 6002 | Various | | | | | $5.42 |
| JONATHON AVALOS | 404 2ND ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JONATHON BREHM | B1171 KINGTON RD | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $0.60 |
| JONATHON BUTLER | 3634 UNION STREET | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| JONATHON C MORTON | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.12 |
| JONATHON DEWALT | 301 SOUTH WEBER AVE | LOT 8 | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $21.00 |
| JONATHON FARR | 1355 N 800 E # 23C | | | LOGAN | UT | 84341 | | 6004 | Various | | | | | $18.01 |
| JONATHON KELLER | 10096 CTY RD VV | | | GRESHAM | WI | 54128 | | 6002 | Various | | | | | $4.52 |
| JONATHON LEWIS | 533 1/2 S 4TH ST | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $0.58 |
| JONATHON MUNOZ | 575 OAK STREET | | | SCANDINAVIA | WI | 54977 | | 6004 | Various | | | | | $25.00 |
| JONATHON PAU BAUER | 440 E WALL ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.71 |
| JONATHON TASSOUL | 619 N ASHLAND AVENUE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| JONATHON WEGSCHEID | 452 4TH ST NW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $1.95 |
| JONEE MARIS | 80791 ROAD 458 | | | COMSTOCK | NE | 68828 | | 6002 | Various | | | | | $3.86 |
| JONELL GYTON | 5122 S 100TH E | | | WASHINGTON TERR | UT | 84405 | | 6002 | Various | | | | | $1.37 |
| JONELLE WALTER | 58965 HILMAN RD | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.60 |
| JONES FAMILY | 29 MUSTANG LN | | | CODY | WY | 82414 | | 6002 | Various | | | | | $4.71 |
| JONES NATURALS LLC | 4960 28TH AVENUE | | | ROCKFORD | IL | 61109-0000 | | 7010 | Various | | | | | $0.02 |
| JONES/ BRUCE | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3102 | Various | | | | | $7.38 |
| JONES/ LAVONNE | STORE 2-052 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1330 | Various | | | | | $1.08 |
| JONET ARQUETTE | 1002 BLUE HERON ROAD | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $76.48 |
| JONG HER | 610 ERIN STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| JONI BELAIR | 8502 MORMON BRIDGE ROAD | NOVA | | OMAHA | NE | 68152 | | 6004 | Various | | | | | $20.00 |
| JONI BLISS | W6339 WENDTLAND ROAD | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $70.00 |
| JONI FRIES | 6105 CAMP PHILLIPS RD | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $10.00 |
| JONI JAMES | 11 SHAMROCK LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.97 |
| JONI LEPOW | 704 CENTER ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $1.42 |
| JONI PACKARD | 4648 SAWTOOTH LN. | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $19.50 |
| JONI PRESS | 118 PEARL ST. | | | SHARON | WI | 53585 | | 6004 | Various | | | | | $14.98 |
| JONNA BARNES | PO BOX 2789 | | | LAPINE | OR | 97739 | | 6004 | Various | | | | | $20.00 |
| JONNA HAYWOOD | BOX 2142 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.58 |
| JONNA ROSSOW | 1944 AIRSTRIP ROAD | | | REDDING | CA | 96003 | | 6004 | Various | | | | | $10.00 |
| JONNA SPRAGUE | 101 6TH AVE | | | ARMSTRONG | IA | 50514 | | 6004 | Various | | | | | $3.00 |
| JONNI GOETZ | 56386 270TH ST | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JONNI WEBSTER | 610 S OAKLAND AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JONNY WALLA | PO BOX 694 | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $5.92 |
| JOPLIN TAGUE | 612 N DAVIS AVE | | | OAKLAND | NE | 68045 | | 6002 | Various | | | | | $8.44 |
| JORDAN BALES | 101 1/2 E LYON ST - MC JAIL | | | MINNEOTA | MN | 56264 | | 6002 | Various | | | | | $4.11 |
| JORDAN BALLARD | 2449 DAWES PL UNIT K | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.11 |
| JORDAN BELL | 4815 1/2 WILSON RD | | | HARVARD | IL | 60033 | | 6002 | Various | | | | | $2.05 |
| JORDAN BLANCO | 2104 FALCON TER NW | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $5.07 |
| JORDAN BREWER | 2338 S 600 E | | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $49.99 |
| JORDAN BUELTEMAN | 3920 HALL AVE. LOT. 1 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |
| JORDAN BUGGS | 111 W HIGH ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $25.00 |
| JORDAN CAWOOD | 319 N MAIN ST APT 7 | | | HARTFORD | WI | 53027 | | 6002 | Various | | | | | $5.07 |
| JORDAN D. HEAP | 1085 GRANDVIEW DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.01 |
| JORDAN DAHLKE | 2611 FAIRFIELD CT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.84 |
| JORDAN DONAHUE | 4755 HAYES AVE TRLR 42 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $3.67 |
| JORDAN DOWDY | BOX 635 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $6.38 |
| JORDAN DREESZEN | 3905 RANDOLPH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $15.00 |
| JORDAN DROHMAN | PO BOX 130 | | | DAVENPORT | NE | 68335 | | 6002 | Various | | | | | $2.19 |
| JORDAN DUBOIS | 609 N OTTAWA AVE | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $7.04 |
| JORDAN EWERT | 1104 HUS DRIVE | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $3.98 |
| JORDAN FILTER | 820 DELAWARE AVE APT K | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $0.55 |
| JORDAN FINN | 915 FOX CREEK DR | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $1.01 |
| JORDAN FLYNN | 30496 550TH ST | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $1.37 |
| JORDAN GATHJE | 17490 SUGARLOAF PARKWAY | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $6.12 |
| JORDAN GREGOR | 5792 COUNTY ROAD I LOT 47 | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $1.00 |
| JORDAN GROBSTICK | 840 KANE STREET | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $5.98 |
| JORDAN HAGENBUCHER | 2201 APPLE COURT | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $44.00 |
| JORDAN HALL | 1731 DEVOE DR | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $5.02 |
| JORDAN HAZELTINE | 530 N ADAMS ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $19.50 |
| JORDAN HOUGHTON | 690 E CANAL ROAD | | | SALEM | UT | 84653 | | 6004 | Various | | | | | $26.00 |
| JORDAN HOVE | W11302 840TH AVE. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $2.00 |
| JORDAN HUSS | 182 BRULE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.74 |
| JORDAN HYLBERT | 719 CRICKET LANE #3 | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $30.00 |
| JORDAN KING | W7066 WINNEGAMIE DR. | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| JORDAN KUHLMANN | 1639 PROSPECT ST APT 7 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.96 |
| JORDAN LABARGE | W9744 W 24TH RD | | | POUND | WI | 54161 | | 6002 | Various | | | | | $0.79 |
| JORDAN LINDGREN | 904 3RD STREET | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| JORDAN LLEWELLYN | 153 W 250 N | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $6.00 |
| JORDAN MADER | 437 N FRANCES ST | APT 1038 | | MADISON | WI | 53703 | | 6004 | Various | | | | | $46.00 |
| JORDAN MANNING | 1411 N FEDERAL AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.62 |
| JORDAN MARSKE | 300 SOUTH 1ST ST | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $37.07 |
| JORDAN MESTER | 1030 JACKSON | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $2.00 |
| JORDAN NIEMUTH | W6970 CTY RD Q | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $5.23 |
| JORDAN PANGRAZZI | 248 BERWYN AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.99 |
| JORDAN PAULSON | 1025 N COLFAX ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.68 |
| JORDAN PODOLL | 2015 SCHEURING RD APT 1 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $30.00 |
| JORDAN POSVIC | 3628 FAIRVIEW RD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| JORDAN PUCCIO | 626 TROY DRIVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.40 |
| JORDAN RIVIERE | 11112 64TH ST | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $14.95 |
| JORDAN ROSSMAN | PO BOX 275 | | | KIMBALL | MN | 55353 | | 6002 | Various | | | | | $2.96 |
| JORDAN ROYLANCE | 920 E 140TH N | | | LINDON | UT | 84042 | | 6002 | Various | | | | | $8.27 |
| JORDAN S HATFIELD | 138 N ASH ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $7.73 |
| JORDAN SHEPARD | 328 SIXTH STREET | | | BARABOO | WI | 53913 | | 6004 | Various | | | | | $10.00 |
| JORDAN STEHULA | 608 VALLEY LANE | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $2.00 |
| JORDAN STIRLING | 845 AVE E | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $20.00 |
| JORDAN STOECKLIN | 1145 FOX RIDGE AVE # APT3 | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $1.73 |

In re: Pepper Stores Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORDAN THOMLISON | 1407 ALPHA ST. | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $2.50 |
| JORDAN UGLOW | 5541 S 72 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $10.00 |
| JORDAN VAALER | 334 LEE ST | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $1.00 |
| JORDAN WEDGEWORTH | 4609 RICHEY RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $15.02 |
| JORDAN WELDON | N6842 570TH ST | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $1.62 |
| JORDAN WIKEL | 19 EAGLES PERCH CIRCLE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $25.00 |
| JORDAN WILBUR | 663 N 970 W | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $35.00 |
| JORDAN WINTERS | 3140 MARIGOLD AVE | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| JORDON ALTISER | 300 S MAIN ST | | | NEWTOWN | MO | 64667 | | 6002 | Various | | | | | $7.73 |
| JORDYN BOYLES | 713 N 13TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $8.25 |
| JORDYN HICKMAN | 115 EAST FRONT STREET | | | BYRON | IL | 61010 | | 6004 | Various | | | | | $31.99 |
| JORDYN PEDERSTUEN | 400 ELM AVE. | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $3.00 |
| JORDYN ROBINSON | 1012 ELLIS ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.51 |
| JOREN BUSH | 5148 SOUTH AUTUMN WOOD LANE | | | SALT LAKE CITY | UT | 84129 | | 6004 | Various | | | | | $24.00 |
| JORGE A GONZALEZ CHAVIRA | E9625 CTY RD E | | | ELK MOUND | WI | 54739 | | 6002 | Various | | | | | $0.33 |
| JORGE ALEJO RUBIO | 1011 4TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $78.54 |
| JORGE BANUELOS J | 470 S WASHINGTONPO BOX # 154 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.19 |
| JORGE DOMINGUEZ | 809 WILSHIRE DR | | | GENOA | IL | 60135 | | 6004 | Various | | | | | $40.00 |
| JORGE GARCIA NARANJO | 4021 NICHOLAS ST | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $15.02 |
| JORGE HERNANDEZ | PO BOX 3132 | | | KETCHUM | ID | 83340 | | 6002 | Various | | | | | $7.23 |
| JORGE PERALTA | 242 N. WATERTOWN ST | | | JOHNSON CREEK | WI | 53038 | | 6004 | Various | | | | | $21.00 |
| JORGE RODRIGUEZ | 1992 LAKE SHORE DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $9.99 |
| JORGE ZARATE | 812 S 660TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.34 |
| JORGENSON DRUG INCORPORATED LL | PO BOX 167 | | | MELSTONE | MT | 59054 | | 2840 | Various | | | | | $450.00 |
| JORGIE ALLEN | 6770 W 2400TH N | | | CORINNE | UT | 84307 | | 6002 | Various | | | | | $1.97 |
| JORIE TALAVERA | 811 GOODMAN STREET | | | SPARTA | WI | 54656 | | 6004 | Various | | | | | $45.00 |
| JORY BOWEN | 2236 W 12TH ST | | | DULUTH | MN | 55806 | | 6002 | Various | | | | | $0.77 |
| JORY FUENTEZ | 2121 NW BYPASS | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $1.32 |
| JORY LESHER | 1305 MILLER ST | | | CHILLICOTHE | MO | 64601 | | 6002 | Various | | | | | $18.47 |
| JORY OLEARY | 821 SO ST # 19TH | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.07 |
| JORY PARK | 457 E 19TH STREET | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $31.00 |
| JOS YANG | 1541 OJIBWA LN. | | | PLOVER | WA | 54467 | | 6004 | Various | | | | | $20.00 |
| JOSE AGUILAR | 3143 46TH AVE | | | OLYMPIA | WA | 98506 | | 6004 | Various | | | | | $5.00 |
| JOSE ALVARADO | 1625 WHITNEY BLVD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $19.00 |
| JOSE ALVAREZ | 4249 S 2900 W | | | ROY | UT | 84067 | | 6004 | Various | | | | | $16.90 |
| JOSE BARAY | 241 S 100TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $10.00 |
| JOSE BELECHE | 741 N 8TH AVE | | | WALLA WALLA | WA | 99324 | | 6004 | Various | | | | | $10.00 |
| JOSE CAMACHO | 309 E. WATER ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $42.00 |
| JOSE CANCHOLA | 114 W MAIN ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $5.95 |
| JOSE COLLAZO | 201 PARK VIEW RD | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $1.97 |
| JOSE CONTRERAS | 2900 SPRING STREET | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $2.02 |
| JOSE CORTEZ | 1255 N. MEADOWLAND LANE #58 | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $3.65 |
| JOSE COSTILLA | 87064 494TH AVE LOT 32 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.97 |
| JOSE DE LEON OCHOA | 729 N. DIVISION ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $5.00 |
| JOSE DELGADO | 47555 SCHOOL STREET | | | OAKRIDGE | OR | 97463 | | 6004 | Various | | | | | $69.18 |
| JOSE ESQUIVEL | 3425 CHURCH ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $7.89 |
| JOSE ESTRADA | 513 MT. ADAMS ST | | | MOXEE | WA | 98936 | | 6004 | Various | | | | | $10.03 |
| JOSE FAJARDO | 672 EAST 7TH STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JOSE FIGUEROA | 2355 D AVE | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $2.90 |
| JOSE FUENTES | PO 4395 | | | EAGLE PASS | TX | 78852 | | 6004 | Various | | | | | $6.00 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE FUSTE | 1314 GREEN VOSTAS DR | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $9.40 |
| JOSE GODINEZ | 827 N SYCAMORE AVE | | | PASCO | WA | 99301 | | 6002 | Various | | | | | $1.29 |
| JOSE GUADALU GUZMAN GARCIA | 2610 N LEXINGTON DR APT 1 | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $0.99 |
| JOSE HERRERA | 1045 S 1200TH W # 6 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.96 |
| JOSE I. ACOSTA-DE LEON | 303 E OAK ST LOT 8 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.47 |
| JOSE IRAHETA | 4511 E 3RD ST | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $20.00 |
| JOSE JESUS MARTIN | 8 IRONWOOD DR | | | COTTONWOOD | ID | 83522 | | 6002 | Various | | | | | $7.15 |
| JOSE JR HERNANDEZ | PO BOX 3887 | | | KETCHUM | ID | 83340 | | 6004 | Various | | | | | $3.65 |
| JOSE JR. GONZALES | PO BOX 373 PMB 280 | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $6.33 |
| JOSE L ANDINO | 903 JUNEAU ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $8.60 |
| JOSE LANDEROS | 682 E MAPLE STREET | | | MAPLETON | UT | 84664 | | 6004 | Various | | | | | $21.98 |
| JOSE LOPEZ | APT B305 | 4188 NOLA LOOP ROAD | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $10.20 |
| JOSE LUIS RAYA ROMERO | 405 W 2ND ST | | | PILGER | NE | 68768 | | 6002 | Various | | | | | $7.26 |
| JOSE MARTINEZ | PO BOX 20651 | | | BILLINGS | MT | 59104 | | 6002 | Various | | | | | $5.53 |
| JOSE MARTINEZ BARLLIAS | 8257 CTY RD F | | | BERLIN | WI | 54923 | | 6002 | Various | | | | | $10.00 |
| JOSE MARTINEZ RODRIGUEZ | 141 JENNA DR | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $21.00 |
| JOSE MASCORRO | 154 NORTH KILDEER WAY | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $35.00 |
| JOSE MENDEZ | W8508 HIGH WAY 60 | | | ARLINGTON | WI | 53911 | | 6004 | Various | | | | | $5.70 |
| JOSE MERCADO | 14 SOUTH WHITTON STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $25.00 |
| JOSE MONTIEL | 2160 BANCROFT ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $23.00 |
| JOSE MORA | 713 YAKIMA STREET | | | CASHMERE | WA | 98815 | | 6004 | Various | | | | | $2.48 |
| JOSE MORALES | 4914 43RD AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $46.96 |
| JOSE NATIVIDAD | 1618 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.79 |
| JOSE NAVARRO | 1618 MARION RD SE TRLR 124 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $10.00 |
| JOSE NOLASCO | 435 N 7TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| JOSE NUNEZ-MARTINEZ | 2930 QUAIL RIDGE RD | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $39.68 |
| JOSE ORZUNA | 3724 LEON ROAD | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $34.70 |
| JOSE P GARICA | 643 N WALTON DR | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $8.14 |
| JOSE PADILLA | 872 ELMORE ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $20.00 |
| JOSE PEREZ | 4281 S. WHIPOORWHIL ST. | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $21.06 |
| JOSE RAMIREZ | 139 BURCHARD ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| JOSE RANGEL MAURICIO | 550 E 1500TH N | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $9.51 |
| JOSE RENTERIA | 1618 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $8.22 |
| JOSE RIVERA VENEGAS | 1662 LINCOLN AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $6.93 |
| JOSE RODRIGUEZ | 622 E RANDALL ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.23 |
| JOSE RODRIGUEZ JR | PO BOX 1714 | | | NORTH PLATTE | NE | 69103 | | 6002 | Various | | | | | $6.22 |
| JOSE ROJO | 6785 SCHROEDER ROAD 6 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| JOSE RUBIO | 4606 ONTARIO ST UNIT 4 | | | AMES | IA | 50014 | | 6002 | Various | | | | | $6.99 |
| JOSE SALAS | 1218 ST ANDREWS RD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $16.00 |
| JOSE SANCHEZ | 472 SPRUCE ST. | | | ASHTON | ID | 83420 | | 6004 | Various | | | | | $3.65 |
| JOSE SERVIN BARRIENTOS | 755 N TRATT ST #116 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $3.99 |
| JOSE VALENCIA | P.O. BOX 462 | | | PARKER | WA | 98939 | | 6004 | Various | | | | | $1.29 |
| JOSE VARGAS | PO BOX 2162 | | | PULLMAN | WA | 99163 | | 6002 | Various | | | | | $4.16 |
| JOSE VAZQUEZ | 850 ABRAMS ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $9.84 |
| JOSE W RODRIGUEZ ORTIZ | 702 E SPRUCE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $8.05 |
| JOSE XAVIER | 130 MELBOURNE DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $6.93 |
| JOSE ZERMENO | 2104 41ST ST AVE NE | | | SALEM | OR | 97304 | | 6004 | Various | | | | | $7.70 |
| JOSEF KRNAVEK | 6166 ALBERT LANE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| JOSEFA DIAZ | 1217 12 ST NW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $25.00 |
| JOSEFA GA BELTRAN DE GUZMAN | 1331 BELLEVUE ST LOT 54 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.56 |
| JOSEFINA TORRES ROMERO | 1538 SPRING AVE LOT 31 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $39.00 |
| JOSEFINA VELETA GARCIA | 603 SCHOOL ST | | | BERTRAND | NE | 68927 | | 6002 | Various | | | | | $5.56 |
| JOSEPH (DO NOT USE) MCINTEER | 2340 WEST O LOT2 | | | LINCOLN | NE | 68528 | | 6004 | Various | | | | | $4.00 |

In re Chapter Eleven Operating Co., LLC
Case No. Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A STACKHOUSE | 1138 HIGHLAND AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.25 |
| JOSEPH AINSWORTH | 12255 KENT AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.04 |
| JOSEPH ALEMAN | 150 1/2 CENTRAL AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.34 |
| JOSEPH ALVIN SALSGIVER | 601 WARREN LN | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $8.99 |
| JOSEPH ARCHIE | 978 N E HIDDEN VALLEY | | | BEND | OR | 97701 | | 6004 | Various | | | | | $40.00 |
| JOSEPH ARNOLD | RR 8 BOX 1188 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.75 |
| JOSEPH BADJE | PO BOX 25 | | | RAKE | IA | 50465 | | 6002 | Various | | | | | $6.79 |
| JOSEPH BAECHTEL | 5120 HIDDEN VALLEY DR. | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $20.00 |
| JOSEPH BALES | 2203 W FAIDLEY AVE APT 1 | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.60 |
| JOSEPH BARIL SR | 3531 PARK RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $6.60 |
| JOSEPH BENAVIDES | 635 W PIERRE LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $5.51 |
| JOSEPH BERDECIA | 820 4TH ST APT 106 | | | HAVRE | MT | 59501 | | 6002 | Various | | | | | $8.90 |
| JOSEPH BILSKI | 401 E 5TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $4.22 |
| JOSEPH BIRD | 312 VINE ST | | | VILLA GROVE | IL | 61956 | | 6002 | Various | | | | | $5.15 |
| JOSEPH BLATTNER | 1420 13TH STREET | | | AURORA | NE | 68818 | | 6004 | Various | | | | | $4.00 |
| JOSEPH BLODGETT | N891803RD ST | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $4.00 |
| JOSEPH BLOOMQUIST | 1560 12TH ST SE | | | FOREST LAKE | MN | 55025 | | 6004 | Various | | | | | $3.00 |
| JOSEPH BONIN | 1337 WUERTZBURG RD | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $4.16 |
| JOSEPH BONINO | 2690 RESEARCH PK DR # 304 | | | FITCHBURG | WI | 53711 | | 6002 | Various | | | | | $9.97 |
| JOSEPH BRASHI | 239 THOMSON LN | UNIT A | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.00 |
| JOSEPH BRENNAN SR. | 14405 S 35TH ST | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $33.00 |
| JOSEPH BROWN | 261760 590THS | | | MANTORVILLE | MN | 55955 | | 6004 | Various | | | | | $87.34 |
| JOSEPH BUDZINSKI | 6949 SCHROEDER RD. | APT 304 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $23.00 |
| JOSEPH BUTKOVICH | 128 RANCHETTES RD | | | BIGFORK | MT | 59911 | | 6004 | Various | | | | | $129.10 |
| JOSEPH CANDELARIO | 160 E 800TH S # B212 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.55 |
| JOSEPH CARRIVEAU | 2520E HAVENWOOD DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $1.32 |
| JOSEPH CERUTTI | 2290 SURVEY RD | | | DODGEVILLE | WI | 53533 | | 6004 | Various | | | | | $5.40 |
| JOSEPH CHAPA | 8118 64TH AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $19.00 |
| JOSEPH CHECOLINSKI | 3600 EVERGREEN DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $142.00 |
| JOSEPH CHENIER | 412 S WALNUT AVE | | | MARSHFIELD | WI | 54449 | | 6666 | Various | | | | | $27.02 |
| JOSEPH CISLER | 2228 CTR V V | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $25.00 |
| JOSEPH CLARK | 841 TAYCO ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $21.00 |
| JOSEPH COLLINS SR | 2004 TULIP LANE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $3.19 |
| JOSEPH COSTELLO | 517 WEST 8TH STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $15.00 |
| JOSEPH COURTRIGHT | 7212 383RD ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $99.20 |
| JOSEPH COVEY RICHARDS | 2456 E BENGAL BEND CV | | | SALT LAKE CITY | UT | 84121 | | 6002 | Various | | | | | $1.18 |
| JOSEPH CRUTCHER | BOX 1491 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| JOSEPH CVANCARA | 4425 E SILVER SPURS LANE | | | SPOKANE | WA | 99217 | | 6004 | Various | | | | | $15.00 |
| JOSEPH D BRENNAND | 25 S 7TH AVE APT G | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.11 |
| JOSEPH D EVERHART | 1916 S GRANT AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $4.44 |
| JOSEPH D HARRINGTON | 1931 ELLEN ST #9 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.53 |
| JOSEPH DAYNEY | 4090 S WINDELL CIR | | | SALT LAKE CITY | UT | 84124 | | 6002 | Various | | | | | $3.64 |
| JOSEPH DEDERING | 4 FAIRWAY CT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $4.00 |
| JOSEPH DUTKIEWICZ | 625 TRUMPETER TRL UNIT 3 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.52 |
| JOSEPH E MERRILL | 400 13TH ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $9.40 |
| JOSEPH E TESAREK | 29594 STATE HIGHWAY 11 | | | BADGER | MN | 56714 | | 6002 | Various | | | | | $0.77 |
| JOSEPH EARL SHOPP | 928 N UNION ST | | | APPELTON | WI | 54912 | | 6002 | Various | | | | | $10.00 |
| JOSEPH F ARNDT | 138 BAY ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.85 |
| JOSEPH F BIKOWSKI | 427 3RD ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $3.84 |
| JOSEPH FAHEY | 2237 WINNAMAKEE | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $9.01 |
| JOSEPH FAUGHT | 1140 1ST ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.48 |
| JOSEPH FERMANICH | 1546 CROOKS ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| JOSEPH FISHER | 221890 GALAHAD | | | BROOKFIELD | WI | 53045 | | 6004 | Various | | | | | $4.32 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH FITZGERALD | 326 12TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.99 |
| JOSEPH FOX | 4755 RIVERWOOD DR N | | | SALEM | OR | 97303 | | 6004 | Various | | | | | $20.00 |
| JOSEPH FRISCHMAN | PO BOX 72 W 3586 CO ROAD H | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $52.05 |
| JOSEPH GALLAGHER | 1226 PARK AVE | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| JOSEPH GERKEN | PO BOX 126 | | | FOOTVILLE | WI | 53537 | | 6002 | Various | | | | | $7.70 |
| JOSEPH GIGLIOTTI | 3512 ROOSEVELT ROAD | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $18.49 |
| JOSEPH GILLUM | 171 200TH ST | | | TRIMONT | MN | 56176 | | 6002 | Various | | | | | $3.73 |
| JOSEPH GOVIER | 345 S G ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $3.12 |
| JOSEPH GRAF | 69 8TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.90 |
| JOSEPH GROMACKI | 2 KRESTELLER CR | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $5.40 |
| JOSEPH GUSTAFSON | 415 MAGEE STREET | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $1.58 |
| JOSEPH HAUSAUER | 1605 7TH ST SE #308 | | | ST CLOUD | MN | 56304 | | 6004 | Various | | | | | $80.00 |
| JOSEPH HENNESSY | 3003 W. FAIRVIEW AVE. | | | SPOKANE | WA | 99205 | | 6004 | Various | | | | | $1.00 |
| JOSEPH HERRICK | 705 E 7TH ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $3.32 |
| JOSEPH HOLLY | 1702 HOLLY LN | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $4.52 |
| JOSEPH HUDOBA | 842 W 10TH ST APT 26 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.85 |
| JOSEPH J JJO MCCABE | 6654 S BOICE CREEK RD | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $6.36 |
| JOSEPH J MURRAY | 223 W 2ND ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $4.03 |
| JOSEPH JABER | 629 S FRONT ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $2.55 |
| JOSEPH JACOBS | 1845 LITTLE BEAR RIDGE ROAD | | | TROY | ID | 83871 | | 6004 | Various | | | | | $32.00 |
| JOSEPH JENSEN | 214 WEST BONDUEL ST | | | THERESA | WI | 53091 | | 6004 | Various | | | | | $5.00 |
| JOSEPH JOHNSON | 312 SOUTH STREET LOT 13 | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $9.00 |
| JOSEPH JR RADER | 1717 RIVERVIEW AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $8.68 |
| JOSEPH JUNG | N5817 RITGER DR | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $4.77 |
| JOSEPH JUREK | 24489 STATE HIGHWAY 15 | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $2.19 |
| JOSEPH KALIS | 3836 9TH AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $30.00 |
| JOSEPH KARALIS | 821 1/2 17TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.99 |
| JOSEPH KEMPFER | 59 PEARLESS RD | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $25.00 |
| JOSEPH KINSELLA | 4535 RIVER DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $34.00 |
| JOSEPH KLEPPS | 2001 MAIN STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $23.00 |
| JOSEPH KOCH | N5521 MEMORY LN | | | FREDONIA | WI | 53021 | | 6002 | Various | | | | | $4.52 |
| JOSEPH L NEDZA | 104 VICKI LN APT 19 | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $2.30 |
| JOSEPH LANGE | PO BOX 196 | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $3.26 |
| JOSEPH LAUCHNOR | 11849 SO. SILVER TRACE CIR. | | | HERRIMAN | UT | 84096 | | 6004 | Various | | | | | $1.00 |
| JOSEPH LECLAIR | 3560 N FAUST LAKE RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $1.62 |
| JOSEPH LEE | 6012 FOWLER AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $25.00 |
| JOSEPH LEPIANKA | W7276 E 6TH RD | | | POUND | WI | 54161 | | 6002 | Various | | | | | $8.11 |
| JOSEPH LESMEISTER | 308 12TH ST E APT B | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.97 |
| JOSEPH LIDTKE | 1020 12TH ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $5.64 |
| JOSEPH LINCICUM | 1828 LACEY RD. | | | SOUTH WAYNE | WI | 53587 | | 6004 | Various | | | | | $37.00 |
| JOSEPH LIPPOLD | 5908 W. PARK PL | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $17.98 |
| JOSEPH LOOKINGBILL | 901 W LANE | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.30 |
| JOSEPH LOOMIS | 324 ELM STREET BOX # 181 | | | FRANKLIN GROVE | IL | 61031 | | 6002 | Various | | | | | $0.77 |
| JOSEPH LORCHER | 740 WALTMAN LANE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $3.30 |
| JOSEPH LUCIER | N12037 M # 35 | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $7.45 |
| JOSEPH LUND | W7850 HWY 35 | | | HAGER CITY | WI | 54014 | | 6004 | Various | | | | | $1.00 |
| JOSEPH M JR GARCIA | 3 SHOYO SPUR | | | FORT WASHKIE | WY | 82514 | | 6002 | Various | | | | | $1.32 |
| JOSEPH M. FOX | 810 W A ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $0.90 |
| JOSEPH MADAY | N10122 S PINE RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $10.00 |
| JOSEPH MAINS | 2420 LONGTAIL BEACH LN | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $10.00 |
| JOSEPH MARTIN | 521 E 200 S | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $15.00 |
| JOSEPH MATHIS | 1020 S SUNNYVALE LN UNIT H | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $0.63 |
| JOSEPH MC GREGOR | 354 US 141 | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $1.40 |
| JOSEPH MCCLANE | 802 S WILLOW ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.41 |

In re: Chapter Street Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH MCCONELL | 1219 CEDAR LN | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.41 |
| JOSEPH MCGREGOR | 354 US 141 | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $5.60 |
| JOSEPH MIDDLETON | 2602 BADGER DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.36 |
| JOSEPH MISICO | 476 EAST 2ND STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $10.00 |
| JOSEPH MONTGOMERY | 1024 3RD AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.70 |
| JOSEPH MOORE | 1715 W 28TH AVE | | | EUGENE | OR | 97405 | | 6004 | Various | | | | | $2.00 |
| JOSEPH MORANG | 216 3RD AVE. S. | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |
| JOSEPH MORGAN | PO BOX 342 | | | HAMMOND | IL | 61929 | | 6002 | Various | | | | | $7.73 |
| JOSEPH MUELLER | 103 W FRANKLIN ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $1.73 |
| JOSEPH MUGENGA | 5601 EIGHMY ROAD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $5.40 |
| JOSEPH NG YATES | RR 1 BOX 153 | | | MAYWOOD | MO | 63463 | | 6002 | Various | | | | | $7.64 |
| JOSEPH NORD | 504 MAPLE ST | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $6.99 |
| JOSEPH NORRIS | 1503 11TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.00 |
| JOSEPH NUSSBAUM | N7909 WINDSONG CT | | | SHERWOOD | WI | 54169 | | 6002 | Various | | | | | $9.89 |
| JOSEPH P GUSSE | 924 E GLENDALE AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.19 |
| JOSEPH P MCCABE | 216 N 7TH AVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.89 |
| JOSEPH P TRUNK | 7224 19TH ST | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $8.22 |
| JOSEPH PACHOLKE | 30 TAYLOR STREET | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $9.00 |
| JOSEPH PAGEL | 1528 MAIN STREET | | | SAINT CLOUD | WI | 53079 | | 6004 | Various | | | | | $5.60 |
| JOSEPH PASSON | 3220 STATE ST N. | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| JOSEPH PASTOR | 108 TWEED LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.16 |
| JOSEPH PECORA | 202 JENNIFER LANE | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $23.15 |
| JOSEPH PENNINGTON | 114 DUNBAR | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $32.00 |
| JOSEPH POORE | 1610 SHORE DRIVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $17.00 |
| JOSEPH PRITZL | 1026 W WINNABAGO | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.88 |
| JOSEPH R FERLAND | 700 E WASHINGTON ST APT 309 | | | OREGON | IL | 61061 | | 6002 | Various | | | | | $4.52 |
| JOSEPH R FLIFLET | 111 KEIPER DR | | | MINNESOTA CITY | MN | 55959 | | 6002 | Various | | | | | $6.99 |
| JOSEPH REYES | 4215 E 48TH ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $6.38 |
| JOSEPH RINKE | 8935 EAST LEAVENWORTH RD | | | LEAVENWORTH | WA | 98826 | | 6004 | Various | | | | | $150.00 |
| JOSEPH RISSE | 7356 CASEY LN | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $2.33 |
| JOSEPH ROPERS | PO BOX 107 | | | ANSELMO | NE | 68813 | | 6002 | Various | | | | | $5.42 |
| JOSEPH RUPPRECHT JR. | 1230 COMMONWEALTH DRIVE | #8 | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $50.00 |
| JOSEPH SCHNEIDER | W5385 CTY RD B | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $25.39 |
| JOSEPH SCHOPP | 609 W WALNUT ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $7.56 |
| JOSEPH SCHRINER | 81436 GATES RD | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $3.62 |
| JOSEPH SECKEL II | 5064 CTY N | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $2.30 |
| JOSEPH SELF | ARENAC COUNTY JAIL | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.19 |
| JOSEPH SESSIONS | 377 WEST VINE ST | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $23.00 |
| JOSEPH SHARPE | 362 W 21ST | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $9.60 |
| JOSEPH SHEFFERD | 1011 FULTON ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $0.74 |
| JOSEPH SLAVICK | 825 UNIVERSITY DR | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.66 |
| JOSEPH STANAWAY | 2803 MOORHEAD | | | CLOQUET | MN | 55720 | | 6004 | Various | | | | | $43.86 |
| JOSEPH STIEG | 800 NORTH LARK ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $28.23 |
| JOSEPH STINSON | 3717 E. KARSTONS #2 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| JOSEPH STURM | 3625 CHERRYVALE CIR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.12 |
| JOSEPH TENOPIR | 1621 JUNIPER AVE. | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $2.08 |
| JOSEPH THOMAS | 400 FOREST HEIGHTS DRIVE | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| JOSEPH THOMPSON | 389 THIRD ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $11.60 |
| JOSEPH TURNSPLENTY | 53 BEARTOOTH VIEW DR | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $25.00 |
| JOSEPH VASQUEZ | 1625 THURSTON AVE | | | RACINE | WI | 54305 | | 6002 | Various | | | | | $8.91 |
| JOSEPH W. MILLER | 616 29TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.52 |
| JOSEPH WAGNER | 290 N MAIN ST | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $3.56 |
| JOSEPH WALKER | 7513 N 47TH ST | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $4.00 |

In re Impensa Street Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH WAYNE BIG LEGGINS | 904 INDUSTRIAL RD TRLR 39 | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $9.81 |
| JOSEPH WECKWORTH | 506 E BURNETT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.77 |
| JOSEPH WEEKS | PO BOX 516 | | | MENDON | UT | 84325 | | 6002 | Various | | | | | $5.62 |
| JOSEPH XIONG | 915 MARSHALL STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $16.00 |
| JOSEPH YOUNG | N6563 FACTORY RD | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $5.73 |
| JOSEPHINA PARRA | 205 W PINE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.30 |
| JOSEPHINE EIDHAMMER | 933 LUCY DR | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $28.31 |
| JOSEPHINE JOHNSON | 3786 LAKEWOOD DRIVE | | | HARSHAW | WI | 54529 | | 6002 | Various | | | | | $2.41 |
| JOSEPHINE MAEHL | 467 DEERWOOD CT | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.19 |
| JOSEPHINE MARTINEZ | 70 MORGAN ST | | | TRACY | MN | 56175 | | 6004 | Various | | | | | $3.00 |
| JOSEPHINE MORENO | 1552 COLLEGEWAY APT 23 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| JOSEPHINE RAVANELLI | 1245 DAYTON STREET APT 1 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $4.16 |
| JOSEPHINE SHERARD | 181 ALPINE DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.01 |
| JOSEPHINE TUELL | R6 BOX 532 | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $22.00 |
| JOSEPHINE TWOHIG | 5845 LAKE ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| JOSETTE DOMPIER | 15380 ROSTH RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $5.64 |
| JOSETTE L BECKER | 216 PINE ST | | | BELLE PLAINE | MN | 56011 | | 6002 | Various | | | | | $10.00 |
| JOSEY HELMER | 306 S4TH ST | | | ANDOVER | SD | 57422 | | 6004 | Various | | | | | $1.02 |
| JOSH BINDER | RT BOX # 131 | | | RULO | NE | 68431 | | 6002 | Various | | | | | $2.27 |
| JOSH BURGAN | 312 WISCONSIN STREET 201 | | | WAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $159.97 |
| JOSH ERDAHL | 1214 EAST 10TH | | | PLANKINTON | SD | 57368 | | 6004 | Various | | | | | $23.00 |
| JOSH ESTES | 2001 14TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $7.00 |
| JOSH FIGLINSKI | W3909 HOFFA PARK RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| JOSH FLANNERY | 1021 1/2 24TH ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $40.00 |
| JOSH G HUEMILLER | 303 E 39TH ST APT 101 | | | GARDEN CITY | ID | 83714 | | 6002 | Various | | | | | $1.23 |
| JOSH GRIGSBY | PO BOX 263 | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $123.00 |
| JOSH KOHOUT | 1107 13TH ST | PO BOX 836 | | STANTON | NE | 68779 | | 6004 | Various | | | | | $10.00 |
| JOSH LEBOUTILLIER | 6410 COLLINS DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.56 |
| JOSH LEE | 630 N 100 W | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $24.00 |
| JOSH MARET | 513 MAIN ST PO BOX # 151 | | | FARNAM | NE | 69029 | | 6004 | Various | | | | | $3.89 |
| JOSH MENARD | 725 JOHN ST | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $1.48 |
| JOSH MILLER | 1418 WEST 5TH STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JOSH MYERS | 4626 HACIENDA ST | | | RAPID CITY | SD | 57703 | | 6004 | Various | | | | | $1.50 |
| JOSH NEWTON | 8353 OAKEY LN | | | TURNER | OR | 97392 | | 6004 | Various | | | | | $10.02 |
| JOSH RASMUSSEN | 2135 EAGLES HOMESTEAD DR | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $4.77 |
| JOSH RENO | 309 E DEAN AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| JOSH RICE | 2938 D STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $14.00 |
| JOSH ROEGLIN | 1339 MIDLAND AVE | | | KEWASKUM | WI | 53040 | | 6004 | Various | | | | | $15.00 |
| JOSH ROOKSTOOL | 611 AVE I | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.88 |
| JOSH ROWE | 24 LANTANA | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $23.50 |
| JOSH STROESSNER | PO BOX 452 | | | ELKHART LAKE | WI | 53020 | | 6004 | Various | | | | | $5.01 |
| JOSH TUINSTRA | W9582 OLDEN RD. | | | ELDORADO | WI | 54932 | | 6004 | Various | | | | | $10.00 |
| JOSH VILLI | 5299 N MINK CREEK AVE | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $5.18 |
| JOSH VUE | 2437 DEER TRAIL | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $34.00 |
| JOSHEN PAPER & PACKAGING | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | 4838 | Various | | | | | $746,142.56 |
| JOSHUA A BILLINGS | 611 W JOHNSON | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $8.52 |
| JOSHUA A LOCKLEAR | 778 BUCKET RD | | | LUMBERTON | NC | 28360 | | 6002 | Various | | | | | $2.41 |
| JOSHUA A TAYLOR | 521 LOUDEN ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $4.00 |
| JOSHUA ADAMS | 611 CANYON RIVER TERRACE RD | | | ELLENSBURG | WA | 98926 | | 6004 | Various | | | | | $15.00 |
| JOSHUA ALLEN MAY | N3194 RIVER AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $7.48 |
| JOSHUA ALT | 13 BASIN RD | | | LEMHI | ID | 83465 | | 6002 | Various | | | | | $6.60 |
| JOSHUA AMANS | 2359 19TH ST. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $11.99 |
| JOSHUA ANDRE ROOK | 218 N 5TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $4.00 |

In re Prime Street Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA ARNOLD | 15104 VERSAILLE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $98.00 |
| JOSHUA BARNES | 902 PETERSON ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $3.48 |
| JOSHUA BAUKNECHT | 4611 PLOVER RD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $14.60 |
| JOSHUA BENDER | 471 SNOWBERRY LANE | | | HAMILTON | MT | 59840 | | 6004 | Various | | | | | $7.00 |
| JOSHUA BENTON | 512 9TH ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.12 |
| JOSHUA BERRYHILL | 404 JAYDE PL | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $7.10 |
| JOSHUA BOE | 584 WOOD ST S | | | MORA | MN | 55051 | | 6002 | Various | | | | | $6.14 |
| JOSHUA BOYDEN | 3720 STATE ST D-5 | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $4.00 |
| JOSHUA BRENKE | 4578 MONROE RD | | | TIPTON | MI | 49287 | | 6002 | Various | | | | | $6.38 |
| JOSHUA BROWN | 125 E NORTH ST | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $3.48 |
| JOSHUA BURKE | 1732 N E TTAURUS CT | | | BEND | OR | 97701 | | 6004 | Various | | | | | $23.00 |
| JOSHUA BURZINSKI | 968 WILLARD DR APT 7 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.78 |
| JOSHUA BUTLER | 710S 3RD ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| JOSHUA BUTTRAM | PO BOX 893 | | | SUN PRAIRIE | WI | 53590 | | 6002 | Various | | | | | $1.62 |
| JOSHUA BYE | 17471 COUNTRY 11 BLVD | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| JOSHUA CHAPMAN | 4927 4TH ST. NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| JOSHUA CLARK | W7543 SAND D TOWN LINE RD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |
| JOSHUA CORNETT | BOX 261 RR 2 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $9.51 |
| JOSHUA COX | P. O. BOX 234 | | | JOLIET | MT | 59041 | | 6004 | Various | | | | | $15.00 |
| JOSHUA CRABTREE | 5012 WALKER AVE | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $6.00 |
| JOSHUA CRAWFORD | PO BOX 672 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.10 |
| JOSHUA CROSSEN | 135 HASTINGSWAY | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $8.98 |
| JOSHUA CURTISS | 5627 35TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $11.00 |
| JOSHUA DAVID ERDMAN | 3 3RD ST E | | | VELVA | ND | 58790 | | 6002 | Various | | | | | $0.30 |
| JOSHUA DEAL | PO BOX 875 | | | WHITE SULPHUR SPRING | MT | 59645 | | 6004 | Various | | | | | $54.98 |
| JOSHUA DEUTSCHLANDER | 2217 FENNER ST | C/O JOANNA | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| JOSHUA DOLAN | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.41 |
| JOSHUA DRING | 1440 11TH AVE E | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| JOSHUA E TILLMAN | 11552 MINK RIVER RD | | | ELLISON BAY | WI | 54210 | | 6004 | Various | | | | | $5.84 |
| JOSHUA EMMERT | 1313 KIENAS RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.00 |
| JOSHUA EULER | 600 1/2 BRIDGE ST | | | WINSLOW | IL | 61089 | | 6002 | Various | | | | | $2.71 |
| JOSHUA FINLAY | 117 W. BURNETT ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| JOSHUA FOX | 2005 10TH AVE SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $18.50 |
| JOSHUA GATZEMEYER | PO BOX 51 | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $6.52 |
| JOSHUA GIBBONS | PO BOX 172 | | | MASON CITY | IA | 50402 | | 6002 | Various | | | | | $14.36 |
| JOSHUA GORTON | 5905 SMITH RIDGE RD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $5.70 |
| JOSHUA GRAVES | 2402 50TH STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $5.00 |
| JOSHUA GRISSOM | 309 E AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $1.34 |
| JOSHUA GROELLE | 3101 WHITING AVE | APT D6 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $20.00 |
| JOSHUA HARMON | 18518 E COWLEY | | | GREENACRES | WA | 99016 | | 6004 | Various | | | | | $27.98 |
| JOSHUA HENRIKSEN | 3905 N 214TH ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $5.01 |
| JOSHUA HERWIG | W6472 EAST NORTH ST | | | DALTON | WI | 53926 | | 6004 | Various | | | | | $1.00 |
| JOSHUA HILAND | 917 IRISH RD APT 5 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.19 |
| JOSHUA HILL | 806 EAST MAIN STREET | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $5.00 |
| JOSHUA HINNEKAMP | 423 PARK AVE | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $5.59 |
| JOSHUA ISAAC | 104 PEWABIC ST | | | CALUMET | MI | 49913 | | 6004 | Various | | | | | $25.00 |
| JOSHUA JACKSON | 2829 N JULIA ST APT 307 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.88 |
| JOSHUA JAMES | 1103 KELLOGG AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $10.00 |
| JOSHUA JIM | 403 SHIXNEET LANE | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $149.67 |
| JOSHUA JOHN GARCIA | 535 W PEARL ST APT 6 | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $2.14 |
| JOSHUA JOHN GOVITZ | 801 N CAYUGA ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $7.86 |
| JOSHUA KSIOSZK | 540 KELLY ST | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $25.00 |

In re Pepper Street Operating Co
Case No 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA LAMERE | 11681 LOFTMAN TRAIL | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| JOSHUA LANGLEY | 312 SECOND ST NE | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $5.92 |
| JOSHUA LEHMANN | 1118 RUTH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.07 |
| JOSHUA LEWIS | 4030 TOWNE LAKES CIR APT 130 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.38 |
| JOSHUA LINDERREAGAN | 505 S OLDE ONIEDA ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $5.23 |
| JOSHUA LYND | 211 N LANDING AVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $8.00 |
| JOSHUA M JAMES | 300 S 16TH ST APT 200 | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $6.36 |
| JOSHUA MANGGAARD | 106 NE JOHNSON ST | | | BROWNSDALE | MN | 55918 | | 6004 | Various | | | | | $20.00 |
| JOSHUA MASLOSKI | 3220 3RD ST. N. | APT 1 | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| JOSHUA MCBEE | 11784 GALLOWAY LN | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JOSHUA MERRILL | W7345 TOWNLINE CIR | | | VAN DYNE | WI | 54979 | | 6004 | Various | | | | | $3.00 |
| JOSHUA MILLETT | 325 SOUTH 400 WEST | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $192.00 |
| JOSHUA MOORE | 5520 18TH AVE UPPER | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $4.00 |
| JOSHUA MORRIS | 537 N. DIVISION ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $23.00 |
| JOSHUA N QUALL | 538 SOBOTTA ST APT 103 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $4.49 |
| JOSHUA OCAMPO WANGNET | 723 MAIN ST | UNIT 7 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.00 |
| JOSHUA OCAMPO-WANGNET | 723 MAIN ST | UNIT 7 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |
| JOSHUA OKELBERRY | PO BOX 2302 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.04 |
| JOSHUA OSTROWSKI | 1020 TREVA RD | | | HATLEY | WI | 54440 | | 6002 | Various | | | | | $6.22 |
| JOSHUA P ROY | 5054 HIDDEN VALLEY DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.95 |
| JOSHUA PALKOWSKI | 731 EIGHTH ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.95 |
| JOSHUA PONGRATZ | 303 BEACHWOOD ST | | | CLEVELAND | WI | 53015 | | 6004 | Various | | | | | $5.00 |
| JOSHUA PRATT | 246 1ST ST SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $0.63 |
| JOSHUA PREBISH | 1719 HWY 64 | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $11.99 |
| JOSHUA PUENTES | 6650 MILITARY AVE APT 6 | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $2.79 |
| JOSHUA R SWARTZ | 501 W 3RD ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.12 |
| JOSHUA RATH | 2403 29TH AVE | APT D | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $15.00 |
| JOSHUA REED | 2926 WELLS BENCH RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.73 |
| JOSHUA ROBERT | 20 BLUEMOUND CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.01 |
| JOSHUA S LOWE | 16 KOKANEE LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.18 |
| JOSHUA SAVAGE | 2087 E 30 N | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $16.00 |
| JOSHUA SCHOCKER | 306 27TH ST SW APT # 3 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JOSHUA SCIARAPPA | 2000 L ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $7.84 |
| JOSHUA SEELEY | 6772 SUNSET MEADOW DR. | | | WINDSOR | WI | 53598 | | 6004 | Various | | | | | $5.00 |
| JOSHUA SHASSERRE | 3433 WOODS AVE | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $25.00 |
| JOSHUA SHELDON | 2670 WASHINGTON BLVD | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $5.00 |
| JOSHUA SIMMONS | 125 MAIN ST | | | SMELTERVILLE | ID | 83868 | | 6002 | Various | | | | | $8.19 |
| JOSHUA SMEJKAL | 17 S SUMNER AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $9.18 |
| JOSHUA SMITH | 3225 4TH STREET APT D | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $19.51 |
| JOSHUA SPRINGER | 807 BENTZ ST. | | | TROY | ID | 83871 | | 6004 | Various | | | | | $18.10 |
| JOSHUA SQUIRE | 6363 TIMPANOGOS WAY | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $23.00 |
| JOSHUA STEVENS | 407 E E MINNESOTA ST APT 311 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $7.92 |
| JOSHUA STONE | 5903 460TH | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $1.40 |
| JOSHUA STROEBEL | 1509 24TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $1.00 |
| JOSHUA THEYEL | 1319 E MAIN STREET | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $9.00 |
| JOSHUA THOMA SADOWSKI | 1071 24 3/4 ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $1.86 |
| JOSHUA THOMAS | 3736 SO 8035WEST | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $35.00 |
| JOSHUA THUMM | 1753 6TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $10.00 |
| JOSHUA TIMM | 713 WARE ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.62 |
| JOSHUA TOMTEN | PO BOX 255 | | | PINEHURST | ID | 83850 | | 6002 | Various | | | | | $23.00 |
| JOSHUA TRAUTNER | LEADORE RANGER STA | | | LEADORE | ID | 83464 | | 6002 | Various | | | | | $9.37 |
| JOSHUA TREBIL | N6260 978TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.74 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSHUA TRIPLETT | 1623 CZECH DR | | | FRIENDSHIP | WI | 53934 | | 6004 | Various | | | | | $3.00 |
| JOSHUA TUCKER | 3530 N SPRUCE ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $4.00 |
| JOSHUA TURNER | 1024 3RD ST E | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $25.00 |
| JOSHUA UNDERDAHL | 710 14TH ST NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| JOSHUA VALEK | 2007 POWERS DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $146.19 |
| JOSHUA VANSELOW | 485 SW ROAD | | | PLATTEVILLE | WI | 53818 | | 6002 | Various | | | | | $9.40 |
| JOSHUA VINCENT | 1334 29TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $29.00 |
| JOSHUA WAGLER | 1424 GROVE ST. | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $10.00 |
| JOSHUA WEBSTER | 101 SHORT ST. | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $25.00 |
| JOSHUA WEDIG | 1830 1ST AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $7.26 |
| JOSHUA WEST | 1799 BURR OAK RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $8.27 |
| JOSHUA WILLIAMS | 83 WESTELLO BLVD. | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $33.00 |
| JOSHUA WILSON | 2146 MASTERS ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.00 |
| JOSHUA YANG | 1613 S 26TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $17.50 |
| JOSHUA YANKE | N1269 LONE PINE RD | | | ADELL | WI | 53001 | | 6004 | Various | | | | | $3.00 |
| JOSIAH HAMILTON | 502 N PACIFIC AVE APT 206 | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $21.25 |
| JOSIAH LEMLER | 206 COOPER LANE APT 6 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| JOSIAH RIVERA | 316 WATERLOO ROAD | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $25.00 |
| JOSIE AUSTIN | 1082 WESTPORT DR | APT 108 | | PORT WASHINGTON | WI | 53074 | | 6004 | Various | | | | | $1.00 |
| JOSIE BERNT | PO BOX 54 | | | GREELEY | NE | 68842 | | 6004 | Various | | | | | $2.00 |
| JOSIE GORDON | 360 MARGARET ST APT 31 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.66 |
| JOSIE HARDEN | 606 7TH AVE NE | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $1.78 |
| JOSIE N FRITZ | 7228 N 33RD AVE | | | OMAHA | NE | 68112 | | 6002 | Various | | | | | $7.04 |
| JOSIE NELSON | 423 EAST MAIN ST | | | GARDEN CITY | SD | 57236 | | 6004 | Various | | | | | $2.00 |
| JOSIE O'DELL | 711 S MARYLAND | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.16 |
| JOSIE ORTIVEZ | 1018 W BOONE AVE | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $10.00 |
| JOSIE ROAKE | 9609 S ROYALTY LN | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $3.29 |
| JOSIELYN M DUMMER | 4503 OLD KENNEDY RD | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $8.90 |
| JOSLIN TALLMAN | 821 S. BENTON AVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $5.00 |
| JOSLYN SEYFRIED | 1110 SOUTH MAIN #8 | | | MOSCOW | ID | 83854 | | 6004 | Various | | | | | $3.96 |
| JOSMO SHOES (C-HUB) | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | 4394 | Various | | | | | $58.85 |
| JOSSELYN JORGENSEN | 217 10TH ST NW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $20.00 |
| JOSUA WILKINS | PO BOX 145 | | | MILFORD | NE | 68405 | | 6004 | Various | | | | | $40.00 |
| JOURDAN JENSEN | 536 W 33RD N | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $8.52 |
| JOURNAL SENTINEL INCORPORATED | 333 WEST STATE STREET | PO BOX 661 | | MILWAUKEE | WI | 53201-0661 | | 3031 | Various | | | | | $453.42 |
| JOURNEE DUARTE | 710 JOHN G MINE RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $20.00 |
| JOVANNI PEREZ | 320 4TH AVE SW APT 1 | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $7.10 |
| JOVANY BRAVO | 22730 FARMWAY RD #220 | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $3.65 |
| JOWELL ALANO | 1125 KENO STREET | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $40.00 |
| JOY DEWEY | 7787 HIGHWAY 789 UNIT 1 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.99 |
| JOY FOLEY | 14130 KARL ST | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $6.77 |
| JOY HAEHLKE | 9342 HIGHWAY O | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $10.40 |
| JOY JARCHOW | 4124 GREENWOOD ST | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $20.00 |
| JOY LECOMTE | N648 HILL RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $6.70 |
| JOY LUEDT | 952 WESTGATE DR | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $2.88 |
| JOY MIER | 72630 385TH AVE | | | LAKEFIELD | MN | 56150 | | 6002 | Various | | | | | $7.34 |
| JOY MILLER | 608 W CROSSING MEADOWS LN | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.19 |
| JOY MORRIS | 28078 ST ELIZABETH ST | | | NEW ALMELO | KS | 67645 | | 6002 | Various | | | | | $3.92 |
| JOY SAKARIASON | 921 EGAN RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.51 |
| JOY YOU DEVELOPMENT LIMITED | REPORTING ONLY DO NOT USE | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 8502 | Various | | | | | $293,246.30 |
| JOYCE ABBOTT | 2003 4TH ST APT 101 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.49 |
| JOYCE BABLER | N9694 VAN DYNE RD | | | VANDYNE | WI | 54979 | | 6002 | Various | | | | | $81.41 |

In re Pamida Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOYCE BEGEMANN | 304 N HOW AVE | | | MURRAY | NE | 68409 | | 6002 | Various | | | | | $2.79 |
| JOYCE BERG | 212 IROQUOIS AVE | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $2.41 |
| JOYCE BERUBE | 111 E SPRING ST BROOKERIDGE | | | ANNA MARIA | FL | 34216 | | 6002 | Various | | | | | $6.60 |
| JOYCE BOSS | 25518 N HESTER RD | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $1.59 |
| JOYCE BREWINGTON | 9300 S REDWOOD RD APT 404 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $4.68 |
| JOYCE BROWER | 519 1/2 N 4TH | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $105.00 |
| JOYCE CANADY | 1225 AUGUSTA ST | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $0.60 |
| JOYCE CAVINESS | 420 14TH ST | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $6.58 |
| JOYCE CHESMORE | 714 E. 5TH AVE. | | | MOBRIDGE | SD | 57601 | | 6004 | Various | | | | | $11.84 |
| JOYCE COMMET | 7305 MIERAS RD | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $17.64 |
| JOYCE D MARX | 915 CROOKS AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.81 |
| JOYCE DANIELSON | 4391 E 300TH N | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $9.04 |
| JOYCE DAYTON | 1331 BAINBRIDGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.27 |
| JOYCE E HERNANDEZ | 815 ROBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $5.21 |
| JOYCE GERMAR | 911 N WALNUT ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $7.95 |
| JOYCE HAYS | 809 5TH ST NW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $1.92 |
| JOYCE HEART | 505 13TH ST CARD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $9.23 |
| JOYCE HONGSERMEIER | 29115 SHELTON ROAD | | | RAVENNA | NE | 68869 | | 6002 | Various | | | | | $4.16 |
| JOYCE HUBER | N5945 1150TH ST | | | PRESCOTT | WI | 54021 | | 6002 | Various | | | | | $7.10 |
| JOYCE HUNTER | 200 CHERRY ST | | | PACIFIC JCT. | IA | 51561 | | 6002 | Various | | | | | $5.53 |
| JOYCE JOHNSON | 1410 E RACINE ST | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $9.37 |
| JOYCE KELLER | 135 ROBERT ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.86 |
| JOYCE L. ANDERSON | 3322 E AVE | | | CEDAR RAPIDS | IA | 52402 | | 6002 | Various | | | | | $4.44 |
| JOYCE LUDTKE | 3860 FLOWEREE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.42 |
| JOYCE MARCHANT | 814 BOMIER STREET | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $52.05 |
| JOYCE MARIE CASH | 1008 W 8TH ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $4.82 |
| JOYCE MARTIN | 1907 RIVERSIDE DRIVE UNIT E | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.38 |
| JOYCE MASSA | 30034 282ND ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.84 |
| JOYCE MEEHAN | 24142 456TH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $8.66 |
| JOYCE MEYER | 9014 STAGECOACH Q,5 AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $0.55 |
| JOYCE MEYERHOFF | 319 E PROSPECT ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $5.10 |
| JOYCE MUHLESTEIN | 310 W CHUBBUCK RD | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $5.84 |
| JOYCE PETERSEN | 1449 FAIR RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $9.26 |
| JOYCE POTTINGER | 5596 HIGHWAY 95 | | | NEW MEADOWS | ID | 83654 | | 6004 | Various | | | | | $79.89 |
| JOYCE SANTIAGO | 13217 30TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.49 |
| JOYCE SCHARBACH | 1830 SOUTH 51ST STREET | APT B | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $26.10 |
| JOYCE SCHMOEKER | 2105 PARKWOOD DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.47 |
| JOYCE SCHWEIGERT | 503 LAFAYETTE AVE S | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $1.42 |
| JOYCE SETTELL | NH SOUTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.55 |
| JOYCE SHUNK | N1077 CHILSON ROAD | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $25.00 |
| JOYCE SUNDERLAND | 315 4TH AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.12 |
| JOYCE TOPEL | 1313 N VANDENBOOM AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $8.19 |
| JOYCE TROLINGER | 4862 CTH A | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $9.44 |
| JOYCE VALENZA | IN C/O SHOPKO EYECARE CENTER #4066 | 9520 N. NEWPORT HIGHWAY | | SPOKANE | WA | 99218 | | 6004 | Various | | | | | $19.10 |
| JOYCE WEIGHT | 489 S 1650TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $8.33 |
| JOYCE WILLIE | N9013 LAKESHORE DR | | | VAN DYNE | WI | 54979 | | 6004 | Various | | | | | $111.00 |
| JOYCE WOLF | 1207 AMBER LN | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $13.31 |
| JOYCE YOST | 23756 HIGHWAY 19 | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.99 |
| JOYOUCE WILLIS | 641 S M-65 | | | TWINING | MI | 48766 | | 6002 | Various | | | | | $7.18 |
| JUAN ALANIS | 125 PARK AVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $3.12 |
| JUAN ALVAREZ | 1957 MONROE BLVD. | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $20.52 |
| JUAN ARELLANO | 300 W LINCOLN | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $25.00 |

In re Pierce Street Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAN ARISPE | 1814 56TH ST LOWER | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $4.00 |
| JUAN AVINA | 2104 VILLA AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $14.66 |
| JUAN BAHENA | 2006 JEROME AVE APT #4 | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $30.96 |
| JUAN BANOS | 707 10TH ST NE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $20.00 |
| JUAN C CHONCOA-TEPOLE | N6307 STATE HIGHWAY 73 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.30 |
| JUAN C MARTINEZ | 1504 N 23RD ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.11 |
| JUAN CARBAJAL | 1325 BUCHANNAN STREET | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $1.00 |
| JUAN CARLOS ESTRADA | 410 N MAIN ST #32 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $5.29 |
| JUAN CHAVEZ | 1070 SHADOW LANE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| JUAN COVARRUBIAS SR | 705 W MAIN ST UPPER | | | PALMYRA | WI | 53156 | | 6004 | Various | | | | | $2.00 |
| JUAN DELAO | 445 W 400TH N | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $6.11 |
| JUAN DURAN | 1501 EASTMAN AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $39.00 |
| JUAN ESPINAL | 1714 GROVE ST | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $49.00 |
| JUAN FLORES | 817 N 20TH AVE APT 1 | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $1.80 |
| JUAN FONSECA | 12314 COUNTY ROAD 351 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $3.70 |
| JUAN GARAY | 733 S 6TH ST | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $0.79 |
| JUAN GARCIA | 509 14TH ST | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $10.00 |
| JUAN GONZALES | 1551 HIGHWAY 32 | | | OAKLAND | NE | 68045 | | 6002 | Various | | | | | $2.38 |
| JUAN HERNANDEZ | 730 E 13TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $1.51 |
| JUAN INFANTE | 701 SW 9TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $9.62 |
| JUAN LANDEROS | 1215 APRAPAHOE , APT # 209 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $25.00 |
| JUAN MARTINES TORRES | 111 W SPRUCE ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $1.42 |
| JUAN MARTINEZ | 1112 S LOCUST AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.79 |
| JUAN ORDONEZ | 1909 6TH ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $3.75 |
| JUAN PADILLA | 3510 EVERGREEN DR APT 7 | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $5.02 |
| JUAN RAMOS | 602 NORTHERN HILLS DRIVE NE | APT 62 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $6.00 |
| JUAN RINCON, JR | 7508 SOUTH 46TH AVE | | | OMAHA | NE | 68157 | | 6004 | Various | | | | | $25.00 |
| JUAN ROMERO | 1375 BLASCHKO AVE APT 221 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $11.01 |
| JUAN RUIZ CHAVEZ | 175 WEST MINNESOTA ST APT 16 | | | LE CENTER | MN | 56057 | | 6004 | Various | | | | | $3.00 |
| JUAN SAAVEDRA | PO BOX 442 | | | ROOSEVELT | UT | 84066 | | 6002 | Various | | | | | $9.26 |
| JUAN SAAVEDRAGONZALEZ | 802 E FRANKLIN ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.26 |
| JUAN SAMANO GASCA | 6504 100TH AVE SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $2.79 |
| JUAN SANDOVAL JR | 18 NE SCHMITZ ST | | | ADAMS | MN | 55909 | | 6004 | Various | | | | | $3.00 |
| JUAN SERRATO | 3115 LENOX PARK STREET | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $5.00 |
| JUAN SILVA | 223 SEIPPLE BLVD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| JUAN VALENTIN | 501 VERNON AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.00 |
| JUAN VEGA | P.O. BOX 682 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $24.16 |
| JUANA BARROS LANDEROS | 1611 W STATE ST APT 7 | | | BOISE | ID | 83702 | | 6002 | Various | | | | | $4.30 |
| JUANA I CABALLERONUNEZ | 1604 DUG RD | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $4.05 |
| JUANA LOPEZ | 833 VALLEY DR | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.14 |
| JUANA MARQUEZ GARCIA | 7606 35TH ST | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $6.00 |
| JUANA MARROQUIN VALDEZ | 4001 S. 51ST STREET, APT. # 5 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $47.94 |
| JUANA MATIAS MIGUEL | 1745 SADDLE DR APT 35 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $8.93 |
| JUANA MESHIGAUD | W555 RIDGEVIEW PARK | | | WILSON | MI | 49896 | | 6004 | Various | | | | | $23.00 |
| JUANA NUNEZ | 412 MILL ST | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $25.00 |
| JUANA RIVERA | 535 W DAVIS ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.22 |
| JUANA TORRES | 224 S CENTER AVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $25.00 |
| JUANITA HARRIS | 218 14TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $212.96 |
| JUANITA HATKE | 1429 IDAHO STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.03 |
| JUANITA HEALEY | 5330 MADALYN RD | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $10.00 |
| JUANITA MOYER | 2215 FOLSOM ST APT 204 | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.45 |
| JUANITA OLIVAS | 1110 W NORTH ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.22 |

Shopko Stores Operating Co., LLC
Case No. 19-80064-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUANITA OWENS | 1575 E MONROE AVE | | | RIVERTON | WY | 82501 | | 6002 | Various | | | | | $8.90 |
| JUANITA PINON FIERRO | 12206 POPPLETON PLZ | APT 333 | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $4.00 |
| JUANITA ROSS | 1602 E G ST | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $4.00 |
| JUANITA SCHONSCHECK | 6928 31ST AVE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $0.88 |
| JUANITA SEGURA | 2315 PARK LANE SE | TRL 8A | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| JUANITA SIMMONS | 148 WILLIAMS AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.92 |
| JUANITA SPRINGBORG | 1014 W WILLIAM | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $5.82 |
| JUANITA STEWART | 2370 STILLWATER DR | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| JUANITA YOUNG | W8552 NUT RD. | | | AMBERG | WI | 54102 | | 6004 | Various | | | | | $26.00 |
| JUBA MOTEN | 208 DEER VALLEY ROAD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| JUBILEE FAMILY INVESTMENTS LLC | SUITE 328 | 200 S WILCOX STREET | | CASTLE ROCK | CO | 80104 | | 8307 | Various | | | | | $9,879.39 |
| JUBILIE R SOTHERS | PO BOX 142 | | | COURTLAND | KS | 66939 | | 6002 | Various | | | | | $7.01 |
| JUDD BOGSETH | 2020 COUNTY ROAD 19 | | | LYONS | NE | 68038 | | 6002 | Various | | | | | $4.03 |
| JUDD FRANKE | 606 HARRISON ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.42 |
| JUDD NORMANDY | 1221 1/2 HOWARD AVE | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $0.88 |
| JUDD ZIMMERMANN | 1243 CLEVELAND AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $3.00 |
| JUDD/ ELIJAH | STORE 095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2941 | Various | | | | | $24.84 |
| JUDE REUSCH | 1120 PLEASANT STREET | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $30.00 |
| JUDE WARREN | 942 N COUNTY ROAD 1500E | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $6.22 |
| JUDI HUBERTY | PO BOX 193 | | | HOBSON | MT | 59452 | | 6002 | Various | | | | | $3.45 |
| JUDI TUCKER | 320 E MEDINA RD | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $15.00 |
| JUDICKI/ LINDA JEAN | STORE #2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 1546 | Various | | | | | $2.53 |
| JUDITH A FRITZ | 46585 110TH ST | | | NEW EFFINGTON | SD | 57255 | | 6002 | Various | | | | | $8.03 |
| JUDITH A HOOT | 336 N BERNARD ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.85 |
| JUDITH A NORRIS | 501 BIRCH ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.59 |
| JUDITH A SCINICARIELLO | RR 2 | | | INVERNESS | FL | 32650 | | 6002 | Various | | | | | $2.99 |
| JUDITH ANNE WRIGHT | 1007 WHITETAIL ST APT 15 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $9.04 |
| JUDITH COLGLAZIER | 108 W MARTIN STREET | | | MOLDALE | IA | 51556 | | 6002 | Various | | | | | $1.00 |
| JUDITH DETTMAN | 990 LINDEN DR | APT 10 | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $13.26 |
| JUDITH FAAS | 620 ST CLAIR AVE APT 304 | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.11 |
| JUDITH FRUIN | 2617 HAWTHORN RD | | | MARENGO | IL | 60152 | | 6004 | Various | | | | | $20.65 |
| JUDITH GARCIA | 2008 OAKBROOK DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JUDITH H JANOWSKI | 7606 FARMINGTON WAY | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $5.92 |
| JUDITH HAYS | 13003 43RD AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.36 |
| JUDITH HELLER | N912 2ND STREET RD | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $1.12 |
| JUDITH KAMPA | W26233 FOX ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $20.80 |
| JUDITH KEELING | 310 W SIXTH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.01 |
| JUDITH L RASMUSSEN | 320 12TH AVE S | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $7.56 |
| JUDITH L REYNOLDS | 25700 SE ATKINS RD | | | CABLE | WI | 54821 | | 6002 | Various | | | | | $9.56 |
| JUDITH LAMBERIES | 1030C WEST ELM DRIVE | APT 4 | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $60.00 |
| JUDITH MCCORMICK | 847 E DAFFODIL LN | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| JUDITH MCKEEVER | 2014 MEMORIAL DR | APT 105 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $11.04 |
| JUDITH MYERS | 1712 FRANK HALL DR | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $125.00 |
| JUDITH OHLSSON | 944 PIERCE AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $5.92 |
| JUDITH PALMQUIST | 503 9TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $13.25 |
| JUDITH QUAINTANCE | 635 RIDGEVIEW CR # 201 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.18 |
| JUDITH REETZ | 9 B ALEXANDER ROAD | | | ESTHERVILLE | IA | 51334 | | 6004 | Various | | | | | $54.98 |
| JUDITH RODBERG | 1305 35TH ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $6.55 |
| JUDITH SANCHEZ | 835 2ND AVE SOUTH WEST | | | PIPESTONE | MN | 56164 | | 6004 | Various | | | | | $10.00 |
| JUDITH SAVAGE | 3811 16TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| JUDITH SCHEUERMANN | 2519 PAULINA ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.38 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDITH SHAW | 715 CHESTNUT | | | WARREN | IL | 61087 | | 6004 | Various | | | | | $11.04 |
| JUDITH SNODDERLY | PO BOX 62 | | | TREGO | MT | 59934 | | 6002 | Various | | | | | $1.12 |
| JUDITH STRANG | PO BOX 174 | | | HINSDALE | MT | 59241 | | 6002 | Various | | | | | $2.08 |
| JUDITH SUTINEN | 57456 4TH STREET | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $64.52 |
| JUDITH TEUBERT | PO BOX 455 | | | DARIEN | WI | 53114 | | 6002 | Various | | | | | $13.76 |
| JUDITH VAN WINKLE | 108 S ADAMS LOGAN MNR | | | LOGAN | KS | 67646 | | 6002 | Various | | | | | $4.18 |
| JUDITH WALLACE | N8069 LINCOLN LAKE RD | | | TREGO | WI | 54888 | | 6002 | Various | | | | | $2.41 |
| JUDITH WATLAND | 1750 CTY T S | | | AMHERST JUCTION | WI | 54407 | | 6002 | Various | | | | | $6.19 |
| JUDITH WHITEBECK | 2341 BERKLEY ROAD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.08 |
| JUDITH WIRTH | 30990 EAGEL LAKE RD | | | FRAZEE | MN | 56544 | | 6002 | Various | | | | | $0.47 |
| JUDITH WOODS | 662 CTY HY H | | | FREDONIA | WI | 53021 | | 6002 | Various | | | | | $9.81 |
| JUDITH WRIGHT | 1849 CTY RD 8 | | | GHENT | MN | 56239 | | 6004 | Various | | | | | $25.00 |
| JUDITH WURL | D3316 RIVER RD | | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $7.06 |
| JUDITH ZUCKER | 14918 SHIRLEY ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $10.00 |
| JUDITH(AMM) ANDERSEN | 1426 COLLEGE AVE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $1.64 |
| JUDY A WESTHOFF | 38625 STATE HIGHWAY 78 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $0.99 |
| JUDY A ZIEGLER-GODFREY | 1133 WOODRIDGE DR APT 7 | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.89 |
| JUDY ANDERSON | W2062 HIGHWAY 10 | | | MAIDEN ROCK | WI | 54750 | | 6002 | Various | | | | | $4.19 |
| JUDY AVERETT | 18 E 200TH N STE 400 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.48 |
| JUDY BALL | 7940 CHRISTY CIRCLE DR | | | FRANKSVILLE | WI | 53126 | | 6004 | Various | | | | | $1.00 |
| JUDY BAYBA | 3307 N 4TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $7.84 |
| JUDY BOECK | N8688 CTY TK AY | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.25 |
| JUDY BREWER | 417 OSCEOLA ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.26 |
| JUDY CHENEY | 117 E MAIN ST. | | | ELYSIAN | MN | 56028 | | 6004 | Various | | | | | $3.06 |
| JUDY DEBOLT | 636 CENTRAL AVE | | | FAIRFIELD | MT | 59436 | | 6002 | Various | | | | | $0.71 |
| JUDY DUREY | 1810 KNIGHT HILL RD | | | SELAH | WA | 98953 | | 6004 | Various | | | | | $60.75 |
| JUDY FELTON | 8176 S 1300TH E APT E304 | | | SANDY | UT | 84094 | | 6002 | Various | | | | | $2.38 |
| JUDY FRIESENBORG | 509 W 14TH ST | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $2.03 |
| JUDY FULLER | 2226 MYERS LN | | | RIVERTON | UT | 84065 | | 6004 | Various | | | | | $3.64 |
| JUDY GLATHAR | 1110 MEADOW DALE DR | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $6.11 |
| JUDY GOWEY | W5358 STETSON AVE | | | STETSONVILLE | WI | 54480 | | 6004 | Various | | | | | $25.00 |
| JUDY HARPER | N1964 STATE ROAD 22 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.66 |
| JUDY HARRIS | 954 14TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $10.00 |
| JUDY HAYES | 911 E SYCAMORE AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $4.27 |
| JUDY HULETT | PO BOX 91 | | | ALMA CENTER | WI | 54611 | | 6002 | Various | | | | | $0.74 |
| JUDY JANSSEN | 315 E PERSHING | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $69.80 |
| JUDY K EDWARDS | BOX 1745 829 E 5TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.30 |
| JUDY K KOWALKOWSKI | 319 3RD ST PO # BX178 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.60 |
| JUDY MCDONALD | 5430 W. 13680 S. | | | RIVERTON | UT | 84065 | | 6004 | Various | | | | | $25.40 |
| JUDY MEINDL | 2506 FAIRFIELD TR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $7.53 |
| JUDY MELLEM | BOX 232 | | | SHEFFIELD | IA | 50475 | | 6002 | Various | | | | | $7.12 |
| JUDY MILLER | PO BOX 344 | | | VENTURA | IA | 50482 | | 6002 | Various | | | | | $3.70 |
| JUDY MOSER | PO BOX 202 | | | NORTH FORK | ID | 83466 | | 6002 | Various | | | | | $3.86 |
| JUDY MUNOZ | 720 W DAVIS ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.01 |
| JUDY O'BRIEN | BOX 192 | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $0.66 |
| JUDY PAUTZ | 1028 HENNES CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.90 |
| JUDY PETERS | P.O.BOX 19 | | | LAKESIDE | MT | 59922 | | 6004 | Various | | | | | $37.24 |
| JUDY PHILLIPS | 155 LANE # 4 1/2 | | | DEAVER | WY | 82421 | | 6002 | Various | | | | | $5.73 |
| JUDY RIDLING | 120 S WELLS ST | | | PILGER | NE | 68768 | | 6002 | Various | | | | | $0.96 |
| JUDY ROGERS | 4417 SPRING RD | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $8.49 |
| JUDY ROHRER | 524 JACKIE LN | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.38 |
| JUDY RYAN | 3002 DARCY DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.73 |
| JUDY RYNEARSON | 830 PAWNEE LN | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $8.16 |
| JUDY SAHM | 1088 W HARVEST VIEW WAY | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $6.93 |

In re Hospice Services of Sandhills Inc
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDY SIMPLOT | 2047 HIGHLAND AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.73 |
| JUDY STAPLES | 4744 W 2925TH S | | | WVC | UT | 84120 | | 6002 | Various | | | | | $1.62 |
| JUDY SULLIVAN | 907 N CRAWFORD AVE | | | HARDIN | MT | 59034 | | 6002 | Various | | | | | $16.54 |
| JUDY SUTTON | 3012 IOWA STREET | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $3.00 |
| JUDY SWENSON | 4135 KENNEDY CIR N | | | COLGATE | WI | 53017 | | 6002 | Various | | | | | $6.77 |
| JUDY TICE | 5766 SHANNON COURT | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $30.00 |
| JUDY TIRREL | PO BOX81 | | | ESTELLINE | SD | 57234 | | 6004 | Various | | | | | $38.81 |
| JUDY WALCH | PO BOX 235 | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $7.56 |
| JUDY WITTENWYLER | 420 CLOVER LN | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.14 |
| JUDY WOLLANGK | 404 S MAIN ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.75 |
| JUDY WORTHINGTON | 3314 S 152ND AVENUE CIR | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $0.38 |
| JUDY YODER | HC 1 BOX 474 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $0.68 |
| JUDY YUKL | 701 16TH ST | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $0.77 |
| JUKODA ROOSEVELT | 206 PARK VIEW LN | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $2.00 |
| JULENE HOCKEL | 2275 WILLNOR DR | BOX 294 | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $1.94 |
| JULI ANDERSON | 775 SE FORREST WAY APT. 667 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $137.28 |
| JULI HILL | 425 FLETCHER APT 6 | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $100.58 |
| JULI NAYLOR | PO BOX 912 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.64 |
| JULI SWANSON | 4560 580TH ST | | | PINE CITY | MN | 55063 | | 6002 | Various | | | | | $0.82 |
| JULIA BUSCH | 3036 MAPLEGROVE RD | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $12.40 |
| JULIA CARDOSO | 1023 W MAIN ST APT#A3 | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.52 |
| JULIA CHADY | 332 RIVERSIDE DRIVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $30.00 |
| JULIA D MAUL | 1866 SORRILL RD | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $1.95 |
| JULIA FUCHS | 601 N. MAIN ST. LOT 38 | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $1.00 |
| JULIA GIESE | 1348 DESNOYERS ST. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $15.00 |
| JULIA HAGEMANN | 315 S WALNUT ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $10.00 |
| JULIA HAYBALL | PO BOX 15 | | | FORT HALL | ID | 83203 | | 6002 | Various | | | | | $1.70 |
| JULIA HENEY | 1278 PERSHING | APT 112 | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $4.00 |
| JULIA J SCHWEITZER | 404 E KANSAS ST | | | CAIRO | NE | 68824 | | 6002 | Various | | | | | $0.77 |
| JULIA KOEP | 534 S BRET AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.59 |
| JULIA LORA DE MARTE | 509 OAK ST APT 2 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $3.45 |
| JULIA M SCHWARTZ | 2414 MEADOWOOD ST | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $9.81 |
| JULIA MARTINEZ | 410 RIVER RD APT 25 | | | WEST BEND | WI | 50395 | | 6666 | Various | | | | | $3.99 |
| JULIA MOGLER | 204 RIVERSIDE DR | | | WATERLOO | NE | 68069 | | 6002 | Various | | | | | $0.27 |
| JULIA OHARA FAIRCHILD | 2775 GLENCREEK PL # APT7 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.21 |
| JULIA PAALMAN | W6145 LONG CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.55 |
| JULIA PESTLE | 406 N ASHLAND AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $21.90 |
| JULIA PICKARD | 3635 N KINGSWOOD DR | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $6.38 |
| JULIA R THIELE | 11 8TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.95 |
| JULIA SHARONLEE | 420 S WASHINGTON ST | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $8.00 |
| JULIA SWANKE | 216 HASKEL STREET | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $10.06 |
| JULIA THAW | 603 11TH ST PO BOX 223 | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $3.00 |
| JULIA VINZANT | 801 TROY CT. #219 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.00 |
| JULIA XIONG | 308 BAYVIEW | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $2.00 |
| JULIAN ALVAREZ | 204 ANNA STREET | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $3.00 |
| JULIAN HERNANDEZ | 1137 N TABOR | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $2.00 |
| JULIAN HUGHES | 6883 W BOUTWELL DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.37 |
| JULIAN JENSEN | 1654 SANDY LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.14 |
| JULIAN KOTT | W1154 CENTER RD | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $5.84 |
| JULIAN MERDE | N9822 LUND RD | | | IOLA | WI | 54945 | | 6004 | Various | | | | | $1.94 |
| JULIAN SMITH | 209 FAIRMONT ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.66 |
| JULIAN T HASSELL | BOYSTOWN | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.77 |
| JULIAN TOLEDO | 401 HEWITT ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |

In re Prairie Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIANA DAL PRA | 11387 CROSS CREEK ESTATES LN. | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $30.00 |
| JULIANA M LISEO | 207 N PINE ST | | | EWING | NE | 68735 | | 6002 | Various | | | | | $1.51 |
| JULIANA SOBOTKA | 20138 126TH PL | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $1.18 |
| JULIANNA MARTINEZ | 2281 SOUTH THOMPSON DR | APT 2 | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| JULIANNE BUCHINGER | 1135 MORAINE ST #3 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $7.00 |
| JULIANNE DENTON | W12290 REEDS CORNERS RD. | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $25.00 |
| JULIANNE ENDRES | 403 20TH AVE NW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $10.00 |
| JULIANNE WILLIAMS | 12708 ORCHARD CIR | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $9.01 |
| JULIANNE YATES | 220 JEFFERSON ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $3.86 |
| JULIE ANDERSON-VAN KOMEN | 1770 EAST WAY BRIDGE LANE | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $20.00 |
| JULIE BARRETT | 1920 RIVER RD TRLR 2 | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $8.99 |
| JULIE BARTHOLOMEW | 79 W 400TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.79 |
| JULIE BELTER | 5523 S 93RD ST | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $4.88 |
| JULIE BERDING | 2911 S JEFFERSON AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.03 |
| JULIE BIRT-THUESON | 2295 N YELLOWSTONE HWY TRLR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $4.44 |
| JULIE BROWN | 112 ERIC AVE | | | CROOKS | SD | 57020 | | 6004 | Various | | | | | $10.00 |
| JULIE BUSH | 1550 15TH AVE 3 | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $41.53 |
| JULIE CHACON | 7 SAGE DR | | | OREM | UT | 84097 | | 6004 | Various | | | | | $20.00 |
| JULIE CRUZ | 406 W. IRONWOOD ST. | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $10.80 |
| JULIE DAVIS | 308 43RD AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| JULIE DELGADO | 409 S STATE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JULIE DRAVES | 335 W EVERGREEN DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.58 |
| JULIE ELLIOTT | 526 ATHENSVILLE RD | | | PALMYRA | IL | 62674 | | 6004 | Various | | | | | $27.00 |
| JULIE ELLSWORTH | 3636 GLEN OAKS BLVD APT 15 | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $9.60 |
| JULIE FAUX | 455 N 100TH W # 3 | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.47 |
| JULIE FISCHER | 7037 UNCLE ROBERT LANE 35 | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $8.00 |
| JULIE FRAZER | 111 N POWELL AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.14 |
| JULIE FUHRRER | 359 15TH AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $5.41 |
| JULIE GARNER-TENO | 303 E PALM | | | ROODHOUSE | IL | 62082 | | 6004 | Various | | | | | $39.98 |
| JULIE GARRISON | 87900 422ND AVE | | | JOHNSTOWN | NE | 69214 | | 6002 | Various | | | | | $46.77 |
| JULIE GRENIER | W234 N7339 FONTAINE CIRCLE | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $12.54 |
| JULIE GUSTAFSON | 11625 BELOIT RD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.75 |
| JULIE HANSEN | 121 JADE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.01 |
| JULIE HARTLEY | 2708 KERR ST | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $1.42 |
| JULIE HEIMANN | 1312 SUNFIELD ST 1 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| JULIE HICKEY | PO BOX 2355 | | | APPLETON | WI | 54912 | | 6002 | Various | | | | | $7.26 |
| JULIE HILL | 755 CLEVELAND ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.08 |
| JULIE HITZ | 3081 STONERIDGE CIRCLE | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $5.00 |
| JULIE HOWELL | 165 N 200TH E | | | FARMINGTON | UT | 84025 | | 6002 | Various | | | | | $3.37 |
| JULIE HUGGINS | 5411 FRONTIER APT 1 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $5.02 |
| JULIE HUNT | 1078 W 10210TH S | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $9.12 |
| JULIE INGRAM | 206 S 4TH AVE | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $6.82 |
| JULIE JELLEY | 175 HUTTON RANCH RD SUITE 103 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| JULIE JENSEN | N1121 SHADY LN | | | DALTON | WI | 53926 | | 6004 | Various | | | | | $10.67 |
| JULIE JOHNSON | 2032 LASALLE ST. | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $35.00 |
| JULIE JOHNSTON | 101 COUGAR ST | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $6.71 |
| JULIE K. VAN CLEAVE | 3049 S ZANE LN | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.11 |
| JULIE KING | 23723 458TH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $3.86 |
| JULIE KLENKO | 12129 CUMBERLAND RD | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $1.23 |
| JULIE KNUDSON | 3100 BRIDGER DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.96 |
| JULIE KUHN | 1008 E DIVISION STREET | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $17.63 |

In re Pioneer Energy Services Corp
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIE LANDGREN | 49812 HIGHWAY 70 | | | BARTLETT | NE | 68622 | | 6002 | Various | | | | | $3.04 |
| JULIE LARSON | APT 4 | 2600 SUNSET BOULEVARD | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $12.07 |
| JULIE LESKY | 610 HAGAR ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.60 |
| JULIE LIND | 128 111TH ST | | | WOODSTOCK | MN | 56186 | | 6002 | Various | | | | | $8.11 |
| JULIE LINDSAY | 132 MARION LN | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $9.10 |
| JULIE MALMQUIST | 1301 CENTER AVE LOWER | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| JULIE MANGELS | 1613 23 AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| JULIE MAYER | 5466 W MICHAELS DR APT 6 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.84 |
| JULIE MCCLEARY | 502 PACIFIC PLACE APT B211 | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $2.00 |
| JULIE MEYER | 3267 HICKORY RIDGE LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.52 |
| JULIE MILLER | W5646 VANS RD | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.16 |
| JULIE MOORE | 413 E 4TH ST | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $1.01 |
| JULIE MOWER | 269 N 1550 E | | | LAYTON | UT | 84040 | | 6004 | Various | | | | | $9.99 |
| JULIE MOZAK | 3030 JENNINGS ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $6.22 |
| JULIE MUNN | 1107 FIESTA WAY | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $5.00 |
| JULIE N SCHMELZENBACK | 950 MCDOUGALL DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.01 |
| JULIE NELSON | 112 17TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $104.64 |
| JULIE NGUYEN | 815 RUMLEY RUN | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $1.00 |
| JULIE OBERG | 524 PROSPECT AVE | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $3.48 |
| JULIE PARK | 2420 SAUNDERS RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.56 |
| JULIE PENDERGAST | 140 S. LINCOLN ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $62.00 |
| JULIE PENNING | 1332 1/2 3RD AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $2.90 |
| JULIE PHILLIPS | 3430 N 43TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.99 |
| JULIE PLACE | 2413 S 35TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.86 |
| JULIE PROULX | N 2707 FRUITLAND # D24 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.05 |
| JULIE RASCHKA | 2000 RED OAK DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.11 |
| JULIE RATCLIFFE | 921 E MULLAN AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.47 |
| JULIE REHBEIN | 12278 COUNTY ROAD 345 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $5.04 |
| JULIE RICHENBACH | 115 QUAW AVE. | | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $57.29 |
| JULIE ROOK | N15708 23RD AVENUE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $50.00 |
| JULIE RUSSELL | 2025 TERRA LINDA DR | | | SALT LAKE CITY | UT | 84124 | | 6002 | Various | | | | | $6.05 |
| JULIE SCHICK | 1886 MAPLEWOOD AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.96 |
| JULIE SCHOUWEILER | 2256 MEADW WOOD DR | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $5.62 |
| JULIE SCHUSTER | 14655 N 20TH AVENUE | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $100.00 |
| JULIE SCHWAB | 4020 CTY ROAD M | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $1.00 |
| JULIE SEAVER | 33040 260TH AVE | | | ERHARD | MN | 56534 | | 6002 | Various | | | | | $0.88 |
| JULIE SIEVERS | 122 HIGHWAY 20 TRLR 39 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $4.99 |
| JULIE SIEWERT | 1326 WESTWOOD DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.27 |
| JULIE SPENCER-WILLIAMS | 605 E. 3610 SO. | | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $24.00 |
| JULIE SPRINGSTUBE | 213 N NINTH ST UNIT 2 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $10.00 |
| JULIE STURM | 250 E 4TH N APT C5 | | | PRESTON | ID | 83263 | | 6002 | Various | | | | | $1.89 |
| JULIE TAYLOR | 953 E 9TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.66 |
| JULIE THARP | 719 N B STREET | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $45.00 |
| JULIE TLACHAC | 5223 HIGHWAY 66 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.27 |
| JULIE VAN DEN BOGART | 745 WEST SCOTT STREET APT 116 D. | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $10.00 |
| JULIE VANCE | 8019 RAPID CITY RD NW | | | RAPID CITY | MI | 49676 | | 6002 | Various | | | | | $2.41 |
| JULIE WENNESON | 801 MAYER AVE #1 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| JULIE WILLIAMS | 2835 S 800TH W | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $4.19 |
| JULIETTE LECLAIRE | 1204 MCKINZIE ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.82 |
| JULIO BENAVIDES | 212 14TH AVE N | | | BUHL | ID | 83316 | | 6002 | Various | | | | | $6.96 |
| JULIO CESAR HIDALGO | 90 S FREEMONT ST | | | LEWISTON | MN | 55954 | | 6002 | Various | | | | | $7.29 |
| JULIO OJEDA | 222 RITTER AVE | | | KAYCEE | WY | 82639 | | 6002 | Various | | | | | $2.96 |

In re Pepper Source Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUNALUSKA MONTELONGO | PO BOX 202 | | | LAPWAI | ID | 83540 | | 6004 | Various | | | | | $150.00 |
| JUNE BROCKMAN | 260 EAST PRAIRIE STR | APT 2 | | COTTONWOOD | MN | 56229 | | 6004 | Various | | | | | $32.96 |
| JUNE DUNN | 3334 N 11TH ST | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $9.53 |
| JUNE FRANTZ | C/O DONALD & SHERIE ELDRIDGE | 3262 N 94TH STREET | | MILWAUKEE | WI | 53222 | | 6002 | Various | | | | | $43.97 |
| JUNE GOODNER | C/O LORI ZASADA | 1850 DECKNER AVE | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.02 |
| JUNE HONSA | 100 PARK AVENUE | APT 44 | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.98 |
| JUNE KOEHLER | 1876 CTY Z | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $3.10 |
| JUNE KOHLWEY | 1153 KEUP RD | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $0.30 |
| JUNE LEE | 4 3RD ST | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $89.76 |
| JUNE LOVELIEN | 2408 CALUMET RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.16 |
| JUNE NEWMAN | 5504 HAWK AVE | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $7.18 |
| JUNE QUATSOE | 2600 PIONEER DRIVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $15.11 |
| JUNE SMITH | 2022 BIRCH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.00 |
| JUNE WEGENKE | 116 E MADISON ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $11.80 |
| JUNE WINTER | 6301 COUNTY ROAD E | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $0.27 |
| JUNIOR MEDINA | 8745 S 1440TH W | | | WJ | UT | 84088 | | 6002 | Various | | | | | $3.37 |
| JURRISA LANDOWSKI | 2917 N RANKIN ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.73 |
| JUST BORN INCORPORATED | PO BOX 642214 | | | PITTSBURGH | PA | 15264-2214 | | 3107 | Various | | | | | $2,046.03 |
| JUSTENE MORLAN | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| JUSTICE GREEN | 812 E. WOODLAND TRL | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $5.40 |
| JUSTICE KLEIN | 5319 WAGON WHEEL RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| JUSTICE LITTLEGEORGE | 6089 KENNEDY ST LOT7 | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $3.00 |
| JUSTICE MUSE | 1614 LOFTGORDON AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| JUSTICE WHIPPLE-MCNERTNEY | 1242 6TH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| JUSTICE ZORPAHL | N3138 COUNTY ROAD D | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $15.00 |
| JUSTIN ADKINS | 204 GALENA | | | LEADORE | ID | 83467 | | 6002 | Various | | | | | $1.40 |
| JUSTIN ALWORDEN | 450 COLLEGE AVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.78 |
| JUSTIN BAGLEY | 1020 N ELM ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| JUSTIN BAILEY | 1528 SMITH ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.48 |
| JUSTIN BEIROWSKI | 1261 OUTWARD AVENUE | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $9.68 |
| JUSTIN BRECKENRIDGE | 317 4TH AVE | | | CHARLES CITY | IA | 50616 | | 6004 | Various | | | | | $25.00 |
| JUSTIN BRILINSKI | 1010 13TH AVE | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $4.02 |
| JUSTIN BROWN | 1891 N HILLFIELD RD | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.11 |
| JUSTIN COPELAND | 522 WALNUT ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| JUSTIN CURRAN | 522 E. E STREET | | | IRON MOUNTAIN | MI | 49801 | | 6004 | Various | | | | | $63.22 |
| JUSTIN D ONESALT | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $5.34 |
| JUSTIN D SCHMIDTKA | 1126 JAYMAR ST | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.36 |
| JUSTIN D. ROSE | 1849 STATE HIGHWAY 4 | | | SMITHVILLE | OK | 74957 | | 6002 | Various | | | | | $0.79 |
| JUSTIN DAWSON | 2518 N 143 AVE | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $137.98 |
| JUSTIN DEFOE | 1126 HENNEPIN AVE | APT. 1 | | GLENCOE | MN | 55336 | | 6004 | Various | | | | | $25.00 |
| JUSTIN DETWEILER | 23061 330TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $1.62 |
| JUSTIN DODDS | 76780 ROAD 409 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $5.37 |
| JUSTIN DOLLE | 2121 W VETERANS PKWY | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $2.19 |
| JUSTIN DUNLAP | 291 S 1500 E | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $21.00 |
| JUSTIN E. ANDERSON | 2200 CASCADE DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.95 |
| JUSTIN ERKELA | 101 WEST A STREET | | | TROY | ID | 83871 | | 6004 | Various | | | | | $30.00 |
| JUSTIN FOOTIT | 728 E 50TH S | | | PROVO | UT | 84606 | | 6002 | Various | | | | | $6.05 |
| JUSTIN FOWLER | 2902 LYNN STREET | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $11.00 |
| JUSTIN FREANER | 5726 BALSAM RD. APT. 3 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| JUSTIN FRYE | 56743 859TH RD | | | CARROLL | NE | 68723 | | 6002 | Various | | | | | $10.00 |
| JUSTIN GORNIAK | 421 CAROLINE ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| JUSTIN GRAFF | D1309 2ND STREET | | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $21.00 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN HAMANN | 511 APARTMENT LN SW APT 304 | | | FOREST LAKE | MN | 55025 | | 6002 | Various | | | | | $0.99 |
| JUSTIN HAMON | 1150 N 15TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.62 |
| JUSTIN HARTLEBEN | 705 EAU CLAIRE BLVD | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $10.00 |
| JUSTIN HEIMSOTH | 96 E FAIRVIEW RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.89 |
| JUSTIN HESS | 1660 W 150TH N # A | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $8.49 |
| JUSTIN HOLTEN | 401 SCRATON STREET | APT 9 | | RIDGELAND | WI | 54763 | | 6004 | Various | | | | | $20.00 |
| JUSTIN IVERSON | 730 W 6TH ST. | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JUSTIN J RESCH | 124 PINE ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.79 |
| JUSTIN J WAKEFIELD | 39565 WHISPERING PINES LN | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.60 |
| JUSTIN JARVELA | 1773 TURQUOISE TRAIL | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $25.00 |
| JUSTIN JELINEK | 921 SPENCER AVE | | | GREGORY | SD | 57533 | | 6002 | Various | | | | | $1.21 |
| JUSTIN JOHNSON | 1839 RED BERTRAND CT | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $42.98 |
| JUSTIN JORGENSEN | 1145 W 700 N | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $3.00 |
| JUSTIN KERNS | 30360 COUNTY ROAD 109 | | | LEWISTON | MN | 55952 | | 6002 | Various | | | | | $1.97 |
| JUSTIN KING | 308 A WEST STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| JUSTIN KIRLIN | 1400TH WARREN STREET APT G2 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $20.00 |
| JUSTIN L PEEVEY | 800 TEXLA RD | | | VIDOR | TX | 77662 | | 6002 | Various | | | | | $1.42 |
| JUSTIN LAREAU | 219 S UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.67 |
| JUSTIN LEHMAN | 4615 APPLBY RIDGE WAY | | | KNOXVILLE | TN | 37920 | | 6004 | Various | | | | | $20.00 |
| JUSTIN LIND | 319 7TH ST. N. | #65 | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $3.00 |
| JUSTIN LINDEN | 4601 DAKOTA DRIVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| JUSTIN M MAYNARD | 6779 PHYLLIS CIR SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $0.58 |
| JUSTIN M STROIK | 822 W FRANKLIN ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.60 |
| JUSTIN MANDELKO | 5517 SAYLOR ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $8.68 |
| JUSTIN MARTINEZ SR. | 1260 CHAMBERS RD. | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $5.06 |
| JUSTIN MEINKE | 123 MAIN ST APT 1 | | | ROLLINGSTONE | MN | 55969 | | 6002 | Various | | | | | $1.12 |
| JUSTIN MELCHOR | 476 E C ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $9.32 |
| JUSTIN MERCKX | 3610 CHERRYVALE CIR UNIT 7 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.86 |
| JUSTIN MEWES | 321 SOUTH 11TH | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $2.05 |
| JUSTIN MINNERATH | 121 PARK AVE S | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.06 |
| JUSTIN MORROW | PO BOX 8417 | | | MISSOULA | MT | 59807 | | 6004 | Various | | | | | $2.00 |
| JUSTIN PEEBLES | 113 S 2ND AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $1.00 |
| JUSTIN PEREZ | 1059 W CORRAL CR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $2.33 |
| JUSTIN PETERSON | 3305 CALEB DR | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $10.00 |
| JUSTIN POPP | 7159 95TH ST NE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $2.06 |
| JUSTIN PUERNER | 31 N MAIN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $7.64 |
| JUSTIN R. HALL | 218 N 23RD ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.60 |
| JUSTIN RAMTHUN | 6893 EASTWOOD TR | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $30.00 |
| JUSTIN RICHARDSON | 164 CORRY STREET | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| JUSTIN RIGGOTT | 953 CASTLE ST | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $16.00 |
| JUSTIN RUDLOFF | 2630 N 113TH STREET | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $138.38 |
| JUSTIN SCHMIDT | N9917 HWY 151 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $5.40 |
| JUSTIN SEARLE | 18398 480TH AVE | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $8.93 |
| JUSTIN SIEMSEN | 1021 WEST CEDAR | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $4.95 |
| JUSTIN SPRIKS | 5141 12TH RD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $20.00 |
| JUSTIN SYDLEWSKI | 228 W 12TH ST | 8 | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $8.00 |
| JUSTIN T MCDADE | 315 W DRESDEN ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $3.67 |
| JUSTIN THOMPSON | 203 QUARTERLINE ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $9.62 |
| JUSTIN TOMLINSON | 509 1/2 W KENT AVE | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $9.62 |
| JUSTIN VANCE | 4721 SO 102 CIR | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $13.01 |
| JUSTIN VETRONE | 210 13TH AVE SO | | | WISC RAPIDS | WI | 54494 | | 6002 | Various | | | | | $7.67 |
| JUSTIN VIGANSKY | 10915 68TH PLACE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $23.00 |

In re Kapstone Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN W HALVERSON | 32 CAMELOT LN LOT 11 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $8.30 |
| JUSTIN WARGELIN | 14196 ROCK BEACH DRIVE | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $68.19 |
| JUSTINA BINGHAM | 314 SE 8TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.67 |
| JUSTINA EHLKE | 1312 N ADAMS AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.60 |
| JUSTINA RAMIREZ SEBATIAN | N6711 21ST AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $0.60 |
| JUSTINA ZUKAUSKAITE | 525 COUNTRY WALK LN APT D | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $9.04 |
| JUSTINE KOHLMAN | 222 SOUTH 28TH STREET | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $30.00 |
| JUSTINE LOCKHART | 534 NTH 6TH | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $53.99 |
| JUSTINE M DAMBROTEN | 1007 BOXELDER AVE APT 3 | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $2.14 |
| JUSTINE MARKEY | 1031 WHITNEY BLVD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| JUSTINE OLIVAS | 806 JEFFERSON ST. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $7.00 |
| JUSTINE OSTENSON | 213 NORTH FOURTH STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $23.00 |
| JUSTINE PARKER | 8409 COUNTY ROAD M | | | LARSEN | WI | 54947 | | 6002 | Various | | | | | $8.33 |
| JUSTINE STARKS | 603 W 5TH ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| JUSTIS LAUBER | 306 S MILL ST | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $20.00 |
| JUSTON LANG | 18 WOODRIDGE CT APT 3 | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $0.79 |
| JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | LOS ANGELES | CA | 90074-0000 | | 5577 | Various | | | | | $12,879.11 |
| K & B LAWN CARE AND LANDSCAPIN | N11586 WEST LINE ROAD | | | BROWNSVILLE | WI | 53006 | | 6668 | Various | | | | | $835.00 |
| K & R CONSTRUCTION LLC | PO BOX 1070 | | | DOUGLAS | WY | 82633 | | 4121 | Various | | | | | $240.00 |
| K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | POMONA | CA | 91768-0000 | | 5232 | Various | | | | | $12,478.91 |
| K G L RENTALS INCORPORATED | PO BOX 629 | | | HOT SPRINGS | SD | 57747-0629 | | 2995 | Various | | | | | $7,076.00 |
| K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | PHILADELPHIA | PA | 19182-7948 | | 8226 | Various | | | | | $28,256.60 |
| K&K MATERIAL HANDLING | 3190 CORONET WAY | | | GREEN BAY | WI | 54304 | | | Various | | | | | $808.63 |
| KABELAH M STOUT | 108 N LOCUST ST APT 3 | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $2.30 |
| KACE EUBANK | 390 VANCE ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $3.42 |
| KACEE URBAN | 205 NORTH 1ST AVENUE EAST | | | TRUMAN | MN | 56088 | | 6004 | Various | | | | | $8.28 |
| KACEY BRUNNER | 442 B MARSHALL DR | | | WALNUT CREEK | CA | 94598 | | 6004 | Various | | | | | $5.02 |
| KACEY HOFTIEZER | 1110 1ST AVE NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $11.45 |
| KACIE GIBBS | 2026 CAMPBELL RD | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $0.66 |
| KACIE HIBBS | 2019 BENTON STREET | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| KACY MAYS | 3455 E. PERSHING | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| KACY NEVITT | 335 330TH ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $3.62 |
| KADE CHILD | 736 RAINBOW DR | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $2.00 |
| KADE HAMIN | 8693 HOFFMAN RD | | | PITTSVILLE | WI | 54466 | | 6004 | Various | | | | | $26.00 |
| KADE LEFEVRE | 536 BRINKER AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $8.71 |
| KADEE JONES | 5891 S. CHESHIRE AVE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $14.00 |
| KADEN BRANDT | N5696 ZIEBELL ROAD | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| KADEN COATES | 2746 BAILEY RD | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $36.68 |
| KADEN NELSON | 914 WEST 5TH ST | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $4.54 |
| KADEN VANDENBERG | 631 STATE HIGHWAY 270 | | | HILLS | MN | 56138 | | 6004 | Various | | | | | $23.00 |
| KADIE ERICKSON | 1207 WENZEL WAY | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $35.00 |
| KADIN MIR | 214 BAYFIELD WAY | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $3.00 |
| KADY WOLFE | 639 GALENA CT | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $8.00 |
| KAEL FRANA | 1003 SILVERVINE DRIVE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $24.00 |
| KAELA WILLIAMS | PO BOX 788 | | | BOULDER | MT | 59632 | | 6002 | Various | | | | | $5.26 |
| KAELEE HOYT | 901 SCENIC DRIVE | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $20.00 |
| KAELEIGH TESSMANN | 1329 SPRING VALLEY DR | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $4.55 |
| KAELI HORNECKER | 840 JEFFERSON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.11 |
| KAELIE STEPHENS | 817 JAMES PARKWAY APT 7 | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $4.00 |
| KAELIN POLZIN | 322 N LINCOLN AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| KAETLYN MORRISON | 2111 MUIRFIELD RD | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $1.92 |
| KAHLEY STARK | 102 W. GARFIELD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $11.00 |
| KAHN LUCAS LANCASTER INCORPORA | 805 ESTELLE DRIVE SUITE 101 | | | LANCASTER | PA | 17601-2131 | | 0814 | Various | | | | | $3,830.70 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAIDEN JAMES HOLUM | 552 BELMONT AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $4.71 |
| KAILAS PROPERTIES LLC | 333 N PETERS AVENUE | | | FOND DU LAC | WI | 54935 | | 7660 | Various | | | | | $25,256.08 |
| KAILEE DUFOUR | 2160 TRAILSIDE LANE | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $44.05 |
| KAILEE RODENCAL | 932 WAUGOO AVE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.27 |
| KAILEEN FULLER | 2300 KRUMLAUF | | | RAPID | MI | 49676 | | 6002 | Various | | | | | $9.81 |
| KAILEIGH GASTON | 1802 NORTH 28TH STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| KAILER GIBES | 296 AMORY ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $8.00 |
| KAILEY BAIRD | 174W 430TH | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $8.27 |
| KAILEY ESKILDSEN | 302 5TH ST N | | | NORTHWOOD | IA | 50459 | | 6002 | Various | | | | | $5.97 |
| KAILEY FINN-PUETZ | 4917 WALLACE AVE | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $21.00 |
| KAILEY HARRIS | 5107 24TH AVENUE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| KAILEY MURPHY | P O BOX 376 | | | MAUSTON | WI | 53948 | | 6004 | Various | | | | | $1.00 |
| KAILEY RASCHKA | E12509 INSPIRATION DRIVE | | | MERRIMAC | WI | 53561 | | 6004 | Various | | | | | $25.00 |
| KAILI ZEMAN | 1545 GRAND AVE | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $6.01 |
| KAILLY DAVIS | 5600 LEXINGTON ST APT 214 | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $2.00 |
| KAILYNN KATT | 2070 JENNY CT | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $2.00 |
| KA'IMILOA KUENZLI | 545 NE KAMIAKEN ST APT 14 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $15.00 |
| KAINE TRONDSON | 29703 JULLIARD ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.00 |
| KAISER FAMILY | 32121 410TH ST | | | DENT | MN | 56528 | | 6002 | Various | | | | | $4.99 |
| KAITLIN ANCLAM | PO BOX 76 | | | ROCKTON | IL | 61072 | | 6002 | Various | | | | | $3.67 |
| KAITLIN BRYANT | 532 TIMBER AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.66 |
| KAITLIN ENGLE | 1615 BEECH ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| KAITLIN LIEVEN | 920 COURTNEY LANE NO 35 | | | KEWASKUM | WI | 53040 | | 6666 | Various | | | | | $14.48 |
| KAITLIN NELSON | 601 12TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KAITLIN WOODARD | 619 MCKINLEY | | | BELVIDERE | IL | 61065 | | 6004 | Various | | | | | $79.95 |
| KAITLYN ARNESON | 1002 MAPLEWOOD LN SE | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $50.97 |
| KAITLYN ASANTE | W234 N7953 MALLARD CT | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $30.00 |
| KAITLYN BARNES | 820 N WASHINGTON AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $4.63 |
| KAITLYN BROCKWAY-ABEL | 2605 CHURCH ST | C/O MELISSA SCHENKE | | CROSS PLAINS | WI | 53528 | | 6002 | Various | | | | | $1.00 |
| KAITLYN CAHO WATTERS | 212 CHESNUT LN | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $10.00 |
| KAITLYN E FURLONG | W6404 450TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.99 |
| KAITLYN ENGELS | 1960 MORAINE TERRACE #1 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| KAITLYN GRANT | 7318 SUN VALLEY DR | | | OMAHA | NE | 68157 | | 6004 | Various | | | | | $15.00 |
| KAITLYN HEIMERMANN | 339 WESTPLAIN DR. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| KAITLYN HEROLD | 412 NE HAYES ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $2.00 |
| KAITLYN HOMER | 10614 N ROTE RD | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $7.32 |
| KAITLYN LEWIS | 4243 MAHONY RD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $1.00 |
| KAITLYN M FARMEN | 315 7TH AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.04 |
| KAITLYN NELSON | 219 S FRANKLIN ST | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $4.71 |
| KAITLYN ORTMANN | 9877 170TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.49 |
| KAITLYN OTT | 1520 32ND STREET NORTH | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.81 |
| KAITLYN PLUTH | N8615 450 STREET | | | BALDWIN | WI | 54002 | | 6004 | Various | | | | | $1.00 |
| KAITLYN PONDER | 3865 E GLACIER RD | | | EAGLE MOUNTAIN | UT | 84005 | | 6004 | Various | | | | | $35.00 |
| KAITLYN SAND | 7922 375TH ST | | | ONAMIA | MN | 56359 | | 6002 | Various | | | | | $0.96 |
| KAITLYN STANGER | 11 SWANSON LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.15 |
| KAITLYN STIGLICH | N4550 COUNTY ROAD P | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $3.00 |
| KAITLYN WAGENAAR | 215 S MADISON ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $8.63 |
| KAITLYN WARFORD | 1213 9TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.71 |
| KAITLYN WEILER | 313 S 6TH STREET | | | FT. ATKINSON | WI | 53538 | | 6004 | Various | | | | | $19.00 |
| KAITLYN WHAM | 3327 LYNN AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $3.00 |
| KAITLYNN LABS | 3156 PENNWAY PARK | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $5.48 |
| KAITLYNN PULS | 2009 MARSHALL ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $24.00 |

In re Prosper Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAIVAA KESTI | 129 S KEARSARGE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $10.00 |
| KAIZLEE HARPER | 770 N MAIN ST APT 2 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.85 |
| KAJEN MEDENWALDT | 2516 W 5TH AVE | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $20.00 |
| KALAH TINGLEY | 2506 HONEY CLOVER CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $10.00 |
| KALANDRIA MADRID | N9061 BEGGAN LN | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.80 |
| KALE DUDLEY | 630 LEE ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $20.00 |
| KALEA DESCH | 1123 E STADIUM DR | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $7.56 |
| KALEB PRATT | 4531 21ST AVE | LOWER | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| KALEB RANSTEAD | 614 COUNTRY LANE | APT. 1 | | LENA | IL | 61048 | | 6004 | Various | | | | | $20.00 |
| KALEB READ | 637 W 1000TH N | | | CLINTON | UT | 84015 | | 6002 | Various | | | | | $2.11 |
| KALEB SCHRADER | GEN DEL | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $4.68 |
| KALEB SIDWELL | 664 LAKE ST | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $3.65 |
| KALEB WILSON | 58 W 900TH S | | | BOUNTIFUL | UT | 84010 | | 6002 | Various | | | | | $4.05 |
| KALEB ZOHNER | 519 S BITTEROOT DR | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $8.00 |
| KALECIA L HULSEY | 265 E 1200TH N | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $6.52 |
| KALEENA A RUTKOWSKI | 9277 MCCLUSKY RD | | | MOUNT HOPE | WI | 53816 | | 6002 | Various | | | | | $0.49 |
| KALEY I JULIUS | 46234 20TH AVE | | | BUFFALO CENTER | IA | 50424 | | 6002 | Various | | | | | $8.05 |
| KALEY KAMINSKI | 6601 SUPRISE RD | | | LENA | WI | 54139 | | 6004 | Various | | | | | $5.02 |
| KALEY SHELDON | 25101 RIDGE AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.33 |
| KALI DISALVO | 1618 MARION RD SE | TRLR 65 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| KALI KITCHEN | 600 KITCHEN LN | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $1.51 |
| KALI REISER | 3087 W SERVICE RD | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $7.95 |
| KALI SHEPARD | 225 FOLSOM ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $6.28 |
| KALIA M HALL | 1024 S 3RD ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.01 |
| KALIE BATES | 612 COLLINS ROAD - #6 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | 9507 | Various | | | | | $511.01 |
| KALLEY HULT | 5385 STACY TRL TRLR 267 | | | STACY | MN | 55079 | | 6002 | Various | | | | | $2.96 |
| KALLI KUBISTA | 730 WEST BROADWAY | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.06 |
| KALLIE BRENCHLEY | 591 W. 300 N. | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $37.60 |
| KALLIE DAMERON | 6073 H ST | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $4.00 |
| KALLIE DAVIS | 116 W 600 N | | | SANTAQUIN | UT | 84655 | | 6004 | Various | | | | | $30.00 |
| KALLIE MANNIN | 2565 PIKE DR | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $0.55 |
| KALLIE SOMMERS | 550 NORTH CALIFORNIA | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $3.00 |
| KALLIE SWENSON | 702 E 5TH ST | | | DELL RAPIDS | SD | 57022 | | 6004 | Various | | | | | $25.00 |
| KALLY LAMBOURNE | 1644 E WINDER LN | | | SALT LAKE CITY | UT | 84124 | | 6002 | Various | | | | | $3.10 |
| KALLY WODINOWICH | PO BOX 551 PMB 300 | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $4.08 |
| KALMER OLSEN | 151 N CENTRAL AVE | | | HARTLEY | IA | 51346 | | 6002 | Various | | | | | $10.00 |
| KALSANG DOLMA | 6 FOREST DALE CT | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| KALVIN FERGUSON | 457 BROCK CREEK RD | | | GARRISON | MT | 59731 | | 6004 | Various | | | | | $4.00 |
| KAMAL EBRAHIM | 1824 SUMMIT ST | | | BEATRICE | NE | 68310 | | 6004 | Various | | | | | $5.00 |
| KAMAYAH CAMPBELL | 2660 CHESAPEAK DRIVE | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $3.00 |
| KAMERON BROOKS | 117 ORCHARD DR APT 15 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.23 |
| KAMERON LARSEN | 2773 S MARWARI CIR | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $20.00 |
| KAMERON SMITH | 1021 E HARRISON AVE | | | CDA | ID | 83814 | | 6004 | Various | | | | | $15.00 |
| KAMI ASH | 1520 7TH STREET | | | GIBBON | NE | 68840 | | 6004 | Various | | | | | $4.00 |
| KAMI BROWNING | 169 W 1350TH N | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.03 |
| KAMI BURGGRAF | ANNETTE ST SW | | | INDEPENDENCE | OR | 97351 | | 6004 | Various | | | | | $62.00 |
| KAMI LANGENBAU | 2751 BELGARDE BLVD APT 104 | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $15.00 |
| KAMI MEYER | 730 W 960TH S APT 22 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $0.63 |
| KAMIAH BOYD | 443 FALCON CIRCLE | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $2.00 |
| KAMICUTICO LLC | CONSTANTINE AND MAUREEN ROSKO | 48 OLD TRAIL ROAD | | WATER MILL | NY | 11976 | | 1643 | Various | | | | | $7,934.00 |
| KAMIL KRZYSZ KATA | 819 W ELISE ST APT 105 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.16 |
| KAMIN SANDFORD | 5320 S MOHAWK DRIVE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.50 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAMMIE MADISON | 4055 S CLUBHOUSE DR APT 390 | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $3.48 |
| KAMMIE SWANSON | 132 MAPLE ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $0.36 |
| KAMREN AVERY | 125 W 900TH N | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $8.79 |
| KAMREN MICKOW | 1009 MEADOWOOD APT 3 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $1.00 |
| KAMRYN HELFRITZ | 509 11TH ST. SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $40.00 |
| KANDI TRUE | 209 15TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.66 |
| KANDICE BRILL | 7310 16TH AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $2.00 |
| KANDICE COLE | 1111 41ST ST NW APT. 112 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| KANDICE STRELOW | 506 SCHILLING CIRCLE | | | FOREST LAKE | MN | 55025 | | 6004 | Various | | | | | $4.83 |
| KANDIE HYDREK | 721 AVE E | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $2.00 |
| KANDIS FRANKLIN | 665 POINT AVE 104 | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $15.00 |
| KANDIS GOEKE | 2128 8TH STREET | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.60 |
| KANDIS N BRANTLEY | 284 E 18TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.58 |
| KANDISE MARXEN | 27330 480TH ST. | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $3.00 |
| KANDLEY ROSE DONALD | 28333 294TH AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $8.33 |
| KANE COVERT | 6419 HEMLOCK ST TRLR 16 | | | VESPER | WI | 54489 | | 6002 | Various | | | | | $1.04 |
| KANE PUNZEL | 8340 52ND ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $7.98 |
| KANEESHA SLAGEL | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $2.90 |
| KANKAKEE VALLEY PUBLISHING | PO BOX 616 | | | WEST FRANKFORT | IL | 62896 | | 3724 | Various | | | | | $2,836.53 |
| KANOSHA XIONG | 601 BLISS AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $4.88 |
| KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | | 2202 | Various | | | | | $101,570.33 |
| KAO VANG | | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $23.00 |
| KAPRICE WILLIAMS | 321 NORTH ASHLAND AVENUE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $6.00 |
| KARA BAUMANN | 1337 PARK CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.80 |
| KARA CHILSON | 237 WILLOW ST S | | | TURTLE LAKE | WI | 54889 | | 6004 | Various | | | | | $23.00 |
| KARA DALEY | 4745 W 1850TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $7.92 |
| KARA GUYETTE | 855 MILWAUKEE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.53 |
| KARA MARCH | 124 BELLEVIEW AVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| KARA MILLER | 1529 PRAIRIE MEADOW LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $13.48 |
| KARA NELSON | 911 11TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KARA PARKER | 28 KACY MEADOWS LN | | | BUHL | ID | 83316 | | 6002 | Various | | | | | $5.37 |
| KARA SCHWEND | PO BOX 104 | | | SAINT XAVIER | MT | 59075 | | 6002 | Various | | | | | $2.49 |
| KARA SHELDON | 2485 HOLT STAGE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.59 |
| KARA WERT | 209 LONG COULEE RD. | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $1.25 |
| KARAMIA MEADER | 108 S SENECA AVE APT D | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $5.78 |
| KARAN KOHLER | 601 5TH ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $6.60 |
| KAREE UPENDO | 1206 CARLISLE AVE | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $4.44 |
| KAREL ADAMS | 450 POLELINE RD # 53 | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $10.00 |
| KAREL SCHUTT | 6849 BIA RTE # 1 | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $1.01 |
| KAREN A CHILD | 1742 N WESTLAND DR | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $4.63 |
| KAREN A WOODS | N7038 740TH ST | | | MENOMONIE | WI | 54751 | | 6002 | Various | | | | | $3.48 |
| KAREN AGER | 5400 96TH AVE | | | STURTEVANT | WI | 53177 | | 6002 | Various | | | | | $4.98 |
| KAREN AMMERMAN | 2350 230TH AVE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.44 |
| KAREN AMUNDSON | 342 MCDILL AVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $56.54 |
| KAREN ANDERSON-HAM | PO BOX 163 | | | HUBBELL | MI | 49934 | | 6002 | Various | | | | | $3.48 |
| KAREN ANTHONY | 4930 THOMASBROOK LN | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $168.86 |
| KAREN BACHMAN | 210 E 13TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $3.89 |
| KAREN BASSETT | 2025 RICHARDS AVE | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $2.68 |
| KAREN BELEK | 1309 CAMP GIFFORD ROAD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $10.00 |
| KAREN BRENNAN | 555 S. GRANT | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $10.01 |
| KAREN BROWN | 1595 N 800TH W | | | HARRISVILLE | UT | 84404 | | 6002 | Various | | | | | $4.25 |
| KAREN BURESH | 27479 E FT MCPHERSON RD | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $5.26 |
| KAREN BURGDORF | 411 13TH ST NE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $1.66 |

In Depere Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN BURRELL | 507 E. F STREET | | | IRON MOUNTAIN | MI | 49801 | | 6004 | Various | | | | | $47.20 |
| KAREN BYARD | 9002 S SHADY MEADOW DR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $7.40 |
| KAREN CAPEZZA | UPDATE | | | MINNEAPOLIS | MN | 55420 | | 6004 | Various | | | | | $2.20 |
| KAREN CLAYTON | 2400 REBECCA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.67 |
| KAREN CLEMENSON | PO BOX 86 | | | ROY | MT | 59471 | | 6002 | Various | | | | | $1.01 |
| KAREN COCHRAN | 506 N GRAND AVE | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.32 |
| KAREN COLE | PO BOX 212 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $0.82 |
| KAREN COOPER- SHAW | P.O. BOX 515 | | | BAYSIDE | CA | 95524 | | 6002 | Various | | | | | $58.28 |
| KAREN COPPENS | 1831 WALDO BLVD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $10.00 |
| KAREN CURTIS | 9709 ELLISON AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $0.88 |
| KAREN CZARNECKI | 5604 48TH AVENUE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $3.38 |
| KAREN DEGRAVES | W4698 PIERCE RD | | | SARONA | WI | 54870 | | 6004 | Various | | | | | $10.00 |
| KAREN DIRKS | 1021 GRANDVIEW DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $0.93 |
| KAREN DOMBROWSKI | 5430 N FRENCH RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.49 |
| KAREN EICHORST | 2401 MADISON STREET | | | LACROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| KAREN EVANS | 2150 E MAIN ST | | | TREMONTON | UT | 84337 | | 6004 | Various | | | | | $20.00 |
| KAREN FAWCETT | 451 W MAIN ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.66 |
| KAREN FINCH | N1023 RIVIERA AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $7.67 |
| KAREN FLEES | 766 TRYBA RD | | | HATLEY | WI | 54440 | | 6002 | Various | | | | | $3.73 |
| KAREN FLYNN | 298 M61 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $4.88 |
| KAREN FOX | 40153 CAPE HORN | | | CONCRETE | WA | 98237 | | 6004 | Various | | | | | $20.02 |
| KAREN GIRARDOT | 3866 KILLDEER LN | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $2.68 |
| KAREN GRAVES | 37086 S CTY # 11 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.89 |
| KAREN HACKER | 1809 N 10TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.22 |
| KAREN HANSTAD | 628 6TH ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.33 |
| KAREN HEIMAN | E9791 CNTY I | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $7.59 |
| KAREN HENDRICKS | 9800 HOLDREGE STREET | | | LINCOLN | NE | 68527 | | 6004 | Various | | | | | $13.11 |
| KAREN HENRICKS | 16321 457TH AVE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $30.00 |
| KAREN HERTEL | P O BOX 1372 | | | SANDPOINT | ID | 83864 | | 6004 | Various | | | | | $50.00 |
| KAREN HIBBARD | 1123 RED WILLOW RD | | | KENDRICK | ID | 83537 | | 6002 | Various | | | | | $3.70 |
| KAREN HILDEBRANDT | 331 N GRANGE AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $16.00 |
| KAREN HINMAN | 2765 CASS LANE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $49.92 |
| KAREN HOLCOMB | 913 N DIVISION ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.47 |
| KAREN HOLLAND | 272 US HIGHWAY 16 E | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $4.16 |
| KAREN HOLTZ | 5 LEWIS RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.36 |
| KAREN HOWELL | BOX 34 25 3RD WEST | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $9.29 |
| KAREN HUCK | 3340 GRANDVIEW | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $27.98 |
| KAREN I TEUSINK | 705 6TH ST APT 201 | | | SIOUX CITY | IA | 51101 | | 6002 | Various | | | | | $2.93 |
| KAREN J HASNER | 90 MAPLE AVE E | | | MORA | MN | 55051 | | 6002 | Various | | | | | $1.15 |
| KAREN JACOBS | 3629 S GEITZ ST | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $8.68 |
| KAREN JOHNSON | 214 WEST WARREN STREET | | | ROBERTS | WI | 54023 | | 6004 | Various | | | | | $82.74 |
| KAREN K BROWN | 913 S 5TH ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $5.01 |
| KAREN K. LARSON | 2527 YAHARA DR | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $5.40 |
| KAREN KALAS | 2711 LONG VIEW LN | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $8.30 |
| KAREN KANE | 2077 BRIDGE PORT LANE #14 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $44.98 |
| KAREN KEETON | 314 W BOSTON AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $6.38 |
| KAREN KILGER | 75318 W ROAD | | | BUTTERNUT | WI | 54514 | | 6002 | Various | | | | | $4.96 |
| KAREN KINJERSKI | E3438 KROK RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.29 |
| KAREN KISLING | 4803 MCGEE AVE | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $10.00 |
| KAREN KITRAL | 3407 15TH ST APT. 2C | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $17.02 |
| KAREN KLISS | 4570 CTY RD D | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $160.00 |
| KAREN KNAPIK | 117 144TH ST # SP144 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| KAREN KOENIG | 51951 844TH RD | | | ELGIN | NE | 68636 | | 6002 | Various | | | | | $4.85 |
| KAREN KOLMAN | 1787 W LAWRENCE CIR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $0.90 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN KRAMSCHUSTER | 17782 STATE HWY 64 | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $1.63 |
| KAREN KRANDA | 5171 MANOR RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.15 |
| KAREN L. DAVIS | 1112 E PHOENIX AVE | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $3.29 |
| KAREN L. GITTEL | 1877 W FAIRWAY DR APT 1 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.29 |
| KAREN LAWSON | 705 VILLAGE GREEN WAY UNIT 3 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $0.82 |
| KAREN LEBOUTON | 1310 DELAWARE BLVD. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $50.00 |
| KAREN LILLEJORD | 401 VILLAGE DR APT 202 | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $115.11 |
| KAREN LOUDER | BOX 443 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $1.21 |
| KAREN LOWE | PO BOX 14 | | | COWLEY | WY | 82420 | | 6002 | Various | | | | | $7.75 |
| KAREN M COREY | 511 7TH ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $3.12 |
| KAREN M LARKIN | 40 3RD AVE SE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $6.58 |
| KAREN M SCHULTZ | 5983 HAROUR S | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.56 |
| KAREN M. LARSON | S9050 BETZ RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $9.62 |
| KAREN MASHEK | 1461 KENWOOD AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $11.92 |
| KAREN MATHEWS | PO BOX 343 | | | SHELTON | NE | 68876 | | 6004 | Various | | | | | $4.00 |
| KAREN MATTSON | 2623 MONT CLAIRE RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.32 |
| KAREN MEHR | 1443 CTY RD # 134 | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $3.92 |
| KAREN MILLER | 842 A. 11TH AVE. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $8.00 |
| KAREN MOLITOR | 905 ADDISON AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.36 |
| KAREN MUELLER | 18542 HIGHWAY 74 | | | ALTURA | MN | 55910 | | 6004 | Various | | | | | $6.00 |
| KAREN NELSON | 22468 CRONK RD | | | PHILIP | SD | 57567 | | 6004 | Various | | | | | $4.06 |
| KAREN NICHOLS | W13946 TRUCKER LN | | | GILMAN | WI | 54433 | | 6004 | Various | | | | | $16.42 |
| KAREN NORTON | 140 E 2200TH N # 807 | | | NORTH LOGAN | UT | 84341 | | 6002 | Various | | | | | $8.74 |
| KAREN O'LEARY | 2602 FOREST AVENUE | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $40.00 |
| KAREN OLSEN | 6878 IRELAND TRAIL | | | SOBIESKI | WI | 54171 | | 9639 | Various | | | | | $1,395.00 |
| KAREN P. YOUNGMAN | 1145 N 1140TH W | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $8.44 |
| KAREN PALBRACH | 1721 STOCKTON RD | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $57.99 |
| KAREN PHERIGO | PO BOX 346 | | | CHANDLERVILLE | IL | 62627 | | 6002 | Various | | | | | $7.29 |
| KAREN PICKEL | 723 11TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.58 |
| KAREN PIPER | 2114 S WALDEN AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.52 |
| KAREN PRAGER | 2125 HILLSVIEW DR | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.74 |
| KAREN PROCTOR | 1618 ELMWOOD ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $1.53 |
| KAREN R DYKSTRA | 10810 W TROPICANA CIR | | | SUN CITY | AZ | 85351 | | 6002 | Various | | | | | $8.03 |
| KAREN RAINVILLE | 1219 N 10TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $7.01 |
| KAREN RICHARD | 101 14TH AVE SW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $4.63 |
| KAREN ROBINSON | 2205 CAMELOT CT APT 3 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.52 |
| KAREN ROCHE | 909 4TH ST POB 1 | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $17.48 |
| KAREN S GROSSMAN | 417 W 7TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $4.41 |
| KAREN S KEMP | 3918 BRUNSWICK LN | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $1.56 |
| KAREN SCHAFFER | 1189 SWAN RD. | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $36.96 |
| KAREN SCHNEIDER | 1707 ELLIS ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $172.49 |
| KAREN SMITH | 2570 RIDGECREST | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $65.73 |
| KAREN SNORTUM | 573 FOREST AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $3.26 |
| KAREN SPRINGSTROH | 404 MATTHEW STREET | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $30.00 |
| KAREN STREUFERT | 1662 E MEADOWGRASS ST | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $12.82 |
| KAREN STRYZEWSKI | 6216 WILLOW LANE | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $10.00 |
| KAREN SUMMERVILLE | 34 WEST 15TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $5.40 |
| KAREN SZYMAN | 912 N 23RD STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $37.00 |
| KAREN TAYLOR | 3173 HIGHWAY 24 | | | FORT PECK | MT | 59223 | | 6002 | Various | | | | | $1.75 |
| KAREN TERRY | 2817 N 5TH | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $25.00 |
| KAREN THIENES | PO BOX 2766 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $3.75 |
| KAREN TRAPP | 1086 AHMEEK ST | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $1.18 |
| KAREN TRONNIER | 1112 OREGON ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.56 |

In re Pioneer Energy Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAREN VOLL | 940 E WHITE ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $0.41 |
| KAREN WALBORN | 303 SUNSET TER | | | SHELBY | MI | 49455 | | 6002 | Various | | | | | $2.27 |
| KAREN WALKER | 3810 BLACKBERRY CIR | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $2.19 |
| KAREN WASHBURN | BOX 658 | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $9.26 |
| KAREN WESCHE | 230 S MAPLE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.81 |
| KAREN WILSON | 845 W 8700TH TRLR # 37 | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $6.11 |
| KAREN WOODARD | 4534 S 46TH ST | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $65.00 |
| KAREN WOODS | RR 3 BOX 11311 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.32 |
| KAREN WORDEN | 1420 N WASHINGTON ST LOT 21 | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $6.99 |
| KARI ANDERSON | PO BOX 1616 | | | YELM | WA | 98597 | | 6002 | Various | | | | | $10.25 |
| KARI CRUZ GAONA | 5513 NORMANDY ST # 5 | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $2.99 |
| KARI DAVEY | 3131 HOMESTEAD RD | | | CLOQUET | MN | 55720 | | 6004 | Various | | | | | $3.00 |
| KARI GAY | 806 HARDING ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.23 |
| KARI GREEN | P.O. BOX 3202 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $3.40 |
| KARI HALL | 3720 SHADOW MOUTAIN TRL | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $4.52 |
| KARI HANSEN | 405 INDEPENDENCE AVE S | | | CLARKS GROVE | MN | 56016 | | 6002 | Various | | | | | $8.63 |
| KARI HENSLEY | 2309 BRIGHTON DR | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $5.97 |
| KARI HOLMES | 5134 CURRY COURT #2 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| KARI L HIRTE | 611 N HARRISON ST APT 7 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.08 |
| KARI LECESSE | 501 PAULINE ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| KARI LIEFFORT | 519 11TH ST NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $20.00 |
| KARI MARKO | W4469 CTY F | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $1.40 |
| KARI MORAN | 1300 EAST WYNDMERE DRIVE | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $2.00 |
| KARI NELSON | 980 E 1ST ST | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $1.32 |
| KARI OBER | 78 MAPLE STREET | | | WINDOM | MN | 56101 | | 6004 | Various | | | | | $64.10 |
| KARI RAYNER WITT | 217 N. HIGH AVENUE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $1.00 |
| KARI RIEBE | 1717 WYOMING #5 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $88.00 |
| KARI ROSENSTIEL | W4640 STAUFFACHER RD. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $15.00 |
| KARI SARLBERG | 5094 EVER GREEN TRAIL | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $44.98 |
| KARI SERUM | S1066 CTY RD NN | | | ALMA | WI | 54610 | | 6004 | Various | | | | | $0.41 |
| KARI SLOAT | 44755 12TH AVE. | | | ATLANTIC MINE | MI | 49905 | | 6004 | Various | | | | | $91.70 |
| KARI THOMPSON | 36223 12TH ST SE | | | SALEM | OR | 97302 | | 6004 | Various | | | | | $33.92 |
| KARIANE ALEXANDER | 1419 GARFIELD AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $16.98 |
| KARIANNE HALCRO | 31 TERESA LN | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $39.00 |
| KARIE MARIE HOWELL | 3072 LAWSON DR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $0.85 |
| KARIN BARTENI | 3610 LILLY RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $10.00 |
| KARIN DRNJEVIC | 23 COINER RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.11 |
| KARIN KLEPZIG | 512 9TH AVE SW | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $3.00 |
| KARIN KUZ | 355 E 570TH N | | | HYDE PARK | UT | 84318 | | 6002 | Various | | | | | $7.32 |
| KARIN L. CONOVER-LEWIS | 418 SMITH AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.71 |
| KARIN PEDROZA | 161 N 1120TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.23 |
| KARIN SWENSON | 3116 RIVER FALLS CT NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.93 |
| KARINA AVILA | 35 BLUEMOUND CT APT 15 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| KARINA BRUNO | 1902 S 3RD ST W | UNIT 40 | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| KARINA GRANILLO HERNANDEZ | 2301 SOUTH 15TH ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| KARINA MUNOZ | 73803 HIGHWAY 183 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $1.53 |
| KARINA REYNA | 1515 ZINNEY ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $6.00 |
| KARINA VENTURA | 1902 BANCROFT ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.25 |
| KARINE JOSTEN | 612 5TH ST NW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $6.93 |
| KARIS FAMILY | 8632 290TH LN NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.77 |
| KARISA DELAY | 41436 CANYON VIEW DR. | | | POLSON | MT | 59860 | | 6004 | Various | | | | | $3.00 |
| KARISSA BUTKOVICH | 127 S TAMARACK ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.47 |
| KARISSA HEINZ | 1 MAIN ST | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $6.55 |

In re Pioneer Health Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KARISSA JOHNSON | 1515 MOLE AVE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| KARISSA PENNALA | 15564 30TH ST SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $7.84 |
| KARISSA WIETING | 117 W WATER ST | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $3.92 |
| KARISTA STEIN | 16315 454TH AVE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.64 |
| KARL ANDERSEN | 523 TOWER ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $6.19 |
| KARL BEHUNIN | 2335 CTY RD 263 | | | FT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $1.22 |
| KARL BLACK | 1836 E 400TH S | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $6.25 |
| KARL FRANCIS | PO BOX 970850 | | | OREM | UT | 84097 | | 6002 | Various | | | | | $2.47 |
| KARL HANSON | 71 JOHNSON ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $1.00 |
| KARL KIRK | DUPLICATE DO NOT USE | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $23.00 |
| KARL MELNIK | MOT-PRIVATE HOME------------ | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $5.10 |
| KARL PROVOST | 950 BADGER CT | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $3.84 |
| KARL PUCKETT | 603 3RD. AVE. SW | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $127.00 |
| KARL SCHOONHOVEN | 44 N SUNSET | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $94.00 |
| KARL SIMS | 5808 ANTHONY PLACE #6 | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $2.00 |
| KARL STUBENVOLL | PO BOX 848 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $5.40 |
| KARL WALL | 566 W 450TH N | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.11 |
| KARL WURTZ | PO BOX 227 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $10.00 |
| KARLA CLARK | 25636 700TH ST | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $9.07 |
| KARLA COLWELL | 231 SERENITY ACRES LN | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $9.04 |
| KARLA DEVANEY | PO BOX 76 | | | NELSON | NE | 68961 | | 6002 | Various | | | | | $4.03 |
| KARLA GONZALEZ SERRATO | 888 E SHADY LN TRLR 220 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.12 |
| KARLA GREER | 1221 LESLIE AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $7.59 |
| KARLA MCGUIGAN | 3505 BURR OAK CT | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $0.30 |
| KARLA MORENO | 203 HIGH LINE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| KARLA PRICE | 3455 BRINKER AVE | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $1.26 |
| KARLA REED | 814 N GRANT AVE | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $3.12 |
| KARLA ROSS | 1257 CAMPBELL ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.00 |
| KARLA S. SCHWIEGER-ARNOLD | 319 ISLAND DR | | | DONIPHAN | NE | 68832 | | 6002 | Various | | | | | $7.73 |
| KARLA SANDHAGEN | 821 2ND AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $3.45 |
| KARLA TRELSTAD | 1908 BRIDGE AVE APT 104 | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $10.00 |
| KARLA WOLTMAN | 2867 AGDAN WOODS DR. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| KARLEE ANN WALLS | 801 4TH ST SW APT 305 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $7.12 |
| KARLEE BRADY | 155 PHEASANT DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $8.52 |
| KARLEE CROW | 470 TIEBREAKER | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $3.65 |
| KARLEE QUALHEIM | 5315 SPRING ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $5.00 |
| KARLEEN FOURNIER | 2890 120TH ST | | | BELMOND | IA | 50421 | | 6002 | Various | | | | | $2.99 |
| KARLENA ONATE | 1608 N 18TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.55 |
| KARLENE CROOK | 2637 BITTERCREEK RD | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $10.41 |
| KARLENE SOTO | 1315 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| KARLI HARRIS | 2350 W MARIPOSA PKWY UNIT A | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.30 |
| KARLI HATCHER | 106 S MAPLE ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $1.56 |
| KARLIE BARNES | 1514 WEST LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| KARLY CLOK | 966 S 690TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.60 |
| KARLY COX | 9 S BURBERRY DR #337 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $25.00 |
| KARLY MEASE | 1258 N MONTICELLO ST | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $8.16 |
| KARMEL CHOLETTE | 13812 ROLAND LAKE RD | | | SKANEE | MI | 49962 | | 6002 | Various | | | | | $6.68 |
| KARMEN DATHER | 2410 82ND ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $3.12 |
| KARMEN FREUND | W2097 370TH AVE | | | MAIDEN ROCK | WI | 54750 | | 6002 | Various | | | | | $1.81 |
| KARMYN WATSON | 503 SE 6TH ST APT 12 | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $4.82 |
| KARNE BASULTO | 830 LIME KILN RD | APT 4 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $25.00 |
| KARNES FAMILY | 5447 377TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.89 |

Debtor 1 Harapra Street Operating LLC
Case No. (if known) 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAROL (RENEE SIERER | 734 W SHADY RIVER WAY APT 18 | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $6.03 |
| KARRELS FAMILY | 106 W VAN ALTENA AVE | | | CEDAR GROVE | WI | 53013 | | 6002 | Various | | | | | $2.49 |
| KARRI ADAMSON | 304 EDWARDS | | | LEWIS | KS | 67552 | | 6002 | Various | | | | | $4.11 |
| KARRI DEAL | 1449 W 3RD ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.19 |
| KARRI LECLAIRE | 417 37TH AVE N | | | ST. CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| KARRI ZUIDEMA | 1004 N DAVIS ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $8.79 |
| KARRIE CHATWIN | 615 E 800TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.32 |
| KARRIE GORMAN | 102 NORTH MAIN ST | | | MANTORVILLE | MN | 55955 | | 6004 | Various | | | | | $3.06 |
| KARRINE STORBY | 209 S. 2 ND AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| KARRLIN BAIN | 1449 CARDINAL LN | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $13.90 |
| KARRY HILL | 7112 49TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $10.91 |
| KARRY WILLIAMS | 223 BELGRADE #A | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| KARSEN MIERAU | 13558 HEINZ RD | | | CALEDONIA | MN | 55921 | | 6004 | Various | | | | | $2.94 |
| KARSTIN BROWN | PO BOX 413 | | | HERON LAKE | MN | 56137 | | 6004 | Various | | | | | $3.00 |
| KARY KOLSKI | 700 2ND AVE S APT 14 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $9.75 |
| KARYNDA KILCOIN | 7136 CUMMING ST | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| KASAUNDRA MANTHIE | 341 37TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| KASEN J REESE | 229 E 4450TH S | | | WASHINGTON TERR | UT | 84405 | | 6002 | Various | | | | | $10.00 |
| KASEY CRICK | 15720 E. 4TH AVE. | APT. C206 | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $14.00 |
| KASEY HURTGEN | 1627 TRAVIS ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $1.00 |
| KASEY IRISH | 54 6TH AVE WN | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $0.71 |
| KASEY L HINKLE | HC 4 BOX 51 PMB C | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.44 |
| KASEY L WILLIAMS | 1411 SAUNDERS ST | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $4.85 |
| KASEY TARBET | 5025 W 20000TH N | | | PLYMOUTH | UT | 84336 | | 6002 | Various | | | | | $3.53 |
| KASEY VANLIERE | 1104 11TH AVE NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.48 |
| KASH D BOGART | N5388 SKINNERHOLLOW RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.14 |
| KASHA NICHOLES | 6031 MERIDIAN #389 | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $20.00 |
| KASIE EARNEST | 3109 CORBY ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| KASIE GLAZIER | 4910 W BARTON PARK DR | | | WEST JORDAN | UT | 84081 | | 6002 | Various | | | | | $6.77 |
| KASONDRA RICHMAN | 1414 MCKITTRICK ST. #4 | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $10.00 |
| KASSANDRA BROWNING | 1112 IMPERIAL CIRCLE | APT.# 4 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $23.00 |
| KASSANDRA GARZA | 334 CENTER ST APT 7 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $10.00 |
| KASSANDRA JE MAHNKE | 7606 WESTWARD WAY APT C | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $5.26 |
| KASSANDRA MAGANA | 1022 JOHNSON AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $9.84 |
| KASSANDRA PEREZ | 2323 BELLWOOD DR | TRAILER 212 | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| KASSANDRA PITTMAN | 207 WEBSTER ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $46.00 |
| KASSANDRA RODRIGUEZ | 652 W 620 N | | | SHOSHONE | ID | 83352 | | 6004 | Various | | | | | $3.65 |
| KASSANDRA ROEDER | W 7627 SHORT ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $6.05 |
| KASSANDRA ROGGE | 605 ROTHE STREET APT 2 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $22.00 |
| KASSANDRA STINE | 2475 S AMMON RD #207 | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $1.00 |
| KASSANDRA TRAVIS | PO BOX 2139 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.97 |
| KASSANDRA WERNER | 1717 24TH ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $10.00 |
| KASSI CARPENTER | 1958 S STREET | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.12 |
| KASSIDIE LARSEN | 885 W 460TH S | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $10.00 |
| KASSIDY STREEPER | 6486 KINGS ESTATE DR | | | WEST VALLEY | UT | 84128 | | 6004 | Various | | | | | $20.00 |
| KASSIE FINEHER | 28 SHADY LN | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.90 |
| KASSIE JARVIS | 391 N BOZEMAN AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.34 |
| KASSONDRA BERGE | 983 NULAND RD | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $8.46 |
| KATARINA BROWN | 2825 MILWAUKEE STREET | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.70 |
| KATE E WILLIAMS | 1500 MAPLE ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $8.03 |
| KATE FARLEY | 3220 LOON LANE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $4.05 |
| KATE JENSEN | 6405 BRIDGE RD. | APT. 202 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.59 |

In re Pioneer Aerostructures Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATEE KINDALL | 16805 NORTH WATERFORD WAY | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $53.01 |
| KATELAINE BUSKE | 8996 COUNTY F | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $2.96 |
| KATELIN JOHNSON | 7011 38 AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $1.00 |
| KATELIN SIX | 2139 SAINT PAULS CHURCH RD | | | CHAPIN | IL | 62628 | | 6002 | Various | | | | | $1.21 |
| KATELYN BETTS | 2302 N 6TH STREET APT 2 | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $20.00 |
| KATELYN BIADA | 1520 S 700 E | APT C | | SALT LAKE CITY | UT | 84105 | | 6004 | Various | | | | | $14.98 |
| KATELYN KUDERSKI | N3898 SHAMROCK CIRCLE | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $13.00 |
| KATELYN MAMER | 9851 HWY 60 BLVD | PO BOX 265 | | WANAMINGO | MN | 55983 | | 6004 | Various | | | | | $3.00 |
| KATELYN NELSON | 311 EAST 5TH ST. | | | MORRIS | MN | 56267 | | 6004 | Various | | | | | $25.50 |
| KATELYN R KROESE | 3017 N ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $4.25 |
| KATELYN SAYLORS | 153 COLUMBIA ST NW | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $3.90 |
| KATELYNN FLOTTMEIER | 17559 306TH STREET | | | SHAFER | MN | 55074 | | 6004 | Various | | | | | $3.00 |
| KATELYNN HOCHSTEIN | 87324 578TH AVE | | | DIXON | NE | 68732 | | 6002 | Various | | | | | $5.29 |
| KATELYNN SELF | 19310 NW BUTLER | | | TERREBONNE | OR | 97760 | | 6004 | Various | | | | | $32.00 |
| KATERINA DAV MILES | 3709 W ZADOK LN | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.27 |
| KATHALEEN CHURCH | 530 JACKSON STREET | | | FT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $36.60 |
| KATHALEEN MADRID | BOX 155 | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $0.38 |
| KATHARINE GETSCHOW | 814 HELEN ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.95 |
| KATHERENE JOHNSON | 2714 W MEADOW RD | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $0.27 |
| KATHERIEN A LARSEN | 222 W SUMMIT ST | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $2.38 |
| KATHERINE (KATE) ASAY | 4302 S MARVINWOOD DR | | | TAYLORSVILLE | UT | 84129 | | 6004 | Various | | | | | $10.00 |
| KATHERINE ABRAHAM | 230 28TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| KATHERINE ADLER | 244 WEST JEFFERSON STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $5.00 |
| KATHERINE AN HUBBARD | 172 GRANDVIEW DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.62 |
| KATHERINE BACON | 21336 306TH ST | | | WAUCOMA | IA | 52171 | | 6002 | Various | | | | | $1.37 |
| KATHERINE BLAKE | 29413 633RD AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KATHERINE BOEDE | W12538 OLDEN RD | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $14.00 |
| KATHERINE BRACKEN | 295 SMITH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.10 |
| KATHERINE BRACKETT | 520 STERLING STREET | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $19.20 |
| KATHERINE BREWER | 5016 18TH AVE UPPER | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $25.00 |
| KATHERINE BUSCHHORN | 1200 S. 1851 E. | | | HAZELTON | ID | 83335 | | 6004 | Various | | | | | $13.02 |
| KATHERINE CALHOUN | GENERAL DELIVERY | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $4.85 |
| KATHERINE CUBILETTE | 6305 FORD ST | # A | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| KATHERINE CULLIP | 221 CARRIAGE LN N APT 403 | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $6.22 |
| KATHERINE CULOTTA | 10383 FLAGSTONE DRIVE | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $1.00 |
| KATHERINE D REIMAN | 10852 NICHOLS SPRING DR | | | CHATFIELD | MN | 55923 | | 6004 | Various | | | | | $2.30 |
| KATHERINE EICHBERGER | 7201 BUCKINGHAM DR APT 53 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $5.00 |
| KATHERINE EICHSTEADT-SEIDL | 2131 EFFINGHAM WAY | #102 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $10.00 |
| KATHERINE ENGEL | 921 BURNING WOOD WAY | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $21.00 |
| KATHERINE ERKKILA | 1342 W TAYLOR STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $44.00 |
| KATHERINE EVERSON | 1846 S SUNKIST CR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.12 |
| KATHERINE G TEBERG | 11962 OAKTON RD | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $6.49 |
| KATHERINE GAGE | 1326 WOLVERINE TR | | | NEW FRANKEN | WI | 54229 | | 6004 | Various | | | | | $2.50 |
| KATHERINE GREEN | 1635 INVERNESS BLVD | | | RAWLINS | WY | 82301 | | 6004 | Various | | | | | $1.37 |
| KATHERINE HEINTZ | 10535 W. BUCKTAIL DR. | | | GARDEN CITY | ID | 83714 | | 6004 | Various | | | | | $10.96 |
| KATHERINE HENDEL | 913 3RD ST | | | NICOLLET | MN | 56074 | | 6004 | Various | | | | | $15.30 |
| KATHERINE JENKINS | 172 JASON CT | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $18.00 |
| KATHERINE JONES | 1586 STANGER DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.30 |
| KATHERINE KADLEC | 2575 15TH ST. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $26.96 |
| KATHERINE KOHLS | 104 HARRISON ST | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $32.97 |
| KATHERINE KOWALKE | 312 S 9TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.01 |
| KATHERINE L. HANSEN | 3141 S STONEMEADOW WAY APT 1 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.93 |

In re Payless Shoe Operating Co.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHERINE L. REW TUNELL | 1460 CEMETARY RD APT 101 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $7.75 |
| KATHERINE LOTHE | 176 E. ROCKDALE RD | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $5.00 |
| KATHERINE LUISIER | 349 4TH AVENUE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $20.40 |
| KATHERINE M DUNN | 907 ZIEBACH ST LOT 49 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.60 |
| KATHERINE M NELSON | 5093 CTY RD K | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $7.18 |
| KATHERINE M YAMAJI | 655 NW HOYT ST | | | PORTLAND | OR | 97209 | | 6002 | Various | | | | | $5.67 |
| KATHERINE MACHEJ | BOX 9 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $1.62 |
| KATHERINE MALSOM | 118 7TH AVE SW | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $20.00 |
| KATHERINE MARCINKOWSKI | 416 S. BIRD ST | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| KATHERINE PETERSON | 19822 JOWSEY CT SW | | | ROCHESTER | WA | 98579 | | 6004 | Various | | | | | $2.50 |
| KATHERINE REAL BANOS | 1315 MERRILL AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| KATHERINE RO CASE | 1187 W 11715TH S | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $5.07 |
| KATHERINE SMITH | 350 IOWA ST. | | | UTICA | NE | 68456 | | 6004 | Various | | | | | $4.00 |
| KATHERINE SONLEY | 3409 W. CREEDY RD. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.25 |
| KATHERINE STEWART | 1605 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.81 |
| KATHERINE STIEH | 101 E ELM ST APT 29 | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $1.23 |
| KATHERINE STOUGH TEETER | PO BOX 8 | | | DAVIS | IL | 61019 | | 6002 | Various | | | | | $6.25 |
| KATHERINE STUCKART | 2420 SYCAMORE DR APT H114 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $4.98 |
| KATHERINE TONGE | 360 E 400TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $6.38 |
| KATHERINE TRIBBLE | 1687 KING ROAD PO BOX # 55 | | | MURRAYVILLE | IL | 62668 | | 6002 | Various | | | | | $9.23 |
| KATHERINE WALTERS-RIFFEY | 527 33RD AVE W APT 303 | | | WEST FARGO | ND | 58078 | | 6002 | Various | | | | | $8.47 |
| KATHERINE WILLIAMS- PIERCE | 2403 BIGHORN AVE | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $3.10 |
| KATHERINE WISNIEWSKI | 1920 PIKA TRL UNIT F | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $8.71 |
| KATHI GASPAR | 909 S JAY CIR | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $1.73 |
| KATHI J FRENCH | 34765 COUNTY ROAD 119 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $1.32 |
| KATHIE BRIER | 8739 N OLD HWY 27 | | | HAYWARD | WI | 54843 | | 6004 | Various | | | | | $25.00 |
| KATHIE LITTLE | 1133 HERITAGE DR | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $93.18 |
| KATHLEEN "KATIE" SMITH | 350 IOWA ST | | | UTICA | NE | 68456 | | 6004 | Various | | | | | $17.96 |
| KATHLEEN A MITCHELL | 1207 5TH ST GREEN DOOR # 646 | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $8.33 |
| KATHLEEN A SANKEY | 5622 HIGHWAY # B | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.47 |
| KATHLEEN A. BERA | 812 PARK AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $6.60 |
| KATHLEEN ACEVEDO | 127 W GENEVA STREET | | | WILLIAMS BAY | WI | 53191 | | 6004 | Various | | | | | $25.00 |
| KATHLEEN ARNDT | 5215 S READ RD | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $5.40 |
| KATHLEEN BARKER | 219 N WASHINGTON ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.86 |
| KATHLEEN BECKER | W9475 ROCKDALE ROAD | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $5.60 |
| KATHLEEN BELSHA | 2967 BLUEMOON DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.89 |
| KATHLEEN BENSON | 1482 COUNTY RD N | | | ROBERTS | WI | 54023 | | 6002 | Various | | | | | $15.23 |
| KATHLEEN BERRY | PO BOX 17 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $3.51 |
| KATHLEEN BIDEAUX | 4187 S 4100 W | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $9.99 |
| KATHLEEN BOEHM | 1013 LEMESSURIER ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $1.66 |
| KATHLEEN BORGSTROM | 701 IMPERIAL WAY APT 2B | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.73 |
| KATHLEEN BRAUN | 3829 BRODTKE RD | | | CATO | WI | 54206 | | 6004 | Various | | | | | $1.00 |
| KATHLEEN BREAREY | 1100 E OREGON ST TRLR 50 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.84 |
| KATHLEEN C SKAMSER | 3111 EDDY LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $5.18 |
| KATHLEEN CALLOWAY | 317 MYSTIC AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.89 |
| KATHLEEN CC/ CORNELL | 1402 CO RD C | | | WAHOO | NE | 68066 | | 6002 | Various | | | | | $2.71 |
| KATHLEEN DIROCCO | 1954 N BIRD | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $24.96 |
| KATHLEEN DRAKE | 3904 MOUNT VIEW AVE. APT 117 | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $49.60 |
| KATHLEEN EMRY-MEFFERD | PO BOX 6 | | | PURDUM | NE | 69157 | | 6002 | Various | | | | | $9.56 |
| KATHLEEN EVANS | 319 E BUFFALO ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $9.04 |
| KATHLEEN FINCH | PO BOX 412 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.85 |
| KATHLEEN FRANSON | 1612 7TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.63 |

In re Depow Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN GENNOCK | 5910 SALTAN CR | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $6.96 |
| KATHLEEN GOODE | 4620 GHARRETT STREET | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $3.00 |
| KATHLEEN GREGOR | 25 14TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.27 |
| KATHLEEN GRETHER | 2900 FIELDCREST DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.47 |
| KATHLEEN HANNA | 101 HARVEST CR | | | MT. HOREB | WI | 53572 | | 6004 | Various | | | | | $15.00 |
| KATHLEEN HELPHREY | 743 MELISSA ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.10 |
| KATHLEEN HENSLEY | 14142 KARL ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $5.00 |
| KATHLEEN HIELSCHER | 1021 13TH ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| KATHLEEN HIGGINS | N2820 CTY RD QQ APT 8 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $2.85 |
| KATHLEEN HOFF | 404 N BROADWAY | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $5.10 |
| KATHLEEN HOLBROOK | 129 W 600TH N | | | KAYSVILLE | UT | 84037 | | 6002 | Various | | | | | $5.04 |
| KATHLEEN HULETT | 3337 CROFTON RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $7.15 |
| KATHLEEN HUNNEWELL | 111 GARLAND ST | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.60 |
| KATHLEEN J RYBARCZYK | 2111 HICKORY DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.85 |
| KATHLEEN J. HARRISON | 4467 W IDEWILD LP | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $5.07 |
| KATHLEEN JOHNSON | RT BOX # 119D | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $3.10 |
| KATHLEEN JORGENSON | 2020 LIDEN ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $3.64 |
| KATHLEEN KANE | 11395 345TH ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $2.19 |
| KATHLEEN KELLY | 11428 LACI CR | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $60.00 |
| KATHLEEN KIMMETH | W3299 GREENSPIRE WAY | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| KATHLEEN KING | 424 WEST 2ND ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $22.50 |
| KATHLEEN KOONS | PO BOX 12054 | | | OMAHA | NE | 68112 | | 6002 | Various | | | | | $1.81 |
| KATHLEEN KOVALSKAS | 1867 NO 151ST PLAZA | | | OMAHA | NE | 68154 | | 6004 | Various | | | | | $2.60 |
| KATHLEEN L SCHMIT | 212 STATE ST APT 2 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $7.01 |
| KATHLEEN LANGE | 2408 FERTIG DR APT C | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.81 |
| KATHLEEN LAPPEGARD | ABERDEEN HEALTH AND REHAB | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $2.00 |
| KATHLEEN LUCERO | 8526 S COUNTRYSQUIRE DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.33 |
| KATHLEEN M NOLTE | 813 WARNER AVE # 4 | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $0.58 |
| KATHLEEN M STALLBAUMER | 77953 ROAD 434 | | | OCONTO | NE | 68860 | | 6002 | Various | | | | | $7.64 |
| KATHLEEN MAR GREEN | N4737 N MEADE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.95 |
| KATHLEEN MARTIN | 413 FRIENDLY CIR SW | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $4.30 |
| KATHLEEN MAURITZ | 2245 IMPERIAL LN | APT 4 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| KATHLEEN MCLAUGHLIN | 2289 S. THOMPSON, APT. 1 | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $13.75 |
| KATHLEEN MEYER | 2001 27 ST | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $81.00 |
| KATHLEEN MORTENSEN | 13070 S CHARING WAY | | | RIVERTON | UT | 84065 | | 6004 | Various | | | | | $4.73 |
| KATHLEEN N CALDERON | 1806 N COUNTY ROAD J | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $2.14 |
| KATHLEEN NOVAK | 1239 S LAFAYETTE ST | | | SHAWANO | WI | 54166 | | 6002 | Various | | | | | $1.89 |
| KATHLEEN OROURKE | 1239 MAPLE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $10.00 |
| KATHLEEN PETERSON | BOX 936/ 136 PARK ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.85 |
| KATHLEEN PHILLIPS | E9697 HIGHWAY 76 | | | BLACK CREEK | WI | 54922 | | 6004 | Various | | | | | $25.00 |
| KATHLEEN PLAISANCE | 3241 NICOLET COURT | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| KATHLEEN POWERS | W5798 WOODLAWN DR | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.05 |
| KATHLEEN RAHLF | 267 S WATER AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $3.33 |
| KATHLEEN RALLS | 1203 W GRAND ST | | | GALLATIN | MO | 64640 | | 6004 | Various | | | | | $7.95 |
| KATHLEEN REDMOND | 3352 KNOLLWOOD RD | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $7.73 |
| KATHLEEN ROBINSON | 1054 HOLLY TREE LN | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.19 |
| KATHLEEN ROOT | 3531 WEST CENTRAL AVE | | | MISSUOLA | MT | 59804 | | 6004 | Various | | | | | $10.00 |
| KATHLEEN ROUSH | PO BOX 562 | | | AVOCA | IA | 51521 | | 6004 | Various | | | | | $3.90 |
| KATHLEEN RUSSELL | 1318 TERRACE CT | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $2.77 |
| KATHLEEN S DOTSON | 703 2ND AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $4.47 |
| KATHLEEN SEIDL-DESCHAND | 1039 NEW HAVEN AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $23.00 |
| KATHLEEN SHEPHERD | 1423 SMITH ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $10.00 |
| KATHLEEN SHERMAN | 801 E ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.42 |

In re Pioneer Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN SHUMAKER | 2160 S 1200 W | # 306 | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $76.00 |
| KATHLEEN SMITH | 1815 PARKLANE ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $9.45 |
| KATHLEEN SPRENGER | 916 E SUNSET AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.93 |
| KATHLEEN STOLLBERG | 1010 S ONEIDA STREET | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.42 |
| KATHLEEN STUMPF | 1825 WEST FIRST STREET | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $10.00 |
| KATHLEEN TERREY | 4909 SUPERIOR AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $3.33 |
| KATHLEEN TRIGGS | RR 1 BOX 90 | | | MT. AYR | IA | 50854 | | 6002 | Various | | | | | $5.07 |
| KATHLEEN V WEESENBEEG | 3629 HAWTHORNE RD | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.96 |
| KATHLEEN VOLAK | 9550 SPRINGLAKE RD NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $15.94 |
| KATHLEEN WAGGONER | 815 E AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.29 |
| KATHLEEN WANISH | 6100 CALUMET AVE | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $8.11 |
| KATHLEEN WARD | 37667 HEMMINGWAY AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| KATHLEEN WEISS | 2700 LAKEVIW DR | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $6.71 |
| KATHLEEN WILLHITE | 3430 LYNN AVE # 104 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| KATHLEEN WITT | 323 NORTH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.00 |
| KATHLEEN YOUNG | 21045 CLAIRAWAY AVE | | | BEND | OR | 97702 | | 6004 | Various | | | | | $71.40 |
| KATHLENE NELSON | 321 5TH AVE SOUTH | | | STRUM | WI | 54770 | | 6004 | Various | | | | | $4.00 |
| KATHLYN M. BALZA | 2115 SHADY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $5.97 |
| KATHREN WILSON | 3713 14TH ST C | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $5.18 |
| KATHRINE RICHARDS | 3821 BRETT'S DR. | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $20.00 |
| KATHRYN (HAN ADAIR | 538 W 1595TH N # 201 | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $3.59 |
| KATHRYN ANN EGGERS | 8310 W EDNA ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $10.00 |
| KATHRYN BERRETT | 7143 WEST VICTORY | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $13.65 |
| KATHRYN BOWMAN | HC 7 BOX 387 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.18 |
| KATHRYN BROWN | 3444 CHARLESWORTH CR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.38 |
| KATHRYN BRUEGGER | 732 EDISON AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $23.99 |
| KATHRYN CHISHOLM | 3316 S TELULAH AVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $14.00 |
| KATHRYN CHVALA | 123 BUCHANAN ST | | | STUART | NE | 68780 | | 6002 | Various | | | | | $1.42 |
| KATHRYN DEWHURST | 605 N MAIN ST | | | MARION | WI | 54950 | | 6002 | Various | | | | | $0.58 |
| KATHRYN DIETZ | 1220 MARICOPA DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $7.84 |
| KATHRYN DRIDA | 2803 DIAMOND LN #16 | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $10.00 |
| KATHRYN DUSEK | PO BOX 202 | | | EAST ELLSWORTH | WI | 54010 | | 6004 | Various | | | | | $6.41 |
| KATHRYN E GLUTH | 601 MEADOW LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.01 |
| KATHRYN ERICKSON | 633 FLORIDA AVE | | | N.FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $20.00 |
| KATHRYN GLADSON | 101 CRESTHAVEN CT | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $2.08 |
| KATHRYN GONZALEZ | 112 WALLACE ST | | | NORTH SIOUX CITY | SD | 57049 | | 6004 | Various | | | | | $19.98 |
| KATHRYN GORDON | 401 S ELM STREET | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $4.00 |
| KATHRYN HALL | 212 N STATE ST APT 11 | | | EMMETSBURG | IA | 50536 | | 6004 | Various | | | | | $2.33 |
| KATHRYN HARRSCH | 2165 POELLMER DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.00 |
| KATHRYN HERNANDEZ | 628 CAROLINE ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $25.00 |
| KATHRYN HOFFMAN | 311 RIVIERA LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $3.07 |
| KATHRYN JEFFERS | PO BOX 331 | | | IOLA | WI | 54945 | | 6002 | Various | | | | | $0.68 |
| KATHRYN KEEBLE | 120 E 9TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $7.86 |
| KATHRYN KISER | 213 LAKE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $8.06 |
| KATHRYN KOLB | 3778 S CLACTON WAY | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $2.79 |
| KATHRYN KORDOSKY | 1921 GREEN TREE RD | APT 5 | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $2.13 |
| KATHRYN LEMKE | 1160 LIBERTY ST | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $10.00 |
| KATHRYN LOBDELL | 1000 EATON ST | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $9.92 |
| KATHRYN LOVELESS-DURANT | 503 A LYONS PO BOX # 813 | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $1.89 |
| KATHRYN LYNN CAVES | 948 E GLENDALE AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.99 |
| KATHRYN M. WALK | 2258 N 15TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.77 |
| KATHRYN MAIER | 14602 S. FAIRWOOD BLVD. | | | RENTON | WA | 98058 | | 6004 | Various | | | | | $1.50 |
| KATHRYN MARTIN | 2117 W 7380TH S | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $1.95 |
| KATHRYN MCCOY | 1020 S 8TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.27 |

In re Pinnacle Enterprises LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHRYN MEYER | 95 W CLIFTON AVE | #204 | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $3.25 |
| KATHRYN MILLER | 515 WARNER AVE. #31 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.02 |
| KATHRYN MURPHY | 313 LOUISIANA AVE | | | ADRIAN | MN | 56110 | | 6002 | Various | | | | | $0.88 |
| KATHRYN NELSON | PO BOX 556 | | | HANCOCK | MI | 49930 | | 6004 | Various | | | | | $5.00 |
| KATHRYN NESSET | 10449 775TH AVE | | | GLENVILLE | MN | 56036 | | 6002 | Various | | | | | $0.47 |
| KATHRYN NEUBERGER | 429 COMMONWEALTH DR | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.47 |
| KATHRYN OLDAY | 2403 GREENWOOD DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $40.00 |
| KATHRYN POWERS | 2055 W 1730TH N | | | N LOGAN | UT | 84341 | | 6002 | Various | | | | | $5.67 |
| KATHRYN PRICE | 41720 150TH AVE | | | LELAND | IA | 50453 | | 6002 | Various | | | | | $7.59 |
| KATHRYN RESNER | 1705 HIAWATHA DRIVE EAST | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $30.85 |
| KATHRYN RYKAL | 110 N HERSCHEL | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $40.96 |
| KATHRYN SCHAEUBLE | 764 RUNDQUIST WAY | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $2.55 |
| KATHRYN SCHROER | 2800 VALLEY DR | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $1.51 |
| KATHRYN SICKLER | 7618 RIDGE AVE | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $4.00 |
| KATHRYN SIDDOWAY | 622 DAVIS CT | | | LYMAN | WY | 82937 | | 6004 | Various | | | | | $10.00 |
| KATHRYN STILL | 506 N FILMORE STREET | | | MOUNT AYR | IA | 50854 | | 6002 | Various | | | | | $1.42 |
| KATHRYN STILLER | 3329 RYAN ROAD | | | BLUE MOUNDS | WI | 53517 | | 6004 | Various | | | | | $458.44 |
| KATHRYN STRATTON | 411 COLLEGE ST | APT 3 | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $2.00 |
| KATHRYN TURNER | 9175 LITTLE CREEK DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.73 |
| KATHRYN WEST | 1137 CENTER ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $2.41 |
| KATHRYN WILSON | 1639 SWAN RD APT 6 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.29 |
| KATHRYN WINTERMEYER | 1547 HICKORY AVENUE | | | MOUNT PLEASANT | IA | 52641 | | 6004 | Various | | | | | $22.50 |
| KATHRYN WITTEN | 3926 LITTLE WOODS DR | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $5.81 |
| KATHY BEATTY | 101 W STREET | | | AUBURN | NE | 68305 | | 6004 | Various | | | | | $2.27 |
| KATHY BESAW | 800 COOK ST APT 5 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.73 |
| KATHY BROWNELL | PO BOX 171 PMB 232 | | | SMITHSHIRE | IL | 61478 | | 6002 | Various | | | | | $10.00 |
| KATHY BRUS | 315 CLARENCE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $25.00 |
| KATHY C RIGGS | 1231 MOOSE LOOP | | | MONTPELIER | ID | 83254 | | 6002 | Various | | | | | $4.58 |
| KATHY CHAMPENY | 2250 PARADISE DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $5.84 |
| KATHY CONNER | 730 5TH AVE N | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $7.64 |
| KATHY CORDOVA | 1505 N ANGEL ST APT 27 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $2.66 |
| KATHY COWLEY | 20 RIDGEWAY STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $90.00 |
| KATHY DAVIS | 920 WEST MAIN STREET | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| KATHY DOYL | 864 S 820TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.68 |
| KATHY DUARTE | 2200 N CLARKSON ST | | | FREMONT | NE | 68025 | | 6004 | Various | | | | | $4.00 |
| KATHY ELLIOT | 3604 13TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $9.36 |
| KATHY ESBRI | 2920 P ST. APT. 5 | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| KATHY FALK | BOX 77 | | | SAINT ANSGAR | IA | 50472 | | 6004 | Various | | | | | $26.12 |
| KATHY FANCHER | 1418 N HAMPSHIRE PL | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $30.00 |
| KATHY FRENCH | 150 BOWERS RD | | | MARION | WI | 54950 | | 6002 | Various | | | | | $7.73 |
| KATHY GRAPENTIN | 229 IDLEWILD ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.84 |
| KATHY HARP | 633 SYLVAN CT | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| KATHY HARVEY | 1207 WALWORTH ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.22 |
| KATHY HESS | 1105 ALLRED RD | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.14 |
| KATHY HOFMEISTER | 415 SO 7TH STREET | #311 | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $13.21 |
| KATHY HUTCHINSON | 1607 S SHERMAN AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $6.47 |
| KATHY J GILES | 630 ADAMS ST BOX # 1351 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $8.52 |
| KATHY J LINDBERGTRENT | 4968 384TH TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.84 |
| KATHY JENKINSON | 1170 38TH AVE | | | COLUMBUS | ME | 68601 | | 6002 | Various | | | | | $11.46 |
| KATHY JO THOMPSON | PO BOX 174 | | | BROWNSVILLE | MN | 55919 | | 6004 | Various | | | | | $25.00 |
| KATHY JOHNSON | 440 3RD AVE SO | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $6.58 |
| KATHY K MODAFF | 312 S MAIN ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $8.33 |
| KATHY KILLSNIGHT | 1391 EASY ST. #1 | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $2.00 |
| KATHY KINNEY | 706 N 7TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $4.11 |

In re Pepsi Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHY KOEHLER | 215 E RIVER TER | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $0.55 |
| KATHY KOFFARNUS | 425 W KENNEDY AVE | APT 204 | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $25.00 |
| KATHY LANG | 309 W MCMILLAN M | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.16 |
| KATHY M JOHNSON | 608 S ASH ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $7.12 |
| KATHY M MICHEL | 621 9TH ST S APT 209 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.75 |
| KATHY MCCARTHY | 33789 FOXVIEW LN | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $10.00 |
| KATHY MCCLANAHAN | 2014 MEMORIAL DR APT 209 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.07 |
| KATHY MEANS | 824 W GURLEY ST APT 104 | | | PRESCOTT | AZ | 86305 | | 6002 | Various | | | | | $7.51 |
| KATHY NEBUDA | 1320 COUNTY ROAD C | | | SCRIBNER | NE | 68057 | | 6002 | Various | | | | | $8.52 |
| KATHY NIELSEN | 8024 COOPER AVE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| KATHY PELLEY | 1040 BALLPARK RD APT A27 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.62 |
| KATHY PLISEK | 1901 CARMEL DRIVE | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $26.00 |
| KATHY PRIBEK | 516 DORELLE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $8.93 |
| KATHY PRICE | 1101 20TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $0.41 |
| KATHY RABER | 330 W 10TH ST APT 712 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.92 |
| KATHY RILEY | 517 WINDFIELD LN | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $2.49 |
| KATHY S FRIEDHOFF | PO BOX 143 | | | CAMP POINT | IL | 62320 | | 6002 | Various | | | | | $8.36 |
| KATHY SCOGGINS | 232 E BAYSHORE ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.25 |
| KATHY SHELTON | 3415 BLONDO STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $0.03 |
| KATHY SLUSSER | 2230 WILDFLOWER CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.89 |
| KATHY STILSON | 2421 12TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.88 |
| KATHY SWALVE | 2808 W FLORENCE RD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $9.64 |
| KATHY SWINEY | HC 4 BOX 51A | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.93 |
| KATHY WITTKOPF | 1371 CARRIAGE DR | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $8.08 |
| KATHY WOODALL | PO BOX 261 | | | SACO | MT | 59261 | | 6002 | Various | | | | | $4.41 |
| KATI HUMPHRIES | 934 ROSEMARY RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.48 |
| KATI OWEN | N1695 RIDGE STREET | | | VULCAN | MI | 49892 | | 6004 | Various | | | | | $1.00 |
| KATI SUAREZ | 9056 VALLEY ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $2.00 |
| KATIE (CANIN HEIDEN | H2743 BLACKBERRY RD | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $8.79 |
| KATIE ADAMS | 434 HIGHLAND AVE | | | ELDERON | WI | 54429 | | 6004 | Various | | | | | $30.00 |
| KATIE ANDERSON | 8450 82ND ST APT 204 | | | PLEASANT PRAIRI | WI | 53158 | | 6002 | Various | | | | | $4.00 |
| KATIE AURICH | 1467 N FOWLER AVENUE | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $15.02 |
| KATIE BARNISH | 308 S TENNESSEE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.86 |
| KATIE BAXTER | 1011 PARK AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.62 |
| KATIE BLUNT | 439 N CODDINGTON AVE | | | LINCOLN | NE | 68528 | | 6004 | Various | | | | | $40.00 |
| KATIE BRONSON | 71145 N SUNSET ST | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $5.00 |
| KATIE BRUECHERT | 2329 S 23RD STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $8.98 |
| KATIE BUCZAK | 2811 COUNTY ROAD 82 NW | | | ALEXANDRIA | MN | 56308 | | 6004 | Various | | | | | $3.00 |
| KATIE BURNETT | PO BOX 141 | | | RIVERSIDE | UT | 84334 | | 6002 | Various | | | | | $3.75 |
| KATIE DALRYMPLE | 4275 INDIANHEAD RD | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $5.67 |
| KATIE DIEHL | 500 E 25TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KATIE DOLAN | 10067 W FOX BRUSH DR | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $0.36 |
| KATIE DRETSKE | 147 EASTRIDGE DR UNIT #8 | | | BERLIN WI | WI | 54923 | | 6004 | Various | | | | | $5.00 |
| KATIE FILLMORE | 260 N 200TH E | | | HUNTINGTON | UT | 84528 | | 6002 | Various | | | | | $8.49 |
| KATIE FORD | 459 W 600TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $10.00 |
| KATIE FREDERICK | 55698 PEPIN RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.26 |
| KATIE GAUTHIER | 1420 GREEN BAY ST | APT 100 | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $25.00 |
| KATIE GLOVER | 210 S 300 E | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $0.27 |
| KATIE GRAHAM | BOX 1274 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $8.36 |
| KATIE HILGENDORF | 717 W LEATHER AVE | | | TOMAHAWK | WI | 54487 | | 6004 | Various | | | | | $30.00 |
| KATIE HODGDEN | 708 LINCOLN ST | | | JEFFERSON | SD | 57038 | | 6002 | Various | | | | | $3.53 |
| KATIE HOFER | 3400 E. RIVER VALLEY ST. #G407 | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $5.00 |
| KATIE HOFFMAN | 1820 AVE D | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.63 |

In re Prairie Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATIE HOHENSEE | 2783 LAUREN RD | | | DULUTH | MN | 55804 | | 6004 | Various | | | | | $10.00 |
| KATIE HOLMES | 812 21ST ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $2.00 |
| KATIE JACOBSON | 2115 PINE ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.36 |
| KATIE KASAT | 3101 WASHINGTON ST APT #69 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| KATIE KAY | 2315 PARK LN SE | LOT 1A | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| KATIE KINGSLEY | 1909 19TH AVE UNIT D | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $13.00 |
| KATIE KUCIREK | 6215 10TH STREET SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| KATIE KUNKEL | PO BOX 35 | | | WODEN | IA | 50484 | | 6002 | Various | | | | | $8.16 |
| KATIE KUNZ | 1300 BERKSHIRE CT # 103 | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $4.63 |
| KATIE L GEURTS | 221 PINE AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $4.82 |
| KATIE LOEHLEIN | 6740 S ROAD S | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $0.58 |
| KATIE LYNN HELBING | 6245 32ND AVE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $1.97 |
| KATIE MCMILLAN | 2143 WEST ROSTON AVENUE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $5.25 |
| KATIE MUHL | 1132 NORDIC LN | | | SLINGER | WI | 53086 | | 6002 | Various | | | | | $4.27 |
| KATIE NASS | 2384 KEY WAY | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.66 |
| KATIE OLKOWSKI | 517 LYNNE ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $9.00 |
| KATIE OURADNIK | 2950 MILLER ROAD | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $3.00 |
| KATIE PETRAY | 5077 13TH ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| KATIE PIEHL | 7262 377TH CIRCLE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.16 |
| KATIE POOLE | 2404 48TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $4.00 |
| KATIE POTTER | 1455 GRANT | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.40 |
| KATIE QUINN | 369 N. WESTHAVEN DR | APT M102 | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $9.99 |
| KATIE ROOT | 1900 N 2225 W | APT. 324 | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $36.00 |
| KATIE ROYSTON | 934 W 6TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $2.68 |
| KATIE RUSH | 43250 ROAD 805 | | | MERNA | NE | 68856 | | 6002 | Various | | | | | $3.62 |
| KATIE RUTENBECK | 502 LOGAN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $7.15 |
| KATIE SCHUELKE | E4030 BAGS HILL RD. | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $24.00 |
| KATIE SHIELDS | 320 41ST ST S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $20.00 |
| KATIE SPICER | 40016 134TH ST | | | GROTON | SD | 57445 | | 6002 | Various | | | | | $4.47 |
| KATIE TOMASHEK | 206 ALGOMA BLVD | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $1.00 |
| KATIE VOSS | 348 NE 2ND STREET | | | AVOCA | MN | 56114 | | 6004 | Various | | | | | $3.00 |
| KATIE WALLACE | 5584 LASLEY POINT RD. | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $10.00 |
| KATIE WESTRUM | GENERAL DELIVERY | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| KATIE WONDRASH | 318 JACKSON ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $9.97 |
| KATIEMAY FALK | 1037 B HUNT AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.16 |
| KATILYN D LINDER | 173 S OAK ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $5.59 |
| KATINA SMALL | 400 BLAINE ST APT 17 | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $0.60 |
| KATLYN ANN SIMON | 5804 HALLEY WAY APT 307 | | | MADISON | WI | 53718 | | 6002 | Various | | | | | $5.86 |
| KATLYN KRANHOLD | 310 JAMIE CIR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.81 |
| KATLYN VANVOORHIS | 2101 GEORGIA AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $25.00 |
| KATLYNN FOSTER | 205 N MOUND ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.38 |
| KATLYNNE M WARNE | 612 5TH AVE NE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $5.73 |
| KATRICE MCNEAL | 6777 SCHROEDER RD APT 3 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| KATRIN KOPP | 946 IMPERIAL ST | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $9.01 |
| KATRINA ANDREWS | 8988 W CANTERBURY ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.14 |
| KATRINA BALOG | W3263 ELM RD | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $3.80 |
| KATRINA BLAISDELL | 515 N. MAINE ST | | | LAKE MILLS | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| KATRINA CALHOON | 711 S DAVIESS ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.58 |
| KATRINA FRANCIS | PO BOX 2362 | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $7.07 |
| KATRINA HOIST | 116 WEBSTER ST | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $3.33 |
| KATRINA K LOVELL | 31026 293RD ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.86 |
| KATRINA LANGHOLFF | N2275 COUNTY ROAD K | | | SHARON | WI | 53585 | | 6004 | Various | | | | | $1.00 |
| KATRINA M BILLINGS | 2819 N JULIA ST APT 101 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.68 |

In re Prairie Street Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KATRINA MAZANET | 8101 MAYO DR. | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $3.00 |
| KATRINA MEEUWSEN | 868 SHAWANO AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $4.00 |
| KATRINA MOE | W2785 SIEVERT RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $3.32 |
| KATRINA NIX | 2252 A W MARIPOSA PKWY | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.86 |
| KATRINA PASHOLK | 603 RIDGE RD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| KATRINA RASKIE | 206 FOUNTAIN HILLS BLVD | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $2.47 |
| KATRINA SEVERANCE | 3477 WYNDING RIDGE WAY | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.86 |
| KATRINA SKOVERA | 3466 E PARISWAY APT 7 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.85 |
| KATRINA WALLACE | 605 IMPERIAL WAY APT 33 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.62 |
| KATRINA WRIGHT | POB E MAXWELL ST # 263202 | | | MAXWELL | NE | 69151 | | 6002 | Various | | | | | $2.96 |
| KATRINA ZENK | 80083 265 TH ST. | | | HOLLANDALE | MN | 56045 | | 6004 | Various | | | | | $3.00 |
| KATRINA ZWILLING | 16781 105TH AVE NE | | | FOLEY | MN | 56329 | | 6002 | Various | | | | | $5.26 |
| KATRYN CHAPLIN | 2036 SHERMAN ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $9.12 |
| KATTIE HANSON | 417 LILLY LANE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $32.99 |
| KATTIE SMITH | 6611 29TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $1.00 |
| KATURA LORN WHISTLER KESSEL | 39423 HOMESTEAD AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.73 |
| KATY BERRY | 2403 S 48TH STREET | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $60.00 |
| KATY CLAYCOMB | 2395 WEST TANA ST | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $14.00 |
| KATY EMILY BROOKSBY | 4269 S 2700TH E | | | HOLLADAY | UT | 84124 | | 6002 | Various | | | | | $0.36 |
| KATY GONZALEZ | 2326 40TH ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $27.00 |
| KATY MCBRIDE | 1618 JENSEN ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.77 |
| KATY PUTNAM | 3125 BIRCH MTN RD | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $4.64 |
| KATY RAMSBACHER | 1420 NICHOLAS DRIVE | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $25.00 |
| KAUPPILA FAMILY | 556 W HARDING AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.12 |
| KAY (KATHLEE DAVIS | 308 W JEFFERSON ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $8.22 |
| KAY BASCH | 1810 9TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $1.18 |
| KAY BEER DISTRIBUTING COMPANY | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | 2430 | Various | | | | | $680.04 |
| KAY BLANCHARD | 322 E NORPORT DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.85 |
| KAY DOERING | 408 YELLOWSTONE AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.93 |
| KAY E MARTIN | 4500 N PROVIDENCE AVE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.71 |
| KAY GASSNER | W6029 TOWER RD | | | BURNETT | WI | 53922 | | 6002 | Various | | | | | $7.97 |
| KAY GRANT | 1450 GILMORE AVE | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $7.26 |
| KAY HANSEN | 2427 LIBERTY AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.58 |
| KAY HELD | 242 SIMON DRIVE | | | HARTFORD | WI | 53027 | | 6004 | Various | | | | | $12.00 |
| KAY HILLMAN | RT 1 BOX 68 | | | SYRACUSE | NE | 68446 | | 6004 | Various | | | | | $21.46 |
| KAY HINKENS | 618 MICHIGAN LANE CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.88 |
| KAY KARTEN | PO BOX 188 | | | SILVER CITY | IA | 51571 | | 6002 | Various | | | | | $3.64 |
| KAY KRUMENAUER | 1830 LOSEY BLVD S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $39.03 |
| KAY L ABRAHAM | 2035 MITCHELL ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $6.58 |
| KAY L LANGE | 6555 ROAD V | | | BRUNING | NE | 68322 | | 6002 | Various | | | | | $0.66 |
| KAY LEEDS | 1695 HIGHWAY 35 # 19 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.81 |
| KAY STILSON | 1816 13TH ST | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $9.00 |
| KAY STUETTGEN | N7947 BAYVIEW RD | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $4.58 |
| KAY VANROSSUM | 1285 WITTMANN PARK LN APT 5 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.00 |
| KAY WHITNEY | 3135 ECLIPSE DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.85 |
| KAYANNA RUZICKA | 1125 DOVER ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| KAYATANA GRAHAM | 4903 SPENCER LAKES DR APT 93 | | | ARLINGTON | TX | 76001 | | 6002 | Various | | | | | $2.99 |
| KAYCEE J KONVALIN | 31648 272ND ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.93 |
| KAYCEE MYRSTOL | PO BOX 784 | | | BIG TIMBER | MT | 59011 | | 6002 | Various | | | | | $5.04 |
| KAYCI A MILLER | PO BOX 238 | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $2.27 |
| KAYCI CONDE | 336 S 2025TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.88 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAYCIE SHEALY | 6326 FINNEY ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| KAYDEN HALE | 622 COLLINS RD APT 7 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| KAYDEN HEINEN | 317 S PLUM ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $2.38 |
| KAYE BAUKNECHT | 1012 ST CLAIR ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.86 |
| KAYE E KNIGHT | 4401 S 27TH ST APT B14 | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $4.44 |
| KAYE WILKENS | 29937 400TH AVE NE | | | GRYGLA | MN | 56727 | | 6002 | Various | | | | | $3.84 |
| KAYLA BIRD | 179 KONKOLVILLE RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| KAYLA BLACK | 84 HAWTHRON WEST | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $15.50 |
| KAYLA BOONE | 2618 FORREST AVE | APT B | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $1.00 |
| KAYLA COLE | 3210 GILBERT ST. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $3.00 |
| KAYLA CORRELL | 7705 LOON CT SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $27.45 |
| KAYLA DEPIES | 42 CUMBERLYNN CIRCLE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $10.00 |
| KAYLA DOODY | 2205 A MARSHALL ST APT 2 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| KAYLA DUCHATEAU | 621 SOUTH MONROE AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $25.00 |
| KAYLA E. FISCHER | 1807 N 9TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| KAYLA ERICKSON | 417 S. 5TH ST. | | | OAKES | ND | 58474 | | 6004 | Various | | | | | $15.30 |
| KAYLA FORAN | 125 E EVERETT ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.30 |
| KAYLA GARD | 132 BRIDGE ST #65 | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $5.56 |
| KAYLA GENS | 36 SOUTHVIEW DRIVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $35.00 |
| KAYLA GRIES | 1110 HURON STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $30.00 |
| KAYLA HACKNEY | 110 ALGOMA BLVD 1 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| KAYLA HATFIELD | 3027 MYRTLE AVE | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $2.00 |
| KAYLA HERMANSON | 1818 1ST ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| KAYLA JACKSON | 405 RAYMOND STREET | | | FRIENDSHIP | WI | 53934 | | 6004 | Various | | | | | $24.00 |
| KAYLA JANUS | 991 ALDRIN ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| KAYLA KAMPA | 906 9TH AVE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $69.36 |
| KAYLA KINCAID | 809 ANAMOSA ST | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $8.11 |
| KAYLA KLENKE | N2039 CTY ROAD E | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $3.27 |
| KAYLA LIEBHAUSER | N3894 LAWRENCE RD | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $4.99 |
| KAYLA LITERSKI | 2450 WILLOW DR. # D | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $23.00 |
| KAYLA M JONES | 1102 7TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $6.71 |
| KAYLA M WESTPHAL | 1900 BUNKER HILL CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.90 |
| KAYLA M. LYONS | 304 W 4TH AVE APT 34 | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.15 |
| KAYLA MYERS | 9848 S SPRUCE DALE DR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $7.86 |
| KAYLA POTTER | 1507 41ST ST NW | APT 15 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $65.28 |
| KAYLA REGISTER | 1040 TAYLOR LAKE RD | | | EAGLE RIVER | WI | 54521 | | 6004 | Various | | | | | $25.00 |
| KAYLA SCHMIDT | 1122 N MAIN ST APT 3 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.49 |
| KAYLA SCHUH | 736 8TH ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $8.28 |
| KAYLA SERRANO | 1241 HARVEY ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $12.00 |
| KAYLA SIMMONS | 2920 NEBRASKA DRIVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| KAYLA SMITH | 200 SUNSET DR | | | IOLA | WI | 54945 | | 6004 | Various | | | | | $3.00 |
| KAYLA SNIDER | 10903 E MAIN | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.65 |
| KAYLA SUE BODENBACH | 3633 CHERRYVALE CIR UNIT 9 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.93 |
| KAYLA WADLEY | 58602 200TH AVE | | | KELLOGG | MN | 55945 | | 6004 | Various | | | | | $6.00 |
| KAYLA WILDER | 513 10TH AVE S.W | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KAYLAN BRAFFORD | 1104 HUDSON AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $1.81 |
| KAYLE ROBECK | 22373 LAKEVIEW ROAD | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $3.00 |
| KAYLEA FILLMORE | 907 FOX CREEK DRIVE #3 | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $40.00 |
| KAYLEA MULLENDORE | 2014 HOWARD AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $32.00 |
| KAYLEE BURNS | 3301 COLLEGE ST SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $30.70 |
| KAYLEE DODSON | 18934 62ND AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| KAYLEE ELDER | 2332 W 5900 S | | | ROY | UT | 84067 | | 6004 | Various | | | | | $23.00 |
| KAYLEE FORSGREN | 874 N MAIN ST | | | MANTUA | UT | 84324 | | 6002 | Various | | | | | $1.45 |

In re Pro-Street Operations LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAYLEE JOHNSON | 9089 BLUEBERRY 23.5 LN | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $45.00 |
| KAYLEE NEWMAN | 400 2ND STR S.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $2.85 |
| KAYLEE SCHROEDER | 430 4TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $7.96 |
| KAYLEE SNYDER | 3617 S 3600 W | | | ROY | UT | 84067 | | 6004 | Various | | | | | $19.98 |
| KAYLEE WALTON | 2258 WINDING CREEK DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $10.00 |
| KAYLEEN KEEFER | 88 MAPLEWOOD AVE | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $10.00 |
| KAYLEEN MOSSER | 12312 115TH AVE | | | EDEN | SD | 57232 | | 6002 | Various | | | | | $3.84 |
| KAYLEEN SHORTEN | PO BOX 627 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $432.80 |
| KAYLEEN TRAN | 7708 PARK VIEW BLVD | | | LA VISTA | NE | 68128 | | 6002 | Various | | | | | $6.74 |
| KAYLEIGH EVANS | 27 LAKE ST | | | HOKAH | MN | 55941 | | 6002 | Various | | | | | $7.10 |
| KAYLEIGH HUMBERT | 1111 OVIATT ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.00 |
| KAYLEIGH LIPPOLD | 8984 S MIDVALLEY DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $9.48 |
| KAYLEIGH PRICE | 1753 N 400TH W # 103 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $3.12 |
| KAYLEIGH REIS | 502 W LAWRENCE ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $1.78 |
| KAYLENE BRUMBAUGH | 677 S 200TH E APT 5 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.37 |
| KAYLIA MILLER | 115 SOUTH RIVERFRONT DRIVE | APT 401 | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| KAYLIE SMITH | 536 EDITH AVE | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $19.98 |
| KAYLINE LABELLE | 217 7TH AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.55 |
| KAYLYN VENSOR | 7824 40TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $2.00 |
| KAYLYNE STOCKTON | 5211 55TH AVE SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $24.48 |
| KAYLYNN MCDOWELL | 401 GILLETTE ST APT 105 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.88 |
| KAYLYNNE PALMER | 501-B 8TH ST | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $4.00 |
| KAYSHA LOPE | 177 VALLEY RD | | | SHEBOYGAN FALLS | WI | 53085 | | 6004 | Various | | | | | $60.98 |
| KAYTA WILSON | 1315 N3RD ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $1.00 |
| KAYTEE PRODUCTS INCORPORATED | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | 3998 | Various | | | | | $168,632.86 |
| KAYTELYNN BURT | 303 S ERIE ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.00 |
| KAYTLIN RESOP | 204 FOURTH ST. | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.00 |
| KAZ HOWARD | W19158 LAKE VIEW DRIVE | | | ANIWA | WI | 54408 | | 6004 | Various | | | | | $3.00 |
| KAZIMIERA PIOTROWSKI | C/O BARBARA PIOTROWSKI | 12701 W WYNDRIDGE CT #201 | | NEW BERLIN | WI | 53151 | | 6002 | Various | | | | | $17.25 |
| KBS - KELLERMEYER BERGENSONS | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | | 01/04/19 - 01/17/19 | | | | | $88,771.78 |
| KE LA HE BERT | 122 W INTERLAKEN RD | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| KEAGEN QUILLMAN | 9892 RANGE LINE RD | | | ARGONNE | WI | 54511 | | 6004 | Various | | | | | $2.00 |
| KEANE FOSTER | R5620 MERIDIAN RD | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $0.38 |
| KEANEN SMART | 11966 SNOMA RD | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $4.19 |
| KECHA GADDY | 4013 55TH STREET | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $33.75 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | 8283 | Various | | | | | $326,760.19 |
| KEEGAN DITTBERNER | 1402 N 26TH STREET | APT 1 | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $57.18 |
| KEEGAN HATLEBACK | 127 1ST STREET | | | BROKAW | WI | 54417 | | 6004 | Various | | | | | $3.00 |
| KEEGAN KROENKE | N5667 SPRUCE ROAD | | | SHAWANO | WI | 54166 | | 6004 | Various | | | | | $1.00 |
| KEEGAN MILLER | W10838 FOX GLEEN ROAD | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $21.00 |
| KEELAN DELEEST | 1700 W GRANT ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.71 |
| KEELEY BYERS | 235 7TH AVE W | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $20.00 |
| KEELEY NOVAK | 101 SCHNEIDER ST | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $4.00 |
| KEELY MCKINESS | 19 STONY WAY | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.86 |
| KEELY WHITE | 845 W 8700 S | | | WILLARD | UT | 84340 | | 6004 | Various | | | | | $24.00 |
| KEENAN ARNETT | 145 N. AGENCY ST. | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $6.00 |
| KEENAN HEITKAMP | 1604 S 99TH ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $0.66 |
| KEGAN HRUZA | 15950 GOLD CIR | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $7.21 |

Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEGAN R FAIRCHILD | 505 S LIMITS AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $1.70 |
| KEGAN ZILLGES | 313 GREEN MEADOW DR | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.68 |
| KEGLEY/ LAUREN | STORE 018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8174 | Various | | | | | $22.40 |
| KEHINDA OJO | 6760 VALLEY MAPLE DREIVE | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $11.01 |
| KEIANNA BARRINGTON | 3194 S. 4880 W | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $27.98 |
| KEIFER ROSIO | 826 EAST WALNUT STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| KEIRA LLOYD | 4113 OLIVE STREET | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $20.00 |
| KEIRSTYN MANNIGEL | 601 A E BECKER RD | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $3.00 |
| KEISHA BICE | 1537 WESTCHESTER SQUARE EAST | #2 | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $3.00 |
| KEISHA MURPHY | SELENE # 105 PMB 300 | | | MARSHAL | MN | 56258 | | 6002 | Various | | | | | $3.01 |
| KEISHA QUINLAN | 316 ELMWOOD DR. | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $4.98 |
| KEISHLA GONZALEZ | 753 FRANKLIN STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $15.00 |
| KEISHYON DAVIDSON | 1010 VINE ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $6.00 |
| KEITH A. GARRETT | 214 OSBURNE ST | | | BRITTON | MI | 49236 | | 6002 | Various | | | | | $10.00 |
| KEITH ALEXANDER | 6949 MAPLE RIDGE RD | | | ALGER | MI | 48610 | | 6002 | Various | | | | | $5.04 |
| KEITH BALL | 505 WEST ST | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $16.98 |
| KEITH BELL | 3571 W HURON RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.88 |
| KEITH BURLINGAME | APT 808 | 3609 N WAYMAN CTK AVENUE | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.66 |
| KEITH DECKER | 2821 BRISTOL MOUNTAIN TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.92 |
| KEITH DOE | 1600 OHIO ST APT 15 | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $3.61 |
| KEITH DOERING | 106 E. TOBACNOIR ST. | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $10.00 |
| KEITH HABECK | 1582 GRANDVIEW RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.97 |
| KEITH HAGEN | 2526 BIG COULEE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.04 |
| KEITH HAUFE | E6015 HIGHWAY S | | | MARION | WI | 54950 | | 6002 | Various | | | | | $7.95 |
| KEITH HURT | 1295 EMERALD H | | | MEARS | MI | 49436 | | 6002 | Various | | | | | $6.00 |
| KEITH JACKSON | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.63 |
| KEITH JANSKY | 506 FOREST HOME DRIVE | | | FRANCIS CREEK | WI | 54214 | | 6004 | Various | | | | | $14.97 |
| KEITH JONES | 3220 MARY ST. APT. A4 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $160.00 |
| KEITH KLIPSTINE | N9531 SAPPHIRE CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.68 |
| KEITH KOWALZEK | 713 7TH AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $4.25 |
| KEITH KRANING | 1615 LOCUST RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $0.85 |
| KEITH LANCEY | 1100 4TH AVE S APT 306 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $7.79 |
| KEITH LATVA | 2967 GILBERT DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $21.25 |
| KEITH LEE | 307 11TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $22.00 |
| KEITH MCELMURY | 21209 COUNTY ROAD 33 | | | ALTURA | MN | 55910 | | 6004 | Various | | | | | $1.80 |
| KEITH MCNEIL | BOX 214 | | | MT VIEW | WY | 82939 | | 6002 | Various | | | | | $0.77 |
| KEITH MIELKE | 28178 POTOMAC STREET | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $20.40 |
| KEITH MOON | 2840 TWO MILE AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $2.82 |
| KEITH OTT | 800 S DUFF ST | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $2.11 |
| KEITH PALMER | 607 S TREMONT ST | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.74 |
| KEITH R GREEN | 1642 E 2700TH S | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $6.77 |
| KEITH RODENKIRCH | 18 GREENBRIAR CIR | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.96 |
| KEITH SOMMER | 80275 FAIRVIEW DR | | | MERNA | NE | 68856 | | 6002 | Various | | | | | $8.11 |
| KEITH SPOKLIE | 187 E 2ND N | | | RIGBY | ID | 83442 | | 6004 | Various | | | | | $278.50 |
| KEITH SRADER | 4129 MORGAN AVE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $12.00 |
| KEITH STEFFENSMEIER | PO BOX 226 | | | CLARKSON | NE | 68629 | | 6002 | Various | | | | | $4.27 |
| KEITH STEMPKE | 48 OPEN BUCKLE RD | | | VAUGHN | MT | 59487 | | 6002 | Various | | | | | $6.30 |
| KEITH SWEET | 992 SMITHFIELD DR | | | LUANA | IA | 52156 | | 6002 | Various | | | | | $2.88 |
| KEITH UGAZ | 542 SHADETREE TRAIL | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| KEITH ULBERG | 2036 CRESCENT AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.92 |
| KEITH VANPAY | 2665 KENHILL DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $2.03 |

In re Popular Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEITH WALDO | 2900 NW CROSSING DR | APT 206 | | BEND | OR | 97703 | | 6004 | Various | | | | | $20.00 |
| KEITH WELCH | 714 E 3RD ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| KEITH WENDT | BOX 5131 | | | LAKE CRYSTAL | MN | 56055 | | 6002 | Various | | | | | $35.00 |
| KEITH ZIETZ | 417 GESSELL AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| KEITH ZIMMERMAN | N5393 SCHREIBER ROAD | | | JOHNSON CREEK | WI | 53038 | | 6004 | Various | | | | | $17.17 |
| KEITHIA JONES | 1115 S 56TH ST | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $4.25 |
| KEITHY STANDINGROCK | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $5.56 |
| KELBY HENKE | 4675 CTY RD C | | | VESPER | WI | 54489 | | 6004 | Various | | | | | $15.00 |
| KELCEY FIXEN | PO BOX 205 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $1.70 |
| KELCY LIND | 1614 WINDSOR DR APT 6 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.10 |
| KELEE ADAMS | 216 HILLVIEW RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.53 |
| KELESY MUELLER | 708 GREIG TRL | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $40.00 |
| KELI BURRIS | 3053 NE WELLS RD | | | BEND | OR | 97701 | | 6004 | Various | | | | | $15.03 |
| KELLE KENDRICK | 4728 BARDWELL DR | | | CDA | ID | 83815 | | 6004 | Various | | | | | $7.20 |
| KELLEE GIBBS | 2586 W BETH LOOP | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $2.60 |
| KELLEE MCGOWAN | PO BOX 36 | | | LANSING | MN | 55950 | | 6004 | Various | | | | | $6.00 |
| KELLEE SHANTLER | 13525 E. 25TH AVE. | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $12.15 |
| KELLEE THOMPSON | 1804 ELK ST LOT 207 | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $7.75 |
| KELLEIGH WISE | 4755 HAYES AVE LOT 41 | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $2.00 |
| KELLEN BARKER | 19211 SPYGLASS COURT | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $20.00 |
| KELLEN T. DOPP | 2853 SWEET BASIL S | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $8.99 |
| KELLER FAMILY LIMITED PARTNERS | SUITE 210 | 448 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | 3260 | Various | | | | | $26,364.06 |
| KELLEY ALLEN | 2803 RACOON CRT | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $3.65 |
| KELLEY ARNETT | 27515 CHAMBERS ROAD | | | CULDESAC | ID | 83524 | | 6004 | Various | | | | | $4.94 |
| KELLEY BAUMANN | 2722 22ND AVENUE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $40.00 |
| KELLEY DOHLBY | 2421 PROSPECT ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.88 |
| KELLEY FOX | GET | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $15.00 |
| KELLEY HEUER | 1124 N BROADWAY | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.01 |
| KELLEY STEPP | 4530 THURSTON LN | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $4.00 |
| KELLEY STOREY | 1253 6TH ST. | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $24.00 |
| KELLI BRYANT | 10052 LANDMARK DR. | | | ROCK FALLS | IL | 61071 | | 6004 | Various | | | | | $28.00 |
| KELLI BUBOLTZ | 906 N 2ND ST | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $9.95 |
| KELLI DETTMAN | 3502 CEDAR CT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| KELLI EZDON | 1715 N LODGE DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| KELLI FORBORD | 4923 PEVERO DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $9.26 |
| KELLI HARGREAVES | 3224 SHANDA CT | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $9.40 |
| KELLI HOWARD | 14706 HARVEY OAKS AVE | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $5.01 |
| KELLI KRUGER | 2100 STADE LN | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $2.68 |
| KELLI L CUMMINGS | 1015 E DEERHAVEN | | | DALTON | ID | 83815 | | 6002 | Various | | | | | $8.27 |
| KELLI M WANNA | 205 CARSTENS DR | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.11 |
| KELLI MELAND | 419 EAST 13TH AVE | | | WEBSTER | SD | 57274 | | 6004 | Various | | | | | $10.00 |
| KELLI OLDENBURG | 1804 SOUTH 23RD | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $5.02 |
| KELLI RAMSDELL | 1410 N F ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $2.93 |
| KELLI ROWLEY | W3166 GREEN ISLE DRIVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.95 |
| KELLI SLEGER | 2443 LAWERENCE DR. | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $34.00 |
| KELLI YATES | 216 WEST MAIN STREET | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $32.00 |
| KELLIE A. CURTIN | 214 S HURON ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.36 |
| KELLIE BENDER | 417 N SUMMIT AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $3.73 |
| KELLIE DANIELIAN | 344 S 1990 E | UNIT 5 F | | SAINT GEORGE | UT | 84790 | | 6004 | Various | | | | | $48.00 |
| KELLIE FLORES | 1424 MAIN STREET | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $2.00 |
| KELLIE GONZALEZ | 520 21ST ST | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $1.00 |
| KELLIE GRAHAM | 947 W WELTER DR | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $20.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLIE MCCOY | 202 N PATERSON ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| KELLIE PUGH | 315 S ST SE | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $72.42 |
| KELLIE WHITMORE-KOCH | 405 PINE ALY | | | MONTROSE | IA | 52639 | | 6002 | Various | | | | | $7.51 |
| KELLIE YARBROUGH | 10610 SOUTH 48TH STREET | | | PHOENIX | AZ | 85044 | | 6002 | Various | | | | | $94.77 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | 6550 | Various | | | | | $9,693.67 |
| KELLSSEY WOLOSEK | 787 DEPOT ST | | | MANAWA | WI | 54949 | | 6002 | Various | | | | | $2.03 |
| KELLY A MANKEE | PO BOX 311 | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $7.95 |
| KELLY A THOMPSON | 1300 DODGE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $4.44 |
| KELLY A. KJARLAND | 1710 PINEWOOD RD SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $10.00 |
| KELLY ANDERSON | 1019 N MARIEN ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.21 |
| KELLY ARNTSON | 18744 COUNTY HIGHWAY 25 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $3.12 |
| KELLY ASKIN | 2766 N ROBINSON DR APT 2 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.86 |
| KELLY AXFORD | 1019 41ST ST NW | APT 111 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $22.00 |
| KELLY BARKER | 2416 REGINALD HL | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.23 |
| KELLY BATES | 862 SOUTH 45TH PLACE | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $4.00 |
| KELLY BAUER | W5045 26TH RD | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $3.04 |
| KELLY BEALE | 169 W 4TH BOX # 213 | | | NELSON | NE | 68961 | | 6002 | Various | | | | | $2.11 |
| KELLY BECKETT | 304 MORNINGSIDE AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.95 |
| KELLY BILLMAN | 5295 WHITE PINE DR | | | LARSEN | WI | 54947 | | 6002 | Various | | | | | $7.70 |
| KELLY BRAWDERS | 42 ROCKWELL AVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| KELLY BROTZ | 6232 DEER PATH TRAIL | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $7.00 |
| KELLY CANTERBURY | 1800 N NICOLAS | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.42 |
| KELLY CHAD CONNELL | 2886 SINKS CANYON RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.32 |
| KELLY CHANEY | 555 MUSTANG LANE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $37.00 |
| KELLY CHARNEY | 10324 N BAY RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $4.08 |
| KELLY CHRISTENSEN | 130 BOX ELDER TRL # E12 | | | GLENROCK | WY | 82637 | | 6002 | Various | | | | | $2.77 |
| KELLY COCHRAN | 9011 E. SOUTH RIVER WAY | | | MILLWOOD | WA | 99212 | | 6004 | Various | | | | | $30.00 |
| KELLY COOKSON | N8728 RIVER RD | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $10.00 |
| KELLY COULT | PO BOX 24 | | | AMBOY | MN | 56010 | | 6002 | Various | | | | | $0.74 |
| KELLY CRAWFORD | 3609 SUNDET RD | | | EAU CLAIRE | WI | 56703 | | 6004 | Various | | | | | $25.00 |
| KELLY D ANDERSON | 1902 E I ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $0.36 |
| KELLY DEGROOT | 1341 S BAHNSON AVE | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $7.78 |
| KELLY DILLARD III | 573 COUNTY RD J APT #6 | | | ROBERTS | WI | 54023 | | 6004 | Various | | | | | $2.00 |
| KELLY DIXON | 7217 TIMBERLAKE DR SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $21.25 |
| KELLY DOTY | 1129 S MULBERRY ST | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $68.00 |
| KELLY DRIFTWOOD | 313 EDGAR ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $4.41 |
| KELLY FELTHEIM | 1576 PARK HAVEN ROAD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $10.00 |
| KELLY FIRKUS | 1910 RIDGEWOOD CT | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $9.75 |
| KELLY FOEGEN | 1001 S ONEIDA ST APT 1A | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.34 |
| KELLY FRICKE | 1070 EASTBAY AVE | | | BALATON | MN | 56115 | | 6002 | Various | | | | | $3.42 |
| KELLY GASTELUM | 4206 SOUTH 36 AVE. | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| KELLY GLASER | 2456 WHISTLING SWAN COURT | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.00 |
| KELLY GUDIE | N1095 LAUDER BACK ROAD | | | LACROSSE | WI | 54601 | | 6004 | Various | | | | | $2.00 |
| KELLY HAGENBUCHER | 2201 APPLE COURT | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $26.00 |
| KELLY HARJU | 615 S 200TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.51 |
| KELLY HENNING | 904 BARTLETT AVE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $2.50 |
| KELLY HESS | 464 SUNLIGHT DR | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.22 |
| KELLY HIRSCH | 1001 W MAPLE ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $7.92 |
| KELLY HOFFMAN | 614 S. 8TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $19.97 |
| KELLY HOWARD | 1304 KANE ST APT 1 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.90 |
| KELLY HUFFMAN | 378 LUPINE RIDGE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.19 |
| KELLY HUNTER | RR 2 BOX 4502 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.33 |
| KELLY J MCCULLOUGH | 4919 N 61ST ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |

In re: Imperium Foods Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELLY JEAN ALEXANDER | 3641 CHERRYVILLE AVE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.03 |
| KELLY JEFFREY | W5640 CANARY RD | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $67.32 |
| KELLY JOHNSON | 445 E 500TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.78 |
| KELLY JONDREAU | PO BOX 362 | | | WILLIAMS BAY | WI | 53191 | | 6004 | Various | | | | | $89.98 |
| KELLY JONES | 520 4TH AVENUE EAST | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $44.00 |
| KELLY K GERBER | N6951 WOODSIDE HILLS DR | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $6.14 |
| KELLY KLEIN | 704 13TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.85 |
| KELLY KUGLER | 4624 HALLCLIFFE RD | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $0.58 |
| KELLY KUNSMAN | 595 JENSEN ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $9.86 |
| KELLY L JONES | 160 N CRANBERRY AVE | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $8.63 |
| KELLY LECHER | 144 N LAKE ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| KELLY LENZENDORF | 809 WOODWARD DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| KELLY LOIBL | 417 E MAIN ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $3.92 |
| KELLY LOYD | 742 COUNTY ROAD 550 E | | | ALBION | IL | 62806 | | 6002 | Various | | | | | $3.12 |
| KELLY M. HAMILTON | 508 E ANNIE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.73 |
| KELLY MALLORY | 601 JACKSON STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.95 |
| KELLY MC INTYRE | 113 1/2 N WASHINGTON ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $1.00 |
| KELLY MCDERMOTT | 1017 ERIC LANE | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $15.00 |
| KELLY MCMANUS | PO BOX 10251 | | | BOZEMAN | MT | 59719 | | 6002 | Various | | | | | $8.71 |
| KELLY MILLER | 1202 MCKENNA BOULEVARD APT. 301 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $59.00 |
| KELLY NOSS | 715 SHERMAN ST | | | SHEFFIELD | IA | 50475 | | 6004 | Various | | | | | $49.98 |
| KELLY OLSON | 510 RIVERSIDE DR | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $61.96 |
| KELLY ORTON | 16 AIRPORT RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.15 |
| KELLY POQUETTE | 1109 COPRINUS DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.68 |
| KELLY REMONDINI | 310 5TH ST | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $4.00 |
| KELLY ROBINSON | 711 FRITZIE AVE | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $25.00 |
| KELLY RUE | 410 E LEOTANIE LN | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $5.84 |
| KELLY RUSSELL | 1940 5TH ST SO | | | WIS RAPIDS | WI | 54494 | | 6002 | Various | | | | | $0.36 |
| KELLY RYAN | 6431 WAZEECHA RIDGE CT | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.88 |
| KELLY RYAN-KUZULKA | 265 19TH. STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $34.00 |
| KELLY S WUSSOW | F1824 CTY HWY N CARD | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $1.34 |
| KELLY SAYLER | PO BOX 1508 | | | LOLO | MT | 05847 | | 6002 | Various | | | | | $15.51 |
| KELLY SCHAFER | N15445 ROMADKA AVE | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $6.33 |
| KELLY SCOVELL | 823 BADER ST APT E | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $4.41 |
| KELLY SPOONER | 2116 COLONY CT UNIT 7 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $10.00 |
| KELLY STEFFEK | W158N10165 SHOSHONE CT | | | GERMANTOWN | WI | 53022 | | 6002 | Various | | | | | $5.92 |
| KELLY STEWART | 620 E CENTER ST | APT 1 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| KELLY STLOUIS | E9465 LANDSCAPE LN | | | FREMONT | WI | 54940 | | 6002 | Various | | | | | $6.68 |
| KELLY STOFLET | 719 E. CHESTNUT ST. APT. 3 | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $4.00 |
| KELLY STRNAD | 1811 SYLVAN WAY | | | WEST BEND | WI | 53095 | | 6666 | Various | | | | | $6.99 |
| KELLY TESCH | 1321 MARCIA AVE APT 1 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $8.99 |
| KELLY THOMAS | 5108 WEST 158TH STREET | | | OVERLAND PARK | KS | 66224 | | 6004 | Various | | | | | $23.00 |
| KELLY VAN HOUDT | PO BOX 1243 | | | MALTA | MT | 59538 | | 6004 | Various | | | | | $7.99 |
| KELLY VANDERA | 115 S WALNUT ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $8.88 |
| KELLY VANNESS | 213 E CLAY ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.30 |
| KELLY VANZEELAND | 1326 BUCHANAN RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.19 |
| KELLY WAMBOLDT | W12911 RIVER ROAD | | | BOWLER | WI | 54416 | | 6004 | Various | | | | | $1.00 |
| KELLY WELTZ | 1216 EDGEWATER AVENUE | | | SIOUX CITY | IA | 51109 | | 6004 | Various | | | | | $16.00 |
| KELLY WENDELKEN | 300 1ST AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $8.95 |
| KELLY WETMORE | 3067 SO 40TH STREET | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $2.00 |
| KELLY WILDING | W247N7263 LYNN MARIE CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.05 |
| KELLY WILSON | 16196 SUNSET TRAIL | | | PINE CITY | MN | 55063 | | 6004 | Various | | | | | $6.40 |
| KELS TENDER LAWN CARE | 320 E ROAD 140 | | | SCOTT CITY | KS | 67871 | | 6569 | Various | | | | | $2,115.00 |

In re Pepper Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KELSEA JENSEN | 24232 GRASS LAKE RD | | | WINSTED | MN | 55395 | | 6004 | Various | | | | | $3.06 |
| KELSEY A. JANNI | 101 N MILL ST PO BOX # 81 | | | KASOTA | MN | 56050 | | 6002 | Various | | | | | $3.70 |
| KELSEY B STEELE | 34309 CTY RD # 111 | | | SAVAGE | MT | 59262 | | 6002 | Various | | | | | $2.93 |
| KELSEY BERNDT | 931 OWEN ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $25.00 |
| KELSEY BIRD | 2155 GRANT AVE APT 246 | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $4.00 |
| KELSEY C. LEWIS | 416 LINCOLN AVE | | | WILLOW LAKE | SD | 57278 | | 6002 | Various | | | | | $6.38 |
| KELSEY DORSETT | N4631 17TH DRIVE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $8.00 |
| KELSEY ELLISON | 33890 K22 | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $5.15 |
| KELSEY FAMILY | 2425 S 15TH ST LOT 64 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.19 |
| KELSEY FESENMAIER | 10578 301ST AVE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $6.19 |
| KELSEY HODOWANIC | 228 MOUNT WASHINGTON AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.04 |
| KELSEY JAKOBI | 2215 S MAPLE AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $0.55 |
| KELSEY JENNINGS | 3940 COUNTY ROAD 189 | | | PHILADELPHIA | MO | 63463 | | 6002 | Various | | | | | $6.52 |
| KELSEY KIRKPATRICK | 350 WASHINGTON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.11 |
| KELSEY KITOWSKI | 5551 SHERMAN ST | APT 105 | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $25.00 |
| KELSEY KLINGENBERG | 203 1ST AVE | | | BAYARD | IA | 50029 | | 6002 | Various | | | | | $0.58 |
| KELSEY KONECZNY | 510 23RD AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| KELSEY LUSTI | 9790 CHAMBERLAIN AVE | | | MONTICELLO | MN | 55362 | | 6004 | Various | | | | | $6.52 |
| KELSEY M SCHAEFER | 3181 COSS RD | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.27 |
| KELSEY MCDONNELL | 630 SUMMIT DR | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $7.37 |
| KELSEY MONSON | PO BOX 124 | | | FREEBORN | MN | 56032 | | 6002 | Various | | | | | $2.71 |
| KELSEY NEEDHAM | N1792 ORCHID WAY | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $5.10 |
| KELSEY PETERSEN | 320 MAIN ST PO BOX # 215 | | | CYRUS | MN | 56323 | | 6002 | Various | | | | | $1.81 |
| KELSEY R HAUSER | 1002 S 5TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $1.32 |
| KELSEY RHEAD | 5015 SOUTH REGAL STREET APT. I3068 | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $20.00 |
| KELSEY SALEM | 2222 10 1/2 AVE NW APT 8 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.41 |
| KELSEY SCHEIWE | 702 SHORT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| KELSEY SCHLEIF | 140 LAZEY LAKE DR | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $1.95 |
| KELSEY SCOFIELD | 9790 CHAMBERLAIN AVE | | | MONTICELLO | MN | 55362 | | 6004 | Various | | | | | $5.74 |
| KELSEY SWEENEY | 2778 PRAIRIE CIR | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $5.40 |
| KELSEY TOLLEFSON | PO BOX 954 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.68 |
| KELSEY WHITELEY | 3319 CENTER ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $10.00 |
| KELSHA PETERSON | 3047 W 8565TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.10 |
| KELSI GULLICKSON | 1316 FIELD CT | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $2.00 |
| KELSI WILLIAMSON | 1105 JOHNSON AVE | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $4.11 |
| KELSIE COTTON | 9747 QUIST AVE SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $0.82 |
| KELSO LEMEROND | 15504 WESTWOOD LN | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $0.85 |
| KELSON RICHA CASEY | 1020 WISCONSIN RIVER DR | | | PORT EDWARDS | WI | 54469 | | 6002 | Various | | | | | $10.00 |
| KELSY LUBER | 90674 477TH AVE | | | BUTTE | NE | 68722 | | 6002 | Various | | | | | $8.99 |
| KELVIN FARROW | 503 13 TH ST. NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KEM RICHSTEIN | 255 N OSBORNE ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $6.33 |
| KEMP SUDTHAPAN | 525 E BLUFF | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $5.02 |
| KEN A. MIELKE | 1444 W 3RD ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $6.93 |
| KEN ARMSTRONG | 529 JUNTURA CT SE | | | SALEM | OR | 97302 | | 6004 | Various | | | | | $12.77 |
| KEN BAILEY | 9862 SPRUCE CREEK COURT | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $5.00 |
| KEN BECKROW | 209 FOREST ST | | | FOX LAKE | WI | 53933 | | 6002 | Various | | | | | $3.37 |
| KEN BRIDGEFORD | PO BOX 36 | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $10.00 |
| KEN BRITTEN | 1420 GLENVIEW LN | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $5.95 |
| KEN CHRISTIANSON | 524 BALSAM ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $3.73 |
| KEN FORDEN | 212 4TH AVE E | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| KEN GERRITS | 320 N JACKSON ST | | | BOYD | WI | 54726 | | 6002 | Various | | | | | $8.14 |
| KEN HARE | 5021 CHAMBERS CREEK LP SE | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $21.25 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEN HARRIS | W2923 GRUENHAGEN ROAD | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $44.80 |
| KEN HEICHEL | 2007 CHURCH DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.92 |
| KEN HEIMENDINGER | 3280 HIGHWAY 218 | | | ORCHARD | IA | 50460 | | 6002 | Various | | | | | $3.07 |
| KEN HELFRICH | 42091 MCKENZIE HWY | | | SPRINGFIELD | OR | 97478 | | 6002 | Various | | | | | $2.00 |
| KEN KERR ELECTRIC | KENNETH KERR | 1307 9TH STREET SW | | WAUKON | IA | 52172 | | 5958 | Various | | | | | $96.62 |
| KEN KING | PO BOX 911 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $8.49 |
| KEN KNAPTON | 139 PARK AVE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.45 |
| KEN KRUPKA | BOX 95 | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $7.12 |
| KEN MEAD | 16031 GIBSON RD SW | | | TENINO | WA | 98589 | | 6004 | Various | | | | | $5.02 |
| KEN MILLER | 1508 36TH AVE S | | | SEATTLE | WA | 98144 | | 6002 | Various | | | | | $3.23 |
| KEN NARLOCH | 1613 DALEY AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.49 |
| KEN NOUANSISOUHAK | 1730 CECILY STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| KEN PEETERS | W9610 SPRUCE RD | | | BEAR CREEK | WI | 54922 | | 6002 | Various | | | | | $3.53 |
| KEN PETERSON | 2402 13TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.75 |
| KEN PFAFF | 821 RODGERS APT. 1 | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $5.00 |
| KEN PIRNIE | 1505 P ST P O BOX # 441 | | | AURORA | NE | 68818 | | 6002 | Various | | | | | $3.32 |
| KEN R JONES | BOX 1242 155 POPOAIGE | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.21 |
| KEN SCHRADER | 5349 VERLE RD | | | SUN PRAIRIE | WI | 53590 | | 6002 | Various | | | | | $0.74 |
| KEN SEELEY | 924 E 31ST AVE | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $25.00 |
| KEN STEDL | 2823 CONTINENTAL DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.66 |
| KEN WITT | PO BOX 34 | | | ELSIE | NE | 69134 | | 6002 | Various | | | | | $5.48 |
| KENDALL CUTHBERT | 439 S 100TH W | | | OREM | UT | 84058 | | 6002 | Various | | | | | $6.16 |
| KENDALL KUHL | 702 E HUGHSON ST | | | RANDOLPH | NE | 68771 | | 6002 | Various | | | | | $2.58 |
| KENDALL KUTCHER | 411 ROSENDALE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| KENDALL MYKISEN | 8270 COUNTY ROAD W | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $1.37 |
| KENDALL SCHWARZKOPF | 2226 155TH AVE | | | CLEAR LAKE | MN | 55319 | | 6004 | Various | | | | | $20.00 |
| KENDALLEEN JORGES | 4426 W WILLOW LN | | | BOISE | ID | 83703 | | 6002 | Various | | | | | $7.23 |
| KENDRA CARLSON | 1799 EDMISTON DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $9.42 |
| KENDRA ELLIOUS | 806 W GLENDALE AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.27 |
| KENDRA FISH | 1409 WESTERN AVENUE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| KENDRA HANSEN | 495 W PITTSBURGH | | | GUERNSEY | WY | 82214 | | 6002 | Various | | | | | $6.88 |
| KENDRA HOLMAN | 42561 GINGER AVENUE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $12.00 |
| KENDRA K BUCHANAN | 701 N CARICO ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $1.15 |
| KENDRA KRUSE | 1858 24TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.75 |
| KENDRA LINKE | 522 BUELL | | | RAVENNA | NE | 68869 | | 6004 | Various | | | | | $4.99 |
| KENDRA MELVILL | 3092 ARROWHEAD STREET | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $2.50 |
| KENDRA SANCHEZ | 74201 NORTH COUTURE LOOP | | | ARLEE | MT | 59821 | | 6004 | Various | | | | | $2.00 |
| KENDRA TROTTER | 5320 NORTH 26 STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| KENDRA VAN MATRE | 7556 N 1950TH BLVD | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $3.70 |
| KENDRA WEILER | 1741 4TH STREET SE | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $23.00 |
| KENDRA WIRTH | BOX 421 | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $1.00 |
| KENDRA WOODEN | 248 S. PINE | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $28.90 |
| KENDRA ZIMMERMAN | 1803 US HWY 87 EAST TRAILER 23 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.00 |
| KENDRICK HOWARD | 12871 SUMMITVIEW RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $3.11 |
| KENIA MORENO-AVILA | 645 CRAWFORD AVENUE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $40.00 |
| KENILWORTH HOME INC | 1201 ORANGE ST SUITE 600 | | | WILMINGTON | DE | 19801 | | 4782 | Various | | | | | $73,148.19 |
| KENLIE MCCALL | 515 TOWN AND COUNTRY LN | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $9.56 |
| KENLYN GRETZ | 3118 SUNRAY LN | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $30.00 |
| KENNA S NEILAN | PO BOX 347 | | | SPENCER | NE | 68777 | | 6002 | Various | | | | | $2.90 |
| KENNA UPHOFF | 4142 RIDGE ROAD | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $10.00 |
| KENNAH KONRAD | W 992 HOCHHEIM RD | | | THERESA | WI | 53091 | | 6004 | Various | | | | | $10.00 |
| KENNEDY BICKETT | 20905 442ND AVE S | | | LAKE PRESTON | SD | 57249 | | 6004 | Various | | | | | $94.97 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNEDY BUCK | 1740 SOUTH 8TH STREET WEST | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| KENNEDY BUSTA | 4066 PINE VIEW STREET | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $5.00 |
| KENNEDY JELLIS | 413 8TH AVE | | | BRANDON | SD | 57005 | | 6004 | Various | | | | | $6.00 |
| KENNEDY KING | 913 E NORA AVE | | | SPOKANE | WA | 99207 | | 6004 | Various | | | | | $28.85 |
| KENNEDY ROSENTHAL | 111 HUMBOLT LOOP | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $3.18 |
| KENNEDY STEVENS | 906 E CEDAR AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $3.26 |
| KENNEDY UNDERWOOD | 300 PASEO PINTO | | | SAN CLEMENTE | CA | 92672 | | 6002 | Various | | | | | $9.23 |
| KENNEDY/ HANNAH | STORE 4-042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5221 | Various | | | | | $45.78 |
| KENNETH ARENDS | 310 E LEONA AVE | | | PETERSBURG | NE | 68652 | | 6002 | Various | | | | | $5.07 |
| KENNETH B JOHNSON | N11547 POPPLE HILL RD | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $6.90 |
| KENNETH BAHLS | 304 N MAIN ST APT F | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $4.36 |
| KENNETH BECK | 113 RIVERVIEW 5 W | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $14.49 |
| KENNETH BEROSIK | PO BOX 1270 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $0.68 |
| KENNETH BRACKETT | 1425 E MURRAY ST LOT 54 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.53 |
| KENNETH BUNN | 1218 COUNTY ROAD II | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.74 |
| KENNETH BURKMAN | 1509 GARFIELD AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.08 |
| KENNETH BYER | 4421 MEADOW LAKES DR NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.82 |
| KENNETH C FELTMANN | 66 1ST AVE N | | | LESTER PRAIRIE | MN | 55354 | | 6002 | Various | | | | | $6.00 |
| KENNETH CARLTON | 2425 84TH ST | | | NEHAWKA | NE | 68413 | | 6004 | Various | | | | | $27.20 |
| KENNETH CHAIGNOT | 113 S. 2ND AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| KENNETH CHRISTENSEN | 597 N 300 W | | | MANTI | UT | 84642 | | 6004 | Various | | | | | $5.00 |
| KENNETH CLARK | 635 N. ERIE ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $6.18 |
| KENNETH CLARY | 406 SE 9TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.67 |
| KENNETH COOP | 111 ROBERSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $1.89 |
| KENNETH CORBETT | 2608 MONTANA AVE. APT.#202 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $5.02 |
| KENNETH COSGROVE | W4285 850TH AVE | | | SPRING VALLEY | WI | 54767 | | 6002 | Various | | | | | $0.47 |
| KENNETH CRIPPS | PO BOX 821 | | | GRASS RANGE | MT | 59032 | | 6002 | Various | | | | | $3.53 |
| KENNETH D HARPER | 665 E INMAN PKWY | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.30 |
| KENNETH D LARSEN | 222 W SUMMIT ST | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $2.38 |
| KENNETH DARR WHITSON | 696 S MAPLE ST | | | NELSON | NE | 68961 | | 6002 | Various | | | | | $1.04 |
| KENNETH DEMUTH | 508 E GLENBROOKE DR | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $21.25 |
| KENNETH ESTABROOK | 9431 MEREDITH AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $1.89 |
| KENNETH FELDT | 528 18TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $5.26 |
| KENNETH FRANK | 151 N EAGLE ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $84.98 |
| KENNETH GAGNON | 1 BALTIC AVE | | | SOUTH RANGE | MI | 49963 | | 6002 | Various | | | | | $4.03 |
| KENNETH GARCIA | 206 THOMAS AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| KENNETH GENE YENULONIS | 28789 N HIGHWAY 95 | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $0.44 |
| KENNETH GIPSON | RR 2 BOX 5683 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.42 |
| KENNETH GOETSCH | 16 PARKVIEW LANE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $70.99 |
| KENNETH HAGER | 628 MADISON ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.68 |
| KENNETH HANKS | PO BOX 83 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $0.63 |
| KENNETH HART | RR 3 BOX 9377 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.07 |
| KENNETH HECKEL | 2120 SHORE DRIVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $62.70 |
| KENNETH HELLER | 1022 BLUEBIRD ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.38 |
| KENNETH HENDERSON | 6824 X STREET | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $122.00 |
| KENNETH HICKS | 10601 MELMS RD | | | GENOA | IL | 60135 | | 6004 | Various | | | | | $8.96 |
| KENNETH HORN | N8543 STERLING AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $7.18 |
| KENNETH HOUSTON | 909 EATON ST | | | DUNLAP | IA | 51529 | | 6002 | Various | | | | | $4.88 |
| KENNETH HUFF | | | | | | | | 6004 | Various | | | | | $3.58 |
| KENNETH HYATT | PO BOX 753 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $3.07 |
| KENNETH J BODOH | N9850 JUNEBUG LN | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.85 |
| KENNETH JACOBSON | 11 CHERYL CT | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.59 |

In re Hospice Street Operating Co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH JAUQUET | W9245 M-69 | | | SAGOLA | MI | 49881 | | 6002 | Various | | | | | $0.60 |
| KENNETH JOHN MICKE | 860 S RAILROAD ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $6.11 |
| KENNETH JOHNSTON | 3948 ADAMS SP#1 | | | GARDEN CITY | ID | 83714 | | 6004 | Various | | | | | $23.00 |
| KENNETH L GUENTHER | 207 S FARRAGUT ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.71 |
| KENNETH LIDGETT | 220 N THIRD PO BOX # 183 | | | BARTLETT | NE | 68622 | | 6002 | Various | | | | | $2.11 |
| KENNETH LINDEGARDE | W10288 BAKER RD | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $3.95 |
| KENNETH LINDQUIST | 45 W SPRING DRIVE | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $2.28 |
| KENNETH M BOYD | BOX 66 | | | MCGREGOR | MN | 55760 | | 6002 | Various | | | | | $3.48 |
| KENNETH MORA CRUZ | 2811 UNIVERSITY AVE APT 2 | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.00 |
| KENNETH MORRIS | 10965 PENNISULA PLACE | | | IOLO | MT | 59847 | | 6004 | Various | | | | | $4.00 |
| KENNETH MOUNTEER | 5125 W LOOMIS WAY | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $9.98 |
| KENNETH NORITIS | 57395 MINE ST APT B | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.11 |
| KENNETH R PUTMAN | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.88 |
| KENNETH R. BAKER | 229 EDGEWOOD DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.07 |
| KENNETH R. MADISON | 5036 S 150TH W | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $3.48 |
| KENNETH READ | 2815 OLD FORT RD APT 114 | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $0.63 |
| KENNETH REED | 1394 LAKE BREEZE RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $0.90 |
| KENNETH REESE | 524 13TH ST N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $6.63 |
| KENNETH RICE | BOX 15 | | | TAOPI | MN | 55977 | | 6004 | Various | | | | | $6.00 |
| KENNETH ROGERS | N9150 SANCTUARY RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $1.32 |
| KENNETH ROOD | 504 3RD AVE SW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $3.18 |
| KENNETH S GARRISON | PO BOX 1856 | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $0.47 |
| KENNETH S KRUSSOW | 95 5TH AVE NW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $6.33 |
| KENNETH SABO | 457 MILLER AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $8.74 |
| KENNETH SALMON | 305 ASH ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.50 |
| KENNETH SCHULTZ | 1516 EAST HAWTHORNE ST APT 1 | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| KENNETH SCHWANZ | 77728 430TH ST | | | TRUMAN | MN | 56088 | | 6002 | Various | | | | | $6.58 |
| KENNETH SINCLAIR | 24512 400TH ST | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $2.08 |
| KENNETH SMITH | 916 LARSON DR | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $15.30 |
| KENNETH SPARKS | 695 SOUTH 500 EAST | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $10.00 |
| KENNETH SR ABRAHAM | PO BOX 842 | | | SISSETON | SD | 57262 | | 6004 | Various | | | | | $6.79 |
| KENNETH SWANSON | 1255 FLANDERS AVE SW | | | WAVERLY | MN | 55390 | | 6002 | Various | | | | | $6.05 |
| KENNETH SWART | 1797 HOLLYWOOD ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.22 |
| KENNETH TAUSAN | 1701 E 2ND ST APT 120 | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $6.79 |
| KENNETH TINGLEY | 1015 S DULUTH AVE APT 2 | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $9.21 |
| KENNETH VANDENPLAS | P.O. BOX 624 | | | BONDUEL | WI | 54107 | | 6004 | Various | | | | | $40.58 |
| KENNETH VERHEYEN | PO BOX 436 | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $9.48 |
| KENNETH WAGNER | 2111 7TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.47 |
| KENNETH WALZ | 200 E 15TH AVE APT 234 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $8.66 |
| KENNETH WOLNICK | W7518 COUNTY LINE RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.71 |
| KENNETH ZOCHER | 1274 CTY RD F/PO BOX 41 | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $9.51 |
| KENNITH LACEY | 811 6TH ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.96 |
| KENNY MCKAY | 429 N OAK ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $9.04 |
| KENNY MCNEW | RR 1 BOX 167 | | | SUMMERVILLE | MO | 65571 | | 6002 | Various | | | | | $6.79 |
| KENNYS CANDY COMPANY INC | VICE PRESIDENT OF SALES | PO BOX 230 | | PERHAM | MN | 56573 | | 4838 | Various | | | | | $30,083.80 |
| KENOSHA WATER UTILITY | 4401 GREEN BAY ROAD | | | KENOSHA | WI | 53144 | | 22 903 | 11/1/2018 - 12/31/2018 | | | | | $2,434.00 |
| KENRA CAMPAGNA | 2001 W HEWS PL | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $9.26 |
| KENROY P DAVIS | 10620 LITTLE SISTER RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.82 |
| KENS WINDOW SERVICE | KENNETH W KAMMERER | 1305 9TH STREET SW | | WAUKON | IA | 52172 | | 4544 | Various | | | | | $117.70 |
| KENT ADAMSON | 41872 110TH ST SW | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $5.18 |
| KENT AURICH | 851 L RD | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $4.82 |

In re Hope Steel Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENT BARGEN | PO BOX 314 | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $2.33 |
| KENT BARKER | 359 WESTLAND DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.29 |
| KENT BROCKLEBANK | 1125 E 33RD AVE | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $35.33 |
| KENT BURLESON | 188 WESTERN AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.03 |
| KENT CRAMER | 1206 WOODVALE DRIVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| KENT E O'NEAL | RR 1 BOX 2428 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.89 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | 4652 | Various | | | | | $33,788.08 |
| KENT JEPPSEN | 1856 HERBERT AVE | | | SALT LAKE CITY | UT | 84108 | | 6002 | Various | | | | | $7.48 |
| KENT KRIEGER | 214 LEMHI RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.30 |
| KENT MARBOE JR. | 1330 LINDA LN | APT. 11 | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $27.84 |
| KENT NAUAHI | 645 W BANKSIDE | | | EAGLE | ID | 83616 | | 6004 | Various | | | | | $15.99 |
| KENT PEARCE | 209 WALNUT AVE | | | MADISON LAKE | MN | 56063 | | 6002 | Various | | | | | $7.59 |
| KENT PETZOLD | 53 SPENCER VILLAGE CT APT 9 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.58 |
| KENT PHIFER | 77780 S MASON RD | | | MASON CITY | NE | 68855 | | 6002 | Various | | | | | $2.49 |
| KENT R. WHEELER | 118 WHEELER RD | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $7.48 |
| KENT ROHM | 1852 MEMOSA | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.96 |
| KENT STEVENSON | 337E 4TH AVE | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $20.82 |
| KENT STINGER | 2022 CAREFREE CR | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $4.00 |
| KENT URBAN | PO BOX 81 | | | BUSHTON | KS | 67427 | | 6002 | Various | | | | | $1.40 |
| KENT WAYMENT | 660 S 200TH W | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $1.18 |
| KENTUCKY STATE TREASURER | DIVISION OF FIRE PROTECTION | HAZARDOUS MATERIALS SECTION | 101 SEA HERO ROAD SUITE 100 | FRANKFORT | KY | 40601-5405 | | 1217 | Various | | | | | $50.00 |
| KENYA HACKENMILLER | 207 WEST 2ND ST | | | SAINT ANSGAR | IA | 50472 | | 6004 | Various | | | | | $100.00 |
| KENYARA QUARLES | 4717 CHICAGO ST | APT 1 | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $4.00 |
| KENYON HANSEN | N11452 M-95 | | | CHANNING | MI | 49815 | | 6002 | Various | | | | | $3.75 |
| KENYON MADSEN | 4334 S HERMAN DR | | | WEST VALLEY CIT | UT | 84119 | | 6002 | Various | | | | | $3.92 |
| KENYON WILLCUT | 29 GENERATION WAY | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $9.95 |
| KENZIE JENKS | 45 N 400 E | | | HYRUM | UT | 84319 | | 6004 | Various | | | | | $30.00 |
| KENZIE SCHOW | 1102 HILL ST | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $3.81 |
| KENZIE WESSELY | 742 WOODROW STREET | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $20.00 |
| KEON SUTTON | 1224 WHIPPLE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| KEON VANCE | 1312 OAK ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| KEOOUDONE KHAMDOUANG | 1707 E 9400TH S | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $5.26 |
| KERA S. JOHNSON | 3416 BELMONT RD | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.56 |
| KERI A HILLIARD | 1509 24TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $9.21 |
| KERI BLACKBURN | 21160 PHILLY AVE | | | BEND | OR | 97702 | | 6004 | Various | | | | | $15.00 |
| KERI HERNANDEZ | 7517 PATRIOT DR. | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $9.75 |
| KERI LYNN TRAGIS | 311 GRACE ST | | | FARWELL | MI | 48622 | | 6002 | Various | | | | | $1.26 |
| KERI M SCHREINER | 1457 WILDCAT CT APT 301 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.41 |
| KERI MATHIEU | 5580 S 200TH W | | | WASH TERRACE | UT | 84405 | | 6002 | Various | | | | | $0.68 |
| KERI OSTERCAMP | 510 N JEFFERSON | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $60.00 |
| KERI SANDERS | 1410 LYNN AVE. UNIT #2 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $39.98 |
| KERI SANDS | 701 GOLDEN GATE CIR APT 11 | | | PAPILLION | NE | 68046 | | 6002 | Various | | | | | $6.60 |
| KERI SCHREITER | 4005 TOWN LAKES CIR | APT. 10105 | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $34.00 |
| KERI SIMUNEK | 27301 SIMUNEK COURT | | | HOT SPRINGS | SD | 57747 | | 6004 | Various | | | | | $84.00 |
| KERI SOLIS | 760 GREEN BAY DR UNIT 6 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.16 |
| KERI WILLIAMS | 46161 SD HWY # 10 PMB BOX | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.97 |
| KERIANNA DISTERHAFT | 382 E FIRST ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $8.33 |
| KERIE E WORTLEY | 1674 SIERRA DR | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.60 |
| KERIN TAYLOR | 6734 COVE CREEK DRIVE | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $1.60 |
| KERRI B SHIDELER | 1457 SWEETWATER RD APT B-11 | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $1.37 |
| KERRI KLABENES | 85982 488TH AVE | | | CHAMBERS | NE | 68725 | | 6002 | Various | | | | | $4.82 |

In re Pinnacle Brewing Company, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KERRI MAHLER | N 5246 GLADSTONE ST | | | CHATAM | MI | 49816 | | 6002 | Various | | | | | $5.42 |
| KERRY WALDRON | OREGON STATE UNIVERSITY 926 WEST COMPLEX | | | CORVALLIS | OR | 97331 | | 6004 | Various | | | | | $134.98 |
| KERRY A WOLFORD | 2540 WOOD LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.40 |
| KERRY ALTINTOP | 710 HOGAN CT | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $0.60 |
| KERRY BARNES | 11701 TIAHALISH AVE SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $20.00 |
| KERRY BENNETT | 40 ROSIES LANE | | | SAND COULEE | MT | 59472 | | 6004 | Various | | | | | $23.00 |
| KERRY BRAWNER | 415 CLINES FORD DR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $0.74 |
| KERRY CHADWICK | BOX 1414 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.11 |
| KERRY FACKRELL | 5834 S. ORCHID WAY | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $40.00 |
| KERRY HARDACRE | 12247 US HIGHWAY 14A | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.53 |
| KERRY HOWIE | 19373 MAIN ST | | | WHITE OWL | SD | 57792 | | 6002 | Various | | | | | $6.99 |
| KERRY KAUFMAN | 1132 VAN ARSDOL STREET | | | CLARSTON | WA | 99403 | | 6004 | Various | | | | | $1.50 |
| KERRY MILKIE | 1909 HOWE STREET | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $20.00 |
| KERRY NYQUIST | 524 SPRUCE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.22 |
| KERRY PORTER | BOX 535 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $10.82 |
| KERRY REXFORD | 27496 COUNTY ROAD 57 1/2 | | | KERSEY | CO | 80644 | | 6002 | Various | | | | | $2.33 |
| KERRY SCHAEFER | 1118 N GREEN GROVE RD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.92 |
| KERRY SCOTT | 4130 E 140 N | | | RIGBY | ID | 83442 | | 6004 | Various | | | | | $210.89 |
| KERRY ZEJDLIK | 1726 11TH AVE N | | | GRAND FORKS | ND | 58203 | | 6002 | Various | | | | | $6.19 |
| KERSTIN A JEROME | 28213 510TH AVE | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $1.37 |
| KERVIN STEEN | 11448 465TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $2.58 |
| KESEAN HALLOM | 1732 WISCONSIN AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| KESSLERS | 621 6TH AVENUE SE | | | ABERDEEN | SD | 57401 | | 1658 | Various | | | | | $119.15 |
| KETHEL LEE TROTTER | 1465 COUNTY ROAD 178 | | | CORNING | AR | 72422 | | 6002 | Various | | | | | $5.21 |
| KETTERLING SERVICES | 401 S CEDAR ST | | | LUVERNE | MN | 56156 | | | Various | | | | | $589.68 |
| KETTLE RIVER PIZZA INC | PO BOX 97 | | | ASKOV | MN | 55704 | | 2227 | Various | | | | | $1,389.40 |
| KETTLER INTERNATIONAL INC(C-HU | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | 7089 | Various | | | | | $3,394.75 |
| KETZIAH FERRAL | 235 DUROSE TER | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $2.00 |
| KEVEN BELL | 401 MILTON AVE. | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| KEVEN RAWSTERN | 7404 HELEN DR | | | BLACK HAWK | SD | 57718 | | 6002 | Various | | | | | $2.88 |
| KEVIN A LIAS | 1138 N 6TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.49 |
| KEVIN A RUSE | 245 S MELITA RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $6.41 |
| KEVIN ALBRECHT | W5899 MARINER HILLS COURT | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $3.00 |
| KEVIN AMOS | 332 WAMBDI ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $9.07 |
| KEVIN ANDERSON | 406 PARK ST | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $7.20 |
| KEVIN B WELLS | 1801 S VERMONT AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $2.19 |
| KEVIN B. CRONIN | 1215 BOUNDARY RD | | | MIDDLETON | WI | 53562 | | 6002 | Various | | | | | $5.53 |
| KEVIN BLANEY | 1300 ALPINE DR | #203 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $7.00 |
| KEVIN BORGELT | PO BOX 198 | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $2.52 |
| KEVIN BUERKE | 1516 OAKES ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $2.00 |
| KEVIN BULLIS | 1272 W. SATINWOOD LANE | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $25.00 |
| KEVIN C HOSKING | 678 N MAIN ST | | | FALL RIVER | WI | 53932 | | 6002 | Various | | | | | $0.38 |
| KEVIN CHALLE | 1033 NORFIELD RD | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $5.00 |
| KEVIN CLARK | N3206 HIGHWAY 42 | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $10.00 |
| KEVIN CLAUSSEN | 406 E DOUGLAS ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $1.04 |
| KEVIN CLOWARD | 156 E 300TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $2.88 |
| KEVIN CORNILS | 845 NORTH 10TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| KEVIN COTA | 3942 BOARDWALK ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $46.67 |
| KEVIN D MARKEN | 12098 FULRATH MILL RD | | | MOUNT CARROLL | IL | 61053 | | 6002 | Various | | | | | $3.95 |
| KEVIN DANIELS | 1401 S DRISCOLL ST APT 112 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.70 |
| KEVIN DENNIS | 374 E 17TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $1.21 |
| KEVIN DIMICK | 3712 W PIONEER RD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.04 |
| KEVIN DRESDOW | 923 WHITEWATER AVENUE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $15.70 |

In re: Kaiser Gypsum Company, Inc.
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN DUANE BOSCH | 11968 WHIPPLE RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.79 |
| KEVIN ECKER | 325 COURT ST | | | STOCKBRIDGE | WI | 53088 | | 6004 | Various | | | | | $2.00 |
| KEVIN ELLIOTT | 7624 NINA ST | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $9.97 |
| KEVIN F SCHERMANN | 601 MAIN ST W | | | SILVER LAKE | MN | 55381 | | 6002 | Various | | | | | $6.22 |
| KEVIN FRANCK | NE1379 DAYTON RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.58 |
| KEVIN FRANK | 3124 FIELDCRST DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.16 |
| KEVIN GANSEVELD | 3355 YALE AVE | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $1.26 |
| KEVIN GLEIM | 2710 GRAND CAYMAN DRIVE | | | EUGENE | OR | 97408 | | 6004 | Various | | | | | $25.00 |
| KEVIN GRANDKE | 934 HAYES AVENUE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $5.00 |
| KEVIN GRIFFIN | 1286 COUNTY ROAD 303 | | | LOOP | TX | 79342 | | 6002 | Various | | | | | $5.81 |
| KEVIN HANSEN | 52 CANTERBURY LN | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $4.08 |
| KEVIN HARDIE | 4647 GEANO BEACH RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $12.00 |
| KEVIN HATCH | 9717 E 6TH APT 313 | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $24.30 |
| KEVIN HEARD | 750 GLENARM ST | | | CASPER | WY | 82601 | | 6002 | Various | | | | | $5.75 |
| KEVIN HERRICK | 1249 ROAD 2100 | | | GUIDE ROCK | NE | 68942 | | 6002 | Various | | | | | $4.33 |
| KEVIN HILL | 271 1ST AVE SW | | | BRITT | IA | 50423 | | 6002 | Various | | | | | $1.18 |
| KEVIN HOHL | 1373 HWY 2 | | | DONNELLSON | IA | 52625 | | 6004 | Various | | | | | $25.00 |
| KEVIN HUMMER | 1354 GRAND AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $25.00 |
| KEVIN J HALL | PO BOX 30 | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $7.53 |
| KEVIN J MERVAR | 16182 INDIAN CEMETARY RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $8.90 |
| KEVIN J RUSTAN | 947 FISHBURN DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.67 |
| KEVIN JEPSEN | 110 THAYER DR | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $9.00 |
| KEVIN JESTER | 316 N FOREST DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| KEVIN JOHN STUTZMAN | 24404 320TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $2.55 |
| KEVIN JURGENS | 1434 N. 24TH | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $10.00 |
| KEVIN KEENAN | 1521 18TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.10 |
| KEVIN KITE | 213 N HALL ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $3.67 |
| KEVIN KLUGE | T1258 HWY WW | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $4.00 |
| KEVIN KROLIKOWSKI | 3030 SARDIUS CT | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $9.58 |
| KEVIN KUTZIK | 720 S MAIN STREET | | | FOND DU LAC | WI | 54935 | | 6666 | Various | | | | | $29.98 |
| KEVIN KYHN | 6701 VINE ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $5.81 |
| KEVIN L ECKERT | 45994 SHANASKA CREEK RD | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $0.99 |
| KEVIN L ELLIOTT | 5049 S BADGER PL | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $9.04 |
| KEVIN L GREEK | 213 E COLLEGE AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.67 |
| KEVIN L MCCASLIN | 632 CHERRY AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $3.42 |
| KEVIN LANDHOLM | 831 N MAIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $5.37 |
| KEVIN LARSON | NEED TO ASK | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $12.50 |
| KEVIN LASCO | 203 RODCHESTER ST | | | SARATOGA | WY | 82331 | | 6002 | Various | | | | | $9.97 |
| KEVIN LASHER | 2144 CENTRAL AVE MOBILE # 1 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $8.05 |
| KEVIN LEHMAN | N1902 N SHORE RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.21 |
| KEVIN LEIGHTY | 2215 S MAPLE AVE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $36.00 |
| KEVIN LONERGAN | 7470 N PURDY PKWY | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.75 |
| KEVIN M ALLCOX | 301 S 1ST ST APT 2 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.73 |
| KEVIN M LUCAS | 1323 N TAHOE TRL | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $0.36 |
| KEVIN M MCCORMICK | 215 N CHESTNUT AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $4.19 |
| KEVIN MASON | 446 N 6TH ST | | | FOREST CITY | IA | 50436 | | 6004 | Various | | | | | $15.00 |
| KEVIN MCEWAN | 6249 W GENEVA ST | | | BOISE | ID | 83703 | | 6004 | Various | | | | | $24.96 |
| KEVIN MIHELICH | 56476 LAURIUM ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.79 |
| KEVIN MILLER | 28466 SUNNYBROOK RD | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $2.60 |
| KEVIN MORETON | 10037 S MAJESTIC CANYON RD | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $3.10 |
| KEVIN MUCHOW | 1119 N PARK ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $7.53 |
| KEVIN MURPHY | 600 N. KENSINGTON DR. | APT 1 | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $27.02 |
| KEVIN NAKANO | 2421 LUKE'S GULCH ROAD | | | STITES | ID | 83552 | | 6004 | Various | | | | | $20.00 |
| KEVIN NEU | 13123 E. 8TH | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $22.65 |

In re: Aspire Storage Operating Co., LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN NGUY | 8629 NORTH SALMON BERRY | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $11.41 |
| KEVIN NORTHOUSE | 8240 E 9TH ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $1.56 |
| KEVIN PETERS | 215 MARGUIRITE CT | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $9.01 |
| KEVIN PONTEL | PO BOX 411 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| KEVIN PURVIS | LOT 13 | 4350 MONTANA AVENUE | | HELENA | MT | 59602 | | 6004 | Various | | | | | $15.00 |
| KEVIN R. COX | 407 1ST ST NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $6.55 |
| KEVIN REAR | 11045 BLUEBELL LN | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $4.00 |
| KEVIN REESE | 115 MARY STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $7.00 |
| KEVIN REIBLE | 5705 OAK LANE | | | DANE | WI | 53529 | | 6004 | Various | | | | | $1.00 |
| KEVIN RICHMEIER | 908 AVENUE G | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.62 |
| KEVIN ROBERT JOHNSON | 2125 CLOUDVIEW CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.58 |
| KEVIN ROBINSON | 5660 ROBINSON LN | | | MORGAN | UT | 84050 | | 6002 | Various | | | | | $8.05 |
| KEVIN ROSENBERG | 1915 MADISON AVE | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $44.97 |
| KEVIN ROUTE | 10860 STACY TRAIL | | | CHISAGO CITY | MN | 55013 | | 6004 | Various | | | | | $11.22 |
| KEVIN RUPPEL | 1112 N DREW ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.68 |
| KEVIN RUSH | 4701 CHATHAM LN | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $8.93 |
| KEVIN S AUGUST | 1218 OAKMEADOW DIR | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $9.78 |
| KEVIN SHAUL | 531 N WOODWARD ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $7.34 |
| KEVIN SHEPHERD | 1227 S 75TH AVE # C | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $29.00 |
| KEVIN SMITH | 2858 DRAKE PLACE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $26.37 |
| KEVIN SNEVE | 202 W MAIN STREET | | | KENDRICK | ID | 83537 | | 6004 | Various | | | | | $11.00 |
| KEVIN STARK | 2509 RIVERSIDE AVE | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $9.18 |
| KEVIN STONE | 4241 CHADWYCK DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $25.00 |
| KEVIN STUBBENDICK | 824 FOXGLOVE DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $49.60 |
| KEVIN SULLIVAN | 12951 400TH ST | | | GOODHUE | MN | 55027 | | 6004 | Various | | | | | $3.00 |
| KEVIN TENNY | 8512 GRANVILLE PKWY | #316 | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $2.00 |
| KEVIN THOMAS | 323 N 7TH ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $4.25 |
| KEVIN THOWLESS | 1114 N ONEIDA ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $45.00 |
| KEVIN TOTTEN | 150 SHERIDAN ST | | | NEWCASTLE | WY | 82701 | | 6004 | Various | | | | | $7.64 |
| KEVIN TRIEBS | 20987 140TH ST | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $8.00 |
| KEVIN TRUE | 802 16TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.27 |
| KEVIN WEISS | PO BOX 3144 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $4.38 |
| KEVIN WELP | 805 14TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $6.11 |
| KEVIN WELSCH | 1204 W JEFFERSON ST | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $5.84 |
| KEVIN WIECHERT | PO BOX 1180 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $2.00 |
| KEVIN WILKE | 304 3RD ST NE APT 403 | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $6.96 |
| KEVIN WILLE | 207 SEIPLE BLVD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| KEVIN WILLIS | 508 W COOK ST | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $2.38 |
| KEVIN WITT | 12425 CASTELAR STREET | | | OMAHA | NE | 68144 | | 6004 | | | | | | $10.80 |
| KEWAUNEE WATER & SEWER UTILITY,WI | P.O. BOX 256 | | | KEWAUNEE | WI | 54216-0256 | | 0-00-6 | 10/30/2018 - 12/26/2018 | | | | | $243.48 |
| KEYANA SUNDERLAND | 251 8TH AVE N | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| KEYERIA BOSTICK | 5528 64TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $3.00 |
| KEYLEE PHALIN | 1423 LORAIN CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.78 |
| KEYONDRA TOWNSELL | 4527 DECATUR ST APT 12 | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| KEYONNA CORNELL | 1900 ROCKPORT ROAD #C | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| KEYSOURCE MEDICAL INCORPORATED | PO BOX 953 | | | MIDDLETOWN | OH | 45044-0953 | | 0208 | Various | | | | | $168,275.60 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | 9498 | Various | | | | | $17,560.96 |
| KGCX RADIO SERVICES | 3501 ALGONQUIN RD 358 | | | ROLLING MEADOWS | IL | 60008 | | 6533 | Various | | | | | $194.00 |
| KHADIEJA ABUZAHO | 4415 N 1ST., APT # 48 | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| KHADIJAH WATKINS | 1801 WHITTIER ST | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $1.26 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KHADIJO ALI | 320 1ST ST | APT 218 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $6.00 |
| KHADRA AMIN | 316 LAUDENBACH CT #215 | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| KHADRA SALAH | 2001 17TH ST SE | APT 13 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| KHAI HANG | 1440 JOHNSTON DRIVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $17.50 |
| KHALE SCHERER | 909 SOUTH 25TH STREET | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $12.20 |
| KHALEESI MORAN | 1205 S 3RD ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $2.30 |
| KHALIF MOHAMED | 50 15TH AVE. N. | APT 87 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| KHANH LAI | 1412 JONES ST | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $15.00 |
| KHANH NGUYEN | 3966 SUGAR BEET DRIVE | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $1.00 |
| KHANSAA MAAR | 920 MAYOWOOD RD SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $15.00 |
| KHANSAVANH PHOUTHONE | 55904 156TH ST | | | GOOD THUNDER | MN | 56037 | | 6004 | Various | | | | | $3.00 |
| KHANTHALY THEPPHONE | 927 NORTH CHESTNUT | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $23.00 |
| KHARIONNA BARDEN | 1623 CANARY | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.00 |
| KHARISMA TANNER | 1205 GENEVA ST | APT B | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| KHEM PHACHOMPHON | 3060 W 3650TH APT 49 | | | SALT LAKE CITY | UT | 84119 | | 6002 | Various | | | | | $2.60 |
| KHIA MODERSON | 1469 LAKESHORE DRIVE | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| KHOA LUU | 630 VILLAGE AVE. | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| KHOM KOEUM | 1 KESSEL COURT #35 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| KHOUA NENG YANG | 6514 QUINTEN ST | | | WESTON | WI | 54476 | | 6002 | Various | | | | | $4.99 |
| KHRISTIAN CAROLLO | 2311 OLD HWY 69 | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $2.00 |
| KIANA ANDERSON | W6170 HIGHWAY 180 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.14 |
| KIANDRA GERALD | 1334 CHIEF HILL DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| KIARA BLASER | 3387 FALK RD | | | ABRAMS | WI | 54101 | | 6004 | Various | | | | | $7.84 |
| KIARA R SAYLOR | 159 S PLACER AVE APT 2 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $3.29 |
| KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | | LIBERTYVILLE | IL | 60048-5349 | | 7364 | Various | | | | | $2,950.38 |
| KIDKRAFT LP (C-HUB) | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | 1156 | Various | | | | | $33,975.90 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | 7554 | Various | | | | | $89,807.86 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | 5358 | Various | | | | | $30,958.64 |
| KIEFER MEYER | 1138 SHERMAN RIDGE RD | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $3.56 |
| KIEFFER & CO. | 3322 WASHINGTON AVE, P.O. BOX 1087 | | | SHEBOYGAN | WI | 53082-1087 | | | Various | | | | | $18,916.06 |
| KIEFFER & COMPANY INCORPORATED | PO BOX 1087 | | | SHEBOYGAN | WI | 53082-1087 | | 3967 | Various | | | | | $200,176.14 |
| KIEFFER SANITATION | 2426 E SAINT PATRICK S | | | RAPID CITY | SD | 57703 | | | Various | | | | | $617.48 |
| KIELY HUGHEY | 1319 DELTA AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $9.84 |
| KIER/ AMY | STORE 2-696 | SHOPKO EMPLOYEE | 505 W HOLME STREET | NORTON | KS | 67654 | | 1717 | Various | | | | | $72.45 |
| KIERA A ROBINSON | 2226 8TH ST | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $2.49 |
| KIERA PARKER | 3305 MARTIN AVE | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $2.00 |
| KIERRA NELSON | 1153 BOUGHTON ST APT 10E | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $1.00 |
| KIERSTEN LESLIE | 6 CLINK CT | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.99 |
| KIESELHORST/ BRITNEY | STORE 2-125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0235 | Various | | | | | $60.37 |
| KIJAH FARAGHER | 206 S DAVIESS ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $9.84 |
| KIK INTERNATIONAL | DEPT CH 14106 | | | PALATINE | IL | 60055-1406 | | 5162 | Various | | | | | $37,246.09 |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | | 9336 | Various | | | | | $7,742.89 |
| KILBY/ MICHELLE | STORE 4-045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0114 | Various | | | | | $155.52 |
| KILE TREVITHICK | 423 BATES ST | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $3.00 |
| KILEIGH FINNEGAN | 506 ISLAND DR. | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $5.40 |
| KILGORE/ CASSIE | STORE 632 | SHOPKO EMPLOYEE | 650 W BEAVERBROOK AVE | SPOONER | WI | 54801 | | 5051 | Various | | | | | $8.18 |
| KILYNN TAYLOR | 1425 FIELD STREAM # 1103 | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| KIM A KLEIN | 59106 403RD AVE | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $3.21 |
| KIM ASHTON | 9161 S WILDFIRE ROSE LANE | | | SANDY | UT | 84070 | | 6004 | Various | | | | | $6.63 |

In re Pioneer Energy Services Corp
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIM AZURE | PO BOX 832 | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $4.47 |
| KIM BARKER | 845 N 6TH ST SPC 6 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.67 |
| KIM BEYER | 135 N SECTION ST | APT 5 | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $3.00 |
| KIM BLONG | PO BOX 1504 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $5.89 |
| KIM BOSWELL | PO BOX 43 | | | CASTLEWOOD | SD | 57223 | | 6002 | Various | | | | | $7.75 |
| KIM BURCHARD | 1207 DEPERE ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.36 |
| KIM CARTER | P O BOX 568 | | | ATHENA | OR | 97813 | | 6004 | Various | | | | | $40.00 |
| KIM CHESHIRE | 1939 VILLAGE WAY | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $1.70 |
| KIM CLAY | 1268 GOSS AVE | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.73 |
| KIM DECEMBER | 101 W MISSISSIPPI DRIVE #400 | | | MUSCATINE | IA | 52761 | | 6004 | Various | | | | | $10.00 |
| KIM E. WILSON | 1119 10TH AVE S | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $0.49 |
| KIM FRYE | 961 WOODLAND PLACE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $6.13 |
| KIM GENZ | 1809 N LAVISTA HEIGHTS RD | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $6.93 |
| KIM GITTEL | PO BOX 83 | | | KINGSTON | ID | 83839 | | 6002 | Various | | | | | $1.62 |
| KIM GOTTFRIED | 339 E SHARON STREET | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $3.33 |
| KIM HAWS | PO BOX 75 | | | NEWTON | UT | 84327 | | 6002 | Various | | | | | $0.38 |
| KIM HOOVER | 2020 E CAPITOL | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $1.04 |
| KIM HOPKINS | 332 SALLY ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $14.00 |
| KIM JENSEN | 906 2ND AVE N.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KIM KABELOWSKY | 1428 N 9 ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $15.00 |
| KIM KIRBY | 707 3RD AVE | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $3.00 |
| KIM KITTELSON | 46809 2ND AVE | | | ROSHOLT | SD | 57260 | | 6002 | Various | | | | | $6.58 |
| KIM KRUEGER | 620 MAIN ST. | | | SCANDINAVIA | WI | 54977 | | 6004 | Various | | | | | $20.00 |
| KIM L KIRKPATRICK | 1271 ZENER ST | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $5.92 |
| KIM LAUNER | 1057 MOORING RD | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $0.36 |
| KIM LUTHI | 156 N STATELINE RD | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $9.04 |
| KIM M STECKBAUER | 4057 BASS LAKE LOOP | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.38 |
| KIM MCRAE | 915 BAKER ROAD | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $10.08 |
| KIM NGAN NGUYEN | 1520 COURT STREET | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $5.01 |
| KIM OECK | PO BOX 21328 | | | CHEYENNE | WY | 82003 | | 6002 | Various | | | | | $6.55 |
| KIM PAGE | 601 S 6TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.46 |
| KIM PEHRSON | 6327 ROCKPORT DR | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $16.00 |
| KIM PETERSON | 9710 LARIMORE AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $17.00 |
| KIM PETRI | 2005 ARCADIA RD | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $3.92 |
| KIM ROCKWEIT | 254 ROSE AVENUE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.21 |
| KIM RUPE | 817 E MURRAY ST | | | MACOMB | IL | 61455 | | 6002 | Various | | | | | $5.81 |
| KIM SCHIMPF CAPPS | 1107 SILVER DR APT 1 | | | BARABOO | WI | 53913 | | 6004 | Various | | | | | $2.00 |
| KIM SCHROEDER | W5234 KING RD | | | RIO | WI | 53960 | | 6004 | Various | | | | | $21.00 |
| KIM SCHROEDL | 625 GRANT ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.96 |
| KIM SHEPPARD | 918 N WASHINGTON AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.73 |
| KIM SLOAT | 2239 NORTH AVE WEST | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| KIM SONSALLA | 3142 PHOENIX AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.16 |
| KIM SORENSON | 7136 TANNERY ROAD | LOT 10 | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $3.00 |
| KIM SWANSON | 1411 BRYDEN AVE TRLR 4 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.88 |
| KIM THAYNE | 1460 CANBERRA DR | | | LINDON | UT | 84042 | | 6002 | Various | | | | | $7.26 |
| KIM THEILER | W7701 COUNTY RD. C | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $15.00 |
| KIM WALDRON | 105 SQUIRE LN NE | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $6.93 |
| KIM WRIGHT | 961 25TH ST APT 6 | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $3.62 |
| KIM WULF | 1330 S. ASHLAND AVE. | APT. 3 | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| KIM YANKOWSKI | 319 E 2ND ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $8.90 |
| KIMBELA SCOFIELD | 1019 N 12TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $5.95 |
| KIMBER BOWMAN | 7455 OLD BRUNEAU HWY | | | MARSING | ID | 83639 | | 6004 | Various | | | | | $4.37 |
| KIMBERLEE A MILLER | 306 PLUM ST | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $2.96 |
| KIMBERLEE FULTS | 521 SKYHAWK RD | | | SPIRIT LAKE | ID | 83869 | | 6002 | Various | | | | | $6.77 |

In re Mapco Stores Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLEE KANE | 221 HIDDEN RIDGES WAY | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $1.12 |
| KIMBERLEE LENZ | 180 DYKSTRA DR | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $20.00 |
| KIMBERLEY L TOWNSEND | 1203 PEONY DR | | | BILLINGS | MT | 59105 | | 6002 | Various | | | | | $2.96 |
| KIMBERLEY MORALES | 213 N MAIN ST | APT 3 | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| KIMBERLEY STEVENS | 329 WILCOX STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| KIMBERLEY YANKE | 30622 76TH ST | | | SALEM | WI | 53168 | | 6004 | Various | | | | | $4.00 |
| KIMBERLY A APPLE | 2041 E C ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $9.56 |
| KIMBERLY AURE | 3225 HIGHWAY 2 W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.68 |
| KIMBERLY BALL | W3130 W BROADWAY DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.51 |
| KIMBERLY BAUMANN | PO BOX 395 | | | HOBSON | MT | 59452 | | 6002 | Various | | | | | $5.64 |
| KIMBERLY BELLING | 313 E ROELAND AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.44 |
| KIMBERLY BEYER | 135 N SECTION ST | APT 5 | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $4.00 |
| KIMBERLY BLAKE | 3516 MIDVALE DRIVE #2 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| KIMBERLY BLEIFUS | 3331 68TH ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.25 |
| KIMBERLY BLOSS | 823 GEORGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $3.26 |
| KIMBERLY BRADEN | 229 CHEROKEE DR | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $3.81 |
| KIMBERLY BROWN | 1732 E. SAGEMOOR DRIVE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $15.00 |
| KIMBERLY BRUNTZ | 1003 ADAMS PL | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $25.00 |
| KIMBERLY BRYANT | 3266 S SAGE CIRCLE DR | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.41 |
| KIMBERLY CAMPIONI | 46736 PILGRIM RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $2.33 |
| KIMBERLY CARSON | 1036 QUINELLA DR | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $7.01 |
| KIMBERLY CLARK GLOBAL SALES IN | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | 0302 | Various | | | | | $438,541.35 |
| KIMBERLY COOK | 210 ALLEN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.99 |
| KIMBERLY DAW COLE | PO BOX 964 | | | KIMBERLY | ID | 83341 | | 6002 | Various | | | | | $2.22 |
| KIMBERLY DELSART | 119 OMBRE ROSE DR | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $7.37 |
| KIMBERLY DOUMA | PO BOX 26 | | | CAMBRIA | WI | 53923 | | 6004 | Various | | | | | $1.98 |
| KIMBERLY E. FLORES | 3240 W CLARK APT 7 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $5.53 |
| KIMBERLY EBERT | 132 OAK ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.32 |
| KIMBERLY EDLIBI | 582 S MAIN ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.15 |
| KIMBERLY EDWARDS | 1475 N MAIN ST APT A103 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $5.04 |
| KIMBERLY EMSLANDER | 370 KILLINGER CIRCLE | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |
| KIMBERLY ESPOSITISTA | 405 N FRANKLIN AVE | | | POLO | IL | 61064 | | 6002 | Various | | | | | $5.81 |
| KIMBERLY EVANS | 3331 6TH ST APT.#4 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |
| KIMBERLY FIORELLI | 415 N 18TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.19 |
| KIMBERLY FULLERTON | 901 S. MIDVALE BLVD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| KIMBERLY GAMET | 7600 VINE | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $10.00 |
| KIMBERLY GARCIA | 2008 OAKBROOK DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| KIMBERLY GATES | 2484 W. SORBONNE | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $64.96 |
| KIMBERLY GORDON | 1402 HILTY RD | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $10.49 |
| KIMBERLY GOULD | 4690 VALLEY DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.60 |
| KIMBERLY GOWER | 7580 FORREST HILLS DR | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $1.26 |
| KIMBERLY GRAY | 1070 PATTERSON ST | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $7.53 |
| KIMBERLY HALLAM | BOX 1279 | | | MT.VIEW | WY | 82939 | | 6002 | Various | | | | | $7.51 |
| KIMBERLY HALVORSEN | 1945 MISSION AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $3.51 |
| KIMBERLY HARRIS | 2023 LINCOLN AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.26 |
| KIMBERLY HOFFMAN | 507 1ST ST SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.96 |
| KIMBERLY HOPKINSON | 330 LOIS ST APT 1 | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $8.08 |
| KIMBERLY HOWARD | 4425 30TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $90.00 |
| KIMBERLY HUMBURG | 906 GANSER DRIVE | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $2.00 |
| KIMBERLY ICE | N1125 CRAFTSMEN CT | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $2.38 |
| KIMBERLY ISI | 216 E SPRUCE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.01 |
| KIMBERLY J ROOD | 39345 405TH ST | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $7.70 |
| KIMBERLY JACKSON-HAYDE | 914 NORTH MAIN ST | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $1.00 |
| KIMBERLY JEFFORDS | 406 11TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.42 |

In re Pepper Street Operating Co.
Case No. 19-XXXXX
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY JOHNSON | 773 WANDA AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $44.17 |
| KIMBERLY K SCHRADER | 1825 S 53RD ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $1.81 |
| KIMBERLY KASTE | 14500 CO HIGHWAY 47 | | | BATTLE LAKE | MN | 56515 | | 6002 | Various | | | | | $0.58 |
| KIMBERLY KELLEY | 3105 STEVEN STREET #3 | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $3.08 |
| KIMBERLY KEMNA | 14471 QUAIL AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $0.96 |
| KIMBERLY KINT | 645 S E BRIAN ST | | | TEA | SD | 57064 | | 6004 | Various | | | | | $23.00 |
| KIMBERLY KOEHN | W8193 N CRYSTAL LAKE RD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $52.00 |
| KIMBERLY KOHL | 715 3RD AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $4.88 |
| KIMBERLY KRANZ | 1114 2ND AVE. N.W. | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| KIMBERLY L JONES | BOX 933 | | | GLENROCK | WY | 82637 | | 6002 | Various | | | | | $6.00 |
| KIMBERLY L OLDMAN | 2098 LOWELL PARK RD | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $3.62 |
| KIMBERLY L TILKES | 1516 N CAROLINA AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.41 |
| KIMBERLY LANG | 513 S 16TH ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.58 |
| KIMBERLY MANLEY | 5271 HWY 9 | | | ARMSTRONG | IA | 50514 | | 6004 | Various | | | | | $23.00 |
| KIMBERLY MARSHALL | 4534 POINT COMFORT LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.44 |
| KIMBERLY MARTIN | 231 E CASCADE AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $1.34 |
| KIMBERLY MCCARTHY | 2702 BRADFIELD DR | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $8.68 |
| KIMBERLY MCCORMICK | 19 VALLEY VIEW PARK | | | DODGE CENTER | MN | 55927 | | 6004 | Various | | | | | $3.06 |
| KIMBERLY MCDONALD | 3602 S TIMBER TRL | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $7.29 |
| KIMBERLY MILLS | 529 N. CLARK ST. | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $4.99 |
| KIMBERLY MORING | 12705 N MT VERNON RD | | | BAILEYVILLE | IL | 61007 | | 6002 | Various | | | | | $10.00 |
| KIMBERLY N YANG | 3781 SCHMIDT RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.04 |
| KIMBERLY NEUMANN | 521 W CEDAR ST | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $20.00 |
| KIMBERLY NILSSON | 425 NORTH ORCHARD DRIVE #27 | | | SALT LAKE | UT | 84054 | | 6004 | Various | | | | | $35.00 |
| KIMBERLY OLESON | 950-8TH ST | | | LEMARS | IA | 51031 | | 6002 | Various | | | | | $8.66 |
| KIMBERLY PARSON | 2618 CRESTWOOD RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.15 |
| KIMBERLY PUTNAM | 10131 S ASCOT DOWNS CT | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $6.16 |
| KIMBERLY R LEONARD | 187 WESTERN AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $3.45 |
| KIMBERLY R THAKUR | 528 COLLEGE ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $9.51 |
| KIMBERLY RENSHAW | 133 N ELM ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $4.00 |
| KIMBERLY REYES | 4623 MEADOWLARK ST | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $4.00 |
| KIMBERLY S. TORGERSON | 1036 N 2ND ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.70 |
| KIMBERLY SANCHEZ HERRERA | 603 S RIVER ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.71 |
| KIMBERLY SCHABOW | 3685 N ONEIDA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.59 |
| KIMBERLY SCHILLINGER | 3312 CARTER AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $5.84 |
| KIMBERLY SHIELDS | 822 TERRY AVE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| KIMBERLY SIMMONS | 8152 HOWELL ST | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $6.25 |
| KIMBERLY SOUR | 9322 HERITAGE OAK LN | | | BLACK HAWK | SD | 57718 | | 6002 | Various | | | | | $3.70 |
| KIMBERLY SPRINGER | 5837 SOUTH JAMIAH DRIVE | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $2.00 |
| KIMBERLY STONE | W1234 SOUTH SHORE DRIVE | | | PALMYRA | WI | 53156 | | 6004 | Various | | | | | $26.00 |
| KIMBERLY TAFT | 3720 LAMANCHA DR | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $63.00 |
| KIMBERLY TAUSCHECK | 1621 ILLINOIS AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $8.38 |
| KIMBERLY TOLIN | 307 LUCILE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $15.00 |
| KIMBERLY UTTECH | 219 N 2ND ST | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $8.08 |
| KIMBERLY VALDEZ | 5251 S 450TH W | | | WASHINGTON TERR | UT | 84405 | | 6002 | Various | | | | | $7.21 |
| KIMBERLY VIAU | 8547 CTY 509 Y ROAD | | | RAPID RIVER | MI | 49878 | | 6004 | Various | | | | | $6.00 |
| KIMBERLY W GRADY | 3804 S HAWTHORNE AVE APT 1 | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $4.88 |
| KIMBERLY WALKER | PO 263 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.95 |
| KIMBERLY WATER DISTRICT | 515 WEST KIMBERLY AVENUE | | | KIMBERLY | WI | 54136 | | 0-01 | 9/2/2018 - 11/29/2018 | | | | | $3,495.08 |
| KIMBERLY WILSON | 907 5TH AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.21 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80064 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY WOOD | N6389 N. KIRK ROAD | | | ARKANSAW | WI | 54721 | | 6004 | Various | | | | | $68.59 |
| KIMBERLY WRIGHT | 2094 N. EUREKA AVE | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $14.00 |
| KIMBERLY YUENGER | 205 MONROE ST APT 14 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.59 |
| KIMBLE RECYCLING & DISPOSAL | PO BOX 48 | | | DOVER | OH | 44622 | | | Various | | | | | $476.72 |
| KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | 7445 | Various | | | | | $28,354.65 |
| KINCADE BROWN | 1817 JENNIFER ST. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $24.00 |
| KINDI VAUGHAN | 61051 BORDEN DR | | | BEND | OR | 97702 | | 6004 | Various | | | | | $49.00 |
| KINGERY/ DAKOTA | STORE 2-712 | SHOPKO EMPLOYEE | 502 E ROSS STREET | PALMYRA | MO | 63461 | | 8025 | Various | | | | | $16.10 |
| KINGHORN FAMILY | 2320 E OAKMONT DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $9.89 |
| KINKEADE MEEK | 201 TRUEBLOOD AVE | P.O. BOX 2327 | | OSKALOOSA | IA | 52577 | | 6004 | Various | | | | | $35.00 |
| KINVERLI MARTINEZ RODRIG | 1013 WILBUR ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $30.00 |
| KIP VANDYKE | 418 7TH ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $3.37 |
| KIPP HANSEN | 91 W 1900TH S | | | CLEARFIELD | UT | 83037 | | 6002 | Various | | | | | $1.51 |
| KIPP HENRY | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $8.27 |
| KIRA KAMPER | 1606 W. JOHN STREET | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| KIRA WARNER | 3757 NORTHHAVEN DR PO BOX # | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $2.14 |
| KIRANPREET DHALIWAL | 1000 EDGEWOOD COLLEGE DR | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $24.00 |
| KIRBI PERKINS | 310 FOURTH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.00 |
| KIRK BELNAP | 580 W SHELLEY ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $3.04 |
| KIRK BERGMAN | 35828 EVERGREEN AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.73 |
| KIRK HOLJEN | 801 GILMORE AVE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $25.50 |
| KIRK PARKER | 10130 N 151 STREET | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $20.00 |
| KIRK POLIVKA | W5792 610TH AVE R | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $2.85 |
| KIRK STONEKING | 2835 HASKINS AVE | | | SLC | UT | 84109 | | 6002 | Various | | | | | $8.82 |
| KIRK WINDHORST | 13924 LISA CIR | | | OMAHA | NE | 68138 | | 6002 | Various | | | | | $5.29 |
| KIRKLAND BRAATZ | 1307 S BARTELL DR | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| KIRKPATRICK SEDLACEK | 2964 COPPER MOUNTAIN CRT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $4.00 |
| KIRSTEN A LINDAHL | 2020 N 13TH ST APT A | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.73 |
| KIRSTEN BATTERTON | 15105 MEREDITH AVE | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $23.00 |
| KIRSTEN ECKERT | 713 PHEASANT RUN | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $15.00 |
| KIRSTEN JOHNSTONE | 516 E WISCONSIN AVE STE E | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.68 |
| KIRSTEN MAJETICH | 702 2ND ST. | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $1.00 |
| KIRSTEN MALECKI | 10219 WEST 6 MILE RD | | | FRANKSVILLE | WI | 53126 | | 6004 | Various | | | | | $20.00 |
| KIRSTEN RUHTER | 747 FALLS AVE WEST | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $5.20 |
| KIRSTEN SHIELDS | 519 7TH AVENUE SOUTH | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $5.00 |
| KIRSTIN DIMAGGIO | 99999 SALMON ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.68 |
| KIRSTIN JEPPSEN | 1306 N STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.02 |
| KIRT NETZEL | 2211 BRICKYARD RD | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $7.51 |
| KIRYAT DOMINGUEZ | 605 WALLIS AVE. | | | DELEVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| KISH & SONS ELECTRIC | PO BOX 543 | | | LA CROSSE | WI | | | | Various | | | | | $2,551.50 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | 3667 | Various | | | | | $153,000.13 |
| KIT CARSON COUNTY TREASURER | PO BOX 396 | | | BURLINGTON | CO | 80807 | | 3372 | Various | | | | | $5,070.36 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | 8483 | Various | | | | | $31,010.32 |
| KITTY OSTRUE | 608 17TH ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| KIYANNA CHAVOURS | 2748 NICHOLET DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $3.00 |
| KIYOKO BECKER | 1715 SUMMIT AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.67 |
| KIYYA AKUMA | 80 HILLTOP LANE APT 108 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| KIZEWSKI/ ERIN | STORE 4-079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7761 | Various | | | | | $50.29 |
| KL OUTDOOR | AMERIFORM ACQUISITION | PO BOX 772055 | | DETROIT | MI | 48277-2055 | | 1033 | Various | | | | | $263,502.50 |
| KLABUNDES DELIVERY INCORPORATE | 8555 IZARD STREET | | | OMAHA | NE | 68114 | | 3914 | Various | | | | | $1,743.80 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KLASSEN FAMILY | 601 WILSON ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.88 |
| KLAUDIA CRAWFORD | 11255 FRONTIER RD | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $6.49 |
| KLAUSER/ GAVIN | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4183 | Various | | | | | $5.35 |
| KLEAR VU CORP | 600 AIRPORT RD | | | FALL RIVER | MA | 02720-0000 | | 6403 | Various | | | | | $8,805.56 |
| KLEENCO MAINT & CONSTRUCTION INC | 8239 NORTH STATE ROAD 9 | | | ALEXANDRIA | IN | 46001 | | | Various | | | | | $14,283.10 |
| KLEENCO MAINTENANCE & CONSTRUC | PO BOX 461 | | | ALEXANDRIA | IN | 46001 | | 5898 | Various | | | | | $18,432.00 |
| KLEHR HARRISON HARVEY BRANZBUR | 1835 MARKET STREET | | | PHILADELPHIA | PA | 19103-0000 | | 0947 | Various | | | | | $199.50 |
| KLEIN ELECTRIC INC. | 24729 LAKE RD | | | ST. CLOUD | MN | 56301 | | | Various | | | | | $2,484.30 |
| KLEMA PLAZA INCORPORATED | PO BOX 504 | | | BELOIT | KS | 67420 | | 9373 | Various | | | | | $3,306.25 |
| KLESCHULT FAMILY | 6779 378TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.75 |
| KLOCEK/ BRIANNA | STORE 029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4490 | Various | | | | | $15.00 |
| KLOEY LULINSKI | 833 MC KINLEY AV | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| KNEIP LINNEA | 630 PFAU ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $7.00 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | 5247 | Various | | | | | $71,757.69 |
| KNOX BALLARD | 906 JOHNSON CT | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $25.00 |
| KOALTON LARSON | 220 N FREMONT ST APT 2 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.03 |
| KOBE AMEND | 407 KELDON STREET | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $2.00 |
| KOBE READY | 16910 HOLMES CIR | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $20.00 |
| KODA KASALA | 20 B GLACIER VIEW DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.16 |
| KODIAK STARJNSKI | 1005 52ND ST | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $8.33 |
| KODIE L SWISHER | 315 S COLLEGE AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.64 |
| KODIE VIELBIG | 118 10 1/2 ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.79 |
| KODY BROOKBANK | 1133 LIBERTY BLVD. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.50 |
| KODY BURGGRAF | A ST SW | | | INDEPENDENCE | OR | 97351 | | 6004 | Various | | | | | $3.00 |
| KODY SCOTT | 117 GROVE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| KOERNER DISTRIBUTOR INCORPOR | VICE PRESIDENT OF SALES | 1305 W WABASH AVENUE | | EFFINGHAM | IL | 62401 | | 2158 | Various | | | | | $229.89 |
| KOERNER/ SANDRA | STORE 2-740 | SHOPKO EMPLOYEE | 116 E STATE HIGHWAY 28 | MORRIS | MN | 56267 | | 0593 | Various | | | | | $25.32 |
| KOHN/ SUSAN | STORE 2-512 | SHOPKO EMPLOYEE | 598 LUCAS LANE | ELLSWORTH | WI | 54011-2800 | | 1762 | Various | | | | | $89.64 |
| KOLBY ERICKSON | 80 CTY RD # 405 PMB SOUTH | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.95 |
| KOLCRAFT ENTERPRISE INCORPORAT | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | 2828 | Various | | | | | $17,305.65 |
| KOLE (FELINE NELLIS | 1750 MAPLE LN | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $17.51 |
| KOLEEN STONE | 1116 ETHEL AVE | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $3.53 |
| KOLTEN REMMERS | 1217 S 8TH STREET | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $43.00 |
| KOLTON SUTER | 89168 HIGHWAY 89 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $0.44 |
| KOMAR KIDS | PO BOX 934158 | | | ATLANTA | GA | 31193-4158 | | 1887 | Various | | | | | $19,894.00 |
| KONERIK TRIM | W20629 MCKEETH DR | | | GALESVILLE | WI | 54630 | | 6004 | Various | | | | | $6.00 |
| KONG VANG | 211 COYLE PARKWAY | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $5.96 |
| KONGSY CHOUANGPHAENG | 1808 10TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| KONNIE JO ISETTS | 1320 2ND AVE S | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.68 |
| KONOP BEVERAGES (601,602) | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302 | | 3966 | Various | | | | | $474.20 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | 3966 | Various | | | | | $1,253.17 |
| KONRAD IRON HORSE | 1642 KNOX ST | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| KOOTENAI DISPOSAL | 34745 US-2 | | | LIBBY | MT | 59923 | | | Various | | | | | $1,519.63 |
| KORA TENGOWSKI | 2307 PRAIRIE VIEW DR | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $22.00 |
| KORAHL M BECHER | 1319 26TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $8.03 |
| KORAKONH SINGVONGSA | 1119 N HWY | | | JACKSON | MN | 56143 | | 6004 | Various | | | | | $70.00 |
| KORDAE WILLIAMS GRUBBS | N5741 COUNTY RD E | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $4.00 |
| KORDEL BREZSKO | 3400 PIERCE AVE TRLR 216 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $5.21 |
| KORDELL HUNT | 1910 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $9.10 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOREN YAZZIE | 147 N 100 W 15 | | | MENDON | UT | 84325 | | 6004 | Various | | | | | $10.00 |
| KOREY HOKENSON | 36990 WISTI RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $9.32 |
| KORI KOTTER | 346 S 100TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.18 |
| KORI MONICKE | 3312 WILDWOOD LN | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.07 |
| KORIANA RICH | 1003 BROOKWOOD DR. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| KORSON LEE HARMS | 10444 310TH ST | | | ELLSWORTH | MN | 56129 | | 6002 | Various | | | | | $0.88 |
| KORTEZ GRAHAM | 1025 BURTON APT 10 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| KORTNEY MONHEISER | 1311 W EUGENE AVE | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $7.84 |
| KORTNEY WALKER | 170 115 STREET | | | OROFINO | ID | 83544 | | 6004 | Various | | | | | $10.02 |
| KORTNIE REIMAN | 3735 N 56TH ST | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $3.67 |
| KORVIN FERRELL | 410 S SECOND ST | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $25.00 |
| KORY BROWN | 1104 HOLLABIRD CIRCLE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $24.00 |
| KORY CORONADO | 1641 SHALLOW CREEK CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.73 |
| KOURTLIND JIMMERSON | 3215 N 48TH ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $1.26 |
| KOURTLYNN EXLEY | PO BOX 758 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.36 |
| KPA/ HMILO | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1545 | Various | | | | | $4.32 |
| KRABLEAN FAMILY | 1316 GREENACRES LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.01 |
| KRAFT GENERAL FOODS INCORPORAT | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | 2706 | Various | | | | | $372,791.85 |
| KRAIG ZINNEL | BOX 361 | | | BREWSTER | MN | 56119 | | 6002 | Various | | | | | $6.52 |
| KRAMER FAMILY | 1310 LEGION CIR | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $4.25 |
| KRANTHI REALTY LLC | 506 MIDDLESEX AVENUE | | | COLONIA | NJ | 07067 | | 8213 | Various | | | | | $14,791.67 |
| KRAUS ANDERSON INCORPORATED | PROPERTY ID 01-1500 | PO BOX 860582 | | MINNEAPOLIS | MN | 55486-0582 | | 3411 | Various | | | | | $3,385.97 |
| KRAUSE FAMILY | 234 BEAUMIER LN | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $6.22 |
| KRENT D THOMPSON | 220 BALSAM ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.79 |
| KRIER FOODS INC | PO BOX 307 | | | RANDOM LAKE | WI | 53075 | | 6232 | Various | | | | | $5,070.90 |
| KRIER REFRIGERATION INCORPORAT | PO BOX 185 | | | BELGIUM | WI | 53004 | | 6261 | Various | | | | | $48.00 |
| KRIESEL'S SANITATION | 326 E BARD RD | | | MUSKEGON | MI | 49445 | | | Various | | | | | $0.00 |
| KRINA SCHOENFELDER | 26955 392 AVE | | | CORSICA | SD | 57328 | | 6004 | Various | | | | | $50.00 |
| KRIS BACKSTROM | 39954 341ST LN | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $3.73 |
| KRIS BUCKFELDT | 5177 S 300TH E | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $9.59 |
| KRIS HEIBERGER | 2619 NORTH 10TH STREET | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $10.00 |
| KRIS OESTERREICH | 514 GRAND ST. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $49.99 |
| KRIS ROBINSON | 1114 E 6TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.55 |
| KRIS ROMIE | 412 S CREEK DRIVE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $10.00 |
| KRIS WEST | 3151 W ROSELAWN DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.36 |
| KRISHANA GREENE | 851 CHEROKEE RD | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $9.56 |
| KRISI NUTTALL | 2118 PALMER ST | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $10.00 |
| KRISSY FARRISH | 518 6TH ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $1.81 |
| KRIST HANSEN | 1506 WILSHIRE WOODS LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.60 |
| KRIST PROPERTIES | WAGNER FAMILY LIMITED PARTNERSHIP | PO BOX 22216 | | GREEN BAY | WI | 54305-2216 | | 3113 | Various | | | | | $4,692.03 |
| KRISTA AGUILERA | PO BOX 134 | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $2.93 |
| KRISTA CHRISTIANSEN | 311 W GROVE ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.49 |
| KRISTA ELLIS | 8 2ND AVE NW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $8.74 |
| KRISTA FEDOR | 5809 CEDAR CT. | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $10.80 |
| KRISTA GAUSLOW | 311 COLORADO AVE. | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $30.98 |
| KRISTA HALE | 1045 HOMERUN ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.64 |
| KRISTA JOHNSON | 504 9TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KRISTA KASUBOSKI | N3765 STATE RD 22 | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $4.00 |
| KRISTA LEARNED | 3480 W. SUNNYBROOK DR | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $6.00 |
| KRISTA PHILLIPS | 17657 PIONIER TRAIL | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $3.00 |
| KRISTA QUALEY | 1910 2ND AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KRISTA SCHMITT | 35400 130TH AVE | | | THORP | WI | 54771 | | 6002 | Various | | | | | $4.68 |

In re Pepper Source Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTA SHEARER | 804 GRACE AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $0.30 |
| KRISTA TREBTOSKE | 132 29TH AVE. N. | | | ST. CLOUD | MN | 56303 | | 6004 | Various | | | | | $2.06 |
| KRISTA WALL | 991 PHILLIPS RD TRLR 2 | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.95 |
| KRISTA WILD | 100 A CARROLL ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| KRISTA ZINDA | 431 WEST DAYTON STREET | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $17.00 |
| KRISTAN COON | 6182 S VINECREST DR | | | SALT LAKE CITY | UT | 84121 | | 6002 | Various | | | | | $4.05 |
| KRISTEE MISCH | W26355 STATE ROAD 95 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $0.47 |
| KRISTEN ACKERMAN | 1118 W 8TH STREET | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $2.00 |
| KRISTEN BECKER | 1603 10TH PL SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $70.00 |
| KRISTEN BRECKENRIDGE | 317 4TH AVE | | | CHARLES CITY | IA | 50616 | | 6004 | Various | | | | | $5.00 |
| KRISTEN DONDERO | 2778 GRANDVIEW DRIVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $4.96 |
| KRISTEN DOTY | 1129 S MULBERRY ST | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $318.00 |
| KRISTEN DYSON | 18 TERRACE CHASE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $17.87 |
| KRISTEN ENGEVOLD | N10785 HILINE AVE | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $2.14 |
| KRISTEN F. JOHNSON | 4416 HOLMES | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $9.21 |
| KRISTEN GOETHE | 508 RIVERWAY | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $9.51 |
| KRISTEN JONES | 114 WEST PLEASANT ST. | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| KRISTEN KASZYNSKI | W1031 STATE ROAD 72 | | | ELMWOOD | WI | 54740 | | 6002 | Various | | | | | $7.12 |
| KRISTEN KRUCHTEN | 116 1ST ST NW | | | GRAND MEADOW | MN | 55936 | | 6002 | Various | | | | | $0.88 |
| KRISTEN L JOHNSON | 1825 28TH AVE S APT 302 | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $8.52 |
| KRISTEN LARDINOIS | 1024 COGGINS CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.23 |
| KRISTEN LOOS | 981 W MAIN ST. | | | GENOA | IL | 60135 | | 6004 | Various | | | | | $3.22 |
| KRISTEN MIEDL | 3724 LOOKING GLASS DRIVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $4.00 |
| KRISTEN MILLER | 8211 ETHAN CT SW | | | OLYMPIA | WA | 98512 | | 6004 | Various | | | | | $30.00 |
| KRISTEN N YOUNG | 2608 JAMES ST | | | BELLINGHAM | WA | 98225 | | 6002 | Various | | | | | $2.77 |
| KRISTEN PAGELS | 1931 W GRAND AVE | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $5.64 |
| KRISTEN PIPPERT | 3540 E HIGHWAY 44 | | | RAPID CITY | SD | 57703 | | 6002 | Various | | | | | $6.33 |
| KRISTEN POULSEN | 360 N 270TH W APT 8 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $1.45 |
| KRISTEN QUICK | 341 3RD ST SO | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $6.00 |
| KRISTEN RIFE | 1002 BRYAN AVE. | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| KRISTEN SCHOOFF | 315 JEFFERSON AVE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $40.00 |
| KRISTEN SMITH | 430 CLOVER AVE | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.04 |
| KRISTEN STELMACH | 1715 GOBI TRAIL | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $11.00 |
| KRISTI A GOLL | 5684 MONTADALE DR | | | ROSCOE | IL | 61073 | | 6002 | Various | | | | | $7.84 |
| KRISTI BARDEN | 1623 CANARY AVE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $3.80 |
| KRISTI BEAVER | 1900 ANN ST. | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $36.20 |
| KRISTI BOSTIC | 8510 S STATE ST APT 72 | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $1.12 |
| KRISTI CHERRY | 8441 N HWY 14 LOT 13 | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $2.00 |
| KRISTI FEIT | 1121 S 4TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $1.73 |
| KRISTI GLOVER | 28 NORTH ELM STREET | PO BOX 491 | | LEWISTON | MN | 55952 | | 6004 | Various | | | | | $3.00 |
| KRISTI HALLEMAN | 36674 BRAND S RD | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $4.98 |
| KRISTI HANSEN | 2398 CATHEDRAL FOREST DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $128.50 |
| KRISTI JOHNSON | 806 BLUEBELL PO BOX # 12 | | | BAIROIL | WY | 82322 | | 6002 | Various | | | | | $6.11 |
| KRISTI KLOOS | 30951 MARIGOLD LANE | | | LINDSTROM | MN | 55045 | | 6004 | Various | | | | | $4.58 |
| KRISTI KRUEGER | N2553 RUSTIC DR | | | CLINTONVILLE | WI | 54929 | | 6004 | Various | | | | | $1.75 |
| KRISTI LEEK | 1521 N RHODE ISLAND AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.56 |
| KRISTI LINDLEY | 512 S COURTLAND ST | | | HART | MI | 49420 | | 6002 | Various | | | | | $0.85 |
| KRISTI LUNA | 2133 ELAINE LANE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| KRISTI M LANOUE | 22984 255TH ST | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $1.53 |
| KRISTI MALEK | N5404 43 RD. | | | POUND | WI | 54161 | | 6004 | Various | | | | | $9.99 |
| KRISTI MASON | 1418 WAYRIDGE DRIVE | #201 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $148.55 |
| KRISTI MATTES | 880 21ST ST | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $1.73 |
| KRISTI METZ | 61 TRAILS END DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.85 |

Pinnacle Street Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTI MYERS | 7009 HAVENSWOOD DRIVE | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $9.37 |
| KRISTI PEMBROKE | PO BOX 844 | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $7.18 |
| KRISTI REGER | 2467 THATCHER LN | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $22.50 |
| KRISTI ROMBERG | 1871 W 11TH AVE | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $3.75 |
| KRISTI SHAFER | PO BOX 144 | | | ROSENDALE | WI | 54974 | | 6004 | Various | | | | | $4.75 |
| KRISTI SMITH | 1062 DIAMOND WAY | | | SANDY | UT | 84094 | | 6004 | Various | | | | | $10.00 |
| KRISTI STARK | PO BOX 757S | | | SAINT CLOUD | MN | 56302 | | 6004 | Various | | | | | $3.00 |
| KRISTI TERPSTRA | 610 W. 22ND AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $25.00 |
| KRISTI WEINURTER | N1449 HILLSIDE BLVD | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $18.00 |
| KRISTIAN SCHISZIK | S5790 LINCOLN DRIVE | | | FALL CREEK | WI | 54742 | | 6004 | Various | | | | | $79.99 |
| KRISTIE BADEAU | 606 ROSS AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $20.00 |
| KRISTIE BOOTH | 4549 W 3205 S | APT 31 | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $10.00 |
| KRISTIE COCHRANE | 2002 LAKE SHORE DR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $1.01 |
| KRISTIE HUMPHREYS | 13829 NENNIG CT | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $6.41 |
| KRISTIE KOBUSSEN | 7717 W GLENBROOKE RD | | | MILWAUKEE | WI | 53223 | | 6004 | Various | | | | | $27.00 |
| KRISTIE L PETERSON | 1522 W 1ST ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $0.82 |
| KRISTIE L. BINKERT | 5119 BLONDO ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $8.38 |
| KRISTIE PARK | 30253 MT HIGHWAY 209 | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $4.44 |
| KRISTIE WOODWARD | 2266 W 8540TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $9.37 |
| KRISTIN A WARDEN | 2469 LAKEVIEW DR | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $2.96 |
| KRISTIN BAETEN | 1260 OLDE APPLE LN | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $16.00 |
| KRISTIN BRUNSELL | 5318 QUEENSBRIDGE ROAD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $25.00 |
| KRISTIN DEMIEN | 1712 CREEK RD | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $55.98 |
| KRISTIN DIGHT | 356 EAST 10TH STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $10.00 |
| KRISTIN EDWARDS | 112 SHAMROCK DR | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $4.19 |
| KRISTIN FRUEH | 32943 LAMBERT PL | | | JEFFERSON | SD | 57038 | | 6002 | Various | | | | | $1.18 |
| KRISTIN HART | 344 32ND AVE. N. | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| KRISTIN JENSEN | 290 7TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.78 |
| KRISTIN JONES | 542 E PENNSYLVAIA ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $6.66 |
| KRISTIN KLINE | P O BOX 59 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |
| KRISTIN L NASH | 126 W FAIRVIEW RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.44 |
| KRISTIN LAWE | 234 S NATIONAL AVE # 11 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.00 |
| KRISTIN LEPINSKI | 528 HAYEN ST | | | MILLADORE | WI | 54454 | | 6004 | Various | | | | | $1.02 |
| KRISTIN M LIEDEKA | 1599 BOND CT | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.92 |
| KRISTIN MANNING | 2531 PINE DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $3.00 |
| KRISTIN NIDA | P O BOX 244 | | | COTTONWOOD | ID | 83522 | | 6004 | Various | | | | | $4.00 |
| KRISTIN O'CONNOR | 805 4TH AVE | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $6.38 |
| KRISTIN REED | 5665 N. FLANSBURG RD. | | | LENA | IL | 61048 | | 6004 | Various | | | | | $21.00 |
| KRISTIN REINKE | CARE OF WILLIAM BARRETT | 855 E. LAKE STREET #84 | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $0.00 |
| KRISTIN REMP | 509 W MULLAN AVE UNIT 12 | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $0.58 |
| KRISTIN REYNOLDS | 7546 385TH ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $8.40 |
| KRISTIN RUSNAK | 13217TH AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $23.00 |
| KRISTIN S. PERRY | 1724 S 2000TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.32 |
| KRISTIN SAMPSON | PO BOX 133 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $35.03 |
| KRISTIN SCHNURER | N1458 STAR DUST DRIVE | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $33.60 |
| KRISTIN SHELDON | 404 MAIN STREET S | | | GRAND MEADOW | MN | 55936 | | 6004 | Various | | | | | $3.00 |
| KRISTIN SHOCKEY | 101 W BRIAR LN | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.41 |
| KRISTIN SORENSON | 1136 S 13TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $48.00 |
| KRISTIN STEERE | 601 9TH AVE SE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $7.12 |
| KRISTIN WERNER | W8135 ARNDT DR | | | PEMBINE | WI | 54156 | | 6004 | Various | | | | | $3.00 |
| KRISTINA A LOFTIS | 4409 RUBY CT | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.00 |
| KRISTINA BOCKAROVSKA | 6631 LINDSAY LN | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $5.15 |
| KRISTINA CARLSON | 14904 ECHO HILLS DRIVE | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $2.00 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTINA CHURCH | 530 JACKSON STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $18.30 |
| KRISTINA COX | 24 SHENANDOAH | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $15.00 |
| KRISTINA DEITZ | 39050 HOMESTEAD AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.64 |
| KRISTINA DILORENZO | 3717 EAST KARSTENS DRIVE APT 2 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| KRISTINA E REESE | 1104 CANNON ST APT 3 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $3.92 |
| KRISTINA FOLTZ | 639 FARNAM ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $2.00 |
| KRISTINA GILBERT | 117 LAKECREST DRIVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $14.04 |
| KRISTINA GUNSER | 6339 WEST WINSLOW ROAD | | | WINSLOW | IL | 61089 | | 6004 | Various | | | | | $10.00 |
| KRISTINA HARPER | 1222 14TH AVE SE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $3.53 |
| KRISTINA HODGES | 161 E WOOD ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $8.47 |
| KRISTINA KRAUSE | 692 MAPLE LANE | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $20.00 |
| KRISTINA LENTZ | 5910 SPARTAN DRIVE APT. 2 | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $30.00 |
| KRISTINA NORTON | 1156 1/2 CROOKS ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $8.44 |
| KRISTINA SVEUM | 138 WATERLOO ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $4.50 |
| KRISTINA THIBEAULT | 1832 WESTMINSTER AVE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $5.01 |
| KRISTINE BENTRUP | N95W25124 WHITEWATER DR | | | COLGATE | WI | 53017 | | 6004 | Various | | | | | $6.00 |
| KRISTINE BETTERMANN | 5920 ARMIDE ST N | | | NORTH LAS VEGAS | NV | 89081 | | 6004 | Various | | | | | $25.50 |
| KRISTINE BETZWIESER | 4930 ARROWHEAD DR | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $20.00 |
| KRISTINE CLIFFORD | 1260 VANDENBOOM | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.49 |
| KRISTINE DOAN | 7080 BINNEY ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $10.00 |
| KRISTINE HANSON | 1630 PEACH TREE CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.08 |
| KRISTINE JORDAN | 823 A N ST # 14TH | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.79 |
| KRISTINE KEALIHER | N2775 CTY RD GG | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $9.95 |
| KRISTINE KYRO | 20876 THIRD ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $1.01 |
| KRISTINE LEWIS | 12611 US HIGHWAY 212 | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $4.88 |
| KRISTINE MATEUS | 8470 S KINGS HILL DR | | | SALT LAKE CITY | UT | 84121 | | 6002 | Various | | | | | $7.84 |
| KRISTINE NEMEC | 3046 LONGVIEW LN | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $2.14 |
| KRISTINE PEREZ | 6773 SCHROEDER RD #3 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| KRISTINE RACKISON | 89 WATER ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $3.67 |
| KRISTINE REINERT | 926 JEFFERSON STREET | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $32.49 |
| KRISTINE S KORB | 920 TALBOT AVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.77 |
| KRISTINE SCHEFF | 81 1ST AVE N W | BOX 103 | | TRIMONT | MN | 56176 | | 6004 | Various | | | | | $2.00 |
| KRISTINE SEIDL | N582 MILITARY RD | | | SHERWOOD | WI | 54169 | | 6002 | Various | | | | | $0.60 |
| KRISTINE SERKIZ | 316 E FREMONT ST APT 5 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $7.01 |
| KRISTINE SIMON | 1270 MCMAHON DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $16.80 |
| KRISTINE STANT | 4673 PITTMAN SW AVE | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $9.53 |
| KRISTINE STARKEY | 68 N MAIN ST | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.51 |
| KRISTINE STELLING | 520 WILSON AVE NE | | | ST. CLOUD | MN | 56304 | | 6004 | Various | | | | | $25.00 |
| KRISTINE STENCIL | 2470 MARY JO DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.82 |
| KRISTINE STIVER | 1042 GRANDVIEW DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.18 |
| KRISTINE VAN ROY | W5840 MANITOWAC RD. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $35.00 |
| KRISTINE WALLBERG | 1019 DIVISION ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $5.97 |
| KRISTOFFER BLACK | 406 S. 3RD ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.04 |
| KRISTOPHER A KAZZEE | 903 EDWARDS ST APT 5 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.64 |
| KRISTOPHER BAIN | 886 S 33RD ST APT 1 | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $3.51 |
| KRISTOPHER BARON | 812 W 460TH S | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $0.63 |
| KRISTOPHER DUFFY | 9530 CTY C | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $2.00 |
| KRISTOPHER NORDLOF | 13191 100TH ST | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $6.79 |
| KRISTOPHER NYMAN | 8 W VERMILION PL | | | ELY | MN | 55731 | | 6002 | Various | | | | | $0.85 |
| KRISTOPHER SUMMERS | 1418 OKEEFE RD. | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $7.34 |
| KRISTOPHER W BEECH | 525 SECOND W | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.53 |
| KRISTY BRZEZINESKI | 540 FERNCLIFF DR | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $16.00 |
| KRISTY DAUGHERTY | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.49 |

In re Prepaid Services Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTY DIRDEN | 1615 S WEST | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $16.00 |
| KRISTY GUEST | 1318 E 2ND ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $5.40 |
| KRISTY HERZIG | 1514 SO 9TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| KRISTY HINDERLITER | 201 N MAIN | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $4.38 |
| KRISTY J JOHNSON | 1838 OLYMPIC ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $7.64 |
| KRISTY JUHL | 408 S MAIN ST | | | CLEAR LAKE | IA | 50428 | | 6004 | Various | | | | | $16.62 |
| KRISTY KAROW | 408 6TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| KRISTY KELLERSMITH | W4624 BUTTERCUP DR | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $8.27 |
| KRISTY L OWENS | 907 E STREET | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $6.14 |
| KRISTY LAMBERT | 255 W 300TH N # 16 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $1.15 |
| KRISTY LANCELLO | 1641 PIN TAIL DR | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $30.00 |
| KRISTY LAUE | 215 MADISON STREET | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $10.00 |
| KRISTY NELSON-GUTIERREZ | 3910 RIDGE AVE | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $15.00 |
| KRISTY PHILLIPS | 817 W AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.66 |
| KRISTY POWELL | 2811 PONDEROSA DR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $4.00 |
| KRISTY SPINHIRNE | 176 MONROE | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $2.00 |
| KRISTY STAPLES | 4256 GINGER AVE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| KRISTYN BENNETT | 2023 S 24TH ST. | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| KRISTYN SORENSEN | 9318 FOWLER AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $9.04 |
| KRISTYN STEBELTON | 1178 M CHURCH CT | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $8.79 |
| KROBY NICHOLSON | 3309 LEOPOLD WAY | APT 101 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| KROGER | 1408 8TH STREET | | | HARLAN | IA | 51537 | | | Various | | | | | $769.46 |
| KROHMER PLUMBING | 401 S OHLMAN | | | MITCHELL | SD | 57301 | | | Various | | | | | $513.43 |
| KRONOS INCORPORATED | TALENT MANAGEMENT DIVISION | PO BOX 743208 | | ATLANTA | GA | 30374-3208 | | 4743 | Various | | | | | $10,157.75 |
| KRUSER FAMILY | 5010 PARTRIDGE LN S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.89 |
| KRYSTA HUBBARD | 825 E 7TH ST APT L | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.48 |
| KRYSTA L SWANSON | 202 W MAIN ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $3.51 |
| KRYSTA VANDAMME | 12348 SUMMER MEADOW G RD # 5 | | | ROCK | MI | 49880 | | 6002 | Various | | | | | $4.05 |
| KRYSTAL CAMPBELL | 21191 LAIS AVE | | | READING | MN | 56165 | | 6004 | Various | | | | | $3.00 |
| KRYSTAL FORSGREN | 1630 N 5600TH W | | | CORINNE | UT | 84307 | | 6002 | Various | | | | | $19.73 |
| KRYSTAL LAYOFF | 408 S MEMORIAL DR | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $8.95 |
| KRYSTAL PETRE | W5610 CTY RD F | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $10.00 |
| KRYSTAL SCHULTZ | 1406 SUNSET ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $5.45 |
| KRYSTAL TATMAN | 313 W 3RD AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $1.67 |
| KRYSTAL TIERNEY | 2006 SOUTH 90TH STREET | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $60.00 |
| KRYSTENA KUNZE | 203 W LINDEN ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.68 |
| KRYSTIN WELLS | 124 E 15TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.41 |
| KRYSTINA SIMON | 10 1/2 E MAIN ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.00 |
| KRYSTINE HOEFLER | 1206 DORIS ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $22.95 |
| KRYSTLE E MORIN | BOX 274 | | | PARMALEE | SD | 57566 | | 6002 | Various | | | | | $5.84 |
| KRYSTLE RAMIREZ | 1412 S 9TH STREET APT 4 | | | SHEBOYGAN | WI | 53081 | | 6666 | Various | | | | | $7.49 |
| KSH BRANDS LLC (C-HUB) | 2 MILL STREET | | | CORNWALL | NY | 12518 | | 2601 | Various | | | | | $596.53 |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | AMERICAN FORK | UT | 84003-0000 | | 9315 | Various | | | | | $5,682.31 |
| KUCERA ELECTRIC INC. | 130 NORTH MAIN | | | WINNER | SD | 57580 | | | 10/19/2018 | | | | | $1,206.28 |
| KUE YANG LO | 1405 ASHLAND AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $9.12 |
| KUEMMERLEIN FAMILY | 1460 CTY I | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.26 |
| KUETH CHAN | 4308 GRANT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $31.00 |
| KULLEN PARKS | 2977 SIGGELKOW RD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $23.00 |
| KURICH THAO | 3878 SUNNY WOOD DRIVE | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $10.00 |
| KURKERWICZ FAMILY | 1776 AUDUBON AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.95 |
| KURSTON ROSS | P O BOX 18261 | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $13.51 |
| KURT ANNIS | 838 JEFFERSON STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $2.00 |

In re Pamida Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KURT BOESEN | 1411 COMANCHE AVE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $1.02 |
| KURT BRADY | 314 STRATOFORT ST | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $18.85 |
| KURT EFFLING | BOX 63 | | | ARTESIAN | SD | 57314 | | 6002 | Various | | | | | $8.85 |
| KURT HELLWIG | PO BOX 1033 | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $6.44 |
| KURT HILL | 504 HIGHWAY 93 N | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $0.66 |
| KURT HOLLATZ | 313 MAGEE STREET | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $3.60 |
| KURT JOHNSON | 330 SPRUCE ST | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $17.51 |
| KURT KONTOWICZ | 2145 CLEARNCE AVE. | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $15.00 |
| KURT NIEMI | 1855 ONTARIO AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.89 |
| KURT REED | W6225 APPLE LN | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $5.84 |
| KURT S ADLER (C-HUB) | 122 E 42ND STREET 2ND FLOOR | | | NEW YORK | NY | 10168 | | 0301 | Various | | | | | $8,209.00 |
| KURT SIPIORSKI | 2000 JOHNSON DRIVE | LOT 29 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| KURT STERNITZKY | 1487 CORMIER RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.26 |
| KURT THOMAS | 8285 HIGHWAY # F | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $9.46 |
| KURT TOYNBEE | 305 FRENCH MT RD | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $3.12 |
| KURT WEBER | 217 S. ANN ST | | | HUSTISFORD | WI | 53034 | | 6004 | Various | | | | | $40.00 |
| KURT WENTZ | 3518 13TH ST APT 2 | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $6.74 |
| KURT WHEELER | 670 10TH AVE | UNIT 25 | | BALDWIN | WI | 54002 | | 6004 | Various | | | | | $2.00 |
| KURTIS FEIGE | 1630 S 4TH AVE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $20.00 |
| KURTIS HARDIE | PO BOX 209 | | | REDFIELD | SD | 57469 | | 6004 | Various | | | | | $2.00 |
| KURTIS HOLMAN | 10196 HWY 10 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $14.10 |
| KUTZ & O'BRIEN INC | 630 HILL AVE | | | GRAFTON | ND | 58237 | | | 12/6/2018 | | | | | $521.08 |
| KWAMI KODZO-NYAMEDI | 7226 WOOD LANE DRIVE | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $16.00 |
| KWDZ MANUFACTURING | 337 S ANDERSON ST | | | LOS ANGELES | CA | 90033 | | 8685 | Various | | | | | $38,950.00 |
| KWIK TRIP EXTENDED NETWORK | ACCOUNT BG2250301 | PO BOX 70887 | | CHARLOTTE | NC | 28272-0887 | | 8248 | Various | | | | | $23.29 |
| KWINTIN ASAY | 242 CLARK ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $9.86 |
| KWONG MING LAM | N7110 N SHORE RD | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $10.00 |
| KWYNN CARTER | 2132 PIGEON CT | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $44.55 |
| KYA NELSON | 923 ENGLISH ST | APT 1 | | RACINE | WI | 53402 | | 6004 | Various | | | | | $3.00 |
| KYA SCHAFER | PO BOX 111 | | | CAREY | ID | 83320 | | 6004 | Various | | | | | $3.65 |
| KYAN TEEPE | 2251 ECHO AVE | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $8.66 |
| KYANA PENEUETA | 6349 S BEN AIR DRIVE | | | SALT LAKE CITY | UT | 84129 | | 6004 | Various | | | | | $9.99 |
| KYLA GUNDVALDSON | 307 W MCQUESTION ST | | | GHENT | MN | 56239 | | 6004 | Various | | | | | $13.00 |
| KYLA THOMAS | 519 NORTHPORT DRIVE APT 6 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| KYLAH GLADNEY | 727 GARFIELD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| KYLE BALKE | 462 HOLLAND CT | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.98 |
| KYLE BENDER | 404 S 85TH ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $5.21 |
| KYLE BOETTCHER | 3148 ABELLA ST | | | LA CRESSETA | CA | 91414 | | 6002 | Various | | | | | $8.52 |
| KYLE BUCHOLZ | PO BOX 556 | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $21.00 |
| KYLE COUMBS | 512 DAMVIEW RD | | | BOX ELDER | SD | 57719 | | 6004 | Various | | | | | $15.00 |
| KYLE COUSLAND | 341 THIRD STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| KYLE COUZENS | 1808 LAKE VIKING TER | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.08 |
| KYLE CRANDELL | 38965 12TH AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $60.00 |
| KYLE CREZEE | 678 E 2825 N | | | OGDEN | UT | 84414 | | 6004 | Various | | | | | $83.00 |
| KYLE DELWICHE | 3850 VANLAANEN RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.04 |
| KYLE DROSTER | 510 MADISON ST | | | MARSHALL | WI | 53559 | | 6002 | Various | | | | | $4.38 |
| KYLE DUGGAN | 3180 SAWYER CREEK DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $2.49 |
| KYLE E. DEUSER | 202 W POLELINE RD | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $6.55 |
| KYLE E.J. KNOWLTON | 631 VISTA AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $4.00 |
| KYLE EALY | 5532 205TH ST | | | MEDIAPOLIS | IA | 52625 | | 6004 | Various | | | | | $2.00 |
| KYLE EDGAR | P.O. BOX 193 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $10.03 |
| KYLE FAMILY | N2959 BUENA VISTA RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.12 |
| KYLE FLORES | 1505 S RAWLEIGH | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $5.00 |
| KYLE FLOWERS | 438 NORTH CENTER ST | APT 203 | | SALT LAKE CITY | UT | 84103 | | 6004 | Various | | | | | $40.00 |

Tri-County Service Operating Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KYLE G SMITH | 481 E 200TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.79 |
| KYLE GOERGEN | 1928 CONCORD TRL | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $4.47 |
| KYLE HASKELL | 2511 SHERIDAN RD | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $20.00 |
| KYLE HAY | 2394 SHERWOOD ST | | | BROOK PARK | MN | 55007 | | 6004 | Various | | | | | $60.75 |
| KYLE HENTGES | 7001 US HIGHWAY 2 | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $8.90 |
| KYLE HOEN | 2907 W BIG BEND DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.59 |
| KYLE HUMPHRIES | 337 S 100TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $8.03 |
| KYLE JACKSON | 806 SO ORCH'ARD ST | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $2.00 |
| KYLE JAHR | W14154 HILCREST RD | | | BLAIR | WI | 54616 | | 6004 | Various | | | | | $25.00 |
| KYLE JED | 1011 PLOVER RD | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $5.00 |
| KYLE JOHNSON | 1804 SHORE DRIVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $32.00 |
| KYLE JONES | 2615 LAUREL DR | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $29.00 |
| KYLE KIENITZ | 742 CARVER LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.36 |
| KYLE KUCHENMEISTER | 713 ANDERSON AVE. | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| KYLE LARSEN | 2611 N BALLARD RD APT 22D | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $10.00 |
| KYLE M ANDERSON | 12485 US HIGHWAY 14A | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.63 |
| KYLE MALACH | 1228 NICOLET AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $25.00 |
| KYLE MALONEY | 1159 BROSIG ST | APT B | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $27.00 |
| KYLE MATHIOWETZ | 1101 S 1ST ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $3.64 |
| KYLE MATTSON | 85297 550TH AVE | | | PIERCE | NE | 68767 | | 6002 | Various | | | | | $0.60 |
| KYLE MCLAUGHLIN | 182 BRULE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.34 |
| KYLE MCWILLIAMS | 3467 STATE ROAD 81 NORTH | | | PLATTEVILLE | WI | 53818 | | 6004 | Various | | | | | $28.00 |
| KYLE MOE | 101 N SECTION LINE ST | | | HOWARD | SD | 57349 | | 6004 | Various | | | | | $10.00 |
| KYLE MOELLER | 26289 297TH AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.96 |
| KYLE NAMKEN | PO BOX 102 | | | LAKE NORDEN | SD | 57248 | | 6002 | Various | | | | | $5.97 |
| KYLE NELSON | 66 SOUTH OAKRIDGE CT., APT. 214 | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $20.00 |
| KYLE NEWELL | 9092 COUGAR BULCH | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $10.60 |
| KYLE NORWOOD | 426 FRANKLIN ST. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| KYLE PECK | 1330 W WASATCH AVE | | | SALT LAKE CITY | UT | 84104 | | 6002 | Various | | | | | $7.18 |
| KYLE PETERSON | 6620 MARINER DR | APT 103 | | RACINE | WI | 53406 | | 6004 | Various | | | | | $27.35 |
| KYLE PETOSKEY | 1204 S. 3RD ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $116.45 |
| KYLE R KOPCZYNSKI | 1409 HEMLOCK AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $2.77 |
| KYLE R KROTH | 6 MONTANA AVE APT 4 | | | LAUREL | MT | 59044 | | 6002 | Various | | | | | $8.03 |
| KYLE R. ROBBINS | 111 DUNBAR AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.26 |
| KYLE REED | 42 W SAINT MARY ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $3.30 |
| KYLE SAUER | 1016 N STANLEY ST | | | MEDICAL LAKE | WA | 99022 | | 6002 | Various | | | | | $7.70 |
| KYLE SCHERER | 1523 S 16TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| KYLE SHINDERLING | PO BOX 1353 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $7.95 |
| KYLE SIMPSON | 2206 CAMP BREWSTER RD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.99 |
| KYLE SNOWTALA | 2521 63RD ST | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $3.00 |
| KYLE SOMMER | 1008 S15TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $30.00 |
| KYLE STANEK | 13703 GLENGARRY CIRCLE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $25.00 |
| KYLE STEFANICK | 111 SEQUOYAH CT SW | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $11.96 |
| KYLE STRATTON | N7003 710TH STREET | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $20.07 |
| KYLE STUDNICKA | 6130 SANDSTONE DR | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $10.00 |
| KYLE SYDOR | 235 GALE ST APT 41 | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $7.37 |
| KYLE TIMMERMAN | N4170 EVERGREEN ST. | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $13.40 |
| KYLE VOLBRIGHT | 157 7TH. STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $22.00 |
| KYLE VOSS | 3092 CEDAR ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $2.55 |
| KYLE W O'BRIEN | 701 W HAYDEN AVE APT 6 | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $2.25 |
| KYLE WALLERICH | 377 MAIN STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $36.00 |
| KYLE WATT | 4429 SUMMERWOOD ST | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $17.50 |
| KYLE WHEELER | 604 BARTELLS ROAD, #3 | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $23.00 |

In re: Pioneer Hi-Bred International, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KYLE WILLIAMS | 2242 2ND AVENUE WEST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $29.01 |
| KYLE ZWICKER | 906 E MILWAUKEE ST | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $37.00 |
| KYLEE ANN MORRELL | 3282 VILLAGE LANE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $31.14 |
| KYLEE HILL | N13040 BROOKLAN RD | | | MINONG | WI | 54859 | | 6004 | Various | | | | | $29.99 |
| KYLEE MOON | 232 VISTA EAST DR | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $5.56 |
| KYLEE WHEELER | 9215 VALLEY RD POB # 88 | | | RAPID CITY | MI | 49676 | | 6002 | Various | | | | | $4.68 |
| KYLEIGH CROM | 2933 PADDOCK PLZ | #158B | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $2.00 |
| KYLEIGH VESPER | 238 JOHNSON ST | | | JOHNSON CREEK | WI | 53038 | | 6004 | Various | | | | | $11.02 |
| KYLER DEDRICK | 1671 WEST VALLEY DRIVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $1.00 |
| KYLER NIMTZ | 1780 ULAO PKWY | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $1.28 |
| KYLER RIGBY | 88 S CENTER PO BOX # 555 | | | NEWTON | UT | 84327 | | 6002 | Various | | | | | $6.22 |
| KYLER WAY | 519 E 16TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $9.48 |
| KYLIE ANDERSON | 767 15TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $4.74 |
| KYLIE BERGER | W6142 WILD CHERRY CT | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.66 |
| KYLIE BOYCE | 1228 S BROADWAY ST | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| KYLIE EVANS | 7609 GLYNOAKS CT | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $2.00 |
| KYLIE JONES | 1550 NORTH 2753RD LANE | | | LORRAINE | IL | 62349 | | 6004 | Various | | | | | $40.39 |
| KYLIE KROMBACH | N65W6477 CLEVELAND CT | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $0.93 |
| KYLIE ROBERTSON | 160 HERITAGE WAY | | | WHITEFISH | MT | 59937 | | 6002 | Various | | | | | $8.33 |
| KYLIE WEISS | 604 RANCHVIEW CT | | | MISHICOT | WI | 54228 | | 6004 | Various | | | | | $3.00 |
| KYMBERLY C STARKER | W5580 KING RD | | | RIO | WI | 53960 | | 6002 | Various | | | | | $2.52 |
| KYMBERLY CIHLAR | 330 CENTRAL AVE S | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $0.27 |
| KYRA GRETZINGER | 518 N ERIE ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.22 |
| KYRA M. MILLER | 503 S H ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $7.48 |
| KYRA ROBSON | 3741 DUDLEY ST. | | | E HELENA | MT | 59635 | | 6004 | Various | | | | | $3.00 |
| KYRA WOLKOW | 316 6TH ST SE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $39.99 |
| KYRIE HECK | W5536 PARK DRIVE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $8.98 |
| KYRIN DADE | 211 E JEFFERSON STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $3.00 |
| KYRSTON BELL | 611 WEST MADISON ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $9.98 |
| KYSHAWN BANKSTON | 817 NORTH THOMPSON DR. | APT. 204 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| KYSON BYLER | 9 MADISON AVE NW UNIT 2 | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $1.51 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | 8609 | Various | | | | | $691.97 |
| L & M MAIL SERVICE INCORPORATE | PO BOX 805 | | | EAU CLAIRE | WI | 54703-0000 | | 2396 | Various | | | | | $106.00 |
| L & S PROPERTIES OF WEBSTER LL | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | 2761 | Various | | | | | $6,850.00 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | 4290 | Various | | | | | $88,529.64 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | 0957 | Various | | | | | $29,952.80 |
| L FRANCES CARAMEL COMPANY | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | 2560 | Various | | | | | $518.40 |
| L J (PETE) BOYER | 213 N BROADWAY ST | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $2.08 |
| LA CROSSE SIGN COMPANY | 1450 OAK FOREST DRIVE | | | ONALASKA | WI | 54650 | | | 1/1/2019 | | | | | $1,001.66 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD 5 | | | LA CROSSE | WI | 54601-7366 | | 4436 | Various | | | | | $98,513.25 |
| LA DONNA MORSE | 945 CENTER ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $7.59 |
| LA DONNA ROBINSON | 5719 HENNINGER DR | APT 30 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| LA JORDAN WOODRUFF | 5810 SOUTH 96TH | APT 136 | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $18.05 |
| LA MAR PULLIAM | 2242 TALL GRASS CT #17 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $50.00 |
| LA SALLE COUNTY TAX OFFICE | PO BOX 737 | | | COTULLA | TX | 78014 | | 4636 | Various | | | | | $2,950.49 |
| LA THAO | 125 E ROELAND AVENUE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $4.99 |
| LACASSE FAMILY | 8083 341ST ST | | | STACY | MN | 55079 | | 6002 | Various | | | | | $2.08 |
| LACEE VITALE | 1726 JERSEY LN | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.36 |
| LACEY BERGER | W1431 HWY 64 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |
| LACEY DAHLBERG | 1025 TEXAS AVE NW | APT. F6 | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $3.06 |
| LACEY EDWARDSON | 503 E. NORTH ST. | | | DODGEVILLE | WI | 53533 | | 6004 | Various | | | | | $20.00 |
| LACEY FIORELLI | 944 S 11TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.74 |
| LACEY FREED | 84 6TH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $10.00 |
| LACEY HEINEN | 2228 SUNFLOWER AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.02 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LACEY HOWARD | 704 CHERRY AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $9.04 |
| LACEY RAHN | 502 JOHNSON ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.58 |
| LACEY ROSE VAN CLEAVE | 543 14TH ST LOT 11 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.12 |
| LACEY SANOW | 107 3R ST. | | | RUSSELL | MN | 56169 | | 6004 | Various | | | | | $175.00 |
| LACEY SCHERER | 105 NORTH THOMAS STREET | | | LOYAL | WI | 54446 | | 6004 | Various | | | | | $20.00 |
| LACEY SIKORA | 5140 CTY RD A | | | LENA | WI | 54139 | | 6002 | Various | | | | | $10.00 |
| LACEY SIMON | 111 N ELM ST | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $25.62 |
| LACHELLE HAZEL | 4522 CROWN POINT AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| LACHELLE HUFFMAN | 800 PAWNEE LN | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $7.95 |
| LACI DESS | 4035 VENTURA WAY | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $3.56 |
| LACIE CRAWFORD | 1416 GRELLE AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.02 |
| LACY KREILING | 723 28TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.33 |
| LACY SCHROEDER | 360 N BROADWAY | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $10.02 |
| LACY TELLOCK | 8434 OCONNELLS RESORT RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.16 |
| LADAINAIN MASON | 10 ENGAVO LN | | | FORT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $5.18 |
| LADAWN DUBBELD | 1459 E. LEXINGTON DR | | | SANDY CITY | UT | 84094 | | 6004 | Various | | | | | $36.00 |
| LADAWN HENDERSON | BOX 582 | | | MTN VIEW | WY | 82939 | | 6002 | Various | | | | | $9.01 |
| LADAWN REUTER | 1664 JUNIPER DRIVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $20.00 |
| LADELL STONECIPHER | 2401 N 52ND ST | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $7.29 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | 1797 | Various | | | | | $6,277.53 |
| LADOLCE ANDERSON | 432 W EXCHANGE ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.22 |
| LADONNA WETMORE | 1200 HIGHTOWER RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.73 |
| LADONNA WILCOX | 201 E CHERRY ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $2.58 |
| LADY (PET) ODONELL | 125 E MAIN ST | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $2.74 |
| LADY BIRD MOORE | 8307 HOFFMAN RD | | | COLEMAN | WI | 54112 | | 6002 | Various | | | | | $1.37 |
| LAFORCE INCORPORATED | PO BOX 10068 | | | GREEN BAY | WI | 54307 | | 2321 | Various | | | | | $249.48 |
| LAH PAW | 4800 N 15TH | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| LAHNI IRELAND | BOX 2011 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.21 |
| LAHOMA COUNTS | 625 S GRANT AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.66 |
| LAI/ JASON | STORE 2-706 | SHOPKO EMPLOYEE | 115 LEROUX DRIVE | DONIPHAN | MO | 63935 | | 2496 | Various | | | | | $51.20 |
| LAINA DIETSCH | 630 QUAIL COURT | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $31.75 |
| LAINE HAYES | 2801 E 14TH | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $89.99 |
| LAINEY KATHE MANSKE | S1756 HIGHWAY 162 | | | CHASEBURG | WI | 54621 | | 6002 | Various | | | | | $2.11 |
| LAJUANA KELLEY | 940 N 7TH ST | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $17.00 |
| LAKE COUNTY FOOD PANTRY INC | ED HANSEN | 107 N W 2ND STREET | | MADISON | SD | 57042 | | 6666 | Various | | | | | $265.32 |
| LAKE VIEW MEMORIAL HOSPITAL | 325 11TH AVE | | | TWO HARBORS | MN | 55616 | | 6666 | Various | | | | | $59.98 |
| LAKEISHA LIVINGSTON | 3722 HIMEBAUGH AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| LAKERS NEW PRAGUE SANITARY | 3275 EAST 260TH STREET | | | WEBSTER | MN | 55088 | | | Various | | | | | $1,558.15 |
| LAKES GAS CO NO. 31 | 235 NAUTICAL DR | | | STURGEON BAY | WI | 54235-1981 | | OM01 | 12/22/2018 - 1/9/2019 | | | | | $3,205.72 |
| LAKES GAS CO NO. 46 | 1106 SD HWY 10 | | | SISSETON | SD | 57262 | | 25988 | 12/14/2018 - 1/7/2019 | | | | | $2,077.66 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085-0119 | | 4618 | Various | | | | | $9,325.68 |
| LAKESIDE STORAGE LLC | DBA STANLEY SHOPKO | 3604 N WINIFRED WAY | | LAKE HAVASU CITY | AZ | 86404 | | 4278 | Various | | | | | $44,883.01 |
| LAKISHA HAZLEY | 5636 NORTH 69TH AVE. | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $42.00 |
| LAKISHA POPE | 3510 S 88TH ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $1.92 |
| LALA DOTY | 616 E JOHN ST APT 8 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $0.88 |
| LALIA MELCHOR | 615 N PEAR ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $3.92 |
| LAMAE STOUT | 805 MONROE ST | | | HARRISBURG | OR | 97446 | | 6004 | Various | | | | | $20.00 |
| LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | | 9868 | Various | | | | | $1,100.00 |
| LAMARIS J WHITEHEAD | 208 W WEBER ST | | | ALTA VISTA | IA | 50603 | | 6002 | Various | | | | | $2.58 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAMB COUNTY ADULT LEADERS | ATTN K9 CLUB | 100 6TH DRIVE RM B5 | | LITTLEFIELD | TX | 79339 | | 6187 | Various | | | | | $200.00 |
| LAMBSON PLUMBING AND HEATING | 3954 WEST 8350 SOUTH | | | WEST JORDAN | UT | 84088 | | | Various | | | | | $2,775.00 |
| LAMO SHEEPSKIN INC (C-HUB) | 4238 GREEN RIVER RD | | | CORONA | CA | 92880 | | 5182 | Various | | | | | $863.00 |
| LAMONT LEWIS | 521 ST PETER AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| LAMONT MONTANYE | 960 ROCKEFELLER LN | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| LAMONT MURPHY | 2742 OAK DRIVE | | | LACROSSE | WI | 54601 | | 6004 | Various | | | | | $30.00 |
| LANA BARSE | 512 TIOSPA DR | | | AGENCY VILLAGE | SD | 57262 | | 6002 | Various | | | | | $3.53 |
| LANA KUDICK | 817 DORELLE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.45 |
| LANA LINDGREN | 1717 OGDEN AVE | | | SUPERIOR | WI | 54880 | | 6002 | Various | | | | | $1.73 |
| LANA PERRYMAN | 310 NW 9TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.11 |
| LANA TAUSCHER | 8163 WINDY OAK LANE | A | | VERONA | WI | 53593 | | 6004 | Various | | | | | $30.00 |
| LANCASTER WATER DEPT, WI | 206 SOUTH MADISON | | | LANCASTER | WI | 53813 | | Oct-00 | 11/22/2018 - 12/18/2018 | | | | | $286.55 |
| LANCE BENSON | 467 ETHETE RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.86 |
| LANCE BURT | 4795 160TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.33 |
| LANCE C KILISHEK | 915 CLARK ST 5 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $9.70 |
| LANCE CARLSON | 115 N 17TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $4.99 |
| LANCE DORMANEN | 507 E CHANNING AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $1.40 |
| LANCE HOWELL | 1532 W. 6TH ST | APT26 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| LANCE HULL | 1403 E SYMPHONY CT | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.68 |
| LANCE JELINSKI | N5702 CTY RD B | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $5.18 |
| LANCE LIDTKE | 772 BLUFFVIEW CIRCLE | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| LANCE MANDEVILLE | 2941 RIVER DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $0.36 |
| LANCE MCLAGAN | N7587 STATE ROAD 65 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $0.49 |
| LANCE MONROE | 540 NORTHERN HILLS DR | APT 53 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $6.00 |
| LANCE ROWLEY | W8616 GLENDALE ROAD | | | WAUSAUKEE | WI | 54177 | | 6004 | Various | | | | | $46.97 |
| LANCE VESTAL | 59864 OMAN AVE | | | EMERSON | IA | 51533 | | 6002 | Various | | | | | $5.78 |
| LANDEN LEE | W4387 STATE ROAD 72 | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $1.00 |
| LANDER MIDDLE SCHOOL | ATTN MRS JENSEN SCHOOL PRINCIPAL | 755 JEFFERSON ST | | LANDER | WY | 82520 | | 6494 | Various | | | | | $100.00 |
| LANDIN C MAVESLESSELYOUNG | 725 LINCOLN ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.59 |
| LANDON BRYANT | 1321 28TH AVE S | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $3.00 |
| LANDON CARLSON | 14904 ECHO HILLS DR | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $2.00 |
| LANDON KROM | 3701 W. SHARPSHIN DR | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $16.00 |
| LANDON LEITZKE | 2513 N ELINOR ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.99 |
| LANDON MILES STANHOPE | 211 S MAPLE ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.73 |
| LANDON OLENA | 2533 WEST A | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $200.00 |
| LANDON STEWART | PO BOX 53 | | | MOUNT PLEASANT | UT | 84647 | | 6004 | Various | | | | | $5.00 |
| LANDON WALLACE | 335 ABRAHAM | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $33.00 |
| LANE EBSEN | 529 N 2ND ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $1.04 |
| LANE EVANSON | 223 PINEHURST DR SW | APT 203 | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $20.00 |
| LANE HALVERSON | 502 MCMICKEN ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.79 |
| LANE JOHNSON | 420 CONISTON CIR | | | SERGEANT BLUFF | IA | 51054 | | 6002 | Various | | | | | $9.51 |
| LANE ROSANDER | 8 LASER ST | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.75 |
| LANE/ JENNA | STORE 634 | SHOPKO EMPLOYEE | 1020 WEST CHESTNUT STREET | HOOPESTON | IL | 60942 | | 9630 | Various | | | | | $25.93 |
| LANEANE WOLF | 6715 76TH AVE SE | | | SALEM | OR | 97315 | | 6004 | Various | | | | | $29.55 |
| LANELL ELLIOTT | 8090 WATERCRESS | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $24.40 |
| LANETTE JOHNSON | 1073 E 1300TH N | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $7.51 |
| LANETTE K FISH | 8466 HIDDEN ACRES LN | | | BLOOMINGTON | WI | 53804 | | 6002 | Various | | | | | $2.47 |
| LANG/ NICOLE | STORE 4-125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9986 | Various | | | | | $28.75 |

Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LANNA GEHLING | BOX 344 27439 HWY 16 | | | PRESTON | MN | 55965 | | 6002 | Various | | | | | $5.45 |
| LANNETTE ADAMS | 18791 468TH AVE | | | ESTELLINE | SD | 57234 | | 6002 | Various | | | | | $10.00 |
| LANNY L HOWE | 463 E 6325TH S | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $7.62 |
| LANNY WILSON | 116 2ND AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.90 |
| LANSE GARRISON | 166 E OAK RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $47.76 |
| LAPP/ KATE | STORE 4-132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9007 | Various | | | | | $99.52 |
| LARA ANN VALLEY | 709 E CEDAR ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.19 |
| LARA LINDLBAUER | 4908 12TH RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $6.36 |
| LARA SCHILLING | 219 N. FEDERAL ST | | | HAMPTON | IA | 50441 | | 6002 | Various | | | | | $5.26 |
| LARAMIE RANGE WATER TREATMENT | PO BOX 1298 | | | DOUGLAS | WY | 82633 | | 8104 | Various | | | | | $46.00 |
| LARAMY D BRINK | 321 E OAKMOND | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $2.68 |
| LARANE WAHLEN | 42365 320TH ST | | | LE SUEUR | MN | 56058 | | 6002 | Various | | | | | $2.09 |
| LARENA VAN PELT | P.O. BOX 573 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $40.00 |
| LARISSA BLASCHKO | 52361 176TH ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| LARISSA BROMLEY | 25 1/2 E CHARLES ST | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $3.42 |
| LARISSA MILLER | 21528 451ST AVE | | | ARLINGTON | SD | 57212 | | 6004 | Various | | | | | $7.00 |
| LARKIN/ JEFFRY | REPLENISHMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1758 | Various | | | | | $19.44 |
| LARMAY FAMILY | 416 WASHINGTON ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $5.75 |
| LAROY G LUCKEN | 1871 12 3/4 AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $4.66 |
| LARRY ADAMS | PO BOX 16 | | | LOGAN | KS | 67646 | | 6002 | Various | | | | | $4.27 |
| LARRY ALTENSEY | 702 S HARVEY | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.20 |
| LARRY ANDERSON | 1100 4TH AVE S APT 313 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $4.16 |
| LARRY ASK | 210 HIGHWAY 82 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.29 |
| LARRY B. PENKUNIS | 307 1/2 E LAKESIDE AVE APT 2 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.15 |
| LARRY BALL | 155 KEITH DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.30 |
| LARRY BEALL | 652 E 1100TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.93 |
| LARRY BECKER | 29120 303RD AVE | | | HOLCOMBE | WI | 54745 | | 6002 | Various | | | | | $1.34 |
| LARRY BENNETT | 11706 CRANBERRY LAKE RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $6.60 |
| LARRY BLANCHARD | 10310 NORTH HWY 38 | | | DEWEYVILLE | UT | 84309 | | 6002 | Various | | | | | $60.00 |
| LARRY BOYLES | RR9 BOX 1210 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $4.16 |
| LARRY BUSH | 3110 LAZELLE ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.15 |
| LARRY BYFIELD | 1020 O ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $3.75 |
| LARRY CALDWELL | 1800 WILLARD PEAK ROAD | | | MANTUA | UT | 84324 | | 6002 | Various | | | | | $3.33 |
| LARRY CARLSON | 54189 HIGHWAY 20 | | | OSMOND | NE | 68765 | | 6002 | Various | | | | | $4.58 |
| LARRY CARTWRIGHT | 2149 FARLIN AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.88 |
| LARRY CATLETT | 415 S H ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $0.38 |
| LARRY CLARKE | 75 27TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $10.00 |
| LARRY COMSTOCK | 369 W ELKHORN RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $5.18 |
| LARRY D CURTIS | 109 CASCADE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.49 |
| LARRY D. STICKLAND | 320 3RD AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $8.93 |
| LARRY DELANO | 7831 S OAKWOOD AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.47 |
| LARRY DIRKSCHNEIDER | 454 CO ROAD J | | | SCRIBNER | NE | 68057 | | 6002 | Various | | | | | $4.16 |
| LARRY DOLEZAL | 3618 G AVE | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $4.88 |
| LARRY DOTSON JR | 7241 N 36TH CIR | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $2.00 |
| LARRY E ZETTLE | 501 S. FISK APT A 14 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.58 |
| LARRY ELLIOTT | 2174 N 1965TH E | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $5.48 |
| LARRY ERKE JR. | 161 MARCOE ST | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $7.01 |
| LARRY FOSTER | 4124 LARK AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.47 |
| LARRY FRUHLING | 247 S G ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $12.96 |
| LARRY FURSTENAU | 563 S RAILROAD ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.16 |
| LARRY G FRYETT | 1399 KODIAK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.41 |
| LARRY GARLAND | PO BOX | | | JULIAETTA | ID | 83535 | | 6002 | Various | | | | | $3.89 |

In re Pioneer Aggregate Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY GEREK | 324 PINE BENCH | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $0.58 |
| LARRY GOODMAN | 3700 VROOM RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $4.99 |
| LARRY HEUMILLER | 235 S AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $9.04 |
| LARRY HILL | 800 S 32ND ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $35.94 |
| LARRY HINTON | 4781 COUNTY ROAD 1804 | | | JACKSONVILLE | TX | 75766 | | 6002 | Various | | | | | $10.41 |
| LARRY HOFFMEYER | 319 S OSBORN PO BOX # 777 | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $0.88 |
| LARRY HOLLISTER | 3534 EAST MEADOWS PLACE | APT.# 3 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $9.92 |
| LARRY HOLTERMANN | 1023 S FISK ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $8.05 |
| LARRY HUNTLEY | 720 RIDGE CREEK ROAD | | | KOOSKIA | ID | 83539 | | 6004 | Various | | | | | $12.80 |
| LARRY J BECHTEL | 11901 W APPLETON AVE UNIT 14 | | | MILWAUKEE | WI | 53224 | | 6002 | Various | | | | | $2.74 |
| LARRY J KRACHT | 512 4TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.47 |
| LARRY J REHLING | 3911 SKYVIEW DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $2.16 |
| LARRY J RUSH | 825 WOODFIELD BLVD APT 204 | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $0.82 |
| LARRY JOHNSON | 1202 CHARLES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.26 |
| LARRY JOHNSTON | 6281 S. 45TH E. | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $21.60 |
| LARRY JONES | PO BOX 16 | | | HALSEY | NE | 69142 | | 6002 | Various | | | | | $7.26 |
| LARRY K BEACH | 4731 400TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.05 |
| LARRY KAISER | 7588 N MESA LAKE DR | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.11 |
| LARRY KAUFMAN | 1017 SISTER BLUFF DR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.49 |
| LARRY KOENIG | 9172 ROAD P NW | | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $8.32 |
| LARRY KRUCKENBERG | 619 SOUTHVIEW DR | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $3.51 |
| LARRY KRUEGER | 901 LINCOLN AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $8.33 |
| LARRY KRUNTORAD | 49875 845TH RD | | | EWING | NE | 68735 | | 6002 | Various | | | | | $3.29 |
| LARRY L BENNETT | 4719 ROSEDALE CT | | | GODFREY | IL | 62035 | | 6002 | Various | | | | | $8.88 |
| LARRY L NASH | 325 55TH ST NE TRLR 98 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.07 |
| LARRY L SOYK | 108 W LINDEN ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $3.53 |
| LARRY L VENNES | 840 3RD ST SW | | | RICHVILLE | MN | 56576 | | 6002 | Various | | | | | $7.97 |
| LARRY LAMOREUX | 2232 24TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.60 |
| LARRY LARSON | 1041 EAST PARK STREET | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $20.82 |
| LARRY LAWRENCE | N2717 STANS ROAD | | | WHITTE | WI | 54498 | | 6002 | Various | | | | | $21.17 |
| LARRY LEE MCLAIN | 1424 HELENA DR | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $4.38 |
| LARRY LUETH | 507 WINTER ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $8.33 |
| LARRY MACZUGA | 8585 ODOWLING | | | ONSTED | MI | 49265 | | 6002 | Various | | | | | $3.07 |
| LARRY MARTIN | 12302 N. FORKER RD. | | | SPOKANE | WA | 99217 | | 6004 | Various | | | | | $11.70 |
| LARRY MCGHAN | 1517 110TH AVE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $8.90 |
| LARRY MCGILL | 405 STARK | APT 4 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| LARRY MCWORTHY | 5723C IL RTE # 84 | | | THOMSON | IL | 61285 | | 6002 | Various | | | | | $1.01 |
| LARRY MEADS | 1920 OREGON STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| LARRY MITCHELL | 4393 GOLDEN RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $7.37 |
| LARRY MUELLER | N5684 CTY ROAD Y | PO BOX 12 | | CHILI | WI | 54420 | | 6004 | Various | | | | | $5.99 |
| LARRY MULFORD | 615 NORTHWESTERN AVE APT 14 | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $5.07 |
| LARRY NAVO | BOX 213 | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $6.58 |
| LARRY PASCH | 504 W MASON ST | | | POLO | IL | 61064 | | 6004 | Various | | | | | $51.00 |
| LARRY PATTERSON | BOX 163 413 MAPLE | | | CHASE | KS | 67524 | | 6004 | Various | | | | | $7.89 |
| LARRY PERKINS | 421 E 15TH ST #2 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $5.00 |
| LARRY PETERSEN | 29 GINGRY LN | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $7.53 |
| LARRY PETERSON | 2700 LAKEVIEW DR LOT P | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.19 |
| LARRY POTTS | 330 129TH ST APT A12 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.19 |
| LARRY RAINS | 906 HERFORD DR | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.56 |
| LARRY RANSON | 418 S MCDONALD | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $10.00 |
| LARRY RASMUSSEN | 33 ADAMS ST. | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $25.00 |
| LARRY RIGGS | 3212 HYACINTH NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $10.98 |

In re Pegasus Steel Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY ROHAN | E9185 HIGHWAY 22 | | | BEAR CREEK | WI | 54922 | | 6002 | Various | | | | | $9.89 |
| LARRY ROHDE | 400 S WESTERN AVE APT 214 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $13.78 |
| LARRY ROTH | PO BOX 403 | | | LESTER PRAIRIE | MN | 55354 | | 6004 | Various | | | | | $10.00 |
| LARRY RYEL | 514 S. 12TH ST. #218 | | | BOISE | ID | 83702 | | 6004 | Various | | | | | $3.58 |
| LARRY S LEAF | RR A BOX 114 | | | KEITHSBURG | IL | 61442 | | 6002 | Various | | | | | $7.10 |
| LARRY S WHITWER | 4117 FIELDCREST DR | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $2.68 |
| LARRY SCHEEL | 9495 S 2ND ST | | | GRANT | MI | 49327 | | 6002 | Various | | | | | $6.74 |
| LARRY SCHMIDT | 1725 LACRESCENT # 90 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.63 |
| LARRY SEEFUS | 7835 N 101ST PLZ | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $4.96 |
| LARRY SIMOLKE | 608 PINE ST. | | | SHEBOYGAN FALLS | WI | 53085 | | 6004 | Various | | | | | $25.00 |
| LARRY SLAYTON | 4625 MORMON COULLE RD APT 60 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.56 |
| LARRY SOARES | 130 FERGUSON RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.41 |
| LARRY STAFFORD | 2307 KLINE LN SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| LARRY STIDMON | P.O. BOX 321 | | | KILA | MT | 59920 | | 6004 | Various | | | | | $22.40 |
| LARRY STURGEON | 518 7TH AVE NE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $4.75 |
| LARRY THORINGTON | 752 W M-61 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $6.63 |
| LARRY TOELLE | 1999 HIGHWAY 275 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $8.85 |
| LARRY W. BURNETT | 1225 BIRCHWOOD DR | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.30 |
| LARRY W. CONROY | 3380 WHITE ROCK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.32 |
| LARRY WHEELER | 2419 SKYLINE DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.93 |
| LARRY WORKMAN | 817 SOUTH MEADOW | | | GRANGEVILLE | ID | 83530 | | 6004 | Various | | | | | $10.02 |
| LARRY WRASPIR | PO BOX 752 | | | HOWARD LAKE | MN | 55349 | | 6004 | Various | | | | | $3.00 |
| LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD PL | | | SHEBOYGAN | WI | 53083 | | 3599 | Various | | | | | $736.10 |
| LARRY'S LIGHTING & ELECTRIC | 19151 SMITH LANE | | | REDDING | CA | 96002 | | | 10/31/2018 | | | | | $684.81 |
| LARRYS PIGGLY WIGGLY | 575 SWAN ROAD | | | DE PERE | WI | 54115 | | 4837 | Various | | | | | $206.65 |
| LARSON FAMILY | 735 MADISON AVE SW | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $16.84 |
| LARSON LAWN CARE | 1511 1ST STREET S W | | | CLARION | IA | 50525 | | 7734 | Various | | | | | $353.10 |
| LARSON/ JEANNE | STORE 2-132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4598 | Various | | | | | $169.06 |
| LARSON/ THERESA | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6176 | Various | | | | | $55.00 |
| LARVICK-CARMAN FAMILY | 1535 W 4TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $4.05 |
| LARY JAMES | 2445 W PLYMOUTH CIRCLE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.16 |
| LASAUNDRA KUECHMANN | 7980 MT HIGHWAY 35 | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $0.82 |
| LASER EYE CE TLC | 2001 ROSEBUD DR STE A | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $0.79 |
| LASER PEGS VENTURES LLC | 1991 MAIN STREET STE 227 | | | SARASOTA | FL | 34236 | | 5049 | Various | | | | | $141,114.93 |
| LASHARA MORGAN | 453 GRAND STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| LASHEL NEWKIRK | 2715 FAWN CT. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.95 |
| LASHEL YANTIS | 707 C ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| LASHELL SCHMUDE | 3300 JOHNSON AVE LOT 1C | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.23 |
| LASKO PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 820 LINCOLN AVENUE | | WEST CHESTER | PA | 19380 | | 2848 | Various | | | | | $31,816.08 |
| LATANYA CONROY | C-28 MEADOWS CT | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.27 |
| LATASHA SWAN | 5537 S COUNTY ROAD T | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $1.00 |
| LATEEFA MUJILI | 1168 N FRAZIER PL | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $2.30 |
| LATESHA LOVELADY | 1770 W WABASHA ST | APT A | | WINONA | MN | 55987 | | 6004 | Various | | | | | $6.00 |
| LATHER SCHOLTZ | 3510 HANCOCK STREET LOT 242 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| LATISHA KRUGER | 1550 SEGER DR LOT 136 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $10.00 |
| LATISHIA JORDAN | 4917 N. 114TH ST. | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| LATONYA MCDONALD | 3488 GRANT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| LATONYA VRBA | 801 8TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $10.00 |
| LATOYA JOHNSON | 5890 W GLENBROOK RD | | | MILWAUKEE | WI | 53223 | | 6002 | Various | | | | | $1.01 |

In re Pioneer Health Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LATOYA MOORE | 4321 GRAND AVE | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $4.00 |
| LATOYA PENERGRASS | 1103 S SUMMIT AVE LOT 146 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.00 |
| LATOYA THOMAS | 4028 VERNON AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| LAURA AGUILERA | W813 RIVER ROAD | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $42.00 |
| LAURA ALONZO | 2121 EFFINGHAM WAY APT 206 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $30.00 |
| LAURA ARNT | 1902 SO 30TH STREET | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $58.39 |
| LAURA BABCOCK | 9193 WEST SHELTERWOOD DRIVE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $90.02 |
| LAURA BABITS | N64 W23482 MAIN ST | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.44 |
| LAURA BOOTHE | 1279 RUDY ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $9.62 |
| LAURA BROWN | 1087 LOST NATION ROAD | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $40.00 |
| LAURA CARNIE | 1121 S 4TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $1.75 |
| LAURA CIESLEWICZ | 9060 BOELTER LAKE DR | | | ALMOND | WI | 54909 | | 6004 | Various | | | | | $10.04 |
| LAURA CORLEW | 117 W KNOX ST | | | BEAVERTON | MI | 48612 | | 6002 | Various | | | | | $6.71 |
| LAURA CURTISS | P. O. BOX 202 | | | ARLEE | MT | 59821 | | 6004 | Various | | | | | $18.00 |
| LAURA D PEOT | 3553 BLACKBERRY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.48 |
| LAURA D TRACEY | 440 BICENTENNIAL CT APT 10 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $3.37 |
| LAURA DEBEER | 306 SOUTH 4TH ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $4.31 |
| LAURA DEWITT | 537 MARSON DR | | | HUDSON | WI | 54016 | | 6002 | Various | | | | | $6.77 |
| LAURA FERGUSON | 340 WASHINGTON ST | | | ORCHARD | NE | 68764 | | 6002 | Various | | | | | $6.71 |
| LAURA FERREE | 1020 9TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| LAURA FEUERBORN | 10800 S 98TH ST | | | LINCOLN | NE | 68526 | | 6004 | Various | | | | | $10.00 |
| LAURA FUENTES | 111 CIMMARON STREET | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.59 |
| LAURA GARCIA | W1058 COLBY FACTORY RD | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $4.85 |
| LAURA GRANADOS | 773 CHURCH ST NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $3.45 |
| LAURA GRAVES | 58062 195TH ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $6.55 |
| LAURA HARWARD | 44 N. 1700 W. | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $36.00 |
| LAURA HERNANDEZ | 2675 CANTERBURRY DR | | | BIGELOW | MN | 56117 | | 6004 | Various | | | | | $3.00 |
| LAURA HOGBERG | N3968 N. OAKLAND ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $27.00 |
| LAURA JACOBO FRUTOS | 1260 PARTRIDGE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| LAURA JANSEN | 1030 E KIMBERLY AVE | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $3.56 |
| LAURA JANSON | 1001 N 16TH STREET | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $36.00 |
| LAURA JANTZ | PO BOX 152 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.47 |
| LAURA JOHANNSEN | 835 HILL AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.49 |
| LAURA JONES | 302 MCPHERSON ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.70 |
| LAURA K. OLSON | 4018 REGAL DR | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $8.90 |
| LAURA KEEFER | 2210 W. 4TH ST. | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $4.00 |
| LAURA KEMMISH | 3409 LINWOOD DR | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $7.34 |
| LAURA KIDMAN | 265 S 200TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.81 |
| LAURA KING | UPDATE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $4.05 |
| LAURA KNIGHT | 12563 HARTFORD AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.34 |
| LAURA KOERBER | 712 1/2 N. FOURTH ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $2.00 |
| LAURA L SPANEL | 43069 879TH RD | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $5.18 |
| LAURA LAUTERS | 975 BIENERET ST. | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $4.91 |
| LAURA LAWSON | 804 14TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $10.10 |
| LAURA LINGARDFARRAR | 7079 LITTLE BEAVER LAKE RD | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $4.22 |
| LAURA LINSE | N4975 BAKERTOWN ROAD | | | SULLIVAN | WI | 53178 | | 6004 | Various | | | | | $5.60 |
| LAURA LOUIS | 816 MINNEAPOLIS AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $7.40 |
| LAURA MARTINEZ | PO BOX 428 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.81 |
| LAURA MAYE | 235 WATER ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.93 |
| LAURA MCINTOSH | 1686 W 9620TH | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $2.03 |
| LAURA MCLAUGHLIN | 17754 COUNTY HIGHWAY K | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $5.00 |
| LAURA MEMMOTT | 722 E LOCUST AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.16 |

In re Hope Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURA NEFF | 6802 20TH ST | | | AURORA | IA | 50607 | | 6002 | Various | | | | | $8.11 |
| LAURA NELSON | 738 E COAL CREEK CIR | | | SANDY | UT | 84094 | | 6002 | Various | | | | | $9.12 |
| LAURA NEUMANN | 44285 ANCHOR AVE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $7.96 |
| LAURA NICHOLS | 5102 RUSTIC WAY | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $1.00 |
| LAURA NOWAK | 1817 WISCONSIN AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $7.07 |
| LAURA OLESON | 7421 CO RD # 35 PMB W | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $6.38 |
| LAURA PEREZ VALDEZ | 555 SOUTH PERRY PARKWAY | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $21.00 |
| LAURA PIERCE | 1700 CAMEO DR | | | EUGENE | OR | 97405 | | 6004 | Various | | | | | $28.00 |
| LAURA POTTER | 130 GLENHAVEN CT | | | OREGON | WI | 53575 | | 6002 | Various | | | | | $5.95 |
| LAURA POTVIN | 2682 FINGER RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $12.95 |
| LAURA REDEAGLE | 3846 TULANE AVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $24.00 |
| LAURA ROBERTSON | PO BOX 146 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $2.58 |
| LAURA ROHLF | 1446 S PALOMINO RD | | | COEUR D'ALENE | ID | 83814 | | 6004 | Various | | | | | $28.00 |
| LAURA ROSS | 202 4TH AVE NW | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $7.15 |
| LAURA SALMON | 602 MAIN ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $0.82 |
| LAURA SANDGREN | 230 1ST AVE SW | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $3.33 |
| LAURA SAWYER | 5041 W CORILYN CIR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $2.99 |
| LAURA SCHNELTEN | 715 7TH ST | | | CARROLLTON | IL | 62016 | | 6004 | Various | | | | | $27.00 |
| LAURA SCHROEDER | 2609 3RD PL NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.88 |
| LAURA SCHROEPFER | 7767 FORTH ST | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $6.85 |
| LAURA SHEPARD | 1605 13TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.47 |
| LAURA SIBERT | 31 MCALISTER DR MAIL BOX #40 | | | NEW ORLEANS | LA | 70118 | | 6002 | Various | | | | | $3.51 |
| LAURA SLAUGHTER | 2210 CALVIN DRIVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $15.00 |
| LAURA STARK | 131 WEST 22ND AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $5.70 |
| LAURA STOCKS | 807 MIDWAY RD APT 1 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.47 |
| LAURA SZYMANSKI | 927 PINE ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.84 |
| LAURA TEBO | 2030 ANDREA LANE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $27.00 |
| LAURA TROUTMAN | PO BOX 8816 | | | KALISPELL | MT | 59904 | | 6002 | Various | | | | | $6.33 |
| LAURA VERAZA | 302 W MAIN ST APT 1 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.25 |
| LAURA WICHERT | 1810 KEYES AVE | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| LAURA WILSON | 303 N FRONT ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $3.12 |
| LAURA WINKLER-OLSON | 1320 SANDRA LN | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.86 |
| LAURA ZELLAR | 5693 STATE HIGHWAY M77 | | | GERMFASK | MI | 49836 | | 6002 | Various | | | | | $9.62 |
| LAURA ZWIEBEL | 88450 PLEASANTVIEW LN | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $3.84 |
| LAURALEE VENCILL | 616 SOUTH WALNUT | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $35.00 |
| LAURECE HARTON | PARKVIEW VILLA | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.59 |
| LAUREE LYNN TEUNISSEN | 418 E WARREN ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $0.85 |
| LAUREL A SOBANSKI | 101 N 2ND ST APT 306 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.19 |
| LAUREL KOEPSELL | 2929 ST ANTHONY DR | APT 143 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $35.29 |
| LAUREL LARSEN-WINTERS | 705 S SENECA AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $5.42 |
| LAUREL LESCO | 211 E WALNUT ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.77 |
| LAUREL NASADOS | PO BOX 2173 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| LAUREL SCHLEIS | 7014 CENTER RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $5.37 |
| LAUREL SOLLER | 136 ROSEWOOD LN N | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $4.38 |
| LAUREL TAYLOR | 6928 443RD ST | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $7.70 |
| LAUREL WILLIAMS | W6351 LAKEVIEW DR. | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $25.00 |
| LAUREN COHAGAN | 2514 13TH ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| LAUREN FAVERO | 915 MAYWOOD DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| LAUREN FREE | 2309 13TH STREET | | | TWO RIVERS | WI | 54130 | | 6004 | Various | | | | | $5.00 |
| LAUREN GRIJALVA | 1332 1/2 BURRELL AVE. #B | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $30.00 |
| LAUREN GRUENNERT | 713 E TOWNSEND ST | | | MILWAUKEE | WI | 53212 | | 6004 | Various | | | | | $5.00 |
| LAUREN HOLLIBAUGH | 1514 FREEMAN CK RD | | | KENDRICK | ID | 83537 | | 6002 | Various | | | | | $0.41 |
| LAUREN M RENFROW | 511 N ALLEN AVE | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.66 |

In re: Pepper Street Operations, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAUREN MACK | 5137 29TH PL | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $1.23 |
| LAUREN MCNEELY | 262 W 800TH N | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.85 |
| LAUREN MEYERS | 9438 ELDERBERRY ROAD | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $20.00 |
| LAUREN MICHIE | 510 N FRONT ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.53 |
| LAUREN MILLER | N1765 FINDLAY RD | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $3.45 |
| LAUREN OTTO | 2220 LYNN AVE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $5.00 |
| LAUREN PUGH | 1145 STATE STREET | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $42.00 |
| LAUREN ROEDIGER | 2225 LONGYEAR AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.92 |
| LAUREN SAMSON | 102 CAMELOT CT #4 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $27.00 |
| LAUREN SCHARA | 2424 N PEACH AVE APT 4 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $5.00 |
| LAUREN SEVERSON | 975 HWY 105 W | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $27.00 |
| LAUREN SIMON | 4403 WEST ALPINE ST. | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $4.00 |
| LAUREN STEWART | 3525 SOMERSET DR | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $0.66 |
| LAUREN TAYLOR | 5017 40TH AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $4.38 |
| LAURENCE LEONHARDT | 884 W 100TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.01 |
| LAURENCIO VILLALON | PO BOX 73 | | | LEMHI | ID | 83465 | | 6002 | Various | | | | | $7.67 |
| LAURENSIA TEDJAKUSUMA | 2232 WYOMING AVE APT. 1 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| LAURETTA BEGGS BRACH | 6290 5TH AVE | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $5.21 |
| LAURI YAMASHITA | 8631 S 1500TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.66 |
| LAURIANA BRADLEY | 4701 MILWAUKEE STREET | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $23.00 |
| LAURIE A GROSENICK | 1310 HUTSON DR | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $10.00 |
| LAURIE BEYER | 2030 VANDUREN | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $6.16 |
| LAURIE BIGELOW | 756 JEFFERSON ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $0.71 |
| LAURIE BIGGS | 2210 AVE C | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $20.00 |
| LAURIE BRANDON | 157 BUFFALO STAGE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $0.33 |
| LAURIE BULLOCK | 868 N 800TH W | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $7.48 |
| LAURIE CARLSON | 3332 12TH AVE NW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $2.68 |
| LAURIE CARTER | 708 17TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $9.67 |
| LAURIE CRIM | 1653 LENWOOD AVE APT 7 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.89 |
| LAURIE ESSIG | 601 13TH AVE NW | | | DODGE CENTER | MN | 55927 | | 6004 | Various | | | | | $71.00 |
| LAURIE F WALTER | PO BOX 365 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $8.14 |
| LAURIE FEILER | 1319 CLEVELAND AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.00 |
| LAURIE GARBE | 45 HOMESTEAD ROAD | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $3.58 |
| LAURIE GOULDER | W4414 LOWER RD # HEBRON | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.07 |
| LAURIE HOLLINGSWORTH | 1365 1/2 EAST AVE | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $3.00 |
| LAURIE KAISER | 608 TOOLE AVENUE | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $11.00 |
| LAURIE KEEBLE | W8722 BELL RD | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $25.00 |
| LAURIE KUEHN | 4511 13TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $7.59 |
| LAURIE L HEIL | PO BOX 75 | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $4.25 |
| LAURIE L WONDERLING | PO BOX 295 | | | MORA | MN | 55051 | | 6002 | Various | | | | | $8.25 |
| LAURIE L. GREENOUGH | 701 N SAVANNAH DR | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $10.00 |
| LAURIE LYTLE | 617 COLLEGE ST N | | | PRESCOTT | WI | 54021 | | 6002 | Various | | | | | $9.26 |
| LAURIE MALDA | 2667 RAY ST H | | | NEW ERA | MI | 49446 | | 6002 | Various | | | | | $5.92 |
| LAURIE MOERKE | 130 S SHORE DR | | | MINA | SD | 57451 | | 6002 | Various | | | | | $5.48 |
| LAURIE OBERG | 2001 E SHERIDAN RD | | | SALT LAKE CITY | UT | 84108 | | 6002 | Various | | | | | $0.33 |
| LAURIE ORR | N1637 SUE LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $0.60 |
| LAURIE RUREY | 15906 DUFORT RD | | | PRIEST RIVER | ID | 83856 | | 6004 | Various | | | | | $14.22 |
| LAURIE SMITH | 725 STODDARD ST | | | MISSOULA | MT | 59802 | | 6002 | Various | | | | | $2.26 |
| LAURIE STEFANSKI | 99 W DIVISION ST APT 5 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $4.05 |
| LAURIE WALTERS | 3234 NEBRASKA ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $4.38 |
| LAURIE WICKLUND | 2804 COMSTOCK PLZ APT J | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $3.00 |
| LAURIE WOODKEY | 17329 TISCH MILLS RD | | | MISHICOT | WI | 54228 | | 6002 | Various | | | | | $1.92 |
| LAURIE YOUNG | 516 MINEAPOLIS AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $0.44 |
| LAURIN KINSER | 611 1/2 FIRST ST | | | HASTINGS | IA | 51540 | | 6002 | Various | | | | | $1.42 |

In re Pepper Shirts Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURINE WHALEN | 634 N FOLEY AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $5.95 |
| LAURYN BAIER | 6130 SQUAW PRAIRIE RD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $5.00 |
| LAURYN GARDNER | 8966 S NEWCASTLE CT | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $3.37 |
| LAVAUGHN GOVIG | 801 9TH ST N #19 | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $11.04 |
| LAVEINE | 1022 NORTH GEAR | | | WEST BURLINGTON | IA | 52655-1041 | | | Various | | | | | $1,354.26 |
| LAVERLE M BRAWNER | C/O BRIAN BRAWNER | 611 HOLLISTER AVENUE | | ROMAH | WI | 54661 | | 6002 | Various | | | | | $9.12 |
| LAVERN LARSON | 2507 8-3/16 | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $2.60 |
| LAVERNE (AMM WIGDAHL | 222 N WHITFORD ST APT 214 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.84 |
| LAVERNE BERG | 19399 59TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.42 |
| LAVERNE DAVIS | 905 4TH AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $7.29 |
| LAVERNE DUITSMAN | 309 S LOCUST | | | FORRESTON | IL | 61030 | | 6004 | Various | | | | | $2.09 |
| LAVERNE JANICKE | 604 E AVON ST | | | FORRESTON | IL | 61030 | | 6002 | Various | | | | | $3.67 |
| LAVERNE KNISPEL | 403 S 1ST AVE APT 304 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $4.63 |
| LAVERNE MAEDKE | 9245 S DAMEN | | | CHICAGO | IL | 60620 | | 6002 | Various | | | | | $4.82 |
| LAVERNE OTT | 220 ACHIVEMENT DRIVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $17.82 |
| LAVERNE TERRILLION | 317 W ELKHORN RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $10.00 |
| LAVETTE MURPHY | 222 LEWIS ST APT 8 | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $3.00 |
| LAVINA HOOVER | N6415 HALLE AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $1.62 |
| LAVINIA BELETSO | 1073N 185 W | | | OREM | UT | 84057 | | 6004 | Various | | | | | $39.99 |
| LAVON MCCLINTOCK | 811 COMMERCIAL | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $5.73 |
| LAVONA JAEGER | 7979 POET ROAD | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $3.50 |
| LAVONDA CURLEY | 1031 N 26TH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| LAVONE DYER | 5503 FLAMINGO RD | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $4.22 |
| LAVONN JOHNSON | 585 EAST SCOTT STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $4.00 |
| LAVONN SHEAR | W1020 SHERWOOD ROAD | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $27.66 |
| LAVONNE DOMEK | 2601 14TH ST | | | EMMETSBURG | IA | 50536 | | 6002 | Various | | | | | $10.00 |
| LAVONNE MICHAELI | C/O PAM BIELAWSKI | N50 W35310 WISCONSIN AVENUE | | OCONOMOWOC | WI | 53066 | | 6002 | Various | | | | | $10.33 |
| LAVONNE RANSOM | 104 S 3RD ST | | | PANAMA | IA | 51562 | | 6002 | Various | | | | | $6.52 |
| LAVONNE SCHULTE | 604 2ND AVENUE NW | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $3.61 |
| LAVONNE TEUSINK | 106 OAKLAND ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $1.92 |
| LAVONNE THOMPSON | 204 18TH AVENUE NORTHWEST | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $10.00 |
| LAWANDA THOMASON-HUDSON | PO BOX 517 | | | CRAIGMONT | ID | 83523 | | 6004 | Various | | | | | $9.97 |
| LAWNCARE BY WALTER INC | PO BOX 5037 | | | ROCKFORD | IL | 61125 | | 5925 | Various | | | | | $240.00 |
| LAWRENCE ALLEN | PO BOX 6182 | | | BOISE | ID | 83707 | | 6004 | Various | | | | | $27.00 |
| LAWRENCE BAKER | 1250 CEDAR ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $18.30 |
| LAWRENCE BENTLY | 1110 W. BROADWAY | | | MISSOULA | MT | 59807 | | 6004 | Various | | | | | $2.00 |
| LAWRENCE BOBKA | 6207 N BAYSHORE RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $7.95 |
| LAWRENCE BROWN | 8452 RUTGERS STREET | | | WESTMINSTER | CO | 80031 | | 6002 | Various | | | | | $4.27 |
| LAWRENCE BUNDGAARD | 2890 24TH AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.71 |
| LAWRENCE CHAW | 13 11TH AVE NE | APT 1 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| LAWRENCE CROWFEATHER | 46838 SWEET CORN DR | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $5.15 |
| LAWRENCE CURTIS | 17927 MIDWAY AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.41 |
| LAWRENCE DERRICK | 203 WASHINGTON ST | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $8.33 |
| LAWRENCE DEZARN | 100 S. HICKORY ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $10.00 |
| LAWRENCE DOLDER | N21344 WISHMAN ROAD | | | NIAGARA | WI | 54151 | | 6004 | Various | | | | | $79.98 |
| LAWRENCE EDSON | 608 MADISONSTREET | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $4.03 |
| LAWRENCE FLOYD | 44 PARKWAY TERRACE | LOT 15C | | RIPON | WI | 54971 | | 6004 | Various | | | | | $17.00 |
| LAWRENCE GILBERT | 117 LAKECREST. DR. | APT. 1 | | REESEVILLE | WI | 53579 | | 6004 | Various | | | | | $79.99 |
| LAWRENCE J BARKOW II | 1354 E 21ST ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.07 |
| LAWRENCE J FITZGERALD | 1055 BURTON ST APT 4 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.44 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE JAMESON | 1534 N 400TH W | | | BOUNTIFUL | UT | 84010 | | 6002 | Various | | | | | $4.79 |
| LAWRENCE KAINZ | 1509 SELL ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $6.49 |
| LAWRENCE MADER | M227 MANN ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.60 |
| LAWRENCE MEZERA | 7486 WILDWOOD RD | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $59.80 |
| LAWRENCE O CADMAN | 4197 SAINTS RD | | | BLANCHARDVILLE | WI | 53516 | | 6002 | Various | | | | | $8.79 |
| LAWRENCE P PERRY | 1901 HOWELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $10.00 |
| LAWRENCE PARISE | 613 MAIN ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $2.49 |
| LAWRENCE PAUL | 225 MILL RD | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $50.00 |
| LAWRENCE PLAPP | 2033 TIMBER TRAIL | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| LAWRENCE PORTER | 432 N MAIN ST | | | FALL RIVER | WI | 53932 | | 6002 | Various | | | | | $0.47 |
| LAWRENCE QUEISER | N6307 LAKE DOROTHY LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $9.07 |
| LAWRENCE SIGG | 202 MARTIN DR | | | THERESA | WI | 53091 | | 6002 | Various | | | | | $1.15 |
| LAWRENCE SOLBERG | 1109 HOFFMAN AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $1.53 |
| LAWRENCE THAO | 1513 BOULDER WAY | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $49.59 |
| LAWRENCE TITUS | RR 8 BOX 7452 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.77 |
| LAWRENCE VEGA | 604 5TH ST S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $7.50 |
| LAWRENCE WATSON | PO BOX 130 | | | MOCCASIN | MT | 59462 | | 6002 | Various | | | | | $0.93 |
| LAWSON FAMILY | 1057 RIDGECREST LN NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.96 |
| LAWSON/ CASSANDRA | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4213 | Various | | | | | $11.24 |
| LAWTON FAMILY | N9564 CUMBERLAND DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.64 |
| LAYCEE LISTON | 580 E. 2550 N. | | | NORTH OGDEN | UT | 84414 | | 6004 | Various | | | | | $20.00 |
| LAYNE ANDERSON | 6000 FREMONT ST | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $7.95 |
| LAYSI SCHWOCH | 105 KNAUP DR | APT 12 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $7.50 |
| LAZARO LAVIN | 1 STREET ALVINS | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $76.00 |
| LB MEDWASTE SERVICES INCORPORA | PO BOX 54 | | | WAUSAU | WI | 54402-0054 | | 7440 | Various | | | | | $177.38 |
| LCN NORTH AMERICA REIT FUND | C/O LCN CAPITAL PARTNERS | 888 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10019 | | 9932 | Various | | | | | $228,430.02 |
| LE ROY WILDE JR. | 920 1/2 N LINCOLN AVE | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $0.60 |
| LEA COUNTY ELECTRIC COOPERATIVE, INC. | DRAWER 1447 | | | LOVINGTON | NM | 88260 | | 3001 | 11/16/2018 - 12/16/2018 | | | | | $2,590.25 |
| LEA IAEA | 381 N WASHINGTON BLVD | #F 302 | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $50.40 |
| LEA KOPKE | 2139 WESTON WAY | | | SUAMICO | WI | 54313 | | 6004 | Various | | | | | $27.00 |
| LEANNE FALKE | 2817 CARVER RD | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $7.37 |
| LEADVILLE HOLDING LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | 9404 | Various | | | | | $5,416.67 |
| LEADVILLE/ LAKE COUNTY CHAMBER | 809 HARRISON AVENUE | | | LEADVILLE | CO | 80461 | | 2746 | Various | | | | | $250.00 |
| LEAH ALBRECHT | 1409 RIVERVIEW AVE. | APT B | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $8.00 |
| LEAH BAYER | 905 MADISON AVE APT 9 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $6.90 |
| LEAH BEHRENDT | 1133 CEDAR ST. | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $4.32 |
| LEAH BERTH | 1142 BOUGHTON ST | APT 10 | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $1.00 |
| LEAH BRASSINGTON | 1317 SHEBOYGAN ST | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $25.00 |
| LEAH CLOSE | 1204 BARTOSH LN APT 1 | | | SPRING VALLEY | WI | 54767 | | 6002 | Various | | | | | $0.82 |
| LEAH DENTER | 259 S 230TH E | | | OREM | UT | 84058 | | 6002 | Various | | | | | $7.67 |
| LEAH FITISEMANU-BUSH | 1601 W FOX PARK DR APT 2D | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $6.66 |
| LEAH FLOWERS | PO BOX 364 | | | ABIE | NE | 68001 | | 6004 | Various | | | | | $30.00 |
| LEAH HUBBARD | 6639 LAUREL AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $0.90 |
| LEAH KIMBALL | 1908 SUPERIOR AVE | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $3.00 |
| LEAH KRUSE | 202 KINGSWAY DR | | | MANKATO | MN | 56003 | | 6002 | Various | | | | | $6.71 |
| LEAH LEMMON | 163 EASTRIDGE DR UNIT 4 | | | BERLIN | WI | 54923 | | 6002 | Various | | | | | $3.29 |
| LEAH METZ | 2797 CANDLE LN | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.59 |
| LEAH N RAMAGE | 1208 E SINGING HILLS DR | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $5.01 |
| LEAH PICKERING | 11176 KLONDYKE LOOP | | | SOMERS | MT | 59932 | | 6002 | Various | | | | | $5.23 |
| LEAH ROSSOW | 78863 430TH AVE | | | LAKEFIELD | MN | 56150 | | 6002 | Various | | | | | $9.18 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAH ROTH | 30 RICE AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.79 |
| LEAH SCHRYVERS | 214 4TH AVE W | | | AVON | SD | 57315 | | 6004 | Various | | | | | $2.00 |
| LEAH SHALLOW | 813 NEYMAN ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.93 |
| LEAH VREELAND | PO BOX 951 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $6.99 |
| LEANDA JIM | 17420 FORT RD | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $65.00 |
| LEANDERIA HART | 1711 LAKE ELMO DRIVE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $20.00 |
| LEANE DAMMEN | 10769 MILLER LANE | | | SOUTH WAYNE | WI | 53587 | | 6004 | Various | | | | | $25.00 |
| LEANN ATHAS | 130 SOUTH CRESTWOOD DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $13.00 |
| LEANN FARNHAM | 515 OAKMOND AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $10.00 |
| LEANN HOFELING | 6630 SOUTH PAST DR | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $56.00 |
| LEANN MARCHAND | PO BOX 222 | | | WORLEY | ID | 83876 | | 6002 | Various | | | | | $2.00 |
| LEANN MORTON | 460 E FACTORY ST | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $5.34 |
| LEANN VOLK | 1323 HIGHWAY 52 | | | FESSENDEN | ND | 58438 | | 6002 | Various | | | | | $7.48 |
| LEANNA BAILEY | 606 NTH E # 10TH | | | RIVERTON | WY | 82501 | | 6002 | Various | | | | | $9.67 |
| LEANNA FIEDLER | 202 NORTH PATTERSON ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $10.00 |
| LEANNE ABRAHAM | 9 3RD AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.78 |
| LEANNE BAVERS | 1025 WISCONSIN AVE | | | N.FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $19.99 |
| LEANNE M TILFORD | 3395 SANDY DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $9.84 |
| LEANNE MEYER | 603 KNAPP ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $4.63 |
| LEANNE RAUNIG | 13310 E. MISSION, #48 | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $8.02 |
| LEANNE SCHWENNEKER | 3083 W KUNDERT RD | | | ORANGEVILLE | IL | 61060 | | 6002 | Various | | | | | $9.70 |
| LEANNE TERHAAR | 13113 240TH ST | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $5.75 |
| LEANNE VANNORMAN | 408 BRAZEAU AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.53 |
| LEASA ELECTRIC, INC. | 616 S. MILITARY ROAD | | | FOND DU LAC | WI | 54935 | | | Various | | | | | $531.50 |
| LEAYN R WOLF | 115 E ANTON AVE APT 63 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.48 |
| LEBAR/ VIENEA | STORE 132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9196 | Various | | | | | $109.32 |
| LECHUGA/ JACQUELYN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | 0852 | Various | | | | | $118.72 |
| LECORA HUNTER | 509 5TH SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $25.00 |
| LECTRA USA INCORPORATED | PO BOX 198501 | | | ATLANTA | GA | 30384-8501 | | 7799 | Various | | | | | $1,559.63 |
| LEE (RUTH) LOWE | 1964 SHETLAND AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.49 |
| LEE A BAILEY | 141 SHERIDAN ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.22 |
| LEE BEVERAGE OF WISCONSIN L L | VICE PRESIDENT OF SALES | 2850 S OAKWOOD ROAD | | OSHKOSH | WI | 54901 | | 9318 | Various | | | | | $3,556.30 |
| LEE BLOKER | W7698 DUNNING RD | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $30.00 |
| LEE BURENHEIDE | 322 2ND RD. | | | HOWELLS | NE | 68641 | | 6004 | Various | | | | | $35.02 |
| LEE CARLSON | 265 S 500TH E | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $0.44 |
| LEE FAMILY | 9227 W SUSAN ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $2.74 |
| LEE GERTSCH | 1807 WEST 3RD AVE | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $23.00 |
| LEE GINES | 1514 WEST 8600 SOUTH | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $9.00 |
| LEE GONZALES | 206 W CRANE ST | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $5.84 |
| LEE GRAY | 1846 STATE ROAD 13 | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $7.10 |
| LEE IVY | RR 3 BOX 10566 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.27 |
| LEE J. HOLZER | 5800 ST CROIX | | | COEUR D'ALENE | ID | 83815 | | 6002 | Various | | | | | $0.82 |
| LEE JENSEN | 291 JENSEN RDE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $4.25 |
| LEE JOHNSON | 151 N LINCOLN ST | | | ELKHART LAKE | WI | 53020 | | 6002 | Various | | | | | $3.70 |
| LEE KUDRONOWICZ | N11210 COUNTY ROAD U | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $5.10 |
| LEE LANG | 206 S 4TH ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $2.33 |
| LEE LO | 202 SEVENTH STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $45.00 |
| LEE SAMEK | 208 6TH ST NW | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $3.10 |
| LEE SCHRAM | 2891 SEAFARER WAY | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $15.00 |
| LEE SCULL | 1189 9TH ST | | | BARRON | WI | 54812 | | 6004 | Various | | | | | $2.00 |

In re Pamida Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE SELLS | 12166 W ACRES LOOP | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $15.00 |
| LEE SHERIDAN | 1250 GREENRIVER RD | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $3.33 |
| LEE SIMPLOT | 1921 ST LAWRENCE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| LEE TUCKER | 726 COLUMBIAN BLVD APT 4 PMB | | | ARMSTRONG | IA | 50514 | | 6002 | Various | | | | | $6.55 |
| LEE VOGEL | N2621 MEADE ST | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $13.00 |
| LEE WILEY | 1300 BRIGGS CT | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| LEE ZITSKE | 526 W FACTORY ST APT 5 | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.12 |
| LEEANN KING | 361 ELM ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.05 |
| LEE-BREITBACH L L P | 18841 ADAMS DRIVE | | | SAUK CENTRE | MN | 56378-0430 | | 1450 | Various | | | | | $8,525.00 |
| LEECO ENERGY & INVESTMENTS INC | 3501 BILLY HEXT ROAD | | | ODESSA | TX | 79765 | | 9420 | Various | | | | | $5,545.00 |
| LEELLEN JOHNSON | 313 N. PLEASENT STREET - #9 | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $63.00 |
| LEENA CAROLLO | 6 FERN CT | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $4.00 |
| LEEZA JUDE | 5818 RUSTIC ROAD | APT 4 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $3.00 |
| LEGACY CB LLC | PO BOX 25277 | | | SHAWNEE MISSION | KS | 66225 | | 6323 | Various | | | | | $84,223.32 |
| LEGACY FACILITY MAINTENANCE SOLUTIONS | 10 PINEHURST DR | | | BELLPORT | NY | 11713 | | | Various | | | | | $819.72 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | 5406 | Various | | | | | $454,484.42 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOZEMAN | MT | 59719-0580 | | 1021 | Various | | | | | $10,894.71 |
| LEIF OLSON | 809 GRAINLAND RD | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.08 |
| LEIGH A SIMS | 1507 H ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $2.71 |
| LEIGH BRITTEN | 15677 MARTINI LN | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $2.03 |
| LEIGH ESAU | 7425 S 16TH ST | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $34.98 |
| LEIGH MUELLER | 210 HOLT BLVD | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $10.19 |
| LEIGH RILEY | 2328 PRAIRIE DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| LEIGH VAUGHN | 39 N 100 E | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $20.00 |
| LEIGHA HARPER | 2405 JACKSON ST. | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $13.00 |
| LEIGHA MCGARVEY | 3738 BLUE CREEK RD | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| LEIGHTON CANOY | 112 RIVERVIEW # 7W | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $3.10 |
| LEIKA GARCIA | 1139 TALCOTT AVENUE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $19.98 |
| LEILA ADAN | 2515 41ST NW | APT K14 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| LEILANI BELTRAM | 2001 W BROADWAY ST APT 9 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $5.86 |
| LEILANI BENNETT | 18420 OAK CANYON RD APT 511 | | | CANYON COUNTRY | CA | 91387 | | 6002 | Various | | | | | $1.75 |
| LEILANNAH ALLEN | 2922 U AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| LEISHAAN CRANE | 609 S BURRITT AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.48 |
| LEISURE MERCHANDISING CORP (NJ | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | 5551 | Various | | | | | $12,212.08 |
| LEKISHA WILLIAMSON | P O BOX 403 | | | LAPWAI | ID | 83541 | | 6004 | Various | | | | | $200.00 |
| LELA HILGENBERG | 664 W FACTORY ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.15 |
| LELANA LAUTENBACH | E5296 HIGHWAY 54 | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $1.32 |
| LELAND AMES | 809 JEFFERSON AVE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $1.04 |
| LELAND BECKER | 5702 S LAURELCREST DR | | | SOPOKANE | WA | 99224 | | 6004 | Various | | | | | $15.00 |
| LELAND DUFFIELD | 27791 RANCH DRIVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $1.15 |
| LELAND KEITH ANDERSON | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.12 |
| LELAND NEJEDLO | 440 SULIVAN STREET APT 6 | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| LELAND WICKER | W239 COUNTY K | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $2.38 |
| LEMHI SANITATION | 618 N ST. CHARLES STREET | | | SALMON | ID | 83467 | | | Various | | | | | $714.40 |
| LEMKE FAMILY | 1592 ROCKWELL CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $5.92 |
| LEN WICKER | 301 CENTRAL ST | PO BOX 166 | | POTTER | NE | 54160 | | 6004 | Various | | | | | $34.98 |
| LENA JOHNSON | 3124 N 16TH ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| LENA WALKER | 981 CHAK HA CHEE LN | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $6.00 |
| LENDA SCHNABEL | 418 TAYLOR AVE | | | DALLAS | SD | 57529 | | 6002 | Various | | | | | $2.30 |
| LENEE SINNOTT | 512 FATHER DAILEY DR | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $7.89 |
| LENNON MEYER | PO BOX 432 | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $9.10 |

In re Pepper Sweet Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LENNOX EUERLE | APT 205 PMB 440 | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $7.52 |
| LENNY JAZDZEWSKI | 505 ALAN DRIVE APT. 8 | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $15.56 |
| LENNY WALENCE | 5150 BROADWAY ST | | | SAN ANTONIO | TX | 78209 | | 6002 | Various | | | | | $0.74 |
| LENORA WALKER | 329 BRIDGE AVENUE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.08 |
| LENORE AUSTIN | PO BOX 24 | | | FAIRFIELD | MT | 59436 | | 6002 | Various | | | | | $3.95 |
| LENORE CHRISTENSEN | W1958 W PEARL ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $6.68 |
| LENORE KATZENBERGER | 11996 W. LORAN RD | | | PEARL CITY | IL | 61062 | | 6004 | Various | | | | | $5.00 |
| LENORE LEVY | 12229 RED CLIFF RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.01 |
| LEO CALLAHAN | 73838 125TH ST | | | GLENVILLE | MN | 56036 | | 6004 | Various | | | | | $3.00 |
| LEO GODWIN | BROOKSIDE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.01 |
| LEO MAKI | 13140 TOWNLINE RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $2.58 |
| LEO MEYER | PO BOX 426 | | | WISNER | NE | 68791 | | 6004 | Various | | | | | $53.54 |
| LEO S GALANIS | W226N7548 WOODLAND CREEK DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.70 |
| LEO SOGGE | 13793 DOWNER RD | | | FAIRBURN | SD | 57738 | | 6002 | Various | | | | | $0.60 |
| LEO VOLKMAN | N5441 STATE HIGHWAY 47 | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $4.27 |
| LEO WILKE | 201 S OHIO ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $8.88 |
| LEO WOODLEY | PO BOX 344 PMB H | | | HART | MI | 49420 | | 6002 | Various | | | | | $7.78 |
| LEOBARDO SILVA | 301 SOUNDERS AVE | | | ROCK ISLAND | WA | 98850 | | 6004 | Various | | | | | $8.00 |
| LEON BUCKLER | 29034 INCOME LP | | | PRINCETON | MO | 64673 | | 6002 | Various | | | | | $0.36 |
| LEON FAMILY | 1732 AVON CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.18 |
| LEON HANSEN | 1768 EAST SOMERSET RIDGE DRIVE | | | DRAPER | UT | 84020 | | 6004 | Various | | | | | $15.00 |
| LEON HANSEN JR | 2000 JOHNSTON DRIVE , LOT 44 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $6.00 |
| LEON R. COWAN | 13234 N YELLOWSTONE HWY | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.56 |
| LEON SIPPEL | N8592 PECAN LN | | | SAINT CLOUD | WI | 53079 | | 6004 | Various | | | | | $28.00 |
| LEON ULLRICH | 1123 EAST RIVER RD | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $19.58 |
| LEON WARGOWSKY | 1714 PRAIRIE AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.05 |
| LEONA BIRDSEY | 51 | 891 S OLD RD | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $12.81 |
| LEONA GULLY | 220 SOUTH MAPLE TOWN VIEW | APT 604 | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $38.40 |
| LEONA J RUEHMANN | 200 1ST AVE NE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.84 |
| LEONA KOWALSKE | 313 S NATIONAL AVENUE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $73.33 |
| LEONA MILLER | 915 S MINNESOTA AVE | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $1.42 |
| LEONA ORVICK | 346 S 8TH ST APT 1 | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $7.26 |
| LEONA SALOCKER | SPRINGVALLEY TAKE MEDS TO | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $8.79 |
| LEONA SCHNEIDER | 201 S SIMMONS ST | | | STOCKTON | IL | 61085 | | 6002 | Various | | | | | $12.65 |
| LEONA SMITH | 122 SOUTH MAIN STREET | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $4.16 |
| LEONARD CLAUSEN | PO BOX 655 | | | MIDDLETON | ID | 83644 | | 6002 | Various | | | | | $10.41 |
| LEONARD COBLE | 526 MINNESOTA AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $1.07 |
| LEONARD CUSSINS | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.78 |
| LEONARD FORRO | 2861 W MAIN ROAD | | | TWINING | MI | 48766 | | 6002 | Various | | | | | $3.61 |
| LEONARD HARRIS | 1608 WINDSOR DR APT 5 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $8.14 |
| LEONARD HORNING | W1963 MAPLE RD | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $8.44 |
| LEONARD HUBBARD | 3100 WASHINGTON ROAD #307B | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $4.00 |
| LEONARD J NICKERSON | 4430 NEUMANN LN | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $7.95 |
| LEONARD KAWANO | 7 PONY TRL | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.26 |
| LEONARD LAWSON | 2814 ASHFORD LN #8 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| LEONARD LEAMASTER | 891 CANYON RD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.71 |
| LEONARD LUNDBY | BOX 1098 | | | GREAT FALLS | MT | 59403 | | 6002 | Various | | | | | $5.81 |
| LEONARD MIENKE | 1813 S RESERVE ST TRLR 15 | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $6.22 |
| LEONARD PISTEK | 47138 244TH ST | | | DELL RAPIDS | SD | 57022 | | 6004 | Various | | | | | $7.00 |

In re Pepper Source Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEONARD RAMIREZ | 1002 SW 7TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.49 |
| LEONARD RED ELLARD | 200 BLOOMBERG DR PO BOX # 36 | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $9.42 |
| LEONARD STEEN | 954 S 37TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $23.00 |
| LEONARD WOODS | 7525 HICKORY ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $3.78 |
| LEONARDA GARCIA | 114 111/2 ST | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $7.21 |
| LEONARDO HERNANDEZ-GUTIERREZ | 2001 COURT STREET | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $30.01 |
| LEONARDO PEREZ | 3057 HUMBOLDT RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.00 |
| LEONETTA DOOLITTLE | HC 69 BOX 138 | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $1.01 |
| LEOPOLDO CANTU | 620 MAIN ST | | | BLENCOE | IA | 51523 | | 6002 | Various | | | | | $9.86 |
| LEOPOLDO MUNGUIA | 1225 TRIMBERGER COURT | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $21.58 |
| LEORA FERGUSON | 4232 MORNINGSIDE CIRCLE | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $15.00 |
| LEORA RAWN | 136 HILL RIDGE COURT | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $2.00 |
| LER HTOO | 302 8TH ST. NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| LERNER HARLAN PARTNERSHIP | C/O THE LERNER COMPANY | 10855 W DODGE ROAD SUITE 270 | | OMAHA | NE | 68154 | | 4791 | Various | | | | | $5,950.21 |
| LEROY AMELINE | 117 16TH ST S | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $5.84 |
| LEROY DEMARAY | 515 NW 9TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $8.32 |
| LEROY DUCHEK | 1268 COUNTY ROAD 1400 | | | WILBER | NE | 68465 | | 6002 | Various | | | | | $4.96 |
| LEROY ERPELDING | 1964 1515T ST | | | WOODSTOCK | MN | 56186 | | 6002 | Various | | | | | $8.05 |
| LEROY F ROSSI | 237 N FORK RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.10 |
| LEROY FRADY | 13029 W FOXFIRE | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $12.19 |
| LEROY GODSELL | 4207 S WEST AVE APT 6 | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $6.79 |
| LEROY HANKINSON | N2192 370TH ST | | | MAIDEN ROCK | WI | 54750 | | 6002 | Various | | | | | $2.47 |
| LEROY HOERNKE | N10044 AIRPORT RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.36 |
| LEROY J TRUSCINSKI | 265 2ND ST N | | | GREENBUSH | MN | 56726 | | 6002 | Various | | | | | $3.45 |
| LEROY JOHNSON | 1329 MAIN RD. | | | WASHINGTON ISLAND | WI | 54246 | | 6004 | Various | | | | | $87.02 |
| LEROY JUEDES | 603 AUGUSTA AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $8.00 |
| LEROY KELLER | 6793 DEPOT ST | | | WINDSOR | WI | 53598 | | 6002 | Various | | | | | $2.33 |
| LEROY KOZENY | 3025 SO 80TH ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $13.61 |
| LEROY LASEE | 2220 CAPPAERT RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $0.63 |
| LEROY MURPHY | 705 9TH ST | | | GENESEO | KS | 67444 | | 6002 | Various | | | | | $2.90 |
| LEROY N DUXBURY | 21680 201ST AVE | | | WYKOFF | MN | 55990 | | 6002 | Various | | | | | $8.27 |
| LEROY QUICK | 4934 SPRAKER | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $51.00 |
| LEROY STAHL | 480 S WATER DIVISION | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $2.55 |
| LEROY WOODWORTH | 111 W HALE ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $0.55 |
| LES FARRIS | 627 E 1ST ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $2.60 |
| LES LAUGHTER | PO BOX 83 | | | PINGREE | ID | 83262 | | 6002 | Various | | | | | $11.19 |
| LESHAWN MILLER-SHIELDS | 2200 MAHON CT | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $3.00 |
| LESLIE ANDERSON | 569 RAINBOW RIDGE TRAIL | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $17.00 |
| LESLIE ANN NELSON | 223 2ND ST | | | PEWAUKEE | WI | 53072 | | 6002 | Various | | | | | $7.12 |
| LESLIE BEARSTAIL | 221 SCOTT ST. | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| LESLIE CHAMBLEE | 401 2ND STREET | APT 208 | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $2.00 |
| LESLIE CHRISTENSEN | 762 S 2000 E | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $15.00 |
| LESLIE CLARK | 7 N CHEROKEE RD | | | SALMON | ID | 83467 | | 6004 | Various | | | | | $8.82 |
| LESLIE D ALLEN | 704 FARMER ST | | | BURLINGTON | WY | 82411 | | 6002 | Various | | | | | $8.03 |
| LESLIE DAVIS | 345 VILLAGE GREEN LANE W | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $20.00 |
| LESLIE DENIS | 1210 FOX RIVER DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.33 |
| LESLIE DIAZ | 2679 ALBION AVE APT 103 | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $0.60 |
| LESLIE DIXON | 101 CHRISTENSEN ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $9.86 |
| LESLIE FRANK | 57880 110TH ST | | | LYLE | MN | 55953 | | 6002 | Various | | | | | $2.03 |
| LESLIE FREEMAN | 4805 127TH STREET CT SW | | | LAKEWOOD | WA | 98499 | | 6002 | Various | | | | | $0.47 |
| LESLIE FRIDAL | 790 E MAIN ST | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $8.85 |

In re Pioneer Health Services, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE FROHLING | 38512 127TH ST | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $13.72 |
| LESLIE GENDRON | 840 2ND ST NW | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $6.25 |
| LESLIE HAZEN | 6324 N STAFFORD PL | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $24.00 |
| LESLIE HOFFMAN | 234 PARK AVENUE | | | LOVELL | WY | 82431 | | 6004 | Various | | | | | $10.00 |
| LESLIE KOESER | 981 SCHOOL PLACE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $22.47 |
| LESLIE MENDOZA | 1011 SOUTH 16TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $9.99 |
| LESLIE PAVLAK | PO BOX 91 | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $9.67 |
| LESLIE PETERSON | 56 PETERSON LN | | | MAPLES | ME | 04055 | | 6002 | Various | | | | | $4.77 |
| LESLIE PRICE | 1320 W. STOVER | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $38.00 |
| LESLIE REIF | 55946 SNOWGOOSE RD | | | BEND | OR | 97707 | | 6004 | Various | | | | | $189.99 |
| LESLIE ROCHA | 4652 GREENE AVE | | | OMAHA | NE | 68157 | | 6004 | Various | | | | | $4.00 |
| LESLIE STENEHJEM | 633 CALDER AVE SE | | | BUFFALO | MN | 55313 | | 6002 | Various | | | | | $4.52 |
| LESLIE STEPHERSON | GET | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $25.00 |
| LESLIE THOMAS | 30997 340TH AVE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $9.04 |
| LESLIE THOUSAND | N5197 HARVEY RD | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| LESLIE TOLONEN JR. | 33 GREGORY STEN AVE | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $1.01 |
| LESLIE TRAYNOR | 2231 MIDDLE RD | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $7.12 |
| LESLIE WADE | 2160 S HIGHWAY 89 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.62 |
| LESLIE WINTERS | 138 NORTH MAIN STREET | PO BOX 354 | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.06 |
| LESLIE ZAMUDIO MORA | P O BOX 294 | | | HAZELTON | ID | 83335 | | 6004 | Various | | | | | $3.65 |
| LESLY CAYETANO | 5101 SUPERIOR ST | | | LINOCLN | NE | 68524 | | 6004 | Various | | | | | $25.00 |
| LESLY GRAY | 516 JAMIE DRIVE | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $10.00 |
| LESTER CHET THOMAS | 110 N 100TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $4.66 |
| LESTER E. LEAR | 128 FALCON DR | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $7.70 |
| LESTER GIESEN | 312 E 14TH ST APT 116 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.85 |
| LESTER HESS | N6372 BLUEBERRY RD | | | GRESHAM | WI | 54128 | | 6002 | Various | | | | | $7.86 |
| LESTER KATZNER | 3331 GAYNOR AVENUE | | | WISCONSIN RAPIDS | WI | 54495 | | 6002 | Various | | | | | $2.08 |
| LESTER NETTELL | PO BOX 486 | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $7.75 |
| LESTER NYSTROM | 2541 FLORENCE DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.44 |
| LESTER PERKINS | 322 WE HURLBUT | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $22.20 |
| LESTER WICHMAN | 116 E MCKINLEY AVE | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $0.66 |
| LETHA MISSY MCGANNON | 1207 10TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.21 |
| LETICIA GARCIA | 219 W HUGUS ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.78 |
| LETICIA I FLORES | 2069 SUNDSTROM ST | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $5.97 |
| LETICIA LIRA-BONILLA | 139 W MAIN ST | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $6.00 |
| LETICIA MUNOZ | 1935 W 75 S | | | WEST POINT | UT | 84015 | | 6004 | Various | | | | | $5.00 |
| LETICIA REYES | 111 E BAKER ST | | | ARLINGTON | MN | 55307 | | 6002 | Various | | | | | $7.32 |
| LETISHA WILKERSON | 4536 THURSTON LANE #6 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $2.00 |
| LETITIA MCCULLY | 584 AGENCY RD | | | PLUMMER | ID | 83851 | | 6002 | Various | | | | | $0.58 |
| LEVANDER DAVIS | 1520 FALCON DR | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $20.00 |
| LEVI BEATY | 4728 DEARBORNE NE | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $46.00 |
| LEVI BUBASH | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $7.26 |
| LEVI D CARLSTON | 74 JAMES WAY | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $9.86 |
| LEVI HENREN | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $1.01 |
| LEVI JG POLEGE | 3334 MORMON COULEE RD | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.18 |
| LEVI LADWIG | 6106-34 AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $23.00 |
| LEVI LONGLEY | 111 STATE ST | | | CONCORD | IL | 62631 | | 6004 | Various | | | | | $31.40 |
| LEVI MCKIM | 109 WEST 5TH | | | PAXTON | NE | 69155 | | 6004 | Various | | | | | $29.00 |
| LEVI MEETZ | 7158 LAKESHORE RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.07 |
| LEVI N OBERHOLTZER | W1260 CAPITAL RD | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $2.79 |
| LEVI NICHOLS | 3225 6TH STREET #12 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.00 |
| LEVI PASCHAL | 724 HOPE AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| LEVI REEVES | 26 LONG VIEW RD | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $25.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEVI SORGE | 3465 YEOMAN | | | SHEPHERD | MT | 59079 | | 6004 | Various | | | | | $21.25 |
| LEVI SPENST | 625 7TH AVE NW | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $0.41 |
| LEVI STRAUSS (HEBRON) | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | 2667 | Various | | | | | $307.01 |
| LEVI THOMPSON | 412 OGDEN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.74 |
| LEVI WIX | 3435A EISNER COURT | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $1.00 |
| LEVI YOUNG | 502 YOUNGS LN | | | AUBURNDALE | WI | 54412 | | 6002 | Various | | | | | $7.59 |
| LEVI ZOOK | W5943 PANTHER CREEK RD | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.90 |
| LEVY DIAGO | 45383 US HIGHWAY 41 | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $6.74 |
| LEW AYRES ERWIN | 350 W HIGHLAND PARK AVE APT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.66 |
| LEWIS A FLOWER | 1704 DEARBORN ST | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $4.25 |
| LEWIS RENKES | 401 PROSPECT | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $28.00 |
| LEWIS TIMM | 560 S HURON RD APT 9 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.45 |
| LEWIS WEAVER | 2505 N M-18 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $6.90 |
| LEWIS/ BRENDA | STORE 4-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | 7858 | Various | | | | | $104.80 |
| LEWISTON DISPOSAL | PO BOX 1143 | | | LEWISTON | MT | 59457 | | | Various | | | | | $1,855.48 |
| LEWISTOWN WATER & SEWER DEPARTMENT | 305 W WATSON ST | | | LEWISTOWN | MT | 59457 | | 957-00 | 11/9/2018 - 12/7/2018 | | | | | $92.43 |
| LEXI HARRIS | 3111 31ST ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.18 |
| LEXIE SCHULTZ | 5729 SANDVIEW LN | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $8.52 |
| LEXIS DUARTE | 430 E MT MORRIS AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $2.33 |
| LEXISNEXIS RISK & INFORMATION | REED ELSEVIER INCORPORATED | ACCURINT ACCOUNT 1111280 | 28330 NETWORK PLACE | CHICAGO | IL | 60673-1283 | | 3747 | Various | | | | | $2.70 |
| LEXUS KEITH | 634 E FRONTAGE RD LOT 30 | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $1.00 |
| LEYTON DALE BURK | 406 BEACH ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $0.60 |
| LEZA HUNTER -SEE MEMO | 3628 EDNA STREET | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $23.00 |
| LG&E - LOUISVILLE GAS & ELECTRIC | PO BOX 9001960 @ LG&E ENERGY | | | LOUISVILLE | KY | 40290 | | 8758 | 12/5/2018 - 1/4/2019 | | | | | $515.11 |
| LI FUNG | 3/F., HONG KONG SPINNERS INDUSTRIAL BUILDING | PHASE 1&2 | 800 CHEUNG SHA WAN ROAD | KOWLOON | | | HONG KONG | 8502 | Various | | | | | $1,119,794.45 |
| LIAM DAUGHERTY | 517 DANE ST. | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $10.00 |
| LIAM FINEGAN-SMITH | 6065 MARTELL RD | | | HICKMAN | NE | 68372 | | 6004 | Various | | | | | $5.00 |
| LIAM SPILLANE | 8103 COUNTY ROAD I | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $15.00 |
| LIANA BRANDENBURG | 15280 520TH AVE | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $3.00 |
| LIANA KINDSVOGEL | 4963 POTTER PARK LOOP | APT #101 | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $21.00 |
| LIANYING LEI | 3485 SNOWGOOS ST | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.11 |
| LIANYUNGANG HUIDE TRADING CO | RM307,BLDG A,ZHONGFANGXINCHENG | CANGWU ROAD, LIANYUNGANG | | JIANGSU | | | CHINA | 6237 | Various | | | | | $34,378.55 |
| LIAZON CORPORATION | PO BOX 8000 DEPT 428 | | | BUFFALO | NY | 14267 | | 3257 | Various | | | | | $261,635.15 |
| LIBAN BARRE | 8116 ZANE AVE N APT 207 | | | BROOKLYN PARK | MN | 55443 | | 6004 | Various | | | | | $3.00 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | 3772 | Various | | | | | $79,220.99 |
| LIBBEY JANITORIAL & LINEN SUPPL | LAURIE KEMPTER | 501 MINERAL AVENUE | | LIBBY | MT | 59923 | | 9075 | Various | | | | | $222.00 |
| LIBBY SCHMIDT | 2225 EAST WASHINGTON AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| LIBBY WEBSTER | PO BOX 51 | | | MACY | NE | 68039 | | 6004 | Various | | | | | $20.00 |
| LIBERTY JOHNSON | HINCKLEY HALL | APT 3209 | | PROVO | UT | 84602 | | 6004 | Various | | | | | $26.00 |
| LIBERTY MUTUAL INSURANCE | PO BOX 1449 | | | NEW YORK | NY | 10116-1449 | | 6142 | Various | | | | | $16,888.74 |
| LIBERTY ORCHARDS COMPANY INC | PO BOX C | | | CASHMERE | WA | 98815-0000 | | 3850 | Various | | | | | $3,900.53 |
| LIBERTY ROLOFF | 527 HUMBOLDT ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.67 |
| LIBERTY UTILITIES MIDSTATES | P.O. BOX 127 | | | LIBERTY | KY | 42539 | | 9019 | 11/29/2018 - 12/26/2018 | | | | | $1,313.11 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LIBMAN COMPANY | 5167 EAGLE WAY | | | CHICAGO | IL | 60678-1051 | | 4825 | Various | | | | | $206,992.86 |
| LIDA GONZALEZ | 2506 15TH PLACE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $4.58 |
| LIDA SANCHEZ | 816 N BROADWELL AVE | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.58 |
| LIDIA COLCHADO-GARCIA | 1105 JOYCE ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.25 |
| LIDIA L RIVERA RAMIREZ | 516 10TH ST | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $1.89 |
| LIDIA MARCHETTI | 525 PARK AVE APT 8D | | | NEW YORK | NY | 10065 | | 6002 | Various | | | | | $3.12 |
| LIDIA RAMIREZ | 1575 E BLASCHKO AVE APT 211 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.52 |
| LIEU BURKHALTER | 1948 S OSBORNE AVE | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $1.81 |
| LIEUEN R KURUCZ | 107 AGUIRRE RD | | | TELLURIDE | CO | 81435 | | 6002 | Various | | | | | $8.44 |
| LIFE INSURANCE COMPANY OF NORT | PO BOX 785045 | | | PHILADELPHIA | PA | 19178-5045 | | 7789 | Various | | | | | $3,635.65 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | 4991 | Various | | | | | $23,469.85 |
| LIFELINE FIRST AID L L C | 26200 SW 95TH AVENUE | | | WILSONVILLE | OR | 97070 | | 1056 | Various | | | | | $2,941.60 |
| LIFESTYLE SOLUTIONS (YANTIAN) | 6955 MOWRY AVENUE | | | NEWARK | CA | 94560 | | 1753 | Various | | | | | $2,840.43 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | 3922 | Various | | | | | $69,626.58 |
| LIGIA GONZALEZ | 340 W 920 S 4 | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $39.94 |
| LILA ATHMANN | PO BOX 264 | | | HECTOR | MN | 55342 | | 6002 | Various | | | | | $5.18 |
| LILA BOAZ | 114 LINDON AVE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $6.00 |
| LILA GLOVER | 2312 W 10950TH S | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $0.44 |
| LILA J RED TOMAHAWK | 184 TIOMAZAWIN AVE | | | WAUBAY | SD | 57573 | | 6002 | Various | | | | | $6.55 |
| LILA KU | 2130 IMPERIAL LANE | APT 2 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $15.02 |
| LILA LINKER | 1812 ST MARIES AVE | APT B | | COEUR D'ALENE | ID | 83815 | | 6002 | Various | | | | | $2.08 |
| LILA NOBLES | PO BOX 122 | | | CASTALIA | IA | 52133 | | 6002 | Various | | | | | $4.00 |
| LILA PARENT | 367 REGATTA DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $9.01 |
| LILA RASMUSSEN | 1506 S 8T STREET | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $4.16 |
| LILA ROBACK | 4884 MONROE AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.23 |
| LILA UEKER | PO BOX 177 | | | MANLY | IA | 50456 | | 6004 | Various | | | | | $1.50 |
| LILAROSE THOMPSON | 26503 GRANITE AVE | | | MERRILL | IA | 51038 | | 6002 | Various | | | | | $8.49 |
| LILI ZARAGOZA | 4755 HAYES AVE TRLR 11 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.21 |
| LILIA DIAZ | PO BOX 165 | | | LAUREL | NE | 68745 | | 6002 | Various | | | | | $5.26 |
| LILIA PERDOMO-HERNANDEZ | 6961 HILLCREST AVE | | | RUDOLPH | WI | 54475 | | 6002 | Various | | | | | $2.33 |
| LILIA QUINTERO | 1538 NORTH SPRING AVE #38 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| LILIA REGINA BARRIOS | 317 S WARRINGTON ST | | | CECIL | WI | 54111 | | 6002 | Various | | | | | $9.84 |
| LILIAN CORTES | 1712 19TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $1.32 |
| LILIAN MOALIM NOUR | 1990 ASHLAND DR NW APT 313 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.49 |
| LILIAN NAVRATIL | 20441B 320TH ST | | | PLYMOUTH | IA | 50464 | | 6002 | Various | | | | | $3.07 |
| LILIAN ROMANS | 509 E FOREST AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| LILIANA DELACRUZ QUILLE | 1661 19TH STREET #303 | | | REEDSBURG | WI | 53959 | | 6004 | Various | | | | | $3.00 |
| LILIANA JOHN | 807 N 1ST | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $23.00 |
| LILIANA MONSON | 1112 E PARK HILLS DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.26 |
| LILIANA MORALES MELCHOR | 235 13TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $10.00 |
| LILJENQUIST SALT LAKE COMPANY | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | | 4325 | Various | | | | | $21,310.07 |
| LILLIA RANGEL | W4865 CTY RD # 358 | | | DAGGETT | MI | 49821 | | 6002 | Various | | | | | $3.81 |
| LILLIAN BIRGY | 6600 INMAN RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $8.88 |
| LILLIAN COOPER | 5850 TIMBER HAVEN DR | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $7.70 |
| LILLIAN FINNEL | C/O CHRIS ENGLEBERT | 10895 DIVISION DRIVE | | TWO RIVERS | WI | 54241 | | 6002 | Various | | | | | $16.29 |
| LILLIAN HAMILTON | 5003 TAYLOR RD | 3 | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $5.40 |
| LILLIAN HELLER | 509 12TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $4.11 |
| LILLIAN JOHNSON | 478 WASATCH BLVD | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $9.21 |
| LILLIAN K BALTHAZOR | 1799 LAKE BREEZE RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $4.77 |
| LILLIAN LUSZCZ | 935 CTY D | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $9.74 |

In re Pepper Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LILLIAN M DZURICK | 100 N NOQUEBAY AVE | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $6.14 |
| LILLIAN MAKELA | 2108 C MEMORIAL DR # 111 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.38 |
| LILLIAN PORTER | THE GDN | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $1.73 |
| LILLY LIN PINCHART | 136 GARFIELD ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| LILLYROSE SARABIA | 1202 ALABAMA AVE. | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| LILO MCIVER | 1400 CALIFORNIA CIR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $5.97 |
| LILY FERGEN | 1514 W SPRING ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.88 |
| LILY GREGG | C/O EHS | ROOM 467 | | BROOKLYN | NY | 11201 | | 6004 | Various | | | | | $64.00 |
| LILY STEPANEK | 5209 MILWAUKEE ST | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $23.00 |
| LILYANA ORR | 2690 SUNDANCE DR | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $3.00 |
| LILYANA SPARKS | 229 SOUTH ANIWA RD | | | PLAINFIELD | WI | 54966 | | 6004 | Various | | | | | $6.00 |
| LILYANA STUCKER | 229 SOUTH ANIWA RD | | | PLAINFIELD | WI | 54966 | | 6004 | Various | | | | | $1.00 |
| LINA HUSSEIN | 5360 KINGSBURG PL NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.29 |
| LINCOLN COUNTY SOLID WASTE | 418 MINERAL AVENUE | | | LIBBY | MT | 59923 | | 3398 | Various | | | | | $848.00 |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | OMAHA | NE | 68103-2986 | | 20403 | 12/1/2018 - 12/31/2018 | | | | | $9,485.42 |
| LINCOLN HARRIS | 1208 PASHA AVE. | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $10.00 |
| LINCOLN MARKETING, INC | PO BOX 25122 | | | WOODBURY | MN | 55125 | | 6674 | Various | | | | | $199.00 |
| LINCOLN SELF RELIANCE INCORPOR | PO BOX 1449 | | | AFTON | WY | 83110 | | 3500 | Various | | | | | $36.43 |
| LINCOLN WATER SYSTEM | 555 SOUTH 10TH | | | LINCOLN | NE | 68508 | | 0000 | 10/19/2018 - 12/19/2018 | | | | | $1,961.15 |
| LINDA A WALSH | W1016 BIRCH DR | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $2.58 |
| LINDA ANDERSON | 702 23RD ST NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $47.01 |
| LINDA ANDREWS | 909 S 6TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $7.92 |
| LINDA ARTZ | 2929 WALDWIC LN | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $6.99 |
| LINDA AULT | PO BOX 3411 | | | MISSOULA | MT | 59806 | | 6004 | Various | | | | | $56.00 |
| LINDA BARKER | 310 7TH AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.32 |
| LINDA BARNHART | 7450 N 3600 W | | | HONEYVILLE | UT | 84314 | | 6004 | Various | | | | | $10.00 |
| LINDA BARNUM | 205 N. SECTION LINE ST. | | | HOWARD | SD | 57349 | | 6004 | Various | | | | | $11.23 |
| LINDA BARRETT | APT 914 | 222 S 5TH STREET | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.33 |
| LINDA BENSON-MILLER | 1528 LAKEVIEW LN | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.60 |
| LINDA BIERMAIER | 528 N M ST APT 3 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $1.42 |
| LINDA BOLACK | 349 WEST NORTH ST | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $60.00 |
| LINDA BRANSCOMB | 3997 MIDLAND DR | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $6.25 |
| LINDA BRCIC | 2901 SUMNER AVE | | | HOQUIAM | WA | 98550 | | 6004 | Various | | | | | $58.00 |
| LINDA BURGE | 1016 CHURCHILL DR | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $5.29 |
| LINDA BUSTER | 26 DEMICK LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.89 |
| LINDA CAUDILL | 3207 EAU CLAIRE AVE APT 3 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $8.49 |
| LINDA CHILDERS | 636 S 3RD AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $6.44 |
| LINDA CHRISTENSEN | 1628 W 8740TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $5.45 |
| LINDA CLAUSEN | 3229 KEARNEY AVE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $4.99 |
| LINDA COGLEY | 325 NW 23RD | | | LINCOLN | NE | 68528 | | 6004 | Various | | | | | $3.06 |
| LINDA COY | 1013 EDGEWATER ROAD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $11.32 |
| LINDA CRAM | 808 WHITING AVE. #3 | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| LINDA CROPANESE | 331 S 8TH ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $13.60 |
| LINDA DATKA | 6606 LUNDBERG RD | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $8.85 |
| LINDA DE VALK | 126 HIDDEN RIDGES CIRCLE | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $11.96 |
| LINDA DEGIULIO | PMB 270 1795 WEST BRODWAY | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $5.00 |
| LINDA DIETZ | 1803 FAIRWAY DR | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $6.88 |
| LINDA DORSEY | 1680 DEERFIELD DR | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $81.00 |
| LINDA EAKINS | 4379 GREENWOOD CT | | | WINDSOR | WI | 53598 | | 6004 | Various | | | | | $1.00 |
| LINDA ECHOHAWK | 840 E 900TH S | | | OREM | UT | 84097 | | 6002 | Various | | | | | $7.95 |
| LINDA F JAEGER | PO BOX 124 | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $6.88 |

In re Pepper Source Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA FETTERHOFF | 325 IRON ST | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $2.79 |
| LINDA FRIEDAUER | 964 EVANS ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| LINDA GALLOWAY | BOX 531 | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $8.82 |
| LINDA GANNON | 36211 B AVE # 210TH | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $7.26 |
| LINDA GAYHART | N2555 RUSTIC DR | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.36 |
| LINDA GLEASON | 2112 N VIOLA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.49 |
| LINDA GRAPENTINE | 1625 S 18TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $11.04 |
| LINDA GRAVES | 501 MINNESOTA AVE | | | MISSOULA | MT | 59802 | | 6002 | Various | | | | | $6.52 |
| LINDA GRIESMER | 2077 HWY XX | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $29.98 |
| LINDA HANNA | 1165 LOWER WLS | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.63 |
| LINDA HANSEN | 1831 N DOUGLAS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.64 |
| LINDA HANSON | 4829 CREAMERY RD | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $8.77 |
| LINDA HARRIS | 4635 N 650TH E | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $5.86 |
| LINDA HARTLEBEN | N6561 HARTLEBEN LN | | | WITTENBERG | WI | 54499 | | 6004 | Various | | | | | $14.98 |
| LINDA HATHAWAY | BOX 244 | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $3.73 |
| LINDA HATHORN | 709 WEST CUTTER DRIVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| LINDA HAYES | 2019 SANDALWOOD DR | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $8.85 |
| LINDA HONISH | E8985 HUDSON RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $7.56 |
| LINDA J ERICKSON | 104 HAMPTOM AVE S | | | DALLAS | WI | 54733 | | 6002 | Various | | | | | $1.48 |
| LINDA J. KOZLOWSKI | 5838 MAPLE ST | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $9.21 |
| LINDA J. RUSSELL | 7300 ONSTED HWY | | | ONSTED | MI | 49265 | | 6002 | Various | | | | | $7.26 |
| LINDA JEANTY | 1298 GLENVIEW DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.53 |
| LINDA JONES | N9391 CTY RD W | | | COLFAX | WI | 54730 | | 6004 | Various | | | | | $2.00 |
| LINDA K DEININGER | W4883 COUNTY K K | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $7.04 |
| LINDA K SCHMIDTGOSS | PO BOX 91 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.90 |
| LINDA K TILLMAN | 234 HIGHWAY 11 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.53 |
| LINDA K. DUNN | 30 N 200TH W | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.36 |
| LINDA KAY GINGERICH | 758 SW 68TH AVE | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $7.86 |
| LINDA KELLNER | 4655 S PECATONICA RD | | | WINNEBAGO | IL | 61088 | | 6002 | Various | | | | | $0.49 |
| LINDA KIRKLAND | 1331 SCENIC LANE | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $37.00 |
| LINDA KLEINSASSER | BIRCH CREEK COLONY | | | VALIER | MT | 59486 | | 6002 | Various | | | | | $1.15 |
| LINDA KRAUSE | 5510 GORDON ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $7.18 |
| LINDA KUIPER | 621 HOPE LN | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| LINDA L ABOLD | 806 TOLUCA AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.14 |
| LINDA L HOGAN | 300 E VAN BUREN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $1.78 |
| LINDA L MURPHY | 3552 S 700TH W | | | RIVERDALE | UT | 84405 | | 6002 | Various | | | | | $9.56 |
| LINDA L. POWELL | 410 WOODLAND AVE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.96 |
| LINDA L. SCHUELER | 3504 OGDEN CT NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $1.32 |
| LINDA LA MERE | 301 ISLAND AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $3.00 |
| LINDA LANE | 6011 SEWARD ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $6.05 |
| LINDA LEE | 815 PINE AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $0.36 |
| LINDA LEE BROUWER | 11050 BIRD AVE BOX # 371 | | | LEOTA | MN | 56153 | | 6002 | Various | | | | | $5.23 |
| LINDA LEISSRING | BOX 209 | | | BANCROFT | ID | 83217 | | 6002 | Various | | | | | $7.42 |
| LINDA LEMMER | 432 MORGAN LN | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $8.44 |
| LINDA LETTO | 968 HILL ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $2.03 |
| LINDA LINTNER | 8435 COLUMBIA AVE | | | EAU CLAIRE | WI | 49111 | | 6002 | Various | | | | | $1.62 |
| LINDA LONDRE | 328 SOUTH STONE RIDGE DRIVE | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $24.98 |
| LINDA LOUCKS | 610 W VAN BUREN ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $5.86 |
| LINDA M BRANDEMUEHL | 4865 COUNTY A | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $6.82 |
| LINDA M SCHUMACHER | 716 E GOODALL ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $3.62 |
| LINDA M UTKE | N279 CTY RD E | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $4.49 |
| LINDA MABEY | 50126 HIGHWAY 60 #B185 | | | SALOME | AZ | 85348 | | 6004 | Various | | | | | $71.76 |
| LINDA MARLEN OGLESBEERAY | 404 HOWELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $5.40 |

In re Omaha Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA MARVIN | 411 W PHILLIPS, APT #311 | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| LINDA MCFARLAND | 416 S ATLANTIC ST | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $2.99 |
| LINDA MCGRATH | 201 E CASTLEBURY LN | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.38 |
| LINDA MERRY | 21720 S. WEATHER EDGE CIRCLE | | | LANNON | WI | 53046 | | 6004 | Various | | | | | $10.00 |
| LINDA MILLER | 7757 105TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | 6004 | Various | | | | | $47.92 |
| LINDA MONNASTES | 1308 S. RAY | | | SPOKANE | WA | 99202 | | 6004 | Various | | | | | $5.00 |
| LINDA MORRIS | 1124 13TH STREET SO | | | ST. CLOUD | MN | 56301 | | 6002 | Various | | | | | $7.73 |
| LINDA MOTIFF | 1121 MARSHALL AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $9.81 |
| LINDA MULJO | 708 WRIGHT ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.27 |
| LINDA MURPHY | 310 N DEMOCRATIC ST | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $1.37 |
| LINDA NEHLS | 114 WEST SOUTH ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $45.00 |
| LINDA NELSEN | 382 MOON VALLEY DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.29 |
| LINDA NEWLAN | 1712 10TH ST SW #15 | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $3.00 |
| LINDA NEWTON | 419 W SCOTT ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.18 |
| LINDA NORTON | 871 ARCH ST | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $2.20 |
| LINDA NUOFFER | 510 ROBERT ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $6.74 |
| LINDA OGDEN | 1002 HARLAN ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $3.70 |
| LINDA OLDS | 6530 WAZEECHA RIDGE CT | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $23.04 |
| LINDA OTALORA | 908 SPUR LN | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $10.00 |
| LINDA PASLEY | 3045 CARSON DR APT 2 | | | REDDING | CA | 96003 | | 6002 | Various | | | | | $49.92 |
| LINDA PENA | 608 MEADOW LANE | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $10.99 |
| LINDA PENMAN | 1196 N 250TH E | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.33 |
| LINDA PETERSON | 200 N FARLEY AVE | | | ROSALIE | NE | 68055 | | 6002 | Various | | | | | $10.00 |
| LINDA PORTER | 1600 N FIG AVE APT 116 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $6.22 |
| LINDA PRANGE | 809 N CUMBERLAND LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $7.48 |
| LINDA PRIEBE | N4121 HIGHWAY 55 | | | FREEDOM | WI | 54130 | | 6002 | Various | | | | | $5.64 |
| LINDA RATLEY | 1918 N BROADWAY ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $3.70 |
| LINDA ROHMEYER | 811 48TH ST SO | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.51 |
| LINDA S ANDERSON | 21511 505TH AVE | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $8.22 |
| LINDA SANDERSON | GENERAL DELIVERY | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $824.32 |
| LINDA SCHOWALTER | W7955 CREEK RD TRLR # 514 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.47 |
| LINDA SENF | 920 6TH ST N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $2.08 |
| LINDA SEVERSON | 11000 E ELDER ST APT 3 | | | CANTON | SD | 57013 | | 6004 | Various | | | | | $30.00 |
| LINDA SITZMAN | 3920 S 46TH ST APT 6 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| LINDA SPOTTS | 5472 MT HIGHWAY 13 | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $0.27 |
| LINDA SRNKA | 209 VLIET ST. | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $37.00 |
| LINDA STANTON | 100 MOZART AVE W | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $15.00 |
| LINDA STASKA | 621 CHURCH ST | | | GERMAN VALLEY | IL | 61039 | | 6002 | Various | | | | | $7.64 |
| LINDA STENDER | 2353 CTY RD U | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.27 |
| LINDA STEPHENSON | 2205 HOGBARN RD | | | ASHLAND | IL | 62612 | | 6002 | Various | | | | | $2.03 |
| LINDA STOCKDALE | 4452 HILTON DR | | | EUGENE | OR | 97402 | | 6002 | Various | | | | | $1.40 |
| LINDA STUDER | PO BOX 96 | | | WESLEY | IA | 50483 | | 6002 | Various | | | | | $6.22 |
| LINDA THOMPSON | 1233 SIERRA GRANDE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $11.98 |
| LINDA TRAN | 12720 CULTIVATOR ST | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $7.48 |
| LINDA TRAVAGLIO | 541 N MAIN ST | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $2.60 |
| LINDA ULERY | 193 HIGHWAY 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.78 |
| LINDA VALDEZ | 377 N. PARK AVE. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $160.00 |
| LINDA VAN GOETHEM | 718 STONEGATE DRIVE | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $44.00 |
| LINDA VAN KIRK | S 7720 STATE RD 37 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $76.20 |
| LINDA VENCILL | 412 CRYSTAL CIR. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $40.00 |
| LINDA VISSER | 991 PORTER AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $4.79 |

In re Prairie Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA WALKER DEXTER | PO BOX 248 | | | HARRISON | NE | 69346 | | 6002 | Various | | | | | $5.92 |
| LINDA WHEELIS | 619 S. 30TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| LINDA WHITE | 11833 S 3770TH W | | | RIVERTON | UT | 84065 | | 6002 | Various | | | | | $1.89 |
| LINDA WHITMAN | 11987 T RD | | | RAPID RIVER | MI | 49878 | | 6002 | Various | | | | | $6.49 |
| LINDA WHITNEY-COUCH | PO BOX 26 | | | PAXTON | NE | 69155 | | 6002 | Various | | | | | $7.37 |
| LINDA WILCOX | 707 GRANT ST | | | SPICKARD | MO | 64679 | | 6002 | Various | | | | | $8.08 |
| LINDA WILDE | 2473 E FALCON WAY | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $1.94 |
| LINDA WILLIAMS | 1775 LANE # 15 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.30 |
| LINDA WILSON | 26393 295TH AVENUE | | | PRESTON | MN | 55965 | | 6002 | Various | | | | | $6.49 |
| LINDA WILSON-MOREY | 200 E HARLEM AVE APT 422 | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $1.65 |
| LINDA WINTERS | 722 N. MAIN STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| LINDA XIONG | 4127 GLOUSTER LN NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $8.00 |
| LINDA YOUNG | 2114 SQUAW CREEK RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.52 |
| LINDA ZECCA | 873 W 4000TH S | | | BOUNTIFUL | UT | 84010 | | 6002 | Various | | | | | $6.38 |
| LINDA(FSP) TENNESSEN | 8304 DUNKELOW RD | | | FRANKSVILLE | WI | 53126 | | 6002 | Various | | | | | $9.04 |
| LINDBERG FAMILY | 3530 N WELLINGTON DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.38 |
| LINDBLOM SERVICES | PO BOX 2359 | | | SIOUX CITY | IA | 51106-0359 | | | Various | | | | | $888.57 |
| LINDI BASSETT | 620 N. SHERIDAN AVE. | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $10.00 |
| LINDSAY ASHCRAFT | 603 TILDEN ST APT 1 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $8.88 |
| LINDSAY C LAWSON | 306-3RD AVE | | | EARLING | IA | 51530 | | 6002 | Various | | | | | $4.96 |
| LINDSAY CHRISTY | 713 2ND ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $9.01 |
| LINDSAY COX | 4523 S 250 E | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $7.10 |
| LINDSAY FAULKS | N4011 RITCHIE RD | | | NEW LONDON | WI | 54961 | | 6004 | Various | | | | | $20.00 |
| LINDSAY FISCHER | 909 QUINLAN DR UNIT E | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $33.00 |
| LINDSAY GONWA | 1517 BUFFALO ST | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.00 |
| LINDSAY KEEPERS | 2432 BARBARA AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $2.49 |
| LINDSAY KNUTSON | 3611 85TH ST NW | | | ORONOCO | MN | 55960 | | 6004 | Various | | | | | $3.00 |
| LINDSAY M. GOSSWEILER | 1365 PLYMOUTH RD APT 4 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.66 |
| LINDSAY MAGINN | 4628 HILLSIDE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $4.00 |
| LINDSAY MANNING | 6917 COUNTY ROAD P | | | DANE | WI | 53529 | | 6004 | Various | | | | | $21.00 |
| LINDSAY MCEWAN | 6249 W GENEVA ST | | | BOISE | ID | 83703 | | 6004 | Various | | | | | $24.96 |
| LINDSAY RYAN | 810 N. PROSPECT STREET | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $5.00 |
| LINDSAY SCHALLOCK | N2886 JOHNS LAKE ROAD | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $5.48 |
| LINDSAY STECKEL | 4803 MILWAUKEE STREET | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| LINDSAY TRIBETT | 369 BARBARA ST | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.25 |
| LINDSAY TRIMBLE | 605 N DUNNINGTON ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.86 |
| LINDSAY TROSKA | 235 WASHINGTON AVE | | | ALDEN | MN | 56009 | | 6004 | Various | | | | | $0.44 |
| LINDSAY WELSH | 50454 VIKING RD | | | PAGE | NE | 68766 | | 6002 | Various | | | | | $6.55 |
| LINDSEY BACKHAUS | 2004 HILVIEW DRIVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $10.00 |
| LINDSEY BARBER | 4829 E 150TH N | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $0.74 |
| LINDSEY BEAUDRY | 524 N 4TH ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $8.38 |
| LINDSEY BORESON | PO BOX 32 | | | HINSDALE | MT | 59241 | | 6002 | Various | | | | | $1.53 |
| LINDSEY DONDERO | 237 N 900TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.78 |
| LINDSEY DRECHSEL | 220 COUNTRY CT | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $9.67 |
| LINDSEY DUCEY | 12624 NEW YORK ST | | | LOVES PARK | IL | 61111 | | 6002 | Various | | | | | $6.19 |
| LINDSEY DUTSON | 3771 ASH CIR | | | SALT LAKE CITY | UT | 84109 | | 6004 | Various | | | | | $10.00 |
| LINDSEY DWYER | 114 WEST PLEASANT STREET | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.06 |
| LINDSEY EDWARDS | 2302 W BROADWAY | PO BOX 16361 | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.00 |
| LINDSEY F RICHOTTE | 12523 456TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.34 |
| LINDSEY FRANK | 600 BIRCHWOOD TRAIL | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $21.00 |
| LINDSEY FRITZ | 5820 DILLON | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $2.00 |
| LINDSEY GARDNER | 2624 BURLINGTON AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| LINDSEY GOLDEN | 2105 RYAN RD APT 10 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.58 |
| LINDSEY MINKIE | 111 N DIVISION ST | | | DAKOTA | IL | 61018 | | 6004 | Various | | | | | $23.00 |

In re Pioneer Street Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDSEY PASSEHL | 1961 FRAHM RD | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $3.02 |
| LINDSEY R BARTELL | 104 VAGLE CT | | | WARREN | IL | 61087 | | 6002 | Various | | | | | $2.99 |
| LINDSEY R. FREDERICK | 529 CENTRAL AVE | | | HUMBOLDT | NE | 68376 | | 6002 | Various | | | | | $9.97 |
| LINDSEY RAE MILLER | 413 1/2 E 4TH ST | | | DELL RAPIDS | SD | 57022 | | 6002 | Various | | | | | $9.84 |
| LINDSEY RICHOTTE | 12523 456TH AVE | | | SISSETON | SD | 57262 | | 6004 | Various | | | | | $8.00 |
| LINDSEY SHANNON | 801 N 4TH ST APT E1 | | | HIAWATHA | KS | 66434 | | 6002 | Various | | | | | $4.47 |
| LINDSEY WAGNER | 1171 BRECKENRIDGE ST APT 7 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.08 |
| LINDSEY WEAVER | 1035 PLEASANT ST #3316 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| LINDSEY WILSON | 855 SHERMAN AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| LINDSEY WOLTERING | 2235 RALSTIN RD | | | CRAIGMONT | ID | 83523 | | 6004 | Various | | | | | $5.00 |
| LINDSEY YOUNG | 2860 WILLIAMS AVE | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $3.00 |
| LINDSY BREON HEMMERSBACH | N9626 PATTI CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $2.11 |
| LINDSY GRATZ | 114 SOUTH NORMAN ST | | | IVANHOE | MN | 56142 | | 6004 | Various | | | | | $3.00 |
| LINDT & SPRUNGLI USA INCORPORA | 30637 | PO BOX 202771 | | DALLAS | TX | 75320-2771 | | 4432 | Various | | | | | $335,174.00 |
| LINDY HAAGLAND | 3427 SOUTH SIDE BLVD | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $159.95 |
| LINDY JOHNSON | 300 9TH ST N APT 9 | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.90 |
| LINELL HESSE | 1106 18TH AVE | | | CHARLES CITY | IA | 50616 | | 6004 | Various | | | | | $10.00 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | 4911 | Various | | | | | $191,745.26 |
| LINGER DISTRIBUING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | 9146 | Various | | | | | $771.66 |
| LINH MAI | 5298 KINGSTON PL | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| LINITASEINI VAHA | 626 N 1260 W | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $10.00 |
| LINK SNACKS INCORPORATED | VICE PRESIDENT OF SALES | ONE SNACKFOOD LANE PO BOX 397 | | MINONG | WI | 54859 | | 4409 | Various | | | | | $83,726.18 |
| LINO A MORALES | 1555 MAIN ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $4.49 |
| LINO ACEVES | 112 AGAPE LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.41 |
| LINO BARRAZA | 933 MILES AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.70 |
| LINSEY LOWE | 220 S MAPLE | #309 | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $51.43 |
| LINSEY OTTO | 3537 MONROE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $8.33 |
| LINSIE PALMER | 5070 PLEASANT VIEW | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $20.00 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | 5380 | Various | | | | | $26,695.47 |
| LION BRAND YARN COMPANY | VICE PRESIDENT OF SALES | 135 KERO ROAD | | CARLSTADT | NJ | 07072 | | 2572 | Various | | | | | $89,034.80 |
| LIONA NUNEZ-CASTILLO | 447 FLETCHER AVE APT 4 | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $7.75 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | 5643 | Various | | | | | $27,056.60 |
| LIONEL RAY TOWNSEND | 201 RIDGELY ST PO BOX # 82 | | | KASOTA | MN | 56050 | | 6002 | Various | | | | | $0.93 |
| LIPPER INTERNATIONAL INCORPORA | PO BOX 5017 | | | WALLINGFORD | CT | 06492 | | 3892 | Various | | | | | $1,017.50 |
| LISA A GEIGER-BEER | 12532 N CAMELOT TRL | | | MILFORD | IN | 46542 | | 6002 | Various | | | | | $6.90 |
| LISA A MILLER | W4741 MABLE FRONTAGE RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $1.23 |
| LISA A TAYLOR | 827 MANES CT | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $10.00 |
| LISA AHLEMAN | 615 CONRAD RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.58 |
| LISA ALLEN | 644 MAPLE VIEW CT | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $8.49 |
| LISA ANDERSON | 314 RIVERVIEW DR APT 2 | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.41 |
| LISA B PHILLIPS | 3863 LOVELESS DR | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $6.71 |
| LISA BACH | 578 E 1800TH N | | | NORTH OGDEN | UT | 84414 | | 6002 | Various | | | | | $5.34 |
| LISA BAILEY | PO BOX 330 | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $3.00 |
| LISA BANNERT | 497 66TH AVE NW | | | WILLIAMS | MN | 56686 | | 6004 | Various | | | | | $1.75 |
| LISA BARKER | 1006 10TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $15.70 |
| LISA BARWICK | PO BOX 21 | | | ANIWA | WI | 54408 | | 6004 | Various | | | | | $4.00 |
| LISA BEIMBORN | 1017 GOLF VIEW DR | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $10.00 |
| LISA BERAN | 45255 SARGENT RIVER RD | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $1.62 |
| LISA BLACK | 2901 SILVERTIP | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $24.96 |
| LISA BOIE | 2518 ABBE HILL DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $4.58 |
| LISA BOLAND | P O BOX 363 | | | CEDARVILLE | IL | 61013 | | 6004 | Various | | | | | $7.98 |

In re Pipeline Foods Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA BOLTZ | 124 2ND ST S | | | MONTROSE | MN | 55363 | | 6002 | Various | | | | | $2.47 |
| LISA BROWN | 1613 COLORADO PL | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $34.05 |
| LISA BUCHER | 1019 15TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $6.79 |
| LISA BULLER | 959 RIVERSIDE RD | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $12.00 |
| LISA CADWELL | 406 N 60TH AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $12.98 |
| LISA CLAY | 661 MARCIA DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $8.52 |
| LISA CONTRERAS | 1521 25ST | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.50 |
| LISA COYLE | N3899 COUNTY ROAD K | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $2.52 |
| LISA CUMMER | 11580 LITTLE ROCK RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $3.26 |
| LISA D JOOSTEN | 1232 W MENK DR | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $1.04 |
| LISA DAGERMAN | 1522 S 139TH ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $20.00 |
| LISA DAUPHINEE | 303 20TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| LISA DE GRAND | 2856 CONESTA DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $5.00 |
| LISA DELEEUW | 3024 BETH DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.64 |
| LISA DEMPSEY | 503 SPRUCE ST | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $6.30 |
| LISA DOLAN | 1321 RUSKIN ST | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $4.79 |
| LISA DREW | 1121 JEFFERSON ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $3.23 |
| LISA DUNTON | 5148 W WOOD SHADE CT | | | WEST JORDAN | UT | 84081 | | 6002 | Various | | | | | $8.25 |
| LISA E CLARK | 2966 S GLORIA ST | | | SALT LAKE CITY | UT | 84109 | | 6002 | Various | | | | | $14.79 |
| LISA ENDRES | 1101 BLAINE DRIVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $21.00 |
| LISA F SCHEY | 405 W 1ST ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.44 |
| LISA FISCHER | 71735 645TH AVE | | | STELLA | NE | 68442 | | 6002 | Various | | | | | $1.89 |
| LISA FISH | 315 E FALL ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $4.41 |
| LISA FISHER | 179 VILLAGE WAY | | | SALEM | OR | 97317 | | 6002 | Various | | | | | $1.66 |
| LISA FORDE | 2021 DECKNER AVE APT 108 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $10.00 |
| LISA FOSTER | 164 E 5250TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $0.63 |
| LISA FREDERICK | 14200 W PROMISE LN | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $0.49 |
| LISA GARDNER | 1124 CLEMENT ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| LISA GAVRONSKI | 611 N MORRISON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.49 |
| LISA GENZER | 2034 POWERS AVE SPC 5 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $2.88 |
| LISA GILBERT | 736 JEFFERSON ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.85 |
| LISA GILE | 3652 HEMLOCK TRL | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $7.75 |
| LISA GODINA | 942 E WISCONSIN ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $9.10 |
| LISA GOOD | 6725 WALZEM RD | | | SAN ANTONIO | TX | 78239 | | 6002 | Various | | | | | $4.79 |
| LISA GRABOWSKI | 305 2ND AVE N APT 102 | | | SAUK RAPIDS | MN | 56379 | | 6002 | Various | | | | | $7.23 |
| LISA GRANT | N 7591 EDGEWATER DR. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $25.00 |
| LISA HANSEN | 297 E 10TH ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.00 |
| LISA HARPER | 315 E DAPHNE RD | | | MILWAUKEE | WI | 53217 | | 6002 | Various | | | | | $10.00 |
| LISA HARRIS | 580 E 100TH N | | | MOUNTAIN HOME | ID | 83647 | | 6004 | Various | | | | | $72.79 |
| LISA HEALY | 813 AMBERLY TRAIL | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $7.00 |
| LISA HENDRICKS | 1110 GARFIELD ST | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $2.49 |
| LISA HOOTS | 314 MARNICO RD | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.27 |
| LISA HOPKINS | 407 MOOREHEAD AVE | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $6.88 |
| LISA HUFFMAN | PO BOX 2517 | | | KALISPELL | MT | 59903 | | 6004 | Various | | | | | $15.50 |
| LISA IRONS | 4450 ORCHID AVE | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $15.00 |
| LISA J SEVERSON | 624 STARR AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $8.99 |
| LISA JAMES | 607 CHESTNUT ST CARD | | | BLACK RIVER FAL | WI | 54615 | | 6002 | Various | | | | | $4.41 |
| LISA JARMAN | N6288 HIGHWAY E | | | ODGENSBURG | WI | 54962 | | 6002 | Various | | | | | $7.75 |
| LISA JENSEN | 1380 S. 1100 W. | | | WOODS CROSS | UT | 84087 | | 6004 | Various | | | | | $16.00 |
| LISA JOINER | 2112 MAGY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.56 |
| LISA JOLIN | 7638 CHANNEL RD | | | EAGLE RIVER | WI | 54521 | | 6002 | Various | | | | | $10.00 |
| LISA KELLING | W7173 WESTERN AVE. | | | ADELL | WI | 53001 | | 6004 | Various | | | | | $10.00 |
| LISA KELLY | 228 EAST MAIN | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $3.06 |
| LISA KISSNER | 4684 PIERCE AVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $1.00 |

In re Pingora Service Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA KOWALEWSKY | 226 SOUTH WALBRIDGE AVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $5.40 |
| LISA KREIE | 860 NORTH 6TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $6.00 |
| LISA L MEAD | 409 W 13TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $6.90 |
| LISA L WEISENSEL | 1125 N SPRING ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $10.00 |
| LISA LAY | 212 NORTH 5TH STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $10.00 |
| LISA LEHMAN | 1318 S 15TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $9.81 |
| LISA LEINEN | 1084 KINGWOOD RD | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $3.73 |
| LISA LOVGREN | 19 N PRIMEROSE DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.62 |
| LISA M FRAHM | WS772 CTY RD S | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $8.52 |
| LISA M TREACY | 1019 15TH ST N # PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $5.95 |
| LISA MACDONALD | 730 LIBERTY DRIVE | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $9.00 |
| LISA MALECKI | 1022 COLUMBIA DRIVE | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $5.00 |
| LISA MANFROI | 6806 N 116TH CIR | | | OMAHA | NE | 68164 | | 6002 | Various | | | | | $7.15 |
| LISA MARIE OLSON | 640 S SENECA AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.38 |
| LISA MARROQUIN | 350 18TH ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $2.60 |
| LISA MARTIN | 950 W VENTURE PL | #329 | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $16.00 |
| LISA MATHEWS | 1340 AVE U | | | STERLING | KS | 67579 | | 6002 | Various | | | | | $5.86 |
| LISA MCCULLOUGH SHIPKO | 225 E ELKHORN RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.30 |
| LISA MCINTYRE | PO BOX 185 | 515 CHURCH STREET | | PALOUSE | WA | 99161 | | 6004 | Various | | | | | $157.96 |
| LISA MILLER | 7130 N. DRYDEN ROAD | | | CASHMERE | WA | 98815 | | 6004 | Various | | | | | $226.85 |
| LISA MONRONEY | 221 SO ST # 11TH | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $0.88 |
| LISA MOREN | 4719 GLADYS ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.18 |
| LISA MYRAN | 1665 HAMMER RD | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $2.30 |
| LISA N NISSEN | 20025 SD HIGHWAY 79 | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $3.10 |
| LISA NELSON | 2100 EAST BENGAL BLVD | APT L-201 | | SALT LAKE CITY | UT | 84121 | | 6004 | Various | | | | | $44.73 |
| LISA NIELSEN | 1554 E MT VIEW DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.81 |
| LISA OLSEN | 203 N MAIN ST APT 2 | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $0.27 |
| LISA OREM | 5008 CRESTHAVEN DR | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| LISA OSBORN | 1906 FREEMAN DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $21.10 |
| LISA OVERWEG | P.O. BOX 26 | | | FULDA | MN | 56131 | | 6004 | Various | | | | | $3.00 |
| LISA PANTEN | 404 ELM ST | | | SLINGER | WI | 53086 | | 6002 | Various | | | | | $3.78 |
| LISA PEDERSON | PO BOX 457 | | | ROCHESTER | MN | 55903 | | 6004 | Various | | | | | $6.00 |
| LISA PETERS | 228 HILLCREST ST | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $2.19 |
| LISA PETERSON | 889 ARTHUR DR APT 4 | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $22.50 |
| LISA PRUESER | 201 THOMAS HILL DRIVE | APT. 6 | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $3.00 |
| LISA RACKOW | W4658 MONTGOMERY RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $7.97 |
| LISA RAINS | 893 D SELWAY RD | | | KOOSKIA | ID | 83539 | | 6002 | Various | | | | | $3.32 |
| LISA ROSE | 850 W LOCUST ST | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $2.41 |
| LISA S. HEFTY | 832 FOX RIVER DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.71 |
| LISA SCHARA | 318 KENT LN | #104 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $36.00 |
| LISA SCHAUMBURG | 663 S 19 ST. APT. 8 | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $4.00 |
| LISA SCHMIDT | 726 N MILWAUKEE ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.85 |
| LISA SCHMITT | 913 BOYD AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.92 |
| LISA SCHULTZ | N6321 WITT-MORR TOWNLINE RD. | | | WITTENBERG | WI | 54499 | | 6004 | Various | | | | | $12.95 |
| LISA SHAFER | 2534 MADISON ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $10.00 |
| LISA SIMMONS | 2865 W ELLIOTT DR. C108 | | | SPOKANE | WA | 99224 | | 6004 | Various | | | | | $35.00 |
| LISA SLOBODNIK | 5010 SO 39TH | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| LISA SMITH | 900 N BROADWAY | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $4.98 |
| LISA SONNEK | 39050 HARDER PARKWAY | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $8.67 |
| LISA SPRAGUE | 144 12TH STREEET | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $1.46 |
| LISA STEEN | 200 PROSPECT ST | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $1.40 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA STOLP | 625 W SUMMER ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $44.98 |
| LISA TEPOLT | N717 NAVARINO RD | | | NAVARINO | WI | 54107 | | 6004 | Various | | | | | $22.00 |
| LISA THOLEN | 303 JEWETT STREET | APT 210 | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| LISA THOMPSON | 7626 ST CROIX TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $0.71 |
| LISA TIDWELL | 505 N 6TH ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $8.11 |
| LISA TOTH | 9677 N SANDPOINT DR | | | CROMWELL | IN | 46732 | | 6002 | Various | | | | | $5.34 |
| LISA UEDA | 123 HARRISON ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.84 |
| LISA UNDERWOOD | 1130 RIVERBEND DR | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $0.47 |
| LISA VALDEZ | 3419 DUPONT ST | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $20.00 |
| LISA VINER | W12605 STATE ROAD 73 | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $1.89 |
| LISA VOGEL | 523 54TH N # 68 | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $4.41 |
| LISA WATERS | 1940 SEQUOIA DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.19 |
| LISA WATTS | 1853 SE MILLER AVE | | | DALLAS | OR | 97338 | | 6004 | Various | | | | | $5.00 |
| LISA WHITE (MAIL) | 344 W MOYER ST | | | RIDGECREST | CA | 93555 | | 6002 | Various | | | | | $8.66 |
| LISA WURTINGER | 349 SOUTH CENTRAL AVE | APT B | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $1.00 |
| LISBON CIVIC & COMMERCE | PO BOX 812 | | | LISBON | ND | 58054 | | 2599 | Various | | | | | $425.00 |
| LISET VALENCIA | 2407 JEFFERSON STREET | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| LISONG CASTILLO | 2929 N RICHMOND ST STE 2 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.49 |
| LISS/ KRISTI | STORE 2-079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2653 | Various | | | | | $35.31 |
| LISSA LIST | 2015 COUNTY ROAD YY | | | BALDWIN | WI | 54002 | | 6002 | Various | | | | | $9.51 |
| LISVET VILLANUEVA | W1194 FLAMINGO DRIVE | | | GENOA CITY | WI | 53128 | | 6004 | Various | | | | | $29.00 |
| LITA SAILER | 210 EAST EDGE WATER | | | CAMBRIA | WI | 53923 | | 6004 | Various | | | | | $2.00 |
| LITTLE FAT GRETCHENS | 108 S MAIN ST | | | WAUPACA | WI | 54981 | | 5233 | Various | | | | | $360.00 |
| LITTLE SHELL HOME FOR YOUTH | PO BOX 900 | | | BELCOURT | ND | 58316 | | 6666 | Various | | | | | $356.98 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | 0856 | Various | | | | | $2,699.81 |
| LIVIA A ZAGORAC | PO BOX 187 | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $9.95 |
| LIZ CAMPOSCHAIREZ | 1075 GOEHL RD | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $23.51 |
| LIZ EARL | 2329 ESTHER ROSE LN | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $4.38 |
| LIZ MOREY | 5252 MEREDITH ST | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $40.00 |
| LIZA FIGUEROA | 119 4TH AVE | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $7.10 |
| LIZA FILTZ-FREIMARK | 1677 NAVAJO ST | UNIT G | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $25.00 |
| LIZA STEVENSON | 2012 89TH STREET | APT 2 | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $20.00 |
| LIZABETH ARANOW | 111 RED CANYPON RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.52 |
| LIZBETH MEDINA | 820 E STREET LOT 24 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $9.62 |
| LIZBETH PESERIK | 410 ROBERT LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.18 |
| LIZETH TREJO | 1400 RITSHER ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $34.50 |
| LIZETTE DUTSON | 3771 ASH CIR | | | SALT LAKE CITY | UT | 84109 | | 6004 | Various | | | | | $10.00 |
| LIZZIE PETERSON | APT 208 | 1760 S DIRK DRIVE | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.49 |
| LIZZIE(CANIN SAWATZKE | 16135 45TH ST NW | | | ANNANDALE | MN | 55302 | | 6002 | Various | | | | | $3.07 |
| LLEWELLYN JONES | 106 WHITTAKER | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $13.44 |
| LLEZENIAH LOPEZ | 4601 ATTICUS WAY | APT. 106 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| LLISON WILLIAMS | 329 CTY RD A | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $7.64 |
| LLOYD ANDERSON | N7002 ZIEBELL RD | | | JOHNSON CREEK | WI | 53038 | | 6002 | Various | | | | | $2.66 |
| LLOYD BROCK | 2910 RANGER ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $199.99 |
| LLOYD COLEMAN | 5501 OTOE ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $5.75 |
| LLOYD DISTRIBUTING CO INC | VICE PRESIDENT OF SALES | 23731 STATE HIGHWAY 11 | | KIRKSVILLE | MO | 63501 | | 0014 | Various | | | | | $170.50 |
| LLOYD FURER | N799 WAUBUNSEE TRL | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.36 |
| LLOYD HOWE | 1503 MATTHEW STREET | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $20.58 |
| LLOYD LARSCHEID | BISHOPS COURT | POWER OF ATTORNEY DORTHY NEICE | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $21.60 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LLOYD LEMKE | N5345 CTY RD AI | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $30.00 |
| LLOYD LUCART | 17435 DEERHILL DR | | | SIOUX CITY | IA | 51109 | | 6002 | Various | | | | | $1.56 |
| LLOYD MON | 433 ROHRER STREET | | | ROUND LAKE | MN | 56167 | | 6004 | Various | | | | | $18.00 |
| LLOYD NELSON | PO BOX 821 | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $9.73 |
| LLOYD SCHAUNAMAN | 45961 SD HIGHWAY 10 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.62 |
| LLOYD TUTOR | 1 SUNFLOWER RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| LLYCEL GUILLEN | 098 N CENTURY DRIVE | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $24.00 |
| LME | PO BOX 88271 | | | CHICAGO | IL | 60680 | | 6343 | Various | | | | | $1,464.30 |
| LOACKER USA | 90 BROAD STREET STE 402 A | | | NEW YORK | NY | 10004 | | 0616 | Various | | | | | $7,220.84 |
| LOAN LAM | 1419 INDIANA AVE | | | SALT LAKE CITY | UT | 84104 | | 6004 | Various | | | | | $20.00 |
| LOCAL PAGES OF UTAH LLC | 4910 W AMELIA EARHART DRIVE SUITE 1 | | | SALT LAKE CITY | UT | 84116 | | 7433 | Various | | | | | $1,213.48 |
| LOCAL WASTE SERVICES | PO BOX 25 | | | DRYDEN | MI | 48428 | | | Various | | | | | $400.00 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | 4191 | Various | | | | | $149,552.99 |
| LOESING/ SANDY | STORE 4-042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 8958 | Various | | | | | $21.40 |
| LOGAN ANDERSON | PO BOX 705 | | | HINCKLEY | MN | 55037 | | 6002 | Various | | | | | $0.44 |
| LOGAN ARENDTS | 5231 MUNGER SHAW ROAD | | | SAGINAW | MN | 55779 | | 6004 | Various | | | | | $15.00 |
| LOGAN BLOCK | N58W25737 FOX HOLLOW DR. | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $30.00 |
| LOGAN BOSAR | 317 DEPERE RD | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $5.02 |
| LOGAN BRIDGES | 1809 PUGETT ST NE | | | OLYMPIA | WA | 98506 | | 6004 | Various | | | | | $17.06 |
| LOGAN D CUNNINGHAM | 6295 N 4TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.45 |
| LOGAN DEMCAK | 1518 W LINDBERGH ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.73 |
| LOGAN DEROSE | 8362 LAWRENCEVILLE RD | | | GARDEN PRAIRIE | IL | 61038 | | 6002 | Various | | | | | $3.23 |
| LOGAN DEWOLFE | 3979 N PARKER WAY | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $2.00 |
| LOGAN FIERO | 1301 15TH ST NE 103 | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $122.38 |
| LOGAN GAREIS | 256 S HENRY ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.20 |
| LOGAN HUEBNER | 413 W 4TH ST | | | SUMNER | IA | 50674 | | 6002 | Various | | | | | $0.41 |
| LOGAN IVERSON | 12659 LOHRE RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.62 |
| LOGAN KINNARD | 2236 VERSERHEIM STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $9.95 |
| LOGAN KOVACH | 903 MAPLE ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.44 |
| LOGAN LARRICK | P O BOX 14 | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| LOGAN MELIUS | 870 SECURITY DR APT 203 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $23.00 |
| LOGAN MENGE | 3405 E 11TH ST APT 28 | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $6.05 |
| LOGAN MOREDOCK | 500 MILES DRIVE | | | HAMMOND | WI | 54015 | | 6004 | Various | | | | | $3.00 |
| LOGAN MYERS | 3094 QUIET CANYON | | | BEND | OR | 97701 | | 6004 | Various | | | | | $20.00 |
| LOGAN PETERS | 706 E MAIN ST | | | MURRAY | NE | 68409 | | 6002 | Various | | | | | $5.45 |
| LOGAN SCHULER | 757 S. VAN BUREN STREET | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $35.00 |
| LOGAN STEPHENS | 422 S 16TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $10.00 |
| LOGAN THOMAS | 16589 535TH ST | | | WEST CONCORD | MN | 55985 | | 6002 | Various | | | | | $3.04 |
| LOGAN THOMPSON | 6690 MEADOWBROOK | | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $3.90 |
| LOGAN WEST | 3726 230TH AVE | | | CLARKFIELD | MN | 56223 | | 6004 | Various | | | | | $23.00 |
| LOGHAN CARDINELL | 113 N 2ND ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $3.45 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | 3304 | Various | | | | | $6,603.93 |
| LOGUE/ PAULA | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | 0953 | Various | | | | | $145.80 |
| LOIS A. SCHMIDT | 117 FAIRWAY ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $6.33 |
| LOIS BOKOSKIE | 817 JOHNSON AVE APT 13 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.55 |
| LOIS BROWN | 345 HONOVER ST H | | | PENTWATER | MI | 49449 | | 6002 | Various | | | | | $3.42 |
| LOIS CALLAHAN | 804 7TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.12 |
| LOIS CRAWFORD | 806 E HWY # 10 PMB PO | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.68 |
| LOIS E JENSWOLD | 1129 JONES ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $3.51 |
| LOIS FLOOD | 3801 N WRIGHT RD APT 164 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $4.05 |

In re Prepaid Wireless Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOIS HERMAN | 925 N 40TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.15 |
| LOIS HULL SIMANDIRAS | 723 E GRANT STREET | | | ONEIL | NE | 68310 | | 6002 | Various | | | | | $2.08 |
| LOIS LARSEN | 1870 N LEO LN | | | INKOM | ID | 83245 | | 6002 | Various | | | | | $9.04 |
| LOIS LARSON | 1400 E 18TH ST | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $0.52 |
| LOIS LAUERMAN | 383 STATE ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.27 |
| LOIS LAWRENCE | 52 HORSETHIEF RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.85 |
| LOIS LAWS | 2680 PEACH ST | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.34 |
| LOIS LEMKE | 87 BUCHOLZ PARK RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.81 |
| LOIS LIHS | 515 W CLIFTON AVE | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $1.64 |
| LOIS M. JOHNSON | 315 E 700TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $10.00 |
| LOIS MARANDER | 628 WEST LINCOLN AVE. | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $46.40 |
| LOIS MILLER | 2049 W HONEYSUCKLE AVE | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $15.56 |
| LOIS NEWBERG | 27638 K -30 | | | HINTON | IA | 51024 | | 6004 | Various | | | | | $12.86 |
| LOIS OLEARY | BOX 4566 | | | HELENA | MT | 59604 | | 6002 | Various | | | | | $0.74 |
| LOIS R KING | 1225 MASON ST APT 4 | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $0.30 |
| LOIS SCHMOLL | N6622 WREN RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $0.47 |
| LOIS SCHOMMER | 2414 RIVERSIDE DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.19 |
| LOIS SKOUG | 4880 OTTESON LANE 103 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.35 |
| LOIS STARY | 1310 VILLA PARK CIR APT 6 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.63 |
| LOIS VOLMER | 209 S 81ST AVE | | | YAKIMA | WA | 98908 | | 6002 | Various | | | | | $1.94 |
| LOIS WATHERN | 207 N 4TH ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $6.00 |
| LOIS WELLINGTON | 1555 MONTANA HWY 206 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $4.21 |
| LOIS WHITE | 1490 TIMBERLANE | | | CAMARGO | IL | 61919 | | 6002 | Various | | | | | $4.16 |
| LOIS WOODTHORP | 907 PINTAIL LN | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $9.26 |
| LOIS ZACHEK | 425 N LINWOOD AVE APT 303 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $10.00 |
| LOKI MUELLER | 3517 LIBAL ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $4.68 |
| LOLA DALTON | PO BOX 930 | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $6.41 |
| LOLA J GERARD | PO BOX 57 | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $9.75 |
| LOLA MAE BACHMANN | 10004 CTY HWY # 33 | | | FRAZEE | MN | 56544 | | 6002 | Various | | | | | $3.45 |
| LOLA RUSSELL | 4562 HWY 26-85 | | | TORRINGTON | WY | 82213 | | 6002 | Various | | | | | $1.66 |
| LOLA SAILER | 210 EAST EDGE WATER | | | CAMBRIA | WI | 53923 | | 6004 | Various | | | | | $2.00 |
| LOMADELL OLSON | C/O MICHELLE OLSON | 1861 STARDUST LANE | | WAUKESHA | WI | 53186 | | 6002 | Various | | | | | $40.14 |
| LON MARTIN | 450 LINCOLN COUNTY RD # 151 | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $9.18 |
| LON RUDER | 1216 LANE 17 | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $8.60 |
| LON SAYERS | 1000 NORWOOD DR APT 103 | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $7.99 |
| LONA PAULSON | 109 7TH ST NE | APT 204 | | BYRON | MN | 55920 | | 6004 | Various | | | | | $3.00 |
| LONA VALLEY | 709 E CEDAR ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.74 |
| LONDA MEIER | 276 ROCKY CLIFF DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.14 |
| LONDON WEST | 1701 DEWEY AVE | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $2.96 |
| LONETTA AVILES | 120 ANDERSON BLVD | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $0.82 |
| LONG FAMILY | 3309 US HIGHWAY 131 N | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $1.12 |
| LONG VAN | 703 14TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| LONGLAT INC (C-HUB) | 23 CAROL STREET | | | CLIFTON | NJ | 07014 | | 3344 | Various | | | | | $165.00 |
| LONI JENKINS | 1386 W SIPHON | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $7.84 |
| LONI KOERNER | 403 SW HIGGINS APT. D | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $15.30 |
| LONI LARSEN | 7178 S 3200TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $9.67 |
| LONICE SEABOY | PO BOX 184 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.81 |
| LONNA BRITTENHAM | 33410 S SNELL RD | | | MOOREFIELD | NE | 69039 | | 6002 | Various | | | | | $1.75 |
| LONNA DODDS | 2540 HIGHLAND DR | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $6.90 |
| LONNA S. DEMOS | 10404 S WALKER RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.93 |
| LONNIE COX | PO BOX 114 | | | GRASS RANGE | MT | 59032 | | 6002 | Various | | | | | $3.48 |
| LONNIE KOEPKE | 43684 RYNO RD | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.77 |
| LONNIE PADGETT | 1055 LUKIN RD | | | SAINT FRANCISVI | IL | 62460 | | 6002 | Various | | | | | $6.79 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LONNY HENDERSON | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $3.45 |
| LONNY HORIHAN | 1918 18TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.03 |
| LONNY LAPIERRE | 2226 CENTAL AVE W #19 | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $10.02 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | 3681 | Various | | | | | $8,605.43 |
| LOOMIS INCORPORATED | DEPARTMENT CH 10500 | | | PALATINE | IL | 60055-0500 | | 4418 | Various | | | | | $21,934.32 |
| LOR/ MAI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3920 | Various | | | | | $26.75 |
| LORA ABERLE | 7721 CTY RD BB | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $5.18 |
| LORA BOHANNON | 455 N 200TH W | | | SPANISH FORK | UT | 79808 | | 6002 | Various | | | | | $0.38 |
| LORA COX | 23630 LILAC AVE | | | JAMESON | MO | 64647 | | 6002 | Various | | | | | $8.22 |
| LORA DAVIS | 2001 W. SAGOLA AVENUE | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $2.00 |
| LORA GARNER | 40960 ROAD 764 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.37 |
| LORA JOHNSON | 301 N 13TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.63 |
| LORA LEE | 540 CASS AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $8.71 |
| LORA NORTON | 41802 N OTTER CREEK LN. | | | ELK | WA | 99009 | | 6004 | Various | | | | | $90.00 |
| LORA SCHANZENBACH | 12660 386TH AVE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $4.58 |
| LORAINE HAWKINS | 1122 N MAIN ST APT 5 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $2.25 |
| LORAINE LEONARD | 95167 US HIGHWAY 89 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.15 |
| LORALEE KAAT | W5165 PILGRIM LN | | | ELKHART LAKE | WI | 53020 | | 6002 | Various | | | | | $5.01 |
| LORAN MARCEAU | 3338 N UNION RD | | | POLO | IL | 61064 | | 6002 | Various | | | | | $6.05 |
| LORANA TESSMER | 17217 KETTLE RIVER BLVD NE | | | FOREST LAKE | MN | 55025 | | 6004 | Various | | | | | $3.00 |
| LORELEI MCGILL | 1650 ALMO AVE | | | BURLEY | ID | 83318 | | 6002 | Various | | | | | $7.78 |
| LORELEI WOZNIAK | 1215 MCCABE ST APT 3 | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $6.63 |
| LOREN ANDERSON | 12609 OLD CTY W | | | PRESQUE ISLE | WI | 54557 | | 6004 | Various | | | | | $15.50 |
| LOREN BLOSSOM | 905 LODESTAR RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $9.34 |
| LOREN BOBOLZ | 7618 E MAPLE LN | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $6.27 |
| LOREN BRINKERHOFF | 2135 S MAIN | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $9.99 |
| LOREN HELLAND | 417 E 11TH ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $3.45 |
| LOREN ISAACSON | 1248 17TH RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $7.53 |
| LOREN LUCKETT | RR 1 BOX 107 | | | ROODHOUSE | IL | 62082 | | 6002 | Various | | | | | $1.42 |
| LOREN N LEIBHAM | N64W24130 IVY AVE | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $7.37 |
| LOREN NIEMELA | 38350 CTY HWY # 35 | | | DENT | MN | 56528 | | 6002 | Various | | | | | $2.38 |
| LOREN RICKS | 333 EMMYS CYN | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $4.49 |
| LORENA ESPINOZA | N7253 FOREST RD LOT 49 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $5.04 |
| LORENA GASPER | 317 E HOOVER AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $3.75 |
| LORENA GUTIERREZ | 4633 W. MAPLE MEADOW DR | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $119.98 |
| LORENA LOPEZ | 539 E SUMNER ST | | | HARTFORD | WI | 53027 | | 6004 | Various | | | | | $3.00 |
| LORENA MORALES CRUZ | 1537 6TH AVE SE APT D | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.71 |
| LORENA OLIVARES | 967 E 22ND ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $1.04 |
| LORENA POWERS | 12827 HARTFORD AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| LORENA SPOJA | 2413 RIVER OAKS DR. | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $10.02 |
| LORETTA GRYCH | 103 JEFFERSON STREET | | | BONDUEL | WI | 54107 | | 6002 | Various | | | | | $4.48 |
| LORETTA K ALCARAZ | 1202 COVEWAY | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $5.67 |
| LORETTA LEVANG | 435 ROGERS RD | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $8.44 |
| LORETTA MARI GARBER | 33 BAYVIEW LN | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $3.29 |
| LORETTA MARSHALL | 42091 ROSEBERRY RD | | | DUNNING | NE | 68833 | | 6002 | Various | | | | | $4.77 |
| LORETTA MAZE | 5214-53RD STREET | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $9.26 |
| LORETTA PRICE | 844 FREEMONT AVE. | | | MORRIS | IL | 60450 | | 6004 | Various | | | | | $25.00 |
| LORETTA SHAW | 26751 SAGE RD | | | BUFFALO GAP | SD | 57722 | | 6002 | Various | | | | | $3.32 |
| LORETTE RUDNICK | 917 E RIVERSIDE AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.93 |
| LORI A MULLINS | 820 SATURN AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $6.90 |
| LORI A WHITE PHILLIPS | 720 N 9TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.53 |
| LORI ATKINS | 105 LANSING ST. | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $15.00 |
| LORI B SYTEK | 8466 SHIRLEY CT | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $2.60 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORI BECK | 103 WESTERN SKY LANE | | | GRANGEVILLE | ID | 83530 | | 6004 | Various | | | | | $3.00 |
| LORI BERGMAN | 100 BRIX ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $9.70 |
| LORI BRONK | 4630 137TH STREET | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| LORI BROWN | 908 S ASH | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $3.00 |
| LORI BURNS | 86520 HIGHWAY 15 | | | LAUREL | NE | 68745 | | 6002 | Various | | | | | $4.11 |
| LORI BUTTERFIELD | PO BOX 92 | | | LELAND | IA | 50453 | | 6002 | Various | | | | | $4.79 |
| LORI C. KLOOSTER | PO BOX 152 | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $1.40 |
| LORI CLARK | P1755 S POLE RD | | | BIRNAMWOOD | WI | 54414 | | 6002 | Various | | | | | $8.68 |
| LORI CRAMER | 1009 ADAMS PL | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $8.63 |
| LORI CURI | 719 40TH STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $37.50 |
| LORI DEWYAR | 1822 S TAGGART ST | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $0.49 |
| LORI DORMER | 505 DAVID LANE | | | EAGLE | NE | 68347 | | 6004 | Various | | | | | $43.00 |
| LORI DUJ | 944 MARQUETTE ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $25.00 |
| LORI ERICKSON | PO BOX 984 | | | EAST HELENA | MT | 59634 | | 6004 | Various | | | | | $15.00 |
| LORI FIELDS | 1212 DOVE ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.32 |
| LORI FISCHER | 1508 S MATTHIAS ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.77 |
| LORI FLANNERY | 10 9TH AVE SW #9 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $19.00 |
| LORI FRANK | 4060 WHITE PINE DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| LORI GIESE | 353 POET ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $3.70 |
| LORI GRAF | 313 N ACADEMY ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $4.00 |
| LORI HARRIS | 3692 110TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.10 |
| LORI HILL | 1205 WALNUT ST | | | MARYSVILLE | KS | 66508 | | 6002 | Various | | | | | $6.55 |
| LORI HINTZ | PO BOX 693 | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $188.99 |
| LORI HUGHES DAVIDSON | 406 S 3RD ST APT 10 | | | OREGON | IL | 61061 | | 6002 | Various | | | | | $0.96 |
| LORI HUGUNIN | 426 VAUGHN ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.16 |
| LORI J MILLS | 1343 S DAKOTA AVE | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $9.62 |
| LORI JEAN BOYD | 120 MINEAU AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.18 |
| LORI JENSEN | 5670 SUN PRAIRIE | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $20.90 |
| LORI KERIVAN | 424 17TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.84 |
| LORI KING | 6484 SO. SILVER MEDAL DR. | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $25.00 |
| LORI KISLING | 409 S 7TH ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $6.74 |
| LORI KROLL | PO BOX 6 | | | BELLMONT | IL | 62811 | | 6002 | Various | | | | | $7.21 |
| LORI KRUSE | 1115 ANDERSON RD | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $1.22 |
| LORI KUROWSKI | 776 VANGUARD WAY | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.47 |
| LORI L WYNN | N4111 270TH ST | | | MAIDEN ROCK | WI | 54750 | | 6002 | Various | | | | | $4.25 |
| LORI LEE WHITE | 1157 WOODLAND DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.44 |
| LORI LEICHTFUSS | 4782 CTY RD N | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $10.27 |
| LORI LINDSAY | 703 SUN AVE | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $5.26 |
| LORI LUETH | 602 MICHENOR | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $4.49 |
| LORI LUND | 2330 BA KWON DRIVE SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $20.50 |
| LORI MAROHL | 1306 DAYTONA LANE | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $5.02 |
| LORI MASIN | 656 OAK STREET | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| LORI MATTHEWS | 5594 CROY LAKE RD NE | | | MANCELONA | MI | 49659 | | 6002 | Various | | | | | $2.90 |
| LORI MCELROY | 325 4TH STREET NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $150.00 |
| LORI MCGINLEY | 2461 OLD CAMDEN SQUARE | APT 301 | | MADISON | WI | 53718 | | 6004 | Various | | | | | $25.00 |
| LORI MICKELSON | 2604 DAYBREAK CT SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.93 |
| LORI MILLER | 906 HARNEY AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $3.89 |
| LORI MITCHELL | BOX 262 | | | INKOM | ID | 83245 | | 6002 | Various | | | | | $0.60 |
| LORI POSTER | 201 GARBER AVE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| LORI RANGEL | 7023 NOAH DR | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $8.05 |
| LORI ROBIN | PO BOX 5690 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $8.90 |
| LORI SCHNEIDER | 2036 COUNTY ROAD H | | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $10.00 |
| LORI SIDWELL | PO BOX 132 | | | DESOTO | WI | 54624 | | 6004 | Various | | | | | $2.00 |
| LORI SKENDZEL | 13382 SEA GULL RD | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $4.00 |

In re Prepare for Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LORI STOFFEL | 18 FOUNTAIN CIR | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $9.67 |
| LORI STRAITT | 537 TERRACE AVE. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.80 |
| LORI STRAND | P O BOX 511 | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $37.00 |
| LORI VAN AKEN | 1375 PONDEROSA RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.23 |
| LORI VASFARET | 12930 CTY RD 3 | | | CLEAR LAKE | MN | 55319 | | 6004 | Various | | | | | $19.36 |
| LORI VOSS | 509 WILSON ST | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $10.00 |
| LORI WIEDENHOEFT | P.O. BOX 1927 | 1670 WESTERN AVEUNUE | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| LORI WILHELM-KOPF | 1607 EAST UPHAM | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $74.98 |
| LORI WILLIAMS | PO BOX 94 | | | MURRAY | NE | 68409 | | 6004 | Various | | | | | $54.00 |
| LORI WILSON | 936 W. 11TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $27.00 |
| LORI ZIMMERSCHEID | 2391 UPPER RIVER RD | | | ARVADA | WY | 82831 | | 6002 | Various | | | | | $0.88 |
| LORIANN ZOCH | 1102 WISCONSIN AVE | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $8.88 |
| LORIE A MCDOWELL | 13642 LEWIS RD | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $3.33 |
| LORIE ANDERSON | 2038 SUNSET LN | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.22 |
| LORIE HOEH | W6132 CTY HWY W | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.07 |
| LORIE LAPORTA | 928 1/2 EAST SANBORN | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| LORIE WIESE | 9555 MORGAN MARSH RD | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $8.95 |
| LORILEI STOLTZ | 2832 TRICIA CT | | | CUSTER | WI | 54423 | | 6004 | Various | | | | | $10.00 |
| LORILEY EGGER | 14390 210TH ST | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.30 |
| LORIN J BYRD | 6 JACK FARM RD | | | TOWNSEND | MT | 59644 | | 6002 | Various | | | | | $9.95 |
| LORIN KRAMSCHUSTER | 17782 ST HWY 64 | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $2.47 |
| LORINDA L STENSRUD | 20065 310TH AVE | | | ISLE | MN | 56342 | | 6002 | Various | | | | | $7.70 |
| LORISSA HARRIS | 2701 1/2 US HWY 312 | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $5.00 |
| LORITA GOES AHEAD | 15825 PRYOR ROAD | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| LORNA KAY KRAAYENBRINK | 3261 LARCH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $8.60 |
| LORNA LARSON | 2050 161ST AVE | | | CLEAR LAKE | MN | 55319 | | 6002 | Various | | | | | $0.36 |
| LORNA NEWMAN | 2302-26TH STREET | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $4.44 |
| LORNE DERAAD | 801 1/2 AVENUE | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $3.29 |
| LORNE TWOREK | 2009 CLEVELAND ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.41 |
| LORRAINE A BRADBURY | 5095 424TH ST | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $2.66 |
| LORRAINE FRANK | 236 LAZY ACRE ROAD | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $20.00 |
| LORRAINE FRYETTE | 3518 GOLD DUST DRIVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.08 |
| LORRAINE GOSS | 429 ROSENDALE ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.53 |
| LORRAINE HARDTKE | 2661 TOWERVIEW DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.07 |
| LORRAINE HAVERMAN | 7800 RINGNECK DRIVE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $7.74 |
| LORRAINE JANSKY | 2115 CAPPAERT ROAD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $20.62 |
| LORRAINE LASECKI | 104 FERN DR | | | ROSENDALE | WI | 54974 | | 6002 | Various | | | | | $15.00 |
| LORRAINE LAUBE | 1004 N IRENE AVE APT 3 CARD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $6.82 |
| LORRAINE MILLOY | 1071 215TH ST | | | ROCKFORD | IA | 50468 | | 6004 | Various | | | | | $13.90 |
| LORRAINE NELSEN | 1402 GRAHAM ST | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.77 |
| LORRAINE REIM | 1440 ACADEMY | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $125.00 |
| LORRAINE SCHMIDT | 315A MENOMINEE ST | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.79 |
| LORRAINE STEELE | 262 FRIESIAN CIRN | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $5.29 |
| LORRENE WILSON | 450 RONDA RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $9.84 |
| LORRI ANEY | 830 BAXTER WOOD LN | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $8.05 |
| LORRIE BOCHNIAK | 1470 BEAR ST | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $9.40 |
| LORRIE CLARKE | 609 8TH ST NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.86 |
| LORRIE GABBITAS | 12683 S LEGACY SPRINGS DR AP | | | HERRIMAN | UT | 84096 | | 6002 | Various | | | | | $8.66 |
| LORRIE LOOBEY | 12907 BIGHORN RD | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $8.60 |
| LORY GONZALEX | 510 N HIGGINS ST | | | MACKSVILLE | KS | 67557 | | 6002 | Various | | | | | $12.61 |
| LORY GONZALEZ | 510 N HIGGINS AVE | | | MACKSVILLE | KS | 67557 | | 6002 | Various | | | | | $11.21 |
| LORYANNE RANGEL MONTENEGRO | 711 NINA ST | | | ISANTI | MN | 55040 | | 6004 | Various | | | | | $5.00 |

In re Shopko Stores Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES GEM & JEWELRY | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | 6354 | Various | | | | | $15,226.61 |
| LOTHAR KOST | 622 W PALMER CIRCLE | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $14.64 |
| LOTILDA SANKEY | 1114DIAGONAL ROAD | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $23.08 |
| LOTOR KIBLER | 728 N4TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| LOTVEDT CONSTRUCTION & LUMBER | 402 S E 9TH STREET | | | RUGBY | ND | 58368 | | 6599 | Various | | | | | $55.00 |
| LOU (LOUISE) SLOSSON | 8021 TROPP RIDGE DR | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $8.55 |
| LOU ANN CHARTIER | 1722 MITCHELL AVENUE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $4.18 |
| LOU ANN MEYER | 2823 SO 165 AVENUE | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $37.98 |
| LOU ANN WOJTA | 130 BADGER LN APT 226 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.42 |
| LOU DILLEY | 866 S 33RD ST | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $124.99 |
| LOU J. PETSKA | 1309 SHERIDAN PL | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $0.96 |
| LOUANN COBB | 711 S GRAND AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $8.85 |
| LOUIS BARONE | 13106 EDNA | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $10.00 |
| LOUIS C BERGERON | 210 5TH ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.93 |
| LOUIS K KRUGGEL | 12031 210TH ST | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $7.07 |
| LOUIS KNUDSON | 2733 ONALASKA AVE | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.19 |
| LOUIS KOHLS | 1027 E ST GERMAIN ST APT 114 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $3.32 |
| LOUIS MAUTHE | 3141 N BALLARD RD | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $9.07 |
| LOUIS PALMER | 14449 HASCALL ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $3.40 |
| LOUIS PARKER | 611 7TH ST PO BOX # 712 | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $2.90 |
| LOUIS POLK | BOX 28 | | | SUNBURST | MT | 59482 | | 6002 | Various | | | | | $2.90 |
| LOUIS RACICKY | 3035 N ST. | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $13.11 |
| LOUIS REED | 521 SPRUCE STREET | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $5.95 |
| LOUIS STAN | 502 MORNINGSIDE ST | | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $8.93 |
| LOUIS TEBO | 1021 DOTY ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $5.21 |
| LOUIS TOMASSI JR | 2600 WINDFIELD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $10.00 |
| LOUISE ARNOLD | 2639 W 3520TH S | | | WEST HAVEN | UT | 84401 | | 6002 | Various | | | | | $6.38 |
| LOUISE BRUNO | 502 STH 35TH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| LOUISE GRANT | PO BOX 2266 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.60 |
| LOUISE HANDY | 302 E WOLCOTT ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $8.33 |
| LOUISE HANSEN | 2610 BOLES CIRCLE | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $20.96 |
| LOUISE HILLMER | W 2670 EMBER | | | MONTELLO | WI | 53949 | | 6004 | Various | | | | | $10.00 |
| LOUISE PERREAULT | 4043 CAMP BRYN AFON RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| LOUISE QUINN | 127 NOBLE AV | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $5.02 |
| LOUISE SCHWARTZ | 373 MINZ PARK CIR APT 1 | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $6.68 |
| LOUISE STAALAND | 845 CAREY AVE | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $25.00 |
| LOURDES GONZALEZ | 2814 BROOKS ST | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $4.47 |
| LOURDES V JIMENEZ | 111 S MAPLE AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $9.67 |
| LOURICA DAVIS | 2762 VIKING DRIVE APT 2D | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $21.25 |
| LOURIE KULCZAR | 1276 WALKER ROAD | | | VIOLA | ID | 83872 | | 6004 | Various | | | | | $15.00 |
| LOUSHAUN FELTON | 720 W 5TH ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| LOVDAHL/ GEOFFREY | STORE 2-145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4417 | Various | | | | | $148.42 |
| LOVINA E SWARTZENTRUBER | W4484 26TH RD | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $0.41 |
| LOWELL BOHNET | 1510 E. CAPITAL | | | PIERRE | SD | 57501 | | 6004 | Various | | | | | $10.00 |
| LOWELL GRAHAM | 1625 CODE AVENUE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $14.03 |
| LOWELL HAUFE | E6212 HERZBERG RD | | | MARION | WI | 54950 | | 6002 | Various | | | | | $7.95 |
| LOWELL WAGLEY | 904 EDWARD DR | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $4.00 |
| LOY JONES | 609 N MAIN ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $8.36 |
| LOYCE ROBERTS | 106648 HIGHWAY 89 | | | ETNA | WY | 83118 | | 6002 | Various | | | | | $7.92 |
| LOYMA VEGA | 301 N 2ND ST | | | ABBOTSFORD | WI | 54405 | | 6004 | Various | | | | | $39.37 |
| LOZIER CORPORATION | N69 W6833 BRIDGE ROAD 2 | | | CEDARBURG | WI | 53012-0000 | | 2302 | Various | | | | | $3,598.90 |
| LP SOFTWARE INCORPORATED | 7000 W 111TH STREET 305 | | | WORTH | IL | 60482 | | 6213 | Various | | | | | $647.50 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUAN PETERSON | 1324 W 9TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $9.92 |
| LUANN FUNK | 514 2ND AVE | | | SIBLEY | IA | 51249 | | 6002 | Various | | | | | $6.22 |
| LUANN KINDERMAN | 725 W 19TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $3.29 |
| LUANN LAUERSDORF | 1428 OCNONOMOWOC AVE. | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $28.23 |
| LUANN LEWIS | 1401 W EDITH ST | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $6.38 |
| LUANN OSKEY | 610 N CLARK ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $8.79 |
| LUANNE CRUPI | 146 MIDWAY DR | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $3.75 |
| LUCAS BRADLE BENKE | PO BOX 24 PMB 106 | | | BADGER | MN | 56714 | | 6002 | Various | | | | | $5.40 |
| LUCAS CAMPBELL | 4101 DICEGLIE CT | | | SAGINAW | MI | 48604 | | 6002 | Various | | | | | $2.08 |
| LUCAS CAWLEY | 1162 N 575 W | | | CENTERVILLE | UT | 84014 | | 6004 | Various | | | | | $2.00 |
| LUCAS CHAMPOUX | 6501 W. OLD CHENEY RD | | | DENTON | NE | 68339 | | 6004 | Various | | | | | $7.96 |
| LUCAS ELKINS | 412 W 16TH ST APT 6 | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $3.37 |
| LUCAS FAMILY | 426 CESTNUT | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $2.33 |
| LUCAS FLITTER | 56976 JUNEAU RD | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| LUCAS GLENN SMITH | 8311 KARL RIDGE RD APT 212 | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $4.79 |
| LUCAS GONZALEZ | 3084 S. EL CAJON DR | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $35.00 |
| LUCAS HURZELER | 1509 26TH AVE | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $2.00 |
| LUCAS LYTIE | 818 GIESE ST | | | HORTONVILLE | WI | 54944 | | 6004 | Various | | | | | $15.00 |
| LUCAS MCHAFFIE | 3000 UPPER FORDS CREEK RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.85 |
| LUCAS MILLER | 227 SKYLINE DRIVE | P.O. BOX 154 | | FRANCIS CREEK | WI | 54214 | | 6004 | Various | | | | | $10.00 |
| LUCAS NASH | 3222 EL DORADO BLVD. | APT. 8 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.00 |
| LUCAS OLIVER | S11605 PAULUS RD | | | SPRING GREEN | WI | 53588 | | 6004 | Various | | | | | $16.00 |
| LUCAS RUKAVINA | 1263 COUNTRY DR | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $1.37 |
| LUCAS STREETER | 421 MAMIE | | | SUTHERLAND | NE | 69165 | | 6002 | Various | | | | | $2.68 |
| LUCAS STROUTH | PO BOX 66 | | | ASHTON | IA | 51232 | | 6002 | Various | | | | | $0.60 |
| LUCAS STUIBER | 952 LINCOLN BOULEVARD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| LUCAS WERNER | 417 S WORKMAN ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.95 |
| LUCIA BETANCOURT | 3707 6TH PL SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| LUCIA CRUZ | 9 SUMMIT PARK | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $8.49 |
| LUCIA ESPINOZA | 115 ST JOSPEH AVE | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $6.79 |
| LUCIA GONZALEZ | 1239 6TH. ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| LUCIA MAROLF | 3209 N 41ST ST APT 14 | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $0.85 |
| LUCIA RAMIREZ | 411 5TH ST PO BOX # 458 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.67 |
| LUCIANA TORRESPICO | 1204 NORTH 3RD AVENUE | | | IRON RIVER | MI | 49935 | | 6004 | Various | | | | | $35.20 |
| LUCIANO KING | 801 11TH AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| LUCILE HINKFEUSS | 1537 LYON DR APT 6 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.02 |
| LUCILLE FAUTLEY | 516 CHIPPEWA AVE | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $6.74 |
| LUCILLE NELSON | 931 N MAIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.47 |
| LUCILLE SWALVE | 28493 HERON AVE | | | HINTON | IA | 51024 | | 6002 | Various | | | | | $7.56 |
| LUCINA RIVERA | 906 STATE ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $5.56 |
| LUCINDA DAVIS | 409 SOUTH HIGH POINT ROAD | APT 104 | | MADISON | WI | 53719 | | 6004 | Various | | | | | $30.00 |
| LUCINDA HUGGINS | 6711 LAUREL AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $23.00 |
| LUCINDA WIPF | 8054 OLD E RD | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $10.00 |
| LUCITA TAYLOR | 13417 HASCALL STREET | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $3.02 |
| LUCKUS RILEY | 1124 CENTRAL AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $39.99 |
| LUCKY 13 LLC | 2679 FAHEY GLEN | | | FITCHBURG | WI | 53711 | | 2760 | Various | | | | | $13,687.51 |
| LUCRETIA GOETZ | 15010 340TH AVE. | | | ONAKA | SD | 57466 | | 6004 | Various | | | | | $2.08 |
| LUCY ANDERSON | 331 WEST FRONTAGE RD | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| LUCY COFFMAN | W5142 US HIGHWAY 63 | | | SPRING VALLEY | WI | 54767 | | 6002 | Various | | | | | $4.41 |
| LUCY INGLE | W2532 RAINE RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.04 |
| LUCY JOHNSTON | 3771 WILLOW HEIGHTS DRIVE SW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| LUCY MCDONALD | 2024 WILSHIRE DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.95 |
| LUCY MCSPADDEN | 294 E 23RD ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $9.21 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCY SARASIN | UPDATE | | | UPDATE | MI | 12345 | | 6002 | Various | | | | | $9.78 |
| LUDERMAN FAMILY | 1138 S PINE ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $9.23 |
| LUDIA YUYADA | 1444 S. 20TH STREET | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $43.00 |
| LUEBKE FAMILY | 654 PORTAGE ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.22 |
| LUELLA PREHN | 77 CENTRAL AVE N | | | LESTER PRAIRIE | MN | 55354 | | 6004 | Various | | | | | $126.88 |
| LUELLA WEST | BOX 255 | | | LANGFORD | SD | 57454 | | 6004 | Various | | | | | $23.68 |
| LUETTA SCHLOSSER | W1322 710TH AV.E | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $7.62 |
| LUGERINI SOTO | 4621 W. SALEM CT | | | KEARNS | UT | 84118 | | 6004 | Various | | | | | $2.98 |
| LUIS AGUILAR | 517 STAR ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| LUIS AMAYA MENDOZA | 508 2ND AVE NE | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $1.56 |
| LUIS CASILLAS GARCIA | 10619 N COUNTY LINE RD | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $40.00 |
| LUIS CORONA | 617 N. 7TH AVE. | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $30.00 |
| LUIS COTA | 196 W MEADOWVIEW DR | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.38 |
| LUIS DELEON | 1203 ELM ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.75 |
| LUIS DIAZ | 508 LAMPLIGHTER LOOP | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $29.00 |
| LUIS DIAZ CRESPO | 1103 9TH ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.04 |
| LUIS E NOVA CRUZ | 10480 445TH AVE | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $5.37 |
| LUIS EDUARDO GABRIEL REYES | 13033 GROVE SIDE | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $9.89 |
| LUIS FERNANDEZ | 648 KERSHAW ST | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $7.10 |
| LUIS GALLEGOS | 2421 ARBOR STREET | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $25.00 |
| LUIS GARCIA | 1155 JOHNSON ST | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| LUIS HERNANDEZ | 2630 SPRING CREED RD | TRLR 24 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| LUIS LARES | 215 HIGH LINE ST | APT 8 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| LUIS MORALES | 119 E ST GERMAIN ST | APT 8 | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| LUIS QUINTERO | 5235 SO CHARLOTTE AVE | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $36.00 |
| LUIS ROJAS | W1789 CTY RD CW | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $9.59 |
| LUIS ROMERO | 6602 LAKE ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $43.00 |
| LUIS SALINAS | 1233 JACKSON ST | APT 101 | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $7.86 |
| LUIS SANCHEZ | 704 MISSOURI AVE APT 4 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.33 |
| LUIS SOROA | 603 JOHNSON AVENUE - #2 | | | CLINTON | WI | 53525 | | 6004 | Various | | | | | $4.00 |
| LUIS TAPIALCAZAR | 1018 MORAINE WAY | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.74 |
| LUIS TORRES | 1538 N SPRING AVE TR #4 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $16.00 |
| LUIS VALENZUELA | 502 G AVE | | | GRANGER | WA | 98932 | | 6004 | Various | | | | | $22.99 |
| LUISA BLEWETT | 6106 W CHICKADEE PLACE | | | SIOUX FALLS | SD | 57107 | | 6004 | Various | | | | | $48.00 |
| LUISA GUTIERREZ | 833 BOND ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.44 |
| LUIZA CAROLI | 510 23RD AVE. NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| LUKAS BUTEYN | 101 CIRCLE DRIVE | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $20.00 |
| LUKE CHODUR | 1000 S ILLINOIS AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.44 |
| LUKE HARDINGER | 8401 FOX LANE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $36.00 |
| LUKE HILGART | 761 MILLER DRIVE | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $177.94 |
| LUKE HINES | 633 ROCK DR. | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $20.00 |
| LUKE J PETERSON | 2416 E RIDGE TER | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.56 |
| LUKE JELLUM | 105 OSPREY PATH | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $3.70 |
| LUKE JOSWICK | 168 MORNINGSIDE ORCHARD | | | OCONOMOWOC | WI | 53066 | | 6004 | Various | | | | | $59.26 |
| LUKE KUNDE | 1018 VAN BUREN AVE. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $4.73 |
| LUKE LENZ | 601 S 16TH STREET | APT 708 | | OMAHA | NE | 68102 | | 6004 | Various | | | | | $15.02 |
| LUKE LINGLE | 1805 GARRISON ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $4.63 |
| LUKE MEYER | W217 PLATTES VALLEY RD | | | FOUNTAIN CITY | WI | 54629 | | 6002 | Various | | | | | $4.36 |
| LUKE MROCZYNSKI | 3088 MERCEDES DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $2.50 |
| LUKE MULLIKIN | 625 S 800TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $4.63 |
| LUKE PETTINGILL | 1527 7TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.00 |
| LUKE SPRANGERS | 6645 GREENRIDGE DR | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $21.00 |
| LUL HASSAN MOHAMED | 2329 CHALET GARDENS RD # 207 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |

In re Pipeline Foods Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LUL MOHAMED | 2335 CHALET GARDEN RD | APT 7 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| LUMINITA SARMAN | 544 ROLFS CT | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $22.05 |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | | ELK GROVE VILLAGE | IL | 60007 | | 7329 | Various | | | | | $45,491.88 |
| LUNA ARELLANO | 522 1/2 S STATE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| LUND 144 CENTER LLC | THE LUND COMPANY TRUST FOR SHOPKO | 450 REGENCY PKWY STE 200 | | OMAHA | NE | 68114 | | 2166 | Various | | | | | $34,880.08 |
| LUND-BLUMBERG FAMILY | 1312 10TH ST S | | | VIRGINIA | MN | 55792 | | 6002 | Various | | | | | $9.67 |
| LUNDYN IZATT | HC 60 BOX 950 | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $5.78 |
| LUPE DELGADO | 2101 AVE O APT 214 | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $1.51 |
| LUPE MONTOYA | 5 SURFWOOD | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $20.00 |
| LUPE ROSILLO | BOX 584 | | | WINNEBAGO | MN | 56098 | | 6002 | Various | | | | | $10.00 |
| LUPITA LASCANO | 315 E PINE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.27 |
| LURDES QUILES | N7054 CTY D | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| LUSH ELKS LODGE 1797 | PO BOX 897 | | | LUSK | WY | 82225 | | 6666 | Various | | | | | $2.61 |
| LUTHER D HOLMES | 610 N KING ST | | | NEWMAN | IL | 61942 | | 6002 | Various | | | | | $5.21 |
| LUTHERA REIS | 2224 DODGE MOWER RD | | | SARGEANT | MN | 55973 | | 6002 | Various | | | | | $4.99 |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | NEW YORK | NY | 10036 | | 5134 | Various | | | | | $586.66 |
| LUZ GONZALEZ | 601 WHISPERING PINES WAY | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| LUZ MAGDALENE GERMAN | 402 MAPLE ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $4.11 |
| LUZ MARIA GUZMAN | 1278 W 520TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.92 |
| LUZ MARIE HERNANDEZ | N4042 9TH LN | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $4.77 |
| LUZ MARTINEZ | 151 TWIN LAKES DR | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $60.00 |
| LUZ SOLIS | 4 17TH ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.89 |
| LYDIA A DRUM | 546 AVERY AVE | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $4.22 |
| LYDIA C VANKAUWENBERG | 3150 VALENTINE RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $5.48 |
| LYDIA CHIOMENTI | 59299 CALUMET WATERWORKS RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.30 |
| LYDIA ESPINO | 1415 DOVER STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| LYDIA GINGERICH | 32330 PRAIRIE AVE | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $6.96 |
| LYDIA GUJUARDO | 333 CURRAN | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $10.02 |
| LYDIA HEDLUND | 112 CARROLL ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $23.75 |
| LYDIA HERSHBERGER | N 11020 SECTION 1 RD | | | HIXTON | WI | 54635 | | 6004 | Various | | | | | $3.00 |
| LYDIA HOFACKER | W7183 DEERVIEW RD | | | BLACK CREEK | WI | 54006 | | 6004 | Various | | | | | $2.99 |
| LYDIA JOHNSON | 1708 AVIAN PARK | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $2.04 |
| LYDIA KULYAS | 1633 HIGHWAY 23 | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $8.93 |
| LYDIA LALOR | 6110 RIDGEWOOD AVE | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $5.40 |
| LYDIA METH | 33991 K 22 | | | SIOUX CITY | IA | 51108 | | 6004 | Various | | | | | $10.00 |
| LYDIA ROSS | 3122 JOANN AVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $15.00 |
| LYDIA SANCHEZ | 244 NE 2100TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.53 |
| LYDIA STEWART | PO BOX 538 | | | CROW AGENCY | MT | 59022 | | 6004 | Various | | | | | $2.00 |
| LYDIA WALSH | 3811 TAMARACK DRIVE | | | BOISE | ID | 83703 | | 6004 | Various | | | | | $2.00 |
| LYLA HARVEY | 5824 WSR44 | | | LAKE PANASAOFFK | FL | 33538 | | 6002 | Various | | | | | $8.22 |
| LYLA HOMOLA | PO BOX 1561 | | | BATTLE GROUND | WA | 98604 | | 6002 | Various | | | | | $9.64 |
| LYLE ANDERSON | PO BOX 69 | | | PINEY | MB | | CANADA | 6004 | Various | | | | | $1.59 |
| LYLE COATS | 240 EAST LARRABEE STREET | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $1.00 |
| LYLE DRAPER | 919 CEDAR DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $33.00 |
| LYLE ENGELHARDT | 606 CLEVLAND ST | | | ALMENA | KS | 67622 | | 6002 | Various | | | | | $0.41 |
| LYLE FERGUSON | 538 BROCK CREEK RD | | | GARRISON | MT | 59731 | | 6004 | Various | | | | | $4.00 |
| LYLE J HUFF | BOX 183 | | | ASHTON | IA | 51232 | | 6002 | Various | | | | | $2.14 |
| LYLE JOHNSTON | 8880 26TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $8.88 |
| LYLE LEMAY | 1701 SOUTH 10TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| LYLE LIMING | 11151 US HIGHWAY 212 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $5.07 |
| LYLE LOOCK | 1527 FARLIN AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $6.70 |
| LYLE LOWRY | 4892 SPRING VALLEY RD | | | NEWPORT | WA | 99156 | | 6002 | Various | | | | | $3.60 |

In re Phone Stores Operating Co LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYLE NELSON | RM 313 | CRT YARD ESTS | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $12.32 |
| LYLE NOSS | 3871 SCHMIDT RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $17.50 |
| LYLE PARVIN | 27662 PARVIN RD | | | WINNER | SD | | | 6002 | Various | | | | | $2.58 |
| LYLE VALENTIEN | PO BOX 23 | | | LAMBERTON | MN | 56152 | | 6002 | Various | | | | | $6.38 |
| LYLE VOLK | PO BOX 1141 | | | MARION | MT | 59925 | | 6002 | Various | | | | | $0.79 |
| LYMAN MILLER | 408 20TH ST SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $1.75 |
| LYNANNE MILLER | 5111 MERIDIAN RD NE | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $8.00 |
| LYNDA BUNNELL | 2329 16TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $2.00 |
| LYNDA BUOY | 87253 446TH AVE | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $4.88 |
| LYNDA COLLIER | 273 TONY LANE | | | HOWARD | WI | 54303 | | 6004 | Various | | | | | $1.94 |
| LYNDA COLLINS | 1021 E. SHADY LN. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $68.36 |
| LYNDA HEIDEBRINK | 941 COUNTY RD 9 | | | HERON LAKE | MN | 56137 | | 6004 | Various | | | | | $56.15 |
| LYNDA J NABBEFELD | 2810 N PARK DRIVE LN | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.59 |
| LYNDA JOHNSON | 2020 LIVINGSTON AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $6.19 |
| LYNDA KARL | 202A WEST CHERRY ST | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $50.50 |
| LYNDA LEE PRATER | 4041 S 1600TH W # 24 PMB C | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $6.14 |
| LYNDA MEYER | 2895 SUNRAY LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| LYNDA R COLE | PO BOX 236, 377 N CEDAR ST | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $8.82 |
| LYNDA RONSMAN | 1116 CORMIER RD | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $0.82 |
| LYNDA S MALLOW | N9118 BEGGAN LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $1.62 |
| LYNDA SIGURDSON | PO BOX 132 | | | PINEY | MB | | CANADA | 6002 | Various | | | | | $9.75 |
| LYNDA SMAGACZ | 58882 KIDD RD | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $3.51 |
| LYNDA WILSON | 10017 S BIRNAM WOODS WAY | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $5.75 |
| LYNDEE ROGERS | 224 AVENUE # 190 | | | DUNNING | NE | 68833 | | 6002 | Various | | | | | $6.14 |
| LYNDON BAYMAN | PO BOX 185 | | | ATHENA | OR | 97813 | | 6004 | Various | | | | | $28.00 |
| LYNDSAY GARSKE | 1613 BRIGHT STREET | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| LYNDSEY CHRISTENSON | 1116 DAKOTA ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $3.04 |
| LYNDSEY MCDONALD | 2150 WOLFF RD | | | GILLETTE | WY | 82718 | | 6002 | Various | | | | | $4.96 |
| LYNEA FLOM | 1626 NORTH RIDGE LANE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $1.31 |
| LYNETTE BARNUM | BOX 304 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $8.33 |
| LYNETTE BOCKMEYER | 836 W 1075TH S # 102 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.01 |
| LYNETTE GREEN | 342 N 500TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.89 |
| LYNETTE HAYES | 1052 8TH ST NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $6.00 |
| LYNETTE KELLY | 4732 E 100TH N | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $6.77 |
| LYNETTE OWENS | 102 PARK AVE | | | AXTELL | KS | 66403 | | 6002 | Various | | | | | $3.45 |
| LYNETTE SUCKOW | 604 MESNARD ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.99 |
| LYNETTE TRIEMERT | 803 12TH AVE S.W | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| LYNX INCORPORATED (C-HUB) | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | 6382 | Various | | | | | $865.81 |
| LYNN A FINSTAD | W4055 JENE RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $7.15 |
| LYNN A. SHARKEY | 816 S CENTER ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.64 |
| LYNN AHRENS | 8844 CRIMSON LANE | | | POUND | WI | 54161 | | 6004 | Various | | | | | $1.00 |
| LYNN BELANGER | 7300 WILBURN RD | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $36.00 |
| LYNN BRITTNACHER | 2353 DAY ST | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $9.78 |
| LYNN DARLING | 5720 S 25TH ST | #30 | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $9.98 |
| LYNN DORNER | E539 CTY N | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $7.18 |
| LYNN DUMONCEAUX | 9792 30TH ST NE | | | FOLEY | MN | 56329 | | 6002 | Various | | | | | $0.66 |
| LYNN GILLING | 461 ALPINE DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.58 |
| LYNN GRIEBLING | 141 N CHESTNUT AVE APT 322 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.78 |
| LYNN HOLLISTER | 506 W HAMILTON ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $3.75 |
| LYNN HOWARD | 81078 WAGON WHEEL LP. | | | IRRIGON | OR | 97844 | | 6004 | Various | | | | | $5.00 |
| LYNN JOHNSON | 10413 E S | | | SPOKANE VALLEY | WA | 99206 | | 6004 | Various | | | | | $30.00 |
| LYNN KNUTSON | 22 SUNSET DR | | | WEST BEND | WI | 53095 | | 6666 | Various | | | | | $14.99 |
| LYNN KRUEGER | 908 MICHIGAN LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.52 |

In re Pinnacle Operating Company
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNN LENSMIRE | 1340 HIGHWAY 107 | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $0.47 |
| LYNN M SNYDER | 590 HIGHWAY 57 | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $7.42 |
| LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-0000 | | 0775 | Various | | | | | $1,050.00 |
| LYNN MCGRATH | 1241 WASHINGTON ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| LYNN MILOVANOVIC | PO BOX 987 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $18.15 |
| LYNN MOLLET | 33139 484TH AVE | | | JEFFERSON | SD | 57038 | | 6002 | Various | | | | | $4.96 |
| LYNN NIELSEN | 1609 DARLING DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $10.00 |
| LYNN PORTER | 234 RANDOLPH DRIVE | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $4.00 |
| LYNN R NELSON | 3655 N FOREST CIR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.42 |
| LYNN REINHART | 325 TYLER CT APT 2 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.89 |
| LYNN RENEE RUSSELL | 1626 CAROLINE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.77 |
| LYNN SELLE | 1331 W PROSPECT | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $11.00 |
| LYNN SETTINGSGAARD | W4889 HIGHWAY 10 LOT 1 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $5.53 |
| LYNN SHILTS | 5766 370TH ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $1.53 |
| LYNN STANDY | 321 ILLINOIS AVE | | | PLATTE | SD | 57369 | | 6004 | Various | | | | | $10.40 |
| LYNN STRAWN | BOX 2522 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.01 |
| LYNN VOGEL | 2637 EAST MAIN ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| LYNN WHITE | N2880 ACORN RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.86 |
| LYNN ZELENIK | PO BOX 10801 | | | KALISPELL | MT | 59904 | | 6002 | Various | | | | | $6.55 |
| LYNNE COZAD | 86436 S PINE AVE | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $6.41 |
| LYNNE GAYLOR | 25204 71ST ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $7.12 |
| LYNNE HART | BOX 243 | | | WILMONT | MN | 56185 | | 6004 | Various | | | | | $3.00 |
| LYNNE HOWELL | 8305 US HIGHWAY 20 W | | | LENA | IL | 61048 | | 6004 | Various | | | | | $4.00 |
| LYNNE MIKESH | 407 W MAIN | | | BELMOND | IA | 50421 | | 6004 | Various | | | | | $40.00 |
| LYNNEA STEC | N2797 S, 11TH RD. | | | COLEMAN | WI | 54112 | | 6004 | Various | | | | | $25.36 |
| LYNNETTE ALVARADO | N2510 WENHAM RD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $10.00 |
| LYNNETTE GROTHE | 3235 S 14TH ST. APT. # 3 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| LYNNETTE SPENCER | 4935 N 17TH ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $2.00 |
| LYNNETTE TABORSKY | 3000 VILLARD AVE TRLR 97 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $4.16 |
| LYNSEY PEW | 1208 PACIFIC ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $4.11 |
| LYNZIE BALDWIN | 1321 TOLES AVE | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $6.19 |
| LYONS CHAMBER OF COMMERCE | 116 EAST AVENUE S | | | LYONS | KS | 67554-2720 | | 8168 | Various | | | | | $100.00 |
| LYRIC DEJESUS | 1420 SILVERCREST DT APT 4 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| LYUOLMILO FOMINO | 1609 C ST APT 5 | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $7.34 |
| M & C BEVERAGE | VICE PRESIDENT OF SALES | PO BOX 1181 | | MILES CITY | MT | 59301 | | 5412 | Various | | | | | $1,045.12 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | 0002 | Various | | | | | $10,664.57 |
| M & W SERVICES INCORPORATED | FERT L LAWN | 1222 GATEWAY DRIVE NE | | EAST GRAND FORKS | MN | 56721 | | 5957 | Various | | | | | $356.80 |
| M A K RENTALS LLC | MARK A KEMPPAINEN | 47346 STRATTON AVE | | ATLANTIC MINE | MI | 49905 | | 0476 | Various | | | | | $8,000.00 |
| M A S INDUSTRIES INCORPORATED | 1050 PILGRIM ROAD | | | PLYMOUTH | WI | 53073 | | 5723 | Various | | | | | $1,891.68 |
| M CLAUDIA NELSON | 3257 KENNEDY DR | | | STURTEVANT | WI | 53177 | | 6004 | Various | | | | | $45.00 |
| M J DALSIN COMPANY INCORPORATE | DALSIN INCORPORATED | 1008 W DELAWARE | | SIOUX FALLS | SD | 57104 | | 0761 | Various | | | | | $791.00 |
| M SHIRAZ L L C (503) | PO BOX 80110 | | | SAUKVILLE | WI | 53080-0110 | | 8079 | Various | | | | | $114.00 |
| M2 LOGISTICS INCORPORATED | NNB FBO M2 LOGISTICS | PO BOX 1352 | | GREEN BAY | WI | 54305-1352 | | 9109 | Various | | | | | $2,718.69 |
| MA DEL MARIN | 9789 W LANDMARK CT | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $2.33 |
| MA VILLAGOMEZDERIOS | 611 ALROSE ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.45 |
| MABEL POTTER | 401 CHERRY ST PO BOX # 114 | | | CLEVELAND | MN | 56017 | | 6002 | Various | | | | | $5.92 |
| MABLE EGGLESTON | 852 S STREET # 5 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.70 |
| MABLE KLAUZER | 7153 N 79TH PLZ | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $3.73 |
| MAC SALES GROUP INC | PO BOX 480 | | | EAST BRIDGEWATER | MA | 02333 | | 6240 | Various | | | | | $55,944.40 |

In re Pinnacle Brands Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAC WAREHOUSE | BEHALF INC | 100 WILLIAM ST 12TH FLOOR | | NEW YORK | NY | 10038 | | 5371 | Various | | | | | $232,127.55 |
| MACAULI PIRILLO | 401 FRANKLIN ST | | | FAYETTE | IA | 52142 | | 6002 | Various | | | | | $8.82 |
| MACHAELA BRAUBURGER | 320 WEST CASSIA | | | RICHFIELD | ID | 83349 | | 6004 | Various | | | | | $23.00 |
| MACHELLE DABEL | 592 HEMMERT BOX # 1384 | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $3.48 |
| MACHIEL C. OSBORN | 124 S IROQUOIS ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.67 |
| MACI LOUWAGIE | 1112 DAVID DRIVE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $2.00 |
| MACIE KENDZIERA | N1841 980TH ST. | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |
| MACIE PETERSON | 324 W 2235TH S | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $8.25 |
| MACK FAMILY | N2907 24TH RD | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.37 |
| MACK ROBERTSON | 6324 S 9TH ST | | | RALSTON | NE | 68127 | | 6004 | Various | | | | | $47.02 |
| MACKENNA JONES | 1975 CHURCH STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| MACKENZIE AITKEN | 702 MAYFAIR COURT | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $7.50 |
| MACKENZIE ANDERSON | 116 LINDOO AVE | | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $13.00 |
| MACKENZIE BUCHANAN | 227 S MILL ST | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $9.89 |
| MACKENZIE CLARK | 1011 GORDAN DR | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $4.00 |
| MACKENZIE HASTINGS | 1424 MAIN ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $52.00 |
| MACKENZIE KNUTSON | 10392 SHADY BROOK | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $8.40 |
| MACKENZIE MAURITZ | 6070 ONCKEN RD. APT. 4 | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $2.00 |
| MACKENZIE MCGUIRE | 2847 N 14TH PL | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $2.33 |
| MACKENZIE MODROW | 213 1/2 N MAIN ST | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $3.00 |
| MACKENZIE MORGAN | 1455 W RED HEATHER LN | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $5.97 |
| MACKENZIE RIVER PIZZA | 500 RIVER DRIVE SOUTH | | | GREAT FALLS | MT | 59405 | | 5325 | Various | | | | | $85.25 |
| MACKENZIE TIMM | 6646 ODANA RD | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $2.00 |
| MACKENZIE V SINCLAIR | 4782 W MILL RIVER CT | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.01 |
| MACKENZIE WIEBERDINK | 1210 HAMILTON STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| MACKENZY JENSVOLD | 320 4TH ST NE | | | BUFFALO CENTER | IA | 50424 | | 6004 | Various | | | | | $10.00 |
| MACLYN MISCHLER | 340 CLOUD CREEK ROAD | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $23.00 |
| MACY SCHERER | 3624 HARTLEY CR | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $20.00 |
| MACY WESTPHAL | 811 OLSON ST | | | SHAWANO | WI | 54166 | | 6004 | Various | | | | | $23.00 |
| MAD DOG CONCEPTS | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | 7576 | Various | | | | | $46,028.82 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | 8407 | Various | | | | | $341,194.93 |
| MADALYN GRIMES | 260 BLACK TAIL ROAD | | | LAKESIDE | MT | 59922 | | 6004 | Various | | | | | $3.00 |
| MADALYN LONGHENRY | 4012 INGRAM DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| MADALYNN KRUTZIK | 3021 EAGLE ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| MADALYNN NOONAN | 701 CTY RD G | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $1.00 |
| MADALYON WATERS | 401 S CLAY ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $4.38 |
| MADDELYN OLIVE | 2388 DORAN ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $4.19 |
| MADDIE BASKEN | 96 RUBINA LANE APT.7 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $10.02 |
| MADDIE DELOREY | 5644 E GATEWAY DR | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $7.62 |
| MADDOX S WARFEL | 102 S PINE ST | | | VILLA GROVE | IL | 61956 | | 6002 | Various | | | | | $6.41 |
| MADELEINE R PRIDEAUX | 341 HECLA ST APT 7 | | | LAURIUM | MI | 49913 | | 6002 | Various | | | | | $10.00 |
| MADELINE BUNDE | W8350 ROYAL OAKS DRIVE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $25.00 |
| MADELINE CRUMLEY | 2976 SONORA DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $8.27 |
| MADELINE HUETTL | BOX 36 | | | WESTPORT | SD | 57481 | | 6004 | Various | | | | | $10.00 |
| MADELINE JOHNSON | 404 FAIRVIEW DR | | | PINEHURST | ID | 83850 | | 6002 | Various | | | | | $0.44 |
| MADELINE KENOWSKI | 201 N DAISY ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.51 |
| MADELINE PANTALION | 6375 425TH ST | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $7.73 |
| MADELINE PULKOWSKI | 3275 LAMPLIGHTER | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $9.98 |
| MADELINE RAVERTY | 120 SUNWOOD VALLEY LANE | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $25.00 |
| MADELINE RIPA | 7206 FORBES DR | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $45.00 |
| MADELINE SIBILSKY | W271N6993 HANSEN DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.81 |

In re Shopko Stores Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADELYN DOLCH-HAVLOVICK | 1335 SUMMIT T AVE | APT 205 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $2.00 |
| MADELYN HEILMAN | 220 TRENEER RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $29.97 |
| MADELYN R ROCKWELL | 4032 DUSNTON DR | | | BEAVER CREEK | OH | 45431 | | 6002 | Various | | | | | $8.49 |
| MADELYNN DONNELLY | 266 E. LAKEVIEW DRIVE | | | WHTIEWATER | WI | 53190 | | 6004 | Various | | | | | $9.40 |
| MADESMART HOUSEWARES | DV INTERNATIONAL INCORPORATED | 1000 UNIVERSITY AVENUE STE 220 | | SAINT PAUL | MN | 55104-0000 | | 0808 | Various | | | | | $25,721.75 |
| MADGE I HUPP | 270 CTY RD PBD | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $6.58 |
| MADIGAN/ ELIZABETH | CORPORATE COMMUNICATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5669 | Various | | | | | $40.73 |
| MADILEEN BOURASA | 111 SUMMERFIELD DR | | | WAVERLY | MN | 55390 | | 6002 | Various | | | | | $6.58 |
| MADILYN CARLSON | 2205 FALCON TER NW | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $9.84 |
| MADILYNN RILES | 700 11TH AVE NW | | | ADAMS | MN | 55909 | | 6004 | Various | | | | | $27.49 |
| MADILYNN SUE SAUERBERG | 6188 CLARKS POINT RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $1.73 |
| MADISEN BELL | 6119 1ST STREET | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $4.60 |
| MADISON (MAX AGUILAR | 103 E MAIN ST APT D | | | LAUREL | MT | 59044 | | 6002 | Various | | | | | $10.00 |
| MADISON BIESECKER | 1821 PLAZA WAY APT 62 | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $39.00 |
| MADISON CITY TREASURER | PO BOX 20 | | | MADISON | WI | 53701 | | 3630 | Various | | | | | $1,523.00 |
| MADISON CLARK | 733 BOULDER RIDGE TRAIL | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $6.00 |
| MADISON COUNTY CHAMBER OF COMM | 73 JEFFERSON STREET | | | WINTERSET | IA | 50273 | | 4058 | Various | | | | | $20.84 |
| MADISON DANNER | 1715 S 15TH ST | LOT 51 | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $3.02 |
| MADISON DAVIS | 510 S 55TH ST. | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $23.00 |
| MADISON FRENCH | 3294 GRANGER AVE EAST | #2 | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $8.00 |
| MADISON FRITSCH | 1600 7TH ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $7.53 |
| MADISON GALL | 611 STURGES ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $2.85 |
| MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | MADISON | WI | 53701-1231 | | 9941 | 12/4/2018 - 1/2/2019 | | | | | $12,769.13 |
| MADISON J HUNT | 3158 PURITAN AVE | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $8.60 |
| MADISON M MCDONOUGH | 40347 GRIZZLY LN | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.45 |
| MADISON MAZANEC | 118 W. HWY 30 | #30 | | CHAPMAN | NE | 68827 | | 6004 | Various | | | | | $4.00 |
| MADISON MCBRIDE | 2056 RIO GRANDE DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.12 |
| MADISON ROGERS | 2610 S CORAL ST | | | SIOUX CITY | IA | 51106 | | 6002 | Various | | | | | $8.71 |
| MADISON SIMPSON | 2117 SUPERIOR ST. | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $3.00 |
| MADISON THOMAS | 109 CLIFF CT | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| MADISYN BRAGER | 3172 LINCOLN RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $0.79 |
| MADISYN CLARK | N815 AMANDA ST APT 1 | | | OCONOMOWOC | WI | 53066 | | 6002 | Various | | | | | $8.93 |
| MADISYN GRAY | 820 SCHOOL ST | | | LAKE ANDES | SD | 57356 | | 6004 | Various | | | | | $9.32 |
| MADLIN R KING | 330 129TH APT B8 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.25 |
| MADONNA HARRISON | 4502 COUNTRY CLUB BLVD | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $3.48 |
| MADYSEN SCHMIDT | 545 DIVISION ST APT 1 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.00 |
| MADYSON BERGER | 208 N 31ST AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $20.02 |
| MAE BRAUN | 1376 CNTY RD # 120 PMB BOX | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $1.95 |
| MAE SCHEIDT | 60 BLUEMOUND CRT APT 1 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $18.00 |
| MAECI ROESSLEIN | N7662 CTY N | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $25.00 |
| MAEGAN HARRIS | 316 COEUR DALENE LAKE DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.95 |
| MAEGEN DAUGHDRILL | 2006 W MADISON AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $1.07 |
| MAEGON MITCHELL | 450 E CENTER ST | | | SANTAQUIN | UT | 84655 | | 6002 | Various | | | | | $3.48 |
| MAELI LAWRENCE | 2434 LAKE HEIGHTS DR | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $14.38 |
| MAESA EVERETT | 103 GROVE ST SE | | | MAPLETON | MN | 56065 | | 6004 | Various | | | | | $9.32 |
| MAESCHEN FAMILY | 118 DENVER AVE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.18 |
| MAFALDA LARRAGA | 1580 W. 3940 S. # F202 | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $2.00 |
| MAGALI BAUTISTA | 3510 EVERGREEN DR | APT 4 | | CUSTER | WI | 54423 | | 6004 | Various | | | | | $3.00 |
| MAGALI WILLEMS | 610 MILWAUKEE ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.47 |
| MAGALY PACHECO-HINOJOS | 216 S. ELM ST. | | | WALLACE | NE | 69169 | | 6004 | Various | | | | | $40.02 |

In re: Shopko Stores Operating Co.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGDA MEDELLIN | 627 ROCKY CREEK DR NE TRLR 8 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $18.19 |
| MAGEN KAIN | 325 BUDD | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| MAGFORMERS LLC | 44125 FORD ROAD | | | CANTON | MI | 48187 | | 4437 | Various | | | | | $120.45 |
| MAGGIE BACKMAN | 1914 REBECCA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $0.36 |
| MAGGIE COX | 617 MARCLARE ST APT 18 | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $7.86 |
| MAGGIE JINGGA | 403 W WATER ST | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $4.00 |
| MAGGIE MAIER | 1400 HAUSER BLVD | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $0.52 |
| MAGGIE TAYLOR | 268 NEW HOPE RD | | | WINONA | MS | 38967 | | 6002 | Various | | | | | $6.63 |
| MAGIC VALLEY MALL LLC | ATTN: CHERI FREEMAN | SUITE OFC | 1485 POLE LINE ROAD E | TWIN FALLS | ID | 83301 | | 6679 | Various | | | | | $5,328.71 |
| MAGNETIC PRODUCTS & SERVICES I | 7600 BOONE AVENUE NORTH SUITE 1 | | | MINNEAPOLIS | MN | 55428 | | 5777 | Various | | | | | $506.00 |
| MAHAD OSMAN | 537 NORTHERN HILLS DR NE #26 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| MAHALA KING | 1283 SMITH | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $7.00 |
| MAHALIA MYLES | 1516 N 19TH ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| MAHAMOUD ABDI | 1965 QUARRY RD | APT 301 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| MAHONEY/ KAYTI | STORE 4-075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0745 | Various | | | | | $11.29 |
| MAI HER KHANG | 3421 1ST ST S | | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| MAI LIA YANG | 1001 WEST ROBERTS AVENUE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $20.00 |
| MAI LOR | 2110 WEST RD. | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $87.96 |
| MAI S. ALAKEIL | 40 SHK HASN ROAD | | | RIYAHD | MN | 55486 | | 6002 | Various | | | | | $0.99 |
| MAI SEE CHANG | 202 N PATTERSON ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $1.00 |
| MAI VANG | 728 KENTUCKY AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $10.00 |
| MAI VUE | 4325 E BRAEBURN DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.00 |
| MAI YANG THAO | 1318 ST JAMES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.74 |
| MAIDOUA YANG | 1120 S 50TH AVE APT 86 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $8.05 |
| MAIERS TRANSPORT AND WAREHOUSI | 5 MCLELAND RD SUITE A | PO BOX 218 | | ST CLOUD | MN | 56302 | | 6317 | Various | | | | | $258.30 |
| MAILE FAHRION | 38556 GRAND AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $1.40 |
| MAILFINANCE | PO BOX 123682 | DEPT 3682 | | DALLAS | TX | 75312-3682 | | 0367 | Various | | | | | $2,158.19 |
| MAINETTI USA INCORPORATED | DEPARTMENT AT 40190 | | | ATLANTA | GA | 31192-0190 | | 5244 | Various | | | | | $16,061.80 |
| MAIRA GUADARRAMA | PO BOX 288 | | | WENDELL | ID | 83355 | | 6004 | Various | | | | | $3.65 |
| MAIRA RAMOS | 2601 COLLEY RD. | LOT 23 | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| MAIRE THORP | 537 N. HILLS DR. N. E. | # 19 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| MAITI MAYA RAI | 2011 OHIO ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $8.00 |
| MAJ BLAIR LLC | 5880 VIA LUGANO UNIT 104 | | | NAPLES | FL | 34108 | | 0568 | Various | | | | | $21,036.39 |
| MAJA REINHOLZ | 825 MANDERSON CR | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $30.00 |
| MAJESSA HARDGRAVES | 1209 W 6TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $2.90 |
| MAJESTY BRANDS LLC | WELLS FARGO BANK NA | PO BOX 842683 | | BOSTON | MA | 02284-2683 | | 3603 | Various | | | | | $31,825.00 |
| MAJOR BRANDS | VICE PRESIDENT OF SALES | 6701 SOUTHWEST AVENUE | | ST LOUIS | MO | 63143 | | 1670 | Various | | | | | $296.85 |
| MAJOR HAWTHORNE | 1224 E TRENT | | | SPOKANE | WA | 99202 | | 6004 | Various | | | | | $70.67 |
| MAKAILA MCGRADE | 411 SOUTH WISCONSIN DRIVE | APT300 | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $3.00 |
| MAKALA LEMBURG | PO BOX 32 | | | RUSSELL | MN | 56169 | | 6004 | Various | | | | | $4.15 |
| MAKALA VILLANUEVA | 3109 S 21ST ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| MAKAYLA BEASLEY | 1640 BITTERCREEK RD PO BOX # | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $8.63 |
| MAKAYLA HAVENS | P. O. BOX 211 | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| MAKAYLA MADSEN | 17 9TH AVE SE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $8.44 |
| MAKAYLA MONTEZ | PO BOX 521 | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $3.00 |
| MAKAYLA N KOTTKE | 804 8TH AVE N | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $1.51 |
| MAKAYLA NELSON | 2030 WISCONSIN AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $6.00 |

In re Pamela Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAKAYLA Q SCHWOCHO | 1330 WENLON DR APT C48 | | | MURFREESBORO | TN | 37130 | | 6002 | Various | | | | | $3.78 |
| MAKAYLA RAMIREZ | 1417 WEST MEFFAN | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $3.65 |
| MAKAYLA TASSOUL | 619 N ASHLAND AVE LOWER | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| MAKENNA BODRERO | 545 W 500TH N | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $3.64 |
| MAKENNA FITZSIMMONS | 601 ONEIDA ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| MAKENNA PARNELL | 1405 WASHINGTON ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $5.56 |
| MAKENNA WALTON | 102 WATER ST | | | FOX LAKE | WI | 53933 | | 6002 | Various | | | | | $5.15 |
| MAKENZIE ANDERSON | N5329 410TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $3.10 |
| MAKENZIE BOONE | 205 FENTON AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $10.00 |
| MAKENZIE SKAGGS | 321 NORTH B STREET | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $12.00 |
| MAKENZIE ZIARNIK | 22 NICHOLAS WAY | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $1.00 |
| MAKENZIE ZUEGER | 1574 N THISTLE DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.85 |
| MA-KIA JENKINS-ROBY | 2529 FINGER ROAD | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| MAKIEU MACAULEY | 7502 RED FOX TRL | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $8.16 |
| MALACHI VANDIVER | 234 SOUTH AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| MALCOLM METCALF | 360 S ST | | | MIDWAY | AR | 72651 | | 6002 | Various | | | | | $8.68 |
| MALCOLM WADE | W7153 HUNTERS LANE | | | THERESA | WI | 53091 | | 6004 | Various | | | | | $5.00 |
| MALCOLM WHITE | 5929 LLOYD ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.12 |
| MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | | MIDDLEBORO | MA | 02346 | | 6049 | Various | | | | | $89,303.03 |
| MALEA TURNER | 755 N 8TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.15 |
| MALEE VANG | 2510 S WHITNEY WAY | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $20.00 |
| MALEKAI H MERCADO | 36242 COUNTY ROAD 63 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $0.63 |
| MALERI RICHARDSON | 2567 WHITES BEACH RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $7.67 |
| MALGORZATA M FUEHRER | 5009 N PROVIDENCE AVE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.96 |
| MALI L EVEREST | PO BOX 333 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.81 |
| MALIK HARRISON | 1913 EASTMAN AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $4.00 |
| MALINA WITTEK | 617 N. 3RD AVE. | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $23.00 |
| MALINDA AMUNDSON | 224 6TH ST NW | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $0.79 |
| MALINDA CARTER | 1005 DANIEL BOONE DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.88 |
| MALINDA L EAGLE HAWK | 1413 E 5TH STREET | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $2.00 |
| MALINDA POPP | 2636 S GLADYS AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.82 |
| MALINDA THOMAS-COLEMAN | 1626 TARRAGON DR | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $6.77 |
| MALISSA GREGORY | 3498 E 2ND AVE APT B1 | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.75 |
| MALISSA YACH | 721 LEE STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $15.00 |
| MALISSABETH FRIEDLY | 1104 MOORLAND RD APT 105 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| MALLORY ARLT | PO BOX 117 | | | HARRISON | ID | 83833 | | 6002 | Various | | | | | $5.15 |
| MALLORY KASTER | 1806 DANCING DUNES DR. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $34.00 |
| MALLORY SATTER | 1118 21ST AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $9.90 |
| MALLORY SMITH | 621 ROAD 6 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.08 |
| MALTA FAMILY | MARCH UPDATE # 2012 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $6.74 |
| MALTEE MAHON | 1115 CANTON CT | | | ALLEN | TX | 75013 | | 6002 | Various | | | | | $8.63 |
| MALVERN KISSEL | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.64 |
| MALYNDA LANGAN | 6603 N 150TH ST | | | OMAHA | NE | 68116 | | 6002 | Various | | | | | $1.34 |
| MAM USA CORPORATION | 28451 NETWORK PLACE | | | CHICAGO | IL | 60673-1284 | | 7890 | Various | | | | | $1,150.08 |
| MAMIE CARY | 2820 W. EZRA LN | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $75.00 |
| MAMIE GORDON | 8505 HORIZON DR | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $7.48 |
| MANCL FAMILY | UPDATE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.97 |
| MANDE MENNE | 8640 LEIGHTON AVE APT H | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $1.20 |
| MANDEE KAMPBELL | 7941 N 154 AVENUE | | | BENNINGTON | NE | 68007 | | 6004 | Various | | | | | $43.00 |
| MANDEE MEIDINGER | 105 2ND ST # 3 | | | IPSWICH | SD | 57451 | | 6002 | Various | | | | | $7.18 |
| MANDERS FAMILY | 646 S HURON ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.79 |
| MANDI ARMSTRONG | 524 N 100TH E | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $6.55 |
| MANDI ASSMANN | 132 140OTH ST | | | PANAMA | IA | 51562 | | 6002 | Various | | | | | $2.77 |

In re Pepper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANDI LE STEPHENSON | 3038 N THAMES AVE | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $6.99 |
| MANDI RAE KREMIN | 744 N FREEMAN AVE | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $5.92 |
| MANDIE L PARRILL | 2415 FISH HATCHERY RD | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $8.25 |
| MANDY BROWN | 820 SUMMER ST | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $6.02 |
| MANDY DAHLKE | 1010 STARK ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.71 |
| MANDY LARSON | 714 S 925TH W | | | LEHI | UT | 84043 | | 6002 | Various | | | | | $8.68 |
| MANDY POSPISIL | 610 W DIVISION | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| MANDY ROTHFORK | 18 BLACKHAWK DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.52 |
| MANDY STORKAMP | 12 E WARWICK ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.04 |
| MANDY WATSON | 2102 LINCOLN AVE | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $7.73 |
| MANDY WILLIAMS | 39029 HOMESTEAD AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.27 |
| MANEYRORT SUY | 209 RUBY STREET SE | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $46.88 |
| MANFRED EFFENHAUSER | PO BOX 155 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $8.99 |
| MANIMALA SUNDERAPADYAN | 1315 CRYSTAL COVE TRAIL | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $34.00 |
| MANITOWOC PUBLIC UTILITIES, WI | PO BOX 41 | | | MANITOWOC | WI | 54221-0041 | | 2737 | 12/1/2018 - 12/31/2018 | | | | | $7,075.56 |
| MANN COMPUTER SYSTEMS INCORPOR | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | 8858 | Various | | | | | $54,189.12 |
| MANOLITO HERNANDEZZAMORA | 5314 25 AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| MANUAL GONZALEZ | 123 N BAIRD ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $6.58 |
| MANUAL SALAZAR | 1447 SEATTLE AVENUE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $35.00 |
| MANUEL ACEVEDO | 1020 S LUSK ST APT | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.60 |
| MANUEL CASTRO | 830 SO 29 ST #1 | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $5.02 |
| MANUEL ESCATEL | 645 WOODSIDE DR | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $1.21 |
| MANUEL ESPINOZA | 110 LAKECREST DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $6.52 |
| MANUEL FERRER | 1511 ALABAMA AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.99 |
| MANUEL MIRANDA | 39 SUMMIT AVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $10.02 |
| MANUEL MIRELES | 217 S 3RD ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $7.95 |
| MANUEL RAMIREZ | 915 S. 9TH AVE. | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $16.00 |
| MANUEL SEGOVIA | 319 MAIN ST APT 4 | | | COLD SPRING | MN | 56320 | | 6002 | Various | | | | | $0.66 |
| MANUEL VEGA | 1619 E INMAN PKWY APT 2 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.85 |
| MANUEL ZAMORA | 1506 74TH ST | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $2.00 |
| MANUELA ARREDONDO | PO BOX 235 | | | ARLINGTON | MN | 55307 | | 6004 | Various | | | | | $3.06 |
| MANUELA HERIBIA | 1327 3RD AVE SW | APT 3 | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| MANUELA SANCHEZ | 1898 LN # 11 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $7.95 |
| MANUELA VALDEZ | 2407 THIRD AVE | | | COUNCIL BLUFFS | IA | 51501 | | 6004 | Various | | | | | $7.97 |
| MANWELL DAHMAN | 2742 HIGHWAY # H | | | KEWASKUM | WI | 53040 | | 6002 | Various | | | | | $4.05 |
| MAPED HELIX USA INCORPORATED | 1200 N ARLINGTON HEIGHTS RD STE 110 | | | ITASCA | IL | 60143 | | 9286 | Various | | | | | $4,187.75 |
| MARA BICHANICH | 410 N FRANKLIN ST | | | STANLEY | WI | 54768 | | 6004 | Various | | | | | $1.00 |
| MARA DEXTER | 404 ELLIOT STREET | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $3.00 |
| MARA HACKMAN | 22471 MASSIE RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $3.07 |
| MARA OBBINK | 400 MILL ST W | | | EDGERTON | MN | 56128 | | 6002 | Various | | | | | $0.38 |
| MARA PERKINS | 19 4TH AVE SE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $23.00 |
| MARAGRET HEUVELMANS | 1669 JANICE AVE APT 107 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.26 |
| MARAIS FIELDS | 7739 SUNRISE RD | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $11.73 |
| MARALEE O FOSS | 401 N LILAC LN | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.59 |
| MARANDA KOLAR | PO BOX 477 | | | WORLEY | ID | 83876 | | 6002 | Various | | | | | $0.36 |
| MARANDA SCHOOLER | 13806 FREDERICK AVE | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $2.00 |
| MARBALLA GOMEZ | 85668 511TH AVE | | | EWING | NE | 68735 | | 6002 | Various | | | | | $4.63 |
| MARC BENSON | 335 8TH AVE NE | | | PINE CITY | MN | 55063 | | 6004 | Various | | | | | $3.00 |
| MARC DIONNE | 1590 LIBBY STREET | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $5.00 |
| MARC FIORILLO | 539 FOREST GLEN DRIVE | | | FONTANA | WI | 53125 | | 6004 | Various | | | | | $30.00 |
| MARC FULLER | 14693 N SADDLE RIDGE RD | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $2.66 |
| MARC GOLDE | 1033 LUCERNE DR APT 1C | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.16 |

In re Pepper Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARC GOLIKE | 181 LARCH LANE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $38.00 |
| MARC HANSEN | PO BOX 316 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.21 |
| MARC JOHNSON | 1290 N 2ND ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.47 |
| MARC MEIGHAN | 204 N MAIN ST | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $18.23 |
| MARC MONIER | 11315 VALLEY RD # 1 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $8.03 |
| MARC NELSON | 807 BRYDEN AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.42 |
| MARC REILLY | 506 FIFTH ST PC | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.44 |
| MARC WERNIMONT | 512 16TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $9.75 |
| MARCELINA GUERTHEZ | 11 SUNRISE DR | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $13.26 |
| MARCELLA COATES | 151 N EAGLE ST APT 553 | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $2.08 |
| MARCELLA DANIELS | 5819 S STREET | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $11.38 |
| MARCELLA GREGORY | RR 1 BOX 326 | | | BLUFFS | IL | 62621 | | 6002 | Various | | | | | $0.71 |
| MARCELLA LEWIS | 1319 SO 164 ST | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $4.00 |
| MARCELLA PECKHAM | PO BOX 243 | | | CLARK | SD | 57225 | | 6004 | Various | | | | | $38.40 |
| MARCELLA WIGG | 9720 HOLLOW TREE DR | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $20.00 |
| MARCELLE HANSON | 1811 FLORENCE AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.70 |
| MARCELLOUS A WOMACK | 718 W 10TH AVE APT 3 | | | WEBSTER | SD | 57274 | | 6002 | Various | | | | | $8.47 |
| MARCENA WILLIAMS | 5100 FLORANCE BLVD | APT # 401 | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| MARCHA MARSH | 6620 NO 107 PLZ | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $27.62 |
| MARCHETA STOFLET | 1618 NATIONAL AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| MARCHIA BERNAL | 1613 DUNPHAIL ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.19 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | 7408 | Various | | | | | $232,154.42 |
| MARCI L ENGELBRECHT | RR 1 BOX 216 | | | VERSAILLES | IL | 62378 | | 6002 | Various | | | | | $7.84 |
| MARCIA BAIER | 2024 BURLINGTON SQUARE #305 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $44.80 |
| MARCIA BROWN | W2094 DOYLESTOWN RD | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $4.30 |
| MARCIA DUBOIS | 309 9TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $8.47 |
| MARCIA GODDARD | 1867 VICTOR AVE | | | STUART | IA | 50250 | | 6002 | Various | | | | | $8.33 |
| MARCIA HUNT | 310 D ST | | | RUSKIN | NE | 68974 | | 6002 | Various | | | | | $3.45 |
| MARCIA K WIEST | 10226 COUNTY ROAD Y | | | CASSVILLE | WI | 53806 | | 6002 | Various | | | | | $6.33 |
| MARCIA MCKINNON | 1101 N CLEVELAND AVE APT 3 | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $6.49 |
| MARCIA MIHALOVIC | 1136 CHURCH AVE | | | SAINT CHARLES | MN | 55972 | | 6002 | Various | | | | | $1.23 |
| MARCIA PETERSON | 11009 462ND AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.97 |
| MARCIA RAMOS | 502 OAK ST POB # 423 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.58 |
| MARCIA SAMUELS | 45 OAK DR | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.74 |
| MARCIA STAPF | 2206 AVE D | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.00 |
| MARCIA STONE | 765 ALPINE DR | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.15 |
| MARCIA VASTA | 1784 CHRISTIE CT | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $2.00 |
| MARCIAL CASTRO-SANTIAGO | 914 1/2 CROOKS ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| MARCIE HEBERLING | 1109 S OLIVE DR | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $21.76 |
| MARCIE PETE | 3905 HEMLOCK CT | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $5.92 |
| MARCO ANTONI VALLES | 113 WASHINGTON ST APT 1 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $10.00 |
| MARCO ARAUJO | PO BOX 745 | | | WILDER | ID | 83676 | | 6004 | Various | | | | | $3.65 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | 4819 | Various | | | | | $141,754.38 |
| MARCOS GONZALEZ | 6327 W. KAPFORD DR. | | | GARDEN CITY | UT | 84028 | | 6004 | Various | | | | | $20.00 |
| MARCOS PIZZA HOWARD | 2598 GLENDALE AVENUE | | | HOWARD | WI | 54314 | | 6584 | Various | | | | | $302.20 |
| MARCOS REYNA | 1575 BLASCHKO AVE APARTME | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $9.45 |
| MARCUS BOLDT | 1206 E RUSSELL AVE | | | MILWAUKEE | WI | 53207 | | 6002 | Various | | | | | $4.82 |
| MARCUS D SCHULTZ | 2944 JUPITER AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.33 |
| MARCUS ELIOPULOS | 631 1/2 N MAIN STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.10 |
| MARCUS GUERRERO | 177 H BEVERLY | | | PORTERVILLE | CA | 83257 | | 6002 | Various | | | | | $1.01 |
| MARCUS LOWE | 190 QUALE RUN DR | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $16.00 |
| MARCUS MCCABE | 7767 HAHN CIRCLE DR | | | RAPID CITY | MI | 49676 | | 6002 | Various | | | | | $2.22 |

In re Pepper Street Operating Corp
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCUS MESSERSCHMIDT | 220 N FOURTH STREET | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $20.00 |
| MARCUS MOORE JR | 426 HART DR | | | CLINTON | WI | 53525 | | 6004 | Various | | | | | $30.50 |
| MARCUS N PAUL | 511 YORK ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $9.81 |
| MARCUS NMI RHINEHART | 1170 STAR RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.75 |
| MARCUS PLATZ | 8650 10TH AVE NW | | | RICE | MN | 56367 | | 6002 | Various | | | | | $5.59 |
| MARCUS ROTHENBUEHLER | 905 10TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.81 |
| MARCUS SEPULVEDA | 4250 EDGEWOOD | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $25.00 |
| MARCUS SNOW | 3925 FOUNTAIN GATE DR N | | | DULUTH | MN | 55811 | | 6002 | Various | | | | | $1.04 |
| MARCUS SPALLAS | 14 1/2 E FOLLETT ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| MARCUS WENZEL | 4404 CTY RD W | | | VALDERS | WI | 54245 | | 6004 | Various | | | | | $3.00 |
| MARCUS WEST | 8256 64TH ST | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $13.00 |
| MARCUS WILSON | 300 LEGION FIELD RD | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| MARCY L POTENBERG | W2496 KOCH RD | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $7.01 |
| MAREN ARRITOLA | 86 NORTH HICKORY STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $15.00 |
| MAREN LARSEN | 5306 W 9910 N | | | AMERICAN FORK | UT | 84003 | | 6004 | Various | | | | | $26.00 |
| MAREN SCHROEDER | 603 REICHEL CIRCLE NE | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $6.00 |
| MARGAN LANGHOLF | 851 W 175 S | | | SPRINGVILLE | UT | 84663 | | 6004 | Various | | | | | $15.00 |
| MARGARET (MA SHEPHERD | 3027 W 8750TH S | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $7.12 |
| MARGARET A BRABON | 111 LESTER AVE | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $5.95 |
| MARGARET ADE | 9302-62ND PLACE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $0.63 |
| MARGARET ALGAR | 867 PARK ST. #201 | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $5.40 |
| MARGARET ANN HOWARTH | W1260 CO RD B | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.10 |
| MARGARET ANN HUTCHINS | 30 1/2 5TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $7.37 |
| MARGARET AYALA | 650 W 100TH N # 321 | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $0.85 |
| MARGARET BAUDAIS | PO BOX 941 | | | EUREKA | MT | 59917 | | 6002 | Various | | | | | $1.42 |
| MARGARET BEEBE | N1267 STATE ROAD 85 | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $5.84 |
| MARGARET BEESON | 10911 NEWPORT AVE | | | OMAHA | NE | 68164 | | 6002 | Various | | | | | $0.30 |
| MARGARET BUSAROW | 4720 BYRD AVE APT 225 | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $3.84 |
| MARGARET C JENKINS | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.68 |
| MARGARET CALMES | 1030 C W ELM DR # 3 | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $5.59 |
| MARGARET CAVEN | 413 N 4TH ST APT 231 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $31.60 |
| MARGARET CHAPUT | 430 S 28TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.92 |
| MARGARET CHEGWIDDEN | 2313 LIVINGSTON AVE | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $1.15 |
| MARGARET COLLINS | 2518 BLACKBRIDGE RD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $16.16 |
| MARGARET DERKSEN | 303 5TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $6.33 |
| MARGARET DURRANS | 329 N TREMONT ST | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $1.12 |
| MARGARET E HILSABECK | 1331 9TH AVE | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $1.62 |
| MARGARET EARL | 308 27TH ST SW | #6 | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| MARGARET EMERY | BOX 163 | | | WOODSTOCK | MN | 56186 | | 6002 | Various | | | | | $8.25 |
| MARGARET ENGEBRECHT | 2104 NUTHATCH LN | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.40 |
| MARGARET FLIPSE | 2562 GILBERT AVE | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $61.60 |
| MARGARET FRALEY | 373 S BURRITT AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.62 |
| MARGARET FRIEDRICH | 6039 32ND AVE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $9.10 |
| MARGARET FUHRMAN | 420 ROSE LN APT 10B | | | ROCK PORT | MO | 64482 | | 6002 | Various | | | | | $4.99 |
| MARGARET GIBSON | 4434 TANGLEWOOD DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $33.26 |
| MARGARET GODMAN | 1872 WILDCAT CT | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $10.00 |
| MARGARET GRINDLE | 4747 N M-30 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.63 |
| MARGARET HATHCOX | 1122 CRESCENT DR | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.93 |
| MARGARET HAYDEN | 108 N K ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $9.42 |
| MARGARET HENZE | W1295 MOEHNS CLARK ROAD | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $37.00 |
| MARGARET HICKS | BOX 462 | | | MAPLETON | MN | 56065 | | 6004 | Various | | | | | $3.00 |
| MARGARET HILL | 1702 AVENUE G | | | FORT MADISON | IA | 52627 | | 6004 | Various | | | | | $40.00 |
| MARGARET HODGES | 108 32ND AVENUE NE | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $99.98 |
| MARGARET HOEHNE | 213 JOHN ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.33 |

In re Pioneer Health Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGARET HUSZTI | 2415 N KRUSE AVE | APT 3 | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $20.00 |
| MARGARET J ASPLUND | 44 ASH BLVD | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $8.49 |
| MARGARET JEFFERS | PO BOX 244 | | | WHITE LAKE | WI | 54491 | | 6002 | Various | | | | | $0.96 |
| MARGARET JOHNSON | 122 W NICKLAUS AVENUE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.08 |
| MARGARET JOHNSTON | PO BOX 8384 | | | MISSOULA | MT | 59807 | | 6004 | Various | | | | | $2.00 |
| MARGARET KEEBLE | 110 S SPRUCE ST | | | WAUBAY | SD | 57273 | | 6002 | Various | | | | | $6.71 |
| MARGARET KENDALL | PO BOX 715 | | | MILLEDGEVILLE | IL | 61051 | | 6004 | Various | | | | | $37.12 |
| MARGARET KOSTELNIK | N8431 NORTH SHORE DR | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $11.00 |
| MARGARET L ROESLER | 81674 AVENIDA CELAYA | | | INDIO | CA | 92203 | | 6002 | Various | | | | | $1.32 |
| MARGARET LAPELL | 413 4TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $5.92 |
| MARGARET LASHER | 3313 CHICAGO AVE | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $9.03 |
| MARGARET LEMERE | 318 1/2 OLMSTEAD ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $15.02 |
| MARGARET LINDSTROM | 1285 E FISHER LAKE PKWY | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $6.55 |
| MARGARET M LEE | 1110 N CLAREMONT DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $10.00 |
| MARGARET MARLER | 120 S MARTIN ST | | | VISALIA | CA | 93291 | | 6002 | Various | | | | | $7.81 |
| MARGARET MARQUARDT | 848 2ND AVE N | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $6.49 |
| MARGARET N BROWN | 2340 E AVE APT E20 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.47 |
| MARGARET PAGELS | 1508 CREEKSIDE LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.93 |
| MARGARET PIRMANTGEN | 605 W PINE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.07 |
| MARGARET RETTLER | 208D S 18TH AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.21 |
| MARGARET ROBERTSON | 30 SILVER LAKE PLACE NW | # 317 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $31.45 |
| MARGARET RODE | 45909 HWY 212 | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $8.32 |
| MARGARET RUNDQUIST | 107 E 4TH ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $4.41 |
| MARGARET SCHWABENLENDER | N8277 COTTAGE DR | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $0.63 |
| MARGARET SHARP | 1183 MICHALINE DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.64 |
| MARGARET SHEEHAN | BOX 75 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.12 |
| MARGARET SHERMAN | 53054 NATURE AVE | | | PALISADE | MN | 56469 | | 6002 | Various | | | | | $4.16 |
| MARGARET SNAZA | 700 KNIGHT ST APT 215 PMB | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $4.99 |
| MARGARET STEDER | 3836 CO RD C | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $9.95 |
| MARGARET TYNE | 8044 W JUDSON RD | | | POLO | IL | 61064 | | 6002 | Various | | | | | $9.01 |
| MARGARET VANDERSYDE | 406 E 4TH ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $15.00 |
| MARGARET WALTERS | 1308 FRANKLIN ST | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $9.56 |
| MARGARET WILSON | 1501 RIM ROCK CT | | | BOISE | ID | 83712 | | 6004 | Various | | | | | $5.93 |
| MARGARET WING | 1828 CALEDONIA ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $3.73 |
| MARGARITA CADLE | 310 W 15TH AVE | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $7.10 |
| MARGARITA CASTRO | 1023 HILLSIDE DRIVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $20.00 |
| MARGARITA GARIBAY | 985 FIR ST S | | | SALEM | OR | 97302 | | 6004 | Various | | | | | $12.98 |
| MARGARITA GONZALEZ | 1110 E 5TH AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.49 |
| MARGARITA LUNA CUEVAS | 703 8TH ST NW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $8.60 |
| MARGARITA RANGEL RODRIGUEZ | 3222 X ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| MARGARITA ROBLES FLORES | 5120 S 20TH ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| MARGARITA ROJAS | 4626 SO POSEIDON DR | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $16.00 |
| MARGARITA TOLAMA | 1923 1ST AVENUE LOT #19 | | | SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $25.00 |
| MARGARITA V IAROVA | 4816 GOLDENROD LN | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $3.75 |
| MARGENE K ADAMS | 1413 G ST APT 5 | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $3.53 |
| MARGIE CHESNEY | 226 5TH AVE NW | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $8.14 |
| MARGIE COATS | 2382 BOWLIN LN | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $2.93 |
| MARGIE G SIMON | 784 W LAKE LANSING ROAD | | | EAST LANSING | MI | 48823 | | 9044 | Various | | | | | $12,122.00 |
| MARGIE JOHNSON | 124 SUN PRAIRIE RD | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $4.98 |
| MARGIE LENHART | 2937 26TH ST | | | BIRCHWOOD | WI | 54817 | | 6002 | Various | | | | | $3.29 |
| MARGIE METZENBAUER | 756 IRVINE ST APT 105 | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $5.89 |
| MARGIE ORLANDO | 220 PORTLAND AVE | APT 8A | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| MARGIE PETERS | PO BOX 321 | | | NASHUA | MT | 59248 | | 6002 | Various | | | | | $2.33 |
| MARGIE SHORT | 1240 S MARTIN ST | | | LIGONIER | IN | 46767 | | 6002 | Various | | | | | $8.14 |

In re Pepper Sauce Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGIE ULRICH | W9194 RIPLEY RD LOT 62 | | | CAMBRIDGE | WI | 53523 | | 6002 | Various | | | | | $9.07 |
| MARGO DODSON | 2531 HAWTHORNE DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.19 |
| MARGO POPPLE | 1902 AVE I | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.19 |
| MARGOT KALINOSKI | 541 SCHILLER ST 27 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| MARGRET BALDERSON | 2220 BURNHAM ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $7.97 |
| MARGRET COOK | 8460 HARDING ROAD | | | BANCROFT | WI | 54921 | | 6004 | Various | | | | | $50.00 |
| MARGUERIETTE SETTLE | PO BOX 495 | | | CANYON CREEK | MT | 59633 | | 6004 | Various | | | | | $4.00 |
| MARGUERITA LORGE | E8686 CTY RD O | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.33 |
| MARGUERITE LAABS | PO BOX 440 | | | KIMBALL | MN | 55353 | | 6002 | Various | | | | | $8.88 |
| MARGURETTE BEYERS | 2200 FORT HAYES RD | | | RAPID CITY | SD | 57702 | | 6002 | Various | | | | | $20.26 |
| MARI CRANWELL | 711 ELM ST | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $10.00 |
| MARI HERNANDEZ | 1125 VIRGINIA ST | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $5.00 |
| MARIA AGUIRRE | 424 WESTCENTRAL | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $5.45 |
| MARIA ALFARO | 2620 E STREET #4 | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $21.94 |
| MARIA ALMANZA | 2002 LENOX AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $103.70 |
| MARIA ALVAREZ | 4854 O STREET | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $23.00 |
| MARIA ANGELI AGUILAR | 118 S 6TH ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $0.41 |
| MARIA ANGULO | 1410 A DRUMHELLER STREET | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $30.00 |
| MARIA ARANDA | 605 HASKINS STREET UPPER APARTMENT | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $24.00 |
| MARIA ARMENDARIZ | 221 N PIONEER AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.44 |
| MARIA AVALOS | 607 S 18TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $33.65 |
| MARIA AYALA | 2430 DEER TRAIL | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.99 |
| MARIA BATZ | 711 JOHNSON ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.26 |
| MARIA BENITEZ | 505 VAN DYNE RD | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $8.33 |
| MARIA BERMEJO | N5152 CTY RD E | | | IRON RIDGE | WI | 53035 | | 6002 | Various | | | | | $2.88 |
| MARIA BLANCHARD | PO BOX 755 | | | COLSTRIP | MT | 59323 | | 6004 | Various | | | | | $7.30 |
| MARIA BROWN | 704 SCOTT ST APT 1 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.90 |
| MARIA C GONZALEZ DE ORNEL | 420 JUNIPER AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $3.62 |
| MARIA CAMACHO | 330 MAIN ST | | | HOLLAND | MN | 56139 | | 6002 | Various | | | | | $7.07 |
| MARIA CASAS | 1038 7TH ST NW | | | SALEM | OR | 97304 | | 6004 | Various | | | | | $75.00 |
| MARIA CEPEDA | 316 E UCLID AVE | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $20.00 |
| MARIA CHAVEZ | 1414 ST. PAUL ROAD 13 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $52.75 |
| MARIA CHRIST CAMPOS | 7072 HIGHWAY 789 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.14 |
| MARIA CORONADO REYNA | 111 E 3RD ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $1.78 |
| MARIA CORPUS | 1254 TALCOTT STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $11.98 |
| MARIA D ESPINO | 116 S 4TH ST | | | ABBOTSFORD | WI | 54405 | | 6004 | Various | | | | | $0.36 |
| MARIA D GONZALEZ | 44 PARKWAY TER LOT 2A | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $2.77 |
| MARIA DAVILA | 5884 WOODVIEW DR | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $7.15 |
| MARIA DAVIS | 403 DONALD RD. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $33.00 |
| MARIA DE JES GABINO-LORENZO | 1304 MERIDIAN ST | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $1.62 |
| MARIA DE L PIEDRA | W4889 US HIGHWAY 10 LOT 21 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $4.27 |
| MARIA DEL CASTILLO BARROSO | 2718 ROSE DR SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $7.51 |
| MARIA DOMINGUE | 151 E FOOTE ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $2.66 |
| MARIA DUNLAP | 5915 N 100TH PLZ | APT # 2 | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $2.00 |
| MARIA DURAN | 2014 KENWOOD AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| MARIA E ANGELES | 702 17TH ST LOT 6 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $4.05 |
| MARIA E DENIZ | 2009 ROBERTSON AVE LOT 7 | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.96 |
| MARIA E LAURENT | 1002 WHITTECAR AVE | | | GREGORY | SD | 57533 | | 6002 | Various | | | | | $5.00 |
| MARIA E LOERA | 422 MAPLEWOOD CT APT 12 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $5.15 |
| MARIA ELOISA ROJAS GASCA | 627 ROCKY CREEK DR NE TRLR 8 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $10.00 |
| MARIA ELVIRA | 623 CIRCLE COURT SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| MARIA EMERSON | 2763 EVERGREEN AVE | | | SALT LAKE | UT | 84109 | | 6004 | Various | | | | | $24.00 |

In re Hospital Acute Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA ENRIQUEZ | 1538 SOUTH 1200 WEST | | | SALT LAKE CITY | UT | 84101 | | 6004 | Various | | | | | $34.98 |
| MARIA FLORES | 533A S 5TH AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $7.07 |
| MARIA FRAGOSO | 401 WHEATLAND DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $2.00 |
| MARIA FRIAS | XXX | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $5.02 |
| MARIA FUTRELL | 4087 D STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| MARIA G. GASCA | 742 30TH ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.55 |
| MARIA GARCIA | 1554 N 700TH E APT 3 | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $8.99 |
| MARIA GARZA | 7828-42ND AVE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $7.84 |
| MARIA GASCA-MOZQUEDA | 1461 WHITEWATER AVE APT 4 | | | SAINT CHARLES | MN | 55972 | | 6002 | Various | | | | | $1.12 |
| MARIA GOMEZ | 630 JACOBSON AVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| MARIA GONZALES-DIAMANT | 911 N MAPLE ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.74 |
| MARIA GONZALEZ | 312 PROSPECT ST | | | BEAR CREEK | WI | 54922 | | 6002 | Various | | | | | $0.79 |
| MARIA GUADAL GALICIA | 2630 SPRINGCREEK RD | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $6.19 |
| MARIA GUERRERO | 5517 SOUTH 32 STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| MARIA HAUG EOFF | 28901 S ORCHARD ACCESS RD | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $0.38 |
| MARIA HERMOSILLO | 308 OPAL ST | | | GRANDVIEW | WA | 98930 | | 6002 | Various | | | | | $8.44 |
| MARIA HERNANDEZ | 2630 SPRING CREEK RD | APT B | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $15.90 |
| MARIA HIDALGO | 328 8TH STREET | | | WINDOM | MN | 56101 | | 6004 | Various | | | | | $3.00 |
| MARIA I TINOCO | 1385 E WILSON AVE APT 12 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $7.95 |
| MARIA IBARRA ANGELES | 3707WILDON AVE NE | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $13.00 |
| MARIA JIMENEZ | 209 SPRUCE STREET | | | SAUK CITY | WI | 53583 | | 6004 | Various | | | | | $27.00 |
| MARIA JOCHOLA DI XIQUIT | 1204 10TH NORTH AVE | | | ST JAMES | MN | 56081 | | 6002 | Various | | | | | $6.30 |
| MARIA KLEMME | 126 DEWEY ST | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.00 |
| MARIA L TLAPANCO | 416 W RIVER ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $6.49 |
| MARIA LECLAIRE | 1031 OSLO STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| MARIA LOPEZ | 1251 N ARROW LN | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $8.02 |
| MARIA LUISA CRUZ MENDOZA | 1779 SADDLE DR | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $8.49 |
| MARIA LUZ CAMPOS | 1109 4TH AVE | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $3.00 |
| MARIA MARIN | PO BOX 593 | | | JACKPOT | NV | 89825 | | 6002 | Various | | | | | $0.41 |
| MARIA MARTINEZ | 250 WINDSOR STREET | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| MARIA MARTINEZ-JIMENEZ | 501 BOYD ST | | | MURTAUGH | ID | 83344 | | 6004 | Various | | | | | $3.65 |
| MARIA MONTALTO | 208 THAYER STREET | APT 3 | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $25.00 |
| MARIA MORRIS | 248 N LINCOLN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.52 |
| MARIA MUNOZ | 900 ELRU DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.08 |
| MARIA NAVARRO | 1410 W FLAMINGO AVE TRLR 10 | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $4.18 |
| MARIA O CHAVEZ | 416 2ND AVE S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $9.10 |
| MARIA O PAZ DE SILVA | 200A WASHINGTON AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $3.51 |
| MARIA OBERHEIM | 2571 IVANHOE AVE | | | IONIA | IA | 50645 | | 6002 | Various | | | | | $7.67 |
| MARIA ORTIZ VASQUEZ | 1297 MARIO ROAD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| MARIA OZUNA | 823 VALLEY DR | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $7.26 |
| MARIA PASCHALL | PO BOX 381 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $2.55 |
| MARIA PASTRANA | PO BOX 136 | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $9.81 |
| MARIA PATINO CORONA | 1901 EASTMAN AVE | APT. 12 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $20.00 |
| MARIA PAYNE | 1451 TULLER RD APT 11 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.34 |
| MARIA PEREZ | 170 N WASHINGTON BLVD APT 40 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $19.97 |
| MARIA PICON DE ESQUEDA | 1603 MILLER STREET | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $111.00 |
| MARIA PIEDRA | 2801 S DELLWOOD ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.89 |
| MARIA PORRAS | 118 AUTUMN DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $18.02 |
| MARIA R JONES | 103 LEROY ST | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $2.55 |
| MARIA RAINS | BOX 24 | | | BONAPARTE | IA | 52620 | | 6002 | Various | | | | | $2.38 |
| MARIA RAMIREZ | 409 W 19TH ST | | | SOUTH SIOUX CIT | NE | 68776 | | 6002 | Various | | | | | $0.66 |
| MARIA RANKIN | 221 W 2ND ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.53 |

In re Pfree Street Operating Co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA REEVES | 10098 SHELTER WOOD AVE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $2.88 |
| MARIA RENTERIA | W3160 WESTOWNE CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.92 |
| MARIA RODRIGUEZ | 57559 US HWY 12 J6 | | | NORTH FREEDOM | WI | 53951 | | 6004 | Various | | | | | $7.00 |
| MARIA RODRIGUEZ FERNANDEZ | 4752 S 83RD | APT 38 | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| MARIA RODRIQUEZ | PO BOX 381 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $6.88 |
| MARIA ROSARI FIERROS GOVEA | 853 THELOSEN DR | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $2.11 |
| MARIA ROSARI SALINAS | 176 US HIGHWAY 41 S | | | DAGGETT | MI | 49821 | | 6002 | Various | | | | | $10.00 |
| MARIA ROSELL RESHESKE | 131 11TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.21 |
| MARIA RUCH | 11319 NS3590 | | | SEMINOLE | OK | 74868 | | 6002 | Various | | | | | $0.47 |
| MARIA S CHRISTOPHERSEN | 708 N 30TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.21 |
| MARIA SALCEDO | 125 PARK AVE | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.73 |
| MARIA SANCHEZ | 3924 S, FLOWER AVE | AP | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $15.00 |
| MARIA SANTANA | 226 BERKSHIRE LANE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $85.00 |
| MARIA SANTOS | 235 6TH ST NW | APT 3 | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $28.00 |
| MARIA SANTOS LEYVA | 2250 IVY AVE TRLR 42 | | | CRETE | NE | 68333 | | 6004 | Various | | | | | $3.12 |
| MARIA SAUCEDA | 1919 57 STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $20.91 |
| MARIA SAVANNAH | 616 E JOHN ST APT A | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.23 |
| MARIA SHELTON | 2881 VESTA ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $7.84 |
| MARIA SILVA | 1626 N FIG AVE 117 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $2.00 |
| MARIA SOLIS | 5806 RAYMOND RD #1C | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.70 |
| MARIA SORENSEN | 210 SW MILLS ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $7.92 |
| MARIA SOSA | P.O. BOX 32 | | | BIGELOW | MN | 56117 | | 6004 | Various | | | | | $3.00 |
| MARIA SOTELO | 402 E SUNDERLAND ST | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $5.97 |
| MARIA SPILKER | 3030 N 12TH ST | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $4.27 |
| MARIA SUAREZ | 820 E ST LOT 84 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $2.52 |
| MARIA TORRES | P.O. BOX 283 | | | GAYLORD | MN | 55334 | | 6004 | Various | | | | | $56.00 |
| MARIA URIBE | 601 N BROADWAY AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $5.78 |
| MARIA VALADEZ | 961 E WISCONSIN ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $6.77 |
| MARIA VILLALATA | 1450 BURLINTON AVE APT 23 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| MARIA VILLANVERA | 195 WHITTIER ST | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $20.96 |
| MARIA YESSICA CISNEROS DIAZ | N1499 STATE ROAD 28 UPPER | | | ADELL | WI | 53001 | | 6004 | Various | | | | | $90.00 |
| MARIAH BARTLETT | 4123 W SAWBLADE LN APT 204 | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $7.75 |
| MARIAH COPELAND | 1732 4TH AVE APT 213 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.26 |
| MARIAH COVILL | 686 FAIR OAKS DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.50 |
| MARIAH CROSSMAN | W211 N11863 HILLTOP DR A4 | | | GERMANTOWN | WI | 53022 | | 6004 | Various | | | | | $1.00 |
| MARIAH FAILS | 710 ST PETER AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| MARIAH KANISTANAUX | PO B OX # 5073 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $7.37 |
| MARIAH LEFFELMAN | 217 B WEST PARKVIEW ST | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $5.40 |
| MARIAH LITTLELIGHT | 447 BUNTING STREET | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| MARIAH MUSOLF | BOX 262 | | | WALTHAM | MN | 55982 | | 6004 | Various | | | | | $3.00 |
| MARIAH PIKE | 1505 E. ZENIPH AVE. | | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $2.02 |
| MARIAH PINON | 822 LINCOLN RD #208 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| MARIAH POWELL | 2022 THOMAS ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.45 |
| MARIAH SCHNELL | PO BOX 97 | | | HARDY | NE | 68943 | | 6002 | Various | | | | | $5.97 |
| MARIAH SOSA | 109 W PARKVIEW ST APT B | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $2.00 |
| MARIAH SOUTHWICK | 1008 13TH AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $25.00 |
| MARIAH STEVENS | 2136 N BRADY RD | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $8.99 |
| MARIAH WALKER | 2815 WEST 7TH | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $35.00 |
| MARIAHNA DASH | PO BOX 3 | | | ORANGEVILLE | IL | 61060 | | 6004 | Various | | | | | $1.12 |
| MARIAN A THIMM | 23019 EGAN RD | | | GLIDDEN | WI | 54527 | | 6002 | Various | | | | | $7.64 |
| MARIAN BAUD | 403 N JOHNSON ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $7.51 |
| MARIAN CONNER | 1801 SOUTH 48TH | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $13.15 |
| MARIAN CUTLER | 424 W CHERRY LANE #142 | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $61.53 |

In re Pioneer Stores Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIAN D ANDERSON | 213 HALSTEAD ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $6.99 |
| MARIAN DANIELS | 71805 318TH ST | | | KIMBALL | MN | 55353 | | 6002 | Various | | | | | $5.56 |
| MARIAN DORA TAYLOR | 1223 N 2550TH E | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $7.89 |
| MARIAN DUBY | 3304 MERO ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $7.07 |
| MARIAN FARKAS | 5801 BRITTANY PLACE | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $11.98 |
| MARIAN GRAGE | 114 E MAIN ST | | | DALTON | MN | 56324 | | 6002 | Various | | | | | $2.08 |
| MARIAN NAPIER | 841 SOUTH 47TH | APT 228 | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $1.79 |
| MARIAN SCHIESSER | 405 N BURLINGTON AVENUE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $1.66 |
| MARIAN SMART | 520 FOURTH AVE W APT C | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.38 |
| MARIAN STICKEL | 336 ROUNDUP AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.66 |
| MARIANA DAVILA | 300 LOGAN ST LOT 13 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.34 |
| MARIANA ORNELAS ROCHA | 1271 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| MARIANA R ACOSTA | W301 BOBWHITE RD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $3.86 |
| MARIANA ROMERO | 1370 W. BRAVEHEART CT. | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $1.00 |
| MARIANITA ROCHA | 2221 PARK LN SE | LOT 259 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| MARIANNA CERECERES | N2734 CTY RD T | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $3.00 |
| MARIANNE ALTMAN | 1204 25TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $4.88 |
| MARIANNE D DAVIS | 136 W DOUGLAS ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $5.37 |
| MARIANNE GARZA | 27938 STATE ROAD 40 | | | NEW AUBURN | WI | 54757 | | 6002 | Various | | | | | $0.91 |
| MARIANNE L SHERMAN | BOX 103 | | | HUNTLEY | MT | 59037 | | 6002 | Various | | | | | $8.11 |
| MARIANNE MILLER | 1528 8TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| MARIANNE SCHUSSLERYENOR | 1355 PRESCOTT ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $8.47 |
| MARIANNE TESCH | N9458 LAWN RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| MARIANNE VANHANDEL | 4331 SILVER LEAF CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.25 |
| MARIANO BADILLO | 1014 FOUNTAIN ST PO BOX # 64 | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $0.68 |
| MARIANO MENDOZA | 1898 LN # 11 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $7.12 |
| MARIAS RIVER ELECTRIC COOPERATIVE, INC, | P.O. BOX 729 | | | SHELBY | MT | 59474-0729 | | 75797 | 11/21/2018 - 12/20/2018 | | | | | $2,677.40 |
| MARIBEL GRANADOS | 209 GREGOR ST | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $2.00 |
| MARIBEL RAMOS CALMO | 1109 N. WHEELER AVE | APT 2 | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $30.00 |
| MARIBEL ROMERO | N3161 CNTY AB | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.01 |
| MARIBEL TORRES | 635 JEFFERSON AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $9.29 |
| MARIBELIZ PINEIRO AVILA | 2412 22ND AVE NW | APT. 4 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MARICELA MARTINEZ | 371 GASNGLE RD. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $10.00 |
| MARICELA MORENO | 409 OBIE SUE AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.00 |
| MARICELA ONATE | 313 S MAPLE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.55 |
| MARICELA TORRES | 986 W 300 S #3 | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $10.00 |
| MARICELLA CHAIREZ | 1403 MAPLE STREET | A | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| MARICELLA M BEVEL | 203 SW 10TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.15 |
| MARICRUZ MENDEZ | 836 HUNT AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $67.00 |
| MARIE A BANK | 507 W LARABEE ST | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $3.26 |
| MARIE A. LEGARRETA | PO BOX 189 | | | STORY | WY | 82842 | | 6002 | Various | | | | | $8.58 |
| MARIE BLOMQUIST | 154 CHEVAL DR | | | SARTELL | MN | 56377 | | 6002 | Various | | | | | $8.49 |
| MARIE BRYANT | 140 N STEVENS | | | FILER | ID | 83328 | | 6002 | Various | | | | | $6.71 |
| MARIE COKER | 1236 S. 14TH | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $4.00 |
| MARIE DAVIS | 823 WEST 4TH STREET | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $20.00 |
| MARIE DINS | 3500 TOWN HALL RD. | | | KEWASKUM | WI | 53040 | | 6004 | Various | | | | | $3.00 |
| MARIE FLOURNOY | 2320 FRANK STREET | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.33 |
| MARIE G BULK | 771 MIDDLE ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $7.92 |
| MARIE GREANY | 6305 MT HWY 1 | | | DRUMMOND | MT | 59832 | | 6002 | Various | | | | | $2.55 |
| MARIE HICKS | 48 SPENCER VILLAGE CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.85 |
| MARIE KOLB | 330 CHANDLER DRIVE | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.55 |
| MARIE LARSON | PO BOX 93 | | | PEASE | MN | 56363 | | 6002 | Various | | | | | $9.01 |

In re Pioneer Steel Operating LLC

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIE MCMASTERS | 3533 16TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $7.12 |
| MARIE MELZER | 1211 LEE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.21 |
| MARIE MOHR | 1621 SILVER THORNE DRIVE | | | QUINCY | IL | 62305 | | 6004 | Various | | | | | $9.99 |
| MARIE PONGRATZ | C/O VICTORIA PONGRATZ | 924 IOWA STREET | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $2.32 |
| MARIE REID | 11995 OWL CREEK RD | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $2.85 |
| MARIE REVELS | 2612 BAUMGARTNER DR | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.36 |
| MARIE RIVERA | 425 S BIRD ST APT 110 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.00 |
| MARIE ROOT | 1935 B FREEDOM DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $6.55 |
| MARIE ROSS | 1024 ASH ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $4.49 |
| MARIE SAVAGE | 2900 CLEARWATER RD | #6 | | ST.CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| MARIE STANGLER | W5752 HANCOCK RD | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $6.90 |
| MARIE STONE | 501 LOWER CTY LINE RD | | | PROSSER | WA | 99350 | | 6002 | Various | | | | | $3.33 |
| MARIE SUNSERI | PO BOX 1311 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.33 |
| MARIE T ARANDA | 8794 S ROGERS AVE | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $1.81 |
| MARIE TAYLOR | PO BOX 155 | | | AHSAHKA | ID | 83520 | | 6004 | Various | | | | | $3.37 |
| MARIE WOERDEMANN | PO BOX 572 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $18.06 |
| MARIEA APPEL | 381 BOYD ST APT 4 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $4.66 |
| MARIEANN NIELSEN | 234 9TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.08 |
| MARIELA HERNANDEZ | N2028 HWY 106 | | | PALMYRA | WI | 53156 | | 6004 | Various | | | | | $1.00 |
| MARIELENA NAVA | 810 COLLEGE AVE | APT 4 | | RACINE | WI | 53403 | | 6004 | Various | | | | | $14.01 |
| MARIJANE MARTIN | 3942 HYACINTH ST | | | EUGENE | OR | 97405 | | 6004 | Various | | | | | $33.50 |
| MARIJANE VIERGUTZ | N785 CASTLE DR | | | DORCHESTER | WI | 54425 | | 6004 | Various | | | | | $41.00 |
| MARILYN A. PAGE | 2708 N 9TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.44 |
| MARILYN BACHUS | 264 CORPORATE DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.25 |
| MARILYN BELLING | 421 N. JOHNSON STREET | | | DODGEVILLE | WI | 53533 | | 6004 | Various | | | | | $15.00 |
| MARILYN BENNETT | 10581 S HAVENHIGHTS | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $8.68 |
| MARILYN BRAUN | 989 W POLARIS CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.09 |
| MARILYN BUEHLER | 1295 LAUREL LN | | | ODGEN | UT | 84404 | | 6002 | Various | | | | | $5.29 |
| MARILYN COATNEY | 73280 64TH AVE | | | PERU | NE | 68421 | | 6002 | Various | | | | | $1.94 |
| MARILYN CORNELIUS | BOX 687 | | | JOLIET | MT | 59041 | | 6004 | Various | | | | | $5.00 |
| MARILYN CYR | 1290 LAKESHORE DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.96 |
| MARILYN DEWITT | 541 ROSELAWN BLVD | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.71 |
| MARILYN DIAZRIVERA | PO BOX 435 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $3.89 |
| MARILYN E BLAZEJEWSKI | 701 EAU PLEINE CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.12 |
| MARILYN GALLA | 846 BLACKFOOT AVENUE | | | EUGEEN | OR | 97404 | | 6004 | Various | | | | | $20.00 |
| MARILYN HELM | BOX 24 220 LAKE | | | CRYSTAL LAKE | IA | 50432 | | 6002 | Various | | | | | $4.47 |
| MARILYN HOLLEY | 587 S 2050TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.90 |
| MARILYN HOLMES | E5494 CTY HWY V | | | ELEVA | WI | 54738 | | 6004 | Various | | | | | $9.92 |
| MARILYN J WILCOX | 5395 PINE LN | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.01 |
| MARILYN JAKLICH | 2612 BLAINE AVENUE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $4.00 |
| MARILYN JONES | 1107 7TH AVE W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.74 |
| MARILYN KAISER | 2503 FOX RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.38 |
| MARILYN KIRWAN | 11568 WALDOS BEACH RD | | | ROSHOLT | SD | 57260 | | 6002 | Various | | | | | $8.27 |
| MARILYN KOWIS | N11759 MEADOWLARK LANE | | | ATHELSTANE | WI | 54104 | | 6004 | Various | | | | | $25.00 |
| MARILYN LARSON | N531 SGT BALES LN | | | KEWASKUM | WI | 53040 | | 6002 | Various | | | | | $8.33 |
| MARILYN M BRENHOLT | 2236 10TH AVE | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $4.30 |
| MARILYN MEAD | 1191 CANTERBURY RD | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $8.05 |
| MARILYN NEVINS | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.81 |
| MARILYN NILSEN | 19246 KODIAK RD | | | JAMESON | MO | 64647 | | 6002 | Various | | | | | $4.27 |
| MARILYN OPHEIM | 2708 S HOLLY AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $0.88 |
| MARILYN RILEY | 628 S 7TH ST | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $4.88 |
| MARILYN ROLLINS | 306 SE KENT ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $3.10 |
| MARILYN SCHJONEMAN | N 1510 IRISH RD. | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $32.69 |
| MARILYN SCHLEIS | E 2478 CHERNEYVILLE RD | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $14.58 |

In re: Pepine Stores Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILYN SCHROEDER | N4013 730TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.04 |
| MARILYN SNEZEK | 4388 FOX VIEW LOOP | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.97 |
| MARILYN SONDGEROTH | 310 DAKOTA DUNES BLVD | | | NORTH SIOUX CITY | SD | 57049 | | 6004 | Various | | | | | $10.40 |
| MARILYN SUMINSKI | PO BOX 122 | | | SAINT MARIE | MT | 59231 | | 6002 | Various | | | | | $0.79 |
| MARILYN TRISCH | 1126 MAIN ST APT 13 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $3.75 |
| MARILYN WALCHESKI | 15821 75TH AVE NE | | | RICE | MN | 56367 | | 6004 | Various | | | | | $2.40 |
| MARILYN ZEATLOW | 102 LINCOLN BLVD | | | BRANDON | WI | 53919 | | 6002 | Various | | | | | $5.01 |
| MARIMEL ENDERES | 1178 HILARY ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $5.02 |
| MARINA BROWN | 4811 PARLEY CT | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $12.00 |
| MARINA E DERFUS | 1024 S ERIE ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.62 |
| MARINA FABRIKANT | 3235 S 30TH ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $5.21 |
| MARINA FLEENER | PO BOX 562 | | | ATWOOD | IL | 61913 | | 6002 | Various | | | | | $10.00 |
| MARINA GAMERO | 1723 W MANSFIELD | | | SPOKANE | WA | 99205 | | 6004 | Various | | | | | $4.00 |
| MARINA LOPEZ DE BARRAGAN | 1105 BIRCH STREET SW | | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $2.08 |
| MARINA MELKOMUKOV | 1031 QUEEN CITY BLVD | | | WOODBURN | OR | 97071 | | 6004 | Various | | | | | $15.00 |
| MARINA SANCHEZ TZANAHU | 713 N MATHER ROAD | | | LE ROY | MN | 55951 | | 6002 | Various | | | | | $1.00 |
| MARINA STRUPINSKAYA | 205 W OAK ST | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.00 |
| MARINETTE WATER UTILITY | PO BOX 856896 | | | MINNEAPOLIS | MN | 55485-6896 | | 0.01 | 11/22/2018 - 12/21/2018 | | | | | $1,206.00 |
| MARIO ADOLFO SILVA VENEGAS | 1015 MADISON ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.45 |
| MARIO BARAJAS | 905 PHENIOX STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $15.00 |
| MARIO CASTRO | 1000 SOUTH C STREET | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $20.00 |
| MARIO MERIDA COLLOY | 10 BROOK ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $8.22 |
| MARIO METOXEN | 1401 ON U SLA WAY | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $2.00 |
| MARIO PEREZ | 1222 WHISPERING PINES DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $5.00 |
| MARIO RILEY SR | 2328 PRAIRIE DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| MARIO SOTOMAYOR | 3853 S. 36TH ST. | | | MILWAUKEE | WI | 53221 | | 6004 | Various | | | | | $23.00 |
| MARIO TAPIA | 531 S SIERRA DR | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $6.05 |
| MARIO TELLO | 614 OAK ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $2.71 |
| MARION ELDEN HATCH | 18049 US HIGHWAY 30 SPC 15 | | | HAGERMAN | ID | 83332 | | 6002 | Various | | | | | $1.73 |
| MARION GILLES | 247 E MID ST | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $77.39 |
| MARION J UNGER | 9353 COUNTY Q | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $10.00 |
| MARION JACK CRAIG | 805 N 22ND ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $1.78 |
| MARION KING | N1171 OLD HIGHWAY 26 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.33 |
| MARION KVAM | 20220 549TH LANE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $3.33 |
| MARION ROBERTS | E199 CHERRY VIEW RD | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $125.56 |
| MARION RYAN | 4809 DALE ST APT. 208 | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $34.56 |
| MARION TAE TURNER | 2001 NORTHPORT DR | APT 11 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| MARIPAT JOHNSTON | 1113 15TH AVE | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $0.33 |
| MARISELA VELAZQUEZ | 1045 MULBERRY STREET APT 4 | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $10.96 |
| MARISOL PARADA-DIAZ | 1014 W FOUNTAIN ST | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $9.75 |
| MARISSA ANDERSON | 120 1ST AVE | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $6.22 |
| MARISSA BERI GUNHUS | 34087 COUNTY ROAD 31 | | | LAKE CITY | MN | 55041 | | 6002 | Various | | | | | $1.62 |
| MARISSA BERTH | 7280 OAK DR | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $9.04 |
| MARISSA BOECK | N 5017 SPEARHEAD TRAIL | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $19.99 |
| MARISSA BOHLMAN | APT 431 | 1512 E ROYALL PLACE | | MILWAUKEE | WI | 53202 | | 6004 | Various | | | | | $5.20 |
| MARISSA BOONE | 504 JAMES AVE | APT 103 | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| MARISSA BRADFORD | 471 N 500 W | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $15.00 |
| MARISSA COLEY | 3128 N BALLARD RD APT 24 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.64 |
| MARISSA ENSLEY | BOX 492 | | | HOMEDALE | ID | 83628 | | 6002 | Various | | | | | $8.90 |
| MARISSA GIESE | 15024 BOWMAN LANE | | | MOUNTAIN | WI | 54149 | | 6004 | Various | | | | | $1.00 |
| MARISSA KELLER | 715 W 71TH STREET | PO BOX 251 | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $3.06 |

In re: Pamida Stores Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARISSA MILLER | 1058 1/2 N EWING ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $8.63 |
| MARISSA ROBERTSON | 50904 HIGHWAY 97 | | | LAPINE | OR | 97739 | | 6004 | Various | | | | | $75.00 |
| MARISSA WOLFE | 1208 N 26TH CIRCLE | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| MARITA NCRG REIFF | 712 W MAIN CROSS ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.84 |
| MARITZA ARRIAGA SORIA | 2920 S 23RD ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| MARITZA CUELLER | 5343 W LEWIS CLARK | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $6.04 |
| MARITZA GUERRA | 1380 SCHEURING RD UNIT 19 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $5.18 |
| MARITZA NIETO | 1402 RONA LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $3.00 |
| MARIUS BUZNEA | N57W24829 CLOVER DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.52 |
| MARIUS FLOY | 5741 125TH ST BOX # 156 | | | THORNTON | IA | 50479 | | 6002 | Various | | | | | $3.04 |
| MARIVETH RODRIGUEZ | 1106 DOUGLAS ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $9.42 |
| MARIYA HELETKO | 1111 ROLAND LN | #11 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| MARJEAN LERCH | 101 MILL STREET PO BOX # 101 | | | THERESA | WI | 53091 | | 6002 | Various | | | | | $8.55 |
| MARJEAN MURSETT | 820 1/2 N RANKIN ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.49 |
| MARJEAN SHIVELY | 307 N 14TH ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $5.04 |
| MARJORIE ALBRECHT | 1016 N MILITARY AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $9.60 |
| MARJORIE BARTA | 1800 JEFFERSON STREET APT 204 | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $15.00 |
| MARJORIE BOYCE | BOX 74 | | | WINIFRED | MT | 59489 | | 6002 | Various | | | | | $2.71 |
| MARJORIE CRAPP | 501 HART DR | | | CLINTON | WI | 53525 | | 6002 | Various | | | | | $9.51 |
| MARJORIE ELMER | 602 ELMER RD | | | NEW GLARUS | WI | 53574 | | 6002 | Various | | | | | $7.53 |
| MARJORIE FRANZ | P O BOX 953 | | | YELM | WA | 98597 | | 6004 | Various | | | | | $10.00 |
| MARJORIE FREEMAN | 13 KURT DR | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| MARJORIE H NASH | 28801 W MAPLELANE | | | ECKERMAN | MI | 49728 | | 6002 | Various | | | | | $2.00 |
| MARJORIE HEUER | 296 N HYLAND ST | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $3.92 |
| MARJORIE KREHER | W261 PRETZEL PASS RD | | | FOUNTAIN CITY | WI | 54629 | | 6002 | Various | | | | | $2.19 |
| MARJORIE POOLE | 561 N WATER AVE APT 6 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $5.62 |
| MARJORIE R HANSEN | 42018 US HIGHWAY 20 | | | JOHNSTOWN | NE | 69214 | | 6002 | Various | | | | | $6.16 |
| MARJORIE REUTER | N1978 COL-F R RD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $1.81 |
| MARJORIE TEWS | N9141 OAK LAWN DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.67 |
| MARJORIE WILLEKE | 6750 SHADOW RIDGE RD | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $5.18 |
| MARJORIE WILSON | 1165 GABEL ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.79 |
| MARJORY PARKER | PO BOX 159 | | | WINCHESTER | ID | 83555 | | 6004 | Various | | | | | $12.00 |
| MARJORY SCHAEFFER | 724 E CDA AVE # 5 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.99 |
| MARK A BORCHERT | 7492 CTY A | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $7.07 |
| MARK A DEBLARE | 1319 NEENAH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $1.01 |
| MARK A PRIOR | N9540 CTY HWY K | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $6.19 |
| MARK AGUILAR | 407 WEST 3RD ST NORTH APT 2 | PO BOX 1383 | | MADISON | NE | 68748 | | 6004 | Various | | | | | $25.00 |
| MARK AILIE | 24997 738TH AVE | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $4.68 |
| MARK AMMERMAN | 3511 MALLARD RD | | | BROOK PARK | MN | 55007 | | 6002 | Various | | | | | $3.32 |
| MARK ANDREAS | 1415 S WALNUT AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $0.41 |
| MARK APEL | N94 W23590 HERITAGE DRIVE | | | COLGATE | WI | 53017 | | 6004 | Various | | | | | $20.00 |
| MARK BARNES | 805 BELLEVUE BLVD N | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $3.37 |
| MARK BARTLETT | 318 S SLOCUM ST | | | BIRCHWOOD | WI | 54817 | | 6002 | Various | | | | | $3.21 |
| MARK BAXTER | W1325 CENTER RD | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $8.49 |
| MARK BEASLEY | 407 S COTTONWOOD ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $5.42 |
| MARK BERNSDORF | E5202 FOURTH RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $5.95 |
| MARK BIDROWSKI | 1915 SOUTH 44TH ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $30.00 |
| MARK BIERMEIER | 1330 NIXON AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $5.42 |
| MARK BOMARK | 517 1/2 MAIN STREET | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $15.00 |
| MARK BOOTZ | W5987 BLUE BONNET DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.36 |
| MARK BRASSEUR | 19320 67TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $1.75 |
| MARK BRODHUN | 3347 TERRY COURT | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $1.26 |
| MARK BROUGH | 6049 S MOONRIDGE AVE | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $2.96 |

In re Pinnacle Street Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK BUDDE | 15339 43RD ST SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $3.56 |
| MARK BULLER | 9 SUNRISE DR | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.53 |
| MARK BURZINSKI | 1701 8TH ST. NW | REM PRAIRIE SKY APARTMENTS | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $27.76 |
| MARK C. ALEXANDER | 6481 S ENGLEMAN RD | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $3.53 |
| MARK CARTER | 209 E LARSEN ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $2.74 |
| MARK CHANDLER | PO BOX 971 | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $3.53 |
| MARK CHASTAIN | 101 W 19TH AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $8.02 |
| MARK CHRISTIANSEN | 8442 SOUTH CHASE RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $58.00 |
| MARK CLARK | 299 OLD DIVIDE RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $2.27 |
| MARK CLAY | 305 SPRUCE DR. | | | WOODVILLE | WI | 54028 | | 6004 | Various | | | | | $110.78 |
| MARK COMBE | 3352 WEST 1700 NORTH | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $22.00 |
| MARK CONRAD | 226 TOWNLINE AVE LOT 103 | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $52.00 |
| MARK CRAIG | 22761 JACKSON ST | | | ETTRICK | WI | 54627 | | 6002 | Various | | | | | $1.34 |
| MARK CROSBY | 1967 EAST MAIN ST. APT 2 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.20 |
| MARK D FINCH | 191 E 1150TH N | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $7.53 |
| MARK D. SMITH | 932 IDA ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $4.25 |
| MARK DUDEN | 1023 W. LINDEN | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $5.00 |
| MARK DUDENAS | 56286 MIDDLE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.77 |
| MARK DUNGY | 40 TEWS AVE | | | LEWISTON | MN | 55952 | | 6004 | Various | | | | | $4.04 |
| MARK E RAY | 105 KAUP ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.56 |
| MARK E WOOD | 621 TETON AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $8.08 |
| MARK ENGELKES | 21493 280TH STREET | | | RUSHMORE | MN | 56168 | | 6004 | Various | | | | | $3.00 |
| MARK ERICKSON | 41703 115TH ST | | | KENSINGTON | MN | 56343 | | 6002 | Various | | | | | $8.68 |
| MARK ESKE | N1594 BROOKE LANE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $8.15 |
| MARK FAUTH | 441 ABNER ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $0.44 |
| MARK FIXMER | 455 S SKYLINE DR APT 3 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $0.44 |
| MARK FLAHERTY | 720 BIRCH AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $10.00 |
| MARK FLINK | 481 CHURCH AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $21.98 |
| MARK FLUGA | UPDATE INFO | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.40 |
| MARK FULLMER | 434 FILMORE AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.49 |
| MARK FUSS | 2813 MAYFLOWER RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.89 |
| MARK G ALEXANDER | 411 SPRUCE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.03 |
| MARK G SCHNEIDER | N9266 CTY Q | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.99 |
| MARK GERLEMAN | 104 DUDLEY ST | | | DECORAH | IA | 52101 | | 6002 | Various | | | | | $0.44 |
| MARK GODSIL | 1305 TRAIL DR | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $3.81 |
| MARK GOLEMBESKI | 175 VIEW MT DR | | | OKANOGAN | WA | 98840 | | 6002 | Various | | | | | $7.32 |
| MARK GRAHAM | 316 HOOPER STREET | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $3.00 |
| MARK GRIFFIN | 3630 STOCKBURY STREET | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $27.50 |
| MARK GROSS | 824 MCALLISTER AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.99 |
| MARK GUNDLACH | 101 SUNNYMEADE LANE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| MARK HAAVISTO | W6406 APPLE AVE | | | MEDFORD | WI | 54451 | | 6004 | Various | | | | | $1.02 |
| MARK HAGEN | 214 E 4TH STREET APT 8 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.99 |
| MARK HALTER | 513 S DINSMORE AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.66 |
| MARK HANMANN | N5366 COUNTY ROAD C | | | CASCO | WI | 54205 | | 6002 | Various | | | | | $0.44 |
| MARK HANSEN | 4862 SO 186 AVE | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $40.00 |
| MARK HARRISON | 5832 BALLYMEAD ST SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $5.00 |
| MARK HEREAU | 3191 18TH ROAD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $8.06 |
| MARK HESSO | 5951 BEA JAY LANE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $3.00 |
| MARK HINDS | 2000 OUTER DR N APT 233 | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $6.85 |
| MARK HUSS | 1043 23RD RD | | | OAKLAND | NE | 68045 | | 6002 | Various | | | | | $3.07 |
| MARK IVES | 804 GARFIELD AVE | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $8.00 |
| MARK J KILTY | F MAPLENUT RD # 4062 | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $1.81 |
| MARK J SCHUYLER | 2613 GARDEN RIDGE TR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.47 |

In re Pioneer Metal Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK JARAMILLO | 451 S PARK | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $39.98 |
| MARK JEWISON | 1075 75TH AVE | | | SHERBURN | MN | 56171 | | 6004 | Various | | | | | $3.00 |
| MARK JOHNSTON | 13330 N 74TH PLZ | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $4.77 |
| MARK JONES | 10256 W FISHER RD | | | WINSLOW | IL | 61089 | | 6002 | Various | | | | | $9.04 |
| MARK KARNS | 1503 WEST 9TH ST | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $26.25 |
| MARK KINZER | 3713 11TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $5.59 |
| MARK KIPINA | 218 5TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.18 |
| MARK KOMISAREK | 6725 E SPRINGSIDE RD | | | COLEMAN | WI | 54112 | | 6002 | Various | | | | | $7.70 |
| MARK KORDOSKY | 1921 GREEN TREE RD APT 5 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $3.97 |
| MARK KRAEGER | W12625 GERBIG RD | | | MARION | WI | 54950 | | 6002 | Various | | | | | $0.79 |
| MARK KUHFUSS | 203 POPPLER STREET | | | SHEBOYGAN FALLS | WI | 53085 | | 6004 | Various | | | | | $29.98 |
| MARK LAMBERT | 429 FIRST STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $4.00 |
| MARK LANDINI | 4124 OAK DRIVE | | | CASHTON | WI | 54619 | | 6004 | Various | | | | | $47.00 |
| MARK LAYTON | 2079 COUNTY ROAD G | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $10.00 |
| MARK LEES | 210 WOODLAND AVE | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $7.37 |
| MARK LONERGAN | 13338 570TH AVE | | | LYLE | MN | 55953 | | 6004 | Various | | | | | $3.00 |
| MARK LONGSINE | 417 W 12TH AVENUE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| MARK LUDOIS | 1210 PRAIRIE AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $25.00 |
| MARK MACHACEK | 2308 WASHINGTON ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $33.00 |
| MARK MACKENZIE | 850 ROCKVILLE RD | | | JORDAN VALLEY | OR | 97910 | | 6002 | Various | | | | | $7.86 |
| MARK MACKEY | 3726 HENRY ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $0.41 |
| MARK MANBECK | 1330 SHERIDAN RD | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $53.98 |
| MARK MANOR | 2331 RIVERVIEW DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.95 |
| MARK MARINO | 1421 W 6TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $4.47 |
| MARK MATHIS | N6395 CTY RD N | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $0.88 |
| MARK MCALLISTER | 1771 38TH ROAD | | | DAVID CITY | NE | 68632 | | 6004 | Various | | | | | $11.51 |
| MARK MEEHL | PO BOX 2089 | | | BRAZORIA | TX | 77422 | | 6004 | Various | | | | | $62.08 |
| MARK MEYER | 4195 BASIN GARDEN RD | | | BASIN | WY | 82410 | | 6002 | Various | | | | | $1.12 |
| MARK MICHENER | 2424 PINE ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.58 |
| MARK MILLER | 65 LANDER MT RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.33 |
| MARK MISKELL | 3123 S. STONE MEADOW WAY | #2 | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.00 |
| MARK MURDOCK | 3122 KATIES CROSSING | | | PARK CITY | UT | 84098 | | 6004 | Various | | | | | $2.00 |
| MARK MYERS | PO BOX 702 | | | BATTLE MOUNTAIN | NV | 89820 | | 6002 | Various | | | | | $4.85 |
| MARK N AUER | 5971 N LAKE DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.95 |
| MARK NEMETH | 16369 5TH AVE NW | | | RICE | MN | 56367 | | 6004 | Various | | | | | $2.92 |
| MARK NOWAK | 13381 53RD ST SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $8.14 |
| MARK OPELT | 2177 N OPELT AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.49 |
| MARK PAKULSKI | 4470 COOLIDGE AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $0.96 |
| MARK PARKER | N3836 RIVERSIDE DR | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $9.01 |
| MARK PAULSON | 410 EAST BROADWAY | | | NEW GERMANY | MN | 55367 | | 6004 | Various | | | | | $3.00 |
| MARK PENNY | 5502 ALEX ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.79 |
| MARK PHILLIPS | 3315 W PERSHING RD | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $5.97 |
| MARK PIRLOT | 1563 ROCKWELL RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.60 |
| MARK PONCZOCH | 1001 W CLARK ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.96 |
| MARK POPP | W8194 CTY RD JJ | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $5.53 |
| MARK PRETRE | 900 FIRESTEEL DR | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $10.00 |
| MARK QUARTETTI | 526 CHICAGO AVE | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $6.30 |
| MARK R JAHN | N10527 HILLSIDE RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $4.38 |
| MARK R OLECK | 4447 OAKRIDGE CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.66 |
| MARK RADKE | 17805 E LAKE RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $2.30 |
| MARK REDMANN | PO BOX 261 | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $7.89 |
| MARK REEDSTROM | 1841 PLEASANT VIEW DR | | | NORTH MANKATO | MN | 56003 | | 6002 | Various | | | | | $0.66 |
| MARK ROBERTS MATHEWS | 593 E 20TH ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $4.30 |
| MARK RODRIGUEZ | 605 BALDWIN RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $43.00 |

In re Pioneer Stores Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK ROEDL | 1231 HIAWATHA DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.63 |
| MARK ROLE | P.O. BOX 807 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $65.50 |
| MARK ROSSANO | 1579 CHURCH ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $7.97 |
| MARK RUEBER | 15385 18TH ST | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $8.93 |
| MARK SCHWEITZER | 10 SUNRISE DRIVE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $2.00 |
| MARK SMITH | PO BOX 228 PMB N5428 | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $8.63 |
| MARK SONGSTAD | PO BOX 163 | | | OELRICHS | SD | 57763 | | 6002 | Various | | | | | $2.11 |
| MARK SORGENT | 30 CTY Y S | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.36 |
| MARK SOWERS | 526 WALNUT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.84 |
| MARK SPANGLER | 154 CHRISMAN DR | | | MEREDOSIA | IL | 62665 | | 6004 | Various | | | | | $10.00 |
| MARK STAATS | 1218 LORNE LOOP | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $15.00 |
| MARK STEINES | 4413 STETTIN DRIVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $50.00 |
| MARK STEVENS | 421 EAST 3RD ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $5.00 |
| MARK STREVAY | 3511 ORCHARD AVE | | | OGDEN | UT | 84403 | | 6004 | Various | | | | | $16.00 |
| MARK STRICKLAND | 344 CO RD # 309 | | | PANHANDLE | TX | 79068 | | 6002 | Various | | | | | $7.84 |
| MARK SWINEHART | 224 LUKAS LN | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $6.99 |
| MARK T WALTEE | 1 JACKSON CREEK RD PMB 2196 | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $6.27 |
| MARK THOMSON | 2234 TUMBLEWEED TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.63 |
| MARK TOEPPER | 49572 372ND PL | | | PALISADE | MN | 56469 | | 6002 | Various | | | | | $6.79 |
| MARK TOMCHEK | 15231 N MARIBEL RD | | | MARIBEL | WI | 54227 | | 6004 | Various | | | | | $25.00 |
| MARK URBAN | 2204 BABCOCK LANE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| MARK URBANIK | P.O. BOX 2325 | | | RED LODGE | MT | 59068 | | 6004 | Various | | | | | $5.00 |
| MARK VAN DYN HOVEN | 504 JOHNSON AVE | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $25.00 |
| MARK VANSTAPPEN | 1508 HOOVER AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $7.18 |
| MARK VONHEEDER | 241 E 2ND ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $3.23 |
| MARK W LARSON | 306 W 5TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.55 |
| MARK WARD | 3617 ROSS AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $2.00 |
| MARK WARREN | 452 S 1680TH W | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $2.03 |
| MARK WASHA | 506 S PARK | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $23.00 |
| MARK WILDENBERG | PO BOX 143 | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $2.55 |
| MARK WILLIAMS | 538 WEST MAIN ST | | | LENA | WI | 54139 | | 6004 | Various | | | | | $11.99 |
| MARK WILSON | 9254 N STRAHORN ROAD | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $34.12 |
| MARK WITHERS | 500 GRAND AVE APT 705 | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $1.00 |
| MARK WOJCIK | 1643 CHRISTIANA ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| MARKELLE SUNDSTROM | 1605 7TH ST SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| MARKET TRACK LLC | PO BOX 28781 | | | NEW YORK | NY | 10087-8781 | | 4502 | Various | | | | | $16,899.84 |
| MARKETOUCH MEDIA INCORPORATED | SUITE 980 | 5718 WESTHEIMER | | HOUSTON | TX | 77057 | | 9043 | Various | | | | | $61,727.73 |
| MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | ELK GROVE VILLAGE | IL | 60007 | | 3818 | Various | | | | | $16,842.00 |
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | 5957 | Various | | | | | $24,000.00 |
| MARKHII NOLAN | 1529 LINCOLN HTS | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| MARKI ANN GILLETTE | 5409 COUNTY HIGHWAY Q | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $8.60 |
| MARKI KEEPERS | 5409 CTY RD Q | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $5.00 |
| MARKS WASTE REMOVAL | 2959 W GARFIELD RD | | | NEW ERA | MI | 49446 | | | Various | | | | | $1,260.00 |
| MARKUS BLACK | 6315 N 51 AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $23.00 |
| MARKUS ENGESSER | 511 26TH ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $30.00 |
| MARKUS WARD | 989 MILL RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.92 |
| MARKWINS BEAUTY PRODUCTS INCOR | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | 8324 | Various | | | | | $38,046.31 |
| MARLA FRANCIS | 3023 VILLA WAY | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $67.00 |
| MARLA MORRIS | 1302 S BLVD | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $2.27 |
| MARLA PERKINS | 13025 40TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $9.64 |
| MARLA SLAUGHTER | 3213 R AVE | | | ROSALIE | NE | 68055 | | 6002 | Various | | | | | $0.60 |

In re Hooper Street Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARLA VASQUEZ | 6200 31 AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $21.25 |
| MARLAINA BARRY | 2320 CHEROKEE RD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $25.00 |
| MARLAINA KENNEDY | 2320 CHEROKEE RD | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $25.00 |
| MARLEE JONES | PO BOX 303 | | | WELLSVILLE | UT | 84339 | | 6002 | Various | | | | | $9.59 |
| MARLEE SAWYER | 101 N ADAM ST | | | TAUNTON | MN | 56291 | | 6004 | Various | | | | | $15.00 |
| MARLEM ACEVEDO GARDUNO | 224 PARK ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $10.00 |
| MARLEN PORRAS | 124 BETZER ROAD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| MARLENA BIG DAY | PO BOX 1284 | | | BILLINGS | MT | 59103 | | 6004 | Various | | | | | $2.00 |
| MARLENE (MON ADAMSON | 4126 WINDSOR LN SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $4.71 |
| MARLENE A STAUDENRAUS | C/O MARY LEE | 9602 CTY RD B | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $0.11 |
| MARLENE ANDERSON | 2309 ROSS AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $59.18 |
| MARLENE BANKER | N4611 HIGHWAY # G | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $10.00 |
| MARLENE BOURRIER | BOX 42 | | | WOODRIDGE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $0.77 |
| MARLENE CARDOSO IGLES | 514 S SECOND ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $25.00 |
| MARLENE CAREDIO | 10784 DOUGHERTY AVE | | | MORGAN HILL | CA | 95037 | | 6002 | Various | | | | | $7.26 |
| MARLENE DESCHLER | 3920 GREENBAY RD | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $2.41 |
| MARLENE KEARNS | 1647 CORNERSTONE WAY | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $3.45 |
| MARLENE MARSCH | 634 VALLEY ST | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $3.37 |
| MARLENE MORROW | 2414 THOMPSON LN | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $6.05 |
| MARLENE MUELLER | BOX 11, 403 S.CLAR | | | BLACK CREEK | WI | 54152 | | 6002 | Various | | | | | $3.32 |
| MARLENE PORTER | 10904 3RD STREET | | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $25.00 |
| MARLENE SANDY | 2100 E IDA ST APT 4 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $4.05 |
| MARLENE SOKOL | 628 3RD ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.37 |
| MARLENE TOOTHAKER | 2004 REGAL DR. | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $15.01 |
| MARLENE TRAMMELL | 513 AIRWAY AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $11.20 |
| MARLIN FOX | N13940 ROMADKA AVE | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $4.22 |
| MARLIN NOWAK | 123 E BERLIN ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.64 |
| MARLIN R MARTIN | 100 MARLBORO CT | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $3.70 |
| MARLO GRUVER | 508 MOTTER ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $0.88 |
| MARLYN NYSTROM | 31463 READ | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $40.21 |
| MARLYNN HUNKE | PO BOX 56 | | | SNYDER | NE | 68664 | | 6002 | Various | | | | | $1.07 |
| MARLYS L. THESING | 832 WOOD AVE | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $0.82 |
| MARLYS SCHEEVEL | 14951 COUNTY ROAD 9 | | | PRESTON | MN | 55965 | | 6004 | Various | | | | | $49.00 |
| MARLYS SEUBERT | 917 LINDEN AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.34 |
| MARLYS SPARKS | 1435 GANNETT CRC | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $9.59 |
| MARLYS STECKLER | 630 13TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $5.92 |
| MARLYS VANERT | W10781 CTY RD X | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.36 |
| MARLYSS JOHNSON | 29004 610TH AVE | | | WELLS | MN | 56097 | | 6002 | Various | | | | | $0.68 |
| MARNA SCHAUB | 101 SHOREVIEW DR | | | ELYSIAN | MN | 56028 | | 6002 | Various | | | | | $14.20 |
| MARNI BURTON | 646 DE PERE STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $9.96 |
| MARNIE MACLEISH | 951 HAWTHORNE LN | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.74 |
| MARNIE RAPER | 1442 N. CORMORANT PL. #303 | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $10.02 |
| MARNO OLIVER | N8961 OLIVER DRIVE | | | CAMBRIA | WI | 53923 | | 6004 | Various | | | | | $5.00 |
| MARON SMITH | 1125 N MAIN ST APT 2V | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $0.85 |
| MARQUETTE MARINE LLC | 14214 SE 77TH STREET | | | NEWCASTLE | WA | 98059 | | 0995 | Various | | | | | $7,291.67 |
| MARQUEZ EVENSON | 111 15TH ST QT | #304 | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.42 |
| MARQUIA HUDSON | 352 WIMBLEDON HILLS DR | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| MARQUITA HILL | 1222 KELLOGG ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| MARRAL TILLEY | 2135 S MAIN ST | APT 5 | | BOUNTIFUL | UT | 84010 | | 6004 | Various | | | | | $26.00 |
| MARRIANNA JIMENEZ | 834 NORTHEAST SHERWOOD DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | COLUMBUS | OH | 43204-1424 | | 9969 | Various | | | | | $336,156.12 |
| MARSH USA INCORPORATED | BANK OF AMERICA | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | 6293 | Various | | | | | $24,873.91 |
| MARSHA A COOPER | 1596 JADE ST | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $7.67 |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARSHA ATKIN | 1423 RIVER RIDGE ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $7.23 |
| MARSHA BINGHAM | 4624 PENDLETON CT | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $4.38 |
| MARSHA COOKE | 5154 M-72 NW | | | WILLIAMSBURG | MI | 49690 | | 6002 | Various | | | | | $4.00 |
| MARSHA GIACOMO | 2172 MISSION WAY SOUTH | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $75.00 |
| MARSHA HALL | 1206 HOOVER AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $3.73 |
| MARSHA JOHNSON | E1970 BRUCE CT | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $7.48 |
| MARSHA MCKEE | 115 MUSTANG TRAIL | | | SHADY SHORES | TX | 76208 | | 6004 | Various | | | | | $25.00 |
| MARSHA SWAFFORD | BOX 163 | | | WINNETT | MT | 59087 | | 6002 | Various | | | | | $6.68 |
| MARSHALL BALZLY | 763 VANCE DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $3.92 |
| MARSHALL F CHASE | 1250 W LAKESHORE DR | | | FOWLER | IL | 53036 | | 6002 | Various | | | | | $2.52 |
| MARSHALL GALBREATH | 119 SOUTH BROADWAY AVE | APT A | | SPRING VALLEY | MN | 55975 | | 6004 | Various | | | | | $6.00 |
| MARSHALL LOCK | 2107 BARTON AVE APT 8 | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $10.00 |
| MARSHALL MUNICIPAL UTILITIES | 113 SOUTH FOURTH STREET | | | MARSHALL | MN | 56258-1223 | | Feb-00 | 11/29/2018 - 12/28/2018 | | | | | $6,815.41 |
| MARSHALL POTTERY INCORPORATED | SUMMIT FINANCIAL RESOURCES | PO BOX 203855 | | DALLAS | TX | 75320-3855 | | 8255 | Various | | | | | $60,218.72 |
| MARSHALL ROBINSON | 1017 SUNNY ACRES AVE | | | LAS VEGAS | NV | 89081 | | 6004 | Various | | | | | $35.01 |
| MARSHALL SEAL | 10 LA MONTAGNE | | | GRANITE | UT | 84092 | | 6004 | Various | | | | | $46.40 |
| MARSHALL SHINKLE | PO BOX 1222 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $3.73 |
| MARSHALL WES DEERING | 14266 HILL RD | | | SURING | WI | 54174 | | 6002 | Various | | | | | $5.67 |
| MARSHALL/ AMBER | STORE 2-145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7785 | Various | | | | | $15.14 |
| MARSHFIELD GLASS LLC | 2300 S HUME AVE | | | MARSHFIELD | WI | 54449 | | 6587 | Various | | | | | $137.15 |
| MARSHFIELD UTILITIES - WI | P.O. BOX 670 | | | MARSHFIELD | WI | 54449-0727 | | 733 | 11/16/2018 - 12/14/2018 | | | | | $8,386.09 |
| MARTA GRANDBERRY | 233 HOWLAND AVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| MARTA JIMENEZ | 218 MARSHALL AVE | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $2.90 |
| MARTA MARTINEZ | 20408 K AVE | | | PENDER | NE | 68047 | | 6002 | Various | | | | | $7.40 |
| MARTHA ALEMU | 800 S CHARLOTTE AVE APT 2 | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $2.90 |
| MARTHA ALLEN | 150 SHADY LN SPC 201 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.85 |
| MARTHA BEYER | 302 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $0.63 |
| MARTHA CAMINOS | 115 N DRAKE AVE | | | RUSHMORE | MN | 56168 | | 6002 | Various | | | | | $0.82 |
| MARTHA CLAUNCH | 1420 MEADE AVE APT 10 | | | PROSSER | WA | 99350 | | 6002 | Various | | | | | $1.66 |
| MARTHA COLBERT | 11889 N FOREST DR | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $9.37 |
| MARTHA EIDSOR | 419 MAIN ST. | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $16.50 |
| MARTHA HERNANDEZ | 2860 WASHINGTON STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $25.00 |
| MARTHA J RITCHEY | RR 2 BOX 6024 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.47 |
| MARTHA KAHLER | 1918 E PAULINE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.10 |
| MARTHA KETTERMAN | 528 STRATFORD COURT | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $18.90 |
| MARTHA LONGORIA | W6076 HACKBARTH RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.67 |
| MARTHA LOPEZ | 896 GRANT AVE APT 3 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $7.32 |
| MARTHA MCMILLEN | N5366 COUNTY Q | | | SCANDINAVIA | WI | 54977 | | 6002 | Various | | | | | $6.55 |
| MARTHA MEJIA | 1749 SPRUCE ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.63 |
| MARTHA MILLIS | 550 W BLACKHAWK DRIVE - APT 4 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| MARTHA MOULIN | APT 6 | 701 W GRAND ST | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.41 |
| MARTHA MUEGGE | 52961 865 ROAD | | | PLAINVIEW | NE | 68769 | | 6004 | Various | | | | | $22.92 |
| MARTHA PEREZ | 9950 CTY RD AS PO BOX # 50 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.75 |
| MARTHA SANCHEZ | 1000 WINTER ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.16 |
| MARTHA SMITH | 1305 8TH ST APT119 | | | COLUMBUS | NE | 68601 | | 6004 | Various | | | | | $3.00 |
| MARTHA WENTZEL | 3831 WOODHAVEN LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.95 |
| MARTHA WIGREN | 1426 N 242STH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.32 |
| MARTHA YODER | 697 BEAR HOLLOEW RD | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $6.88 |
| MARTHA ZOUTENDAM | 417 N 6TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $1.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTIE AUSBURN | 1001 E STINER AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.88 |
| MARTHA GARCIA | 3609 R ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| MARTIN BROWN | 433 N SPRUCE ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $4.99 |
| MARTIN BURCH | P.O. BOX 2821 | | | APPLETON | WI | 54912 | | 6004 | Various | | | | | $3.00 |
| MARTIN CLEMONS | 701 W GRAND ST APT 12 | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.73 |
| MARTIN CONTRERAS | 604 NORMAL STREET | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $1.01 |
| MARTIN ESTRADA | 329 E GRANT ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.38 |
| MARTIN FALSTAD | 518 COUNTY LINE RD | | | FORT SHAW | MT | 59443 | | 6002 | Various | | | | | $0.74 |
| MARTIN FAMILY | 42699 HIGHWAY 60 | | | MAZEPPA | MN | 55956 | | 6002 | Various | | | | | $4.60 |
| MARTIN FUHRMAN | S680 HANSON RD | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $0.79 |
| MARTIN GAGE | 15 S MONROE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.99 |
| MARTIN GOMEZ | 410 S WHITON ST | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $3.73 |
| MARTIN HERNANDEZ | 1618 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.27 |
| MARTIN J. HERNANDEZ | 1618 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.26 |
| MARTIN JENSEN | 926 ELTON HILLS DR NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $65.00 |
| MARTIN LOZANO | PO BOX 4 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $3.62 |
| MARTIN MARKEY | 3125 GUNSMOKE DR | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $7.92 |
| MARTIN MENDELSON | 13150 ROCK SCHOOL RD | | | GLEN HAVEN | WI | 53810 | | 6002 | Various | | | | | $7.12 |
| MARTIN OJA | 55219 SALO RD | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $3.51 |
| MARTIN P GANTENBEIN | 65282 SHINGLEMILL RD | | | PEARL RIVER | LA | 70452 | | 6002 | Various | | | | | $9.29 |
| MARTIN ROY | 430 RIVER HILLS RD | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $44.00 |
| MARTIN SILVA SALAZAR | 130 FIRST STREET SOUTH | | | WALTHAM | MN | 55982 | | 6004 | Various | | | | | $3.00 |
| MARTIN TRONE | N3252 JORDAN WIOTA RD | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $4.00 |
| MARTIN VASQUEZ | 308 WILLIAMS ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $6.88 |
| MARTIN VILLAGE SHOPPING CENTER | FIRST CAPITAL PARTNERS LTD | 2441 N NORTHLAKE WAY | | SEATTLE | WA | 98103-0000 | | 1964 | Various | | | | | $650.00 |
| MARTIN/ DAVID | STORE 720 | SHOPKO EMPLOYEE | 100 CROSS COUNTRY PLAZA | BATESVILLE | IN | 47006 | | 4783 | Various | | | | | $29.85 |
| MARTINA CASILLAS | 211 N DOUGLASS | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.38 |
| MARTY HILDEBRAND | 6042 46TH AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $1.00 |
| MARTY QUIRAM | 1019 N LLOYD | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $44.04 |
| MARTY THOMPSON | 113 E CHESTNUT ST | | | DRAKESVILLE | IA | 52552 | | 6002 | Various | | | | | $2.55 |
| MARVEL HISGUN | 361 NELSON ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.79 |
| MARVI PRUDEN | PO BOX 365 | | | EWING | NE | 68735 | | 6002 | Various | | | | | $6.49 |
| MARVIN A ANDERSON | 950 BEAR PAW AVE APT 108 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $6.11 |
| MARVIN AUSTIN | 1411 23RD ST N | APT A | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $2.00 |
| MARVIN BERGER | 710 E COURTLAND ST | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $4.11 |
| MARVIN CROOKS | 410 S TYLER | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $61.62 |
| MARVIN D AUSBORN | 208 6TH ST SE | | | INDEPENDENCE | IA | 50644 | | 6002 | Various | | | | | $6.52 |
| MARVIN GONZALEZ | 340 W 920 S 4 | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $39.98 |
| MARVIN HEALY | 6 KOKANEE LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.96 |
| MARVIN KNOOP | 23690 BASHAW TRL | | | SHELL LAKE | WI | 54871 | | 6002 | Various | | | | | $5.53 |
| MARVIN KYLE | 1413 KENTUCKY ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $7.07 |
| MARVIN NELSON | 3001 S 51ST ST | UNIT 271 | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| MARVIN PILLERS | BOX 166 | | | PALOUSE | WA | 99161 | | 6004 | Various | | | | | $4.10 |
| MARVIN PRESLEY | 2235 MINORCA RD | | | MAYNARD | AR | 72444 | | 6002 | Various | | | | | $1.73 |
| MARVIN SIEVERT | 1533 COLLINS ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $22.00 |
| MARVIN STEINBACH | 2772 ZION CHURCH RD | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.66 |
| MARVIN VARNEY | PO BOX 1364 | | | MC GILL | NV | 89318 | | 6002 | Various | | | | | $7.84 |
| MARVIN WILLIAMS | 1311 MINNESOTA AVE | APT 1 | | DULUTH | MN | 55802 | | 6004 | Various | | | | | $3.00 |
| MARVIN ZIMMERMAN | 2431 42ND ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.97 |
| MARX LEASING | MARX TRUCK TRAILER SALES INCORPORTED | PO BOX 1498 | | SIOUX CITY | IA | 51102-1498 | | 6892 | Various | | | | | $321.00 |

In re Pepper Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY A ADRIAN | 333 LAUREN LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $1.34 |
| MARY A GRAY | RR 3 BOX 9655 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.30 |
| MARY A LYNCH | 370 N ROAD | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $6.88 |
| MARY A PETERS | 385 S TAYLOR AVE APT 311 | | | SAINT LOUIS | MO | 63122 | | 6002 | Various | | | | | $5.15 |
| MARY A. ASHBY | RR 2 BOX 19 | | | OQUAWKA | IL | 61469 | | 6002 | Various | | | | | $2.49 |
| MARY A. GERONIMI | PO BOX 3042 | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $2.85 |
| MARY ALSTED STRANGE | N2593 CTY RD EE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $5.78 |
| MARY AMA | 1433 GROSS AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.49 |
| MARY AMSDEN | 2116 LAKESIDE BLVD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $9.48 |
| MARY ANDERSON | S12121 STATE ROAD 93 | | | ELEVA | WI | 54738 | | 6002 | Various | | | | | $7.92 |
| MARY ANDREWS | 4720 RANDOLPH ST | RM 304 | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| MARY ANN ACKERMAN | OAKS RM 114 | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $10.00 |
| MARY ANN BRADER | 5701 S 108TH ST #104 | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $9.70 |
| MARY ANN BRASURE | 284 HOOVER AVE | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $6.79 |
| MARY ANN BROWN | 1721 HIGHWAY 41 | | | STURTAVENT | WI | 53177 | | 6002 | Various | | | | | $7.51 |
| MARY ANN ELLIS | 203 S 4TH ST APT 206 PMB LYN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.62 |
| MARY ANN GIESE | N8283 KELLOM RD LOT 135 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.56 |
| MARY ANN JONES | 910 2ND AVE S | | | WI RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.56 |
| MARY ANN KILZER | 2338 E ST APT 3 | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $3.64 |
| MARY ANN MC NAB | 82454 320TH AVE | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $7.08 |
| MARY ANN MILLER | W2863 HILL RD | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $9.23 |
| MARY ANN PAHNKE | N4924 S HICKORY ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $9.73 |
| MARY ANN RESSLER | 1301 N PREDISDENT AVE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $48.00 |
| MARY ANN ROUNDY | 1042 JENNY ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $2.55 |
| MARY ANN SCHMIDT | N7361 CTY I | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $7.53 |
| MARY ANN SCHULZE | PO BOX 443 | | | HUBBELL | MI | 49934 | | 6002 | Various | | | | | $3.07 |
| MARY ANN TREPANIER | 330 E 3RD ST #503 | ST ANNS | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| MARY ANN WINCHELL | 5272 STATE HWY 153 | | | HATLEY | WI | 54440 | | 6004 | Various | | | | | $26.00 |
| MARY ANNE BOURQUE | 322 DEPOT AVE | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $3.84 |
| MARY ANSTEDT | 1025 S 2ND ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $3.33 |
| MARY ARVAI | 1557 PARKVIEW LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.32 |
| MARY BAHR | 1800 W MARQUETTE ST APT 418 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $28.10 |
| MARY BANDOW | 100 GREEN AVE. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $5.00 |
| MARY BARKER (AMM) | RT BOX # 242 | | | LICKING | MO | 65542 | | 6002 | Various | | | | | $8.19 |
| MARY BARTLETT | 912 TERRAN AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $5.01 |
| MARY BARTOL | 6848 M RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.75 |
| MARY BECKER | PO BOX 24 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $0.44 |
| MARY BEHM | 410 12TH ST SE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $30.00 |
| MARY BELTOYA | 919 42ND ST | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $0.52 |
| MARY BERGE | 206 CEDAR ST. | | | COLFAX | WI | 54730 | | 6004 | Various | | | | | $40.00 |
| MARY BETH GASSNER | N8860 CTY RD M | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $1.34 |
| MARY BETH HARDY | 12625 DOOR BLUFF RD | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $9.12 |
| MARY BLUM | 3919 GARFOOT RD | | | CROSS PLAINS | WI | 53528 | | 6002 | Various | | | | | $6.36 |
| MARY BOND | 1616 E WATERS LN | | | SANDY CITY | UT | 84092 | | 6002 | Various | | | | | $5.23 |
| MARY BOSTON | BOX 8844 N. BOWERS LAKE RD | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $4.68 |
| MARY BOWLES | 410 E GRAND STREET | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $2.41 |
| MARY BROOKS | 310 KENT LANE #202 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| MARY BROWAN | 2317 4TH AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.75 |
| MARY BUTLER | 5403 HANKINS COURT | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $5.00 |
| MARY BUTZLER | 735 OAK ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.62 |
| MARY BYRNE | 1082 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $7.70 |
| MARY CALDWELL | 1650 HAZLEWOOD | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $0.47 |

In re Pepper Creek Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY CALLAHAN | 16123 HIGHLAND DR | | | FLORENCE | MT | 59833 | | 6004 | Various | | | | | $108.00 |
| MARY CANTRELL | BOX 1873 | | | NORTH SIOUX CITY | SD | 57049 | | 6004 | Various | | | | | $3.25 |
| MARY CAPELLE | 2552 FINGER RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $8.93 |
| MARY CARDON | 636 E5640 S | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $6.41 |
| MARY CATHERI MANN | 115 N OBORN ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.53 |
| MARY CATMULL | 10746 TAHITI ST | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $4.00 |
| MARY CHAR BRENNA | 599 CHERRY LN APT 10 | | | ROBERTS | WI | 54023 | | 6002 | Various | | | | | $9.18 |
| MARY CHRISTENSEN | 646 LEMHI COUNTY RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.47 |
| MARY CHRISTOPHERSON | 10584 466TH AVE | | | NEW EFFINGTON | SD | 57255 | | 6002 | Various | | | | | $2.49 |
| MARY CLARE BEDNAREK | 920 MONTANIS | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $15.99 |
| MARY CLEVELAND | 3915 YUHAS AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.73 |
| MARY COLEMAN | 1222 AVE B | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.33 |
| MARY COOPER | 2430 W STREET APT 101 | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $0.55 |
| MARY CURTIS | 800 E SHADY LN APT 10 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.75 |
| MARY DENZEL | 400 E 16TH STREET | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $1.66 |
| MARY DONAHUE | 2521 10TH ST S APT 126 | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $6.71 |
| MARY DOWNS | 130 PRINCETON DR | | | ELK MOUND | WI | 54739 | | 6002 | Various | | | | | $7.48 |
| MARY E JAYNE | 2198 E CR N RD # 450 | | | OAKLAND | IL | 61943 | | 6002 | Various | | | | | $5.53 |
| MARY E TOWNSEND | 1887 21ST AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $1.59 |
| MARY EDWARDS | E8203 CTY HWY SS | | | VIROQUA | WI | 54665 | | 6002 | Various | | | | | $4.47 |
| MARY EHLINGER | 1611 CHICAGO ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.62 |
| MARY ELLEN HAYES | 100 N FRONT ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.66 |
| MARY ELLEN KASTNER | 1809 E L ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $6.71 |
| MARY ELLEN SHAW | 1300 N 9TH AVE APT 9K | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $3.67 |
| MARY ELLIOTT | 8141 WHITNEY CT. | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $10.00 |
| MARY ELLIS | 223 CONDRON ST | | | VALLEY | NE | 68064 | | 6004 | Various | | | | | $10.00 |
| MARY F THOMPSON | 3635 HIGHWAY 16 PMBPO | | | OSAGE | WY | 82425 | | 6002 | Various | | | | | $24.01 |
| MARY FARACA | 7224 SHERIDAN RD | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $15.00 |
| MARY FARVOUR | 181 WELSH ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $77.00 |
| MARY FAVEL | 5403 KINGSWAY | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $8.47 |
| MARY FIELDER | HC 6 BOX 177 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $9.26 |
| MARY FLORES-MONTELLANO | 1004 3RD STREET PO BOX # 124 | | | KAMIAH | ID | 83536 | | 6002 | Various | | | | | $4.99 |
| MARY FRANCES HOEHNE | 3001 S WEBSTERS APT 210 | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $1.07 |
| MARY FREEMAN | 202 S. JACKSON #6 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $4.00 |
| MARY FREESE | 597 TUDOR ST CARD | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $6.93 |
| MARY FREIDHOF | 528 E PEARL | | | LANARK | IL | 61046 | | 6004 | Various | | | | | $9.02 |
| MARY FULLERTON | 987 W WASHINGTON ST APT E119 | | | TEMPE | AZ | 85281 | | 6002 | Various | | | | | $2.19 |
| MARY G BARSE | 2514 BUFFALO LAKE CIR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.08 |
| MARY G STUTZMAN | 915 LANE # 3 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.44 |
| MARY GARRISON | 806 NO. BELLEVUE BLVD. | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $25.00 |
| MARY GEACH | 552 BLACKHAWK DR | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $5.73 |
| MARY GILROY | 7429 WRIGHT ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $6.79 |
| MARY GODFREY | 6850 EAGLE BEND BLVD | | | SHEPHERD | MT | 59079 | | 6004 | Various | | | | | $5.02 |
| MARY GOETSCH | 56956 OLD HIGHWAY 8 | | | STANTON | NE | 68779 | | 6002 | Various | | | | | $5.64 |
| MARY GOKEY | 436 DEWEY ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $52.80 |
| MARY GRACE BECK | 3639 CHERRYVALE CIR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.21 |
| MARY GUENTHER | PO BOX 103 | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $8.85 |
| MARY HADZIMA | 420 W 18TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $0.63 |
| MARY HAINES | 218 PELZER ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $0.85 |
| MARY HALVORSEN | 3546 STARR AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $10.00 |
| MARY HANKINSON | 1167 CLAIMJUMPER | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.55 |
| MARY HAYENGA | 795 W 8TH ST APT 2 | | | GARNER | IA | 50438 | | 6002 | Various | | | | | $7.37 |

In re: Hometown Lenders, Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY HELLER | PO BOX 276 | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $1.40 |
| MARY HENDREN | 713 MAIN ST # BOX184 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $7.75 |
| MARY HENRY | 804 HAWTHORNE AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| MARY HILL | P O BOX 113 | | | ROCKFORD | WA | 99030 | | 6004 | Various | | | | | $5.02 |
| MARY HOFFLAND | 118 FREIDAL | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $36.00 |
| MARY HUNT | BOX 77 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $0.30 |
| MARY J BROWN | 270 N ALLUMBAUGH ST #322 | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $4.47 |
| MARY J MORRIS | 1915 E ST MARIES DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.92 |
| MARY JANE KENNEDY | 4045 W AIRPORT RD | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $9.21 |
| MARY JANE SEEFELDT | 620 6TH ST | | | WHITEFISH | MT | 59937 | | 6002 | Various | | | | | $6.68 |
| MARY JANE STEWART | 720 ELDENE LN APT D | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $8.32 |
| MARY JANE STRUENSEE | N263 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $10.24 |
| MARY JAYNE CHURCHILL | PO BOX 152 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.01 |
| MARY JEAN TEKOWSKI | 3933 DOOLITTLE DR #7 | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $65.00 |
| MARY JEAN TRANFO | 327 N 16TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.34 |
| MARY JEAN WOODRUFF | 3153 CRAIG RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $1.48 |
| MARY JO BARKER | #6 STEVENSON DRIVE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $7.37 |
| MARY JO FREDRICKSON | 458 S BRUNER ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.41 |
| MARY JO HUPF | 10578 MT HIGHWAY 541 | | | HOBSON | MT | 59452 | | 6002 | Various | | | | | $2.74 |
| MARY JO KAPASKA | N8900 BUSINESS HWY # 13 | | | WESTBORO | WI | 54490 | | 6002 | Various | | | | | $6.14 |
| MARY JO SHORE | 3501 LINDENWOOD ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.37 |
| MARY JO TAYLOR | 2010 S MAPLECREST DR APT 5 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $9.95 |
| MARY JO WAGNER | 230 ROBIN ST APT 7 | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $4.30 |
| MARY JO WENDLAND | 802 8TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $9.01 |
| MARY JOAN KEULER | 3417 N MARCOS LN | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.86 |
| MARY JOAN TEDDY | 140 BURNING BUSH TRL | | | CRYSTAL LAKE | IL | 60012 | | 6002 | Various | | | | | $8.79 |
| MARY JOHNSON | 4054 CAPITAL | | | SIOUX CITY | IA | 51108 | | 6004 | Various | | | | | $33.40 |
| MARY K DANIELS | 700 SUNSET DR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $4.30 |
| MARY K. JAKUBOWSKI | 130 BADGER LN APT 308 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.14 |
| MARY KAY BOWEN | 1108 N 92ND PLZ APT 311 | | | OMAHA | NE | 68114 | | 6002 | Various | | | | | $0.49 |
| MARY KAY YOUNT | 209 W SPRING ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.79 |
| MARY KEEN | W3130 E BROADWAY DR LOT 322 | | | APPLETON | WI | | | 6002 | Various | | | | | $6.41 |
| MARY KELLEY | 506 E SUMMIT ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.82 |
| MARY KENNA | 239 SEQUOIA COURT | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $309.97 |
| MARY KENYON | 413 S. HOLLY AVE. | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $23.13 |
| MARY KER | W4649 CTY RD N | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $7.95 |
| MARY KERSTEN | N9768 HIGHLAND PARK | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $5.00 |
| MARY KERWIN | 1320 SHIRLEY LANE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $10.00 |
| MARY KIEFFER | 426 E 7TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.78 |
| MARY KIEL | 1011 GRAND AVE | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $0.99 |
| MARY KIMMEL | 325 VORNDRAN DR | #2 | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $1.00 |
| MARY KING | 216 W RAILROAD ST | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $4.00 |
| MARY KLEIMAN | N15525 COUNTY ROAD 557 | | | WILSON | MI | 49896 | | 6004 | Various | | | | | $3.00 |
| MARY KLYCE | 338 N FARRAGUT ST APT 19 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.86 |
| MARY KUNTZ | 929 1ST AVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $1.00 |
| MARY LECALSEY | 2512 W CRAIS CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.04 |
| MARY LEFDAHL | PO BOX 121 | | | SACO | MT | 59261 | | 6002 | Various | | | | | $1.37 |
| MARY LEHRMAN | 1625 MARKET ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.47 |
| MARY LIQUE | PO BOX 965 | | | GREAT FALLS | MT | 59403 | | 6004 | Various | | | | | $16.00 |
| MARY LLOYD | P3713 HIGHWAY # Z | | | ANIWA | WI | 54408 | | 6002 | Various | | | | | $8.36 |
| MARY LOMELINO | 1653 SPRINGTOWN RD | | | MURRAYVILLE | IL | 62668 | | 6002 | Various | | | | | $1.01 |
| MARY LOU BROWNING | 200 STATE HWY B | | | COFFEY | MO | 64636 | | 6002 | Various | | | | | $4.00 |
| MARY LOU MILLER | BOX 224 | | | DUNNING | NE | 68833 | | 6002 | Various | | | | | $4.49 |

In re Prairie Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY LOU SUCHY | 12098 W. GOLDENROD | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $10.02 |
| MARY LOUISE LANDFRIED | 1517 WILDWOOD RD | | | KIRKMAN | IA | 51447 | | 6002 | Various | | | | | $8.05 |
| MARY M FRYE | 2671 SETTLERS TRL | | | SAINT CHARLES | IA | 50240 | | 6002 | Various | | | | | $0.82 |
| MARY M HUMPHREY | 1855 SHELLY LN | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $7.48 |
| MARY M PRUITT | 236 23RD AVE N | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $7.21 |
| MARY MAIER | 7998 HIGHWAY K | | | CROSS PLAINS | WI | 53528 | | 6004 | Various | | | | | $54.00 |
| MARY MALONEY | 1707 PHILIPPEN ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $11.04 |
| MARY MALSOM | 2415 RAILROAD AVE SE APT 3 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $37.78 |
| MARY MANION | 1220 EAST 2ND AVE | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $19.98 |
| MARY MARSHALL | 623 JACKSON ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $6.19 |
| MARY MATCHETTE | 10250 SW 86TH ST | | | MIAMI | FL | 33173 | | 6002 | Various | | | | | $8.82 |
| MARY MATSUSHIMA | 5367 SOUTH 825TH EAST | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $2.08 |
| MARY MATULLE | 5819 CTY RD K | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $17.00 |
| MARY MCKEEL | HC 4 BOX 475 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.01 |
| MARY METZ | 2295 5TH AVE | APT 1 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $14.40 |
| MARY MIDODJI | 9916 BERRY PLAZA | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $4.00 |
| MARY MIEDING | CO COADVANTAGE CREDIT UNION | 723 6TH AVE | | ANTIGO | WI | 54409 | | 6002 | Various | | | | | $16.73 |
| MARY MILLER | 203 15TH STR S.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| MARY MOLASKI | 3886 BREHMER RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $2.99 |
| MARY MONTGOMERY | 27226 441ST AVE | | | MARION | SD | 57043 | | 6004 | Various | | | | | $8.00 |
| MARY MONTOYA | 619 W COTTONWOOD ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.93 |
| MARY MOORE | 667 SCENIC DR | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $9.72 |
| MARY MROTEK | 915 ST CLAIRE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $44.16 |
| MARY MULLER | 1776 E MASON STREET | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $8.33 |
| MARY NELSON | 373 W ELKHORN RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.38 |
| MARY NICKERSON | 14255 S COTTONWOOD CANYON RD | | | MAXWELL | NE | 69151 | | 6002 | Various | | | | | $1.42 |
| MARY NURSE | W6064 ROCK RD | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $7.18 |
| MARY OVERDIEK | 889 W 17TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.40 |
| MARY PAHL | 123 PRINCETON DR | | | ELK MOUND | WI | 54739 | | 6004 | Various | | | | | $33.11 |
| MARY PAPPAS | 1853 OXWOOD DR | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| MARY PARR | 1634 PARKHILL DRIVE | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $0.66 |
| MARY PATZER | 163 JACKSON CREEK RD | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $3.86 |
| MARY PEART | 946 SUND ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| MARY PETERSON | 410 SOUTH LINDEN AVENUE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.56 |
| MARY POEHNELT | 10363 ROBIN RD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.63 |
| MARY PRINSEN | 4215 FRANK CT | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.05 |
| MARY RANSOM | 1867 EAST PINERIDGE DRIVE | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $40.00 |
| MARY RING | 1603 PEBBLE LAKEROAD | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $8.47 |
| MARY ROSSMILLER | 365 NORTH JEFFERSON STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $20.00 |
| MARY ROWAN | 2460 HAZELWOOD LN | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $17.21 |
| MARY RUETER | 1439 TANAGER AVE | | | OCHEYEDAN | IA | 51354 | | 6002 | Various | | | | | $5.21 |
| MARY RUETZ | 3518 7TH AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $7.53 |
| MARY SALMINEN | 6782 381ST ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.04 |
| MARY SAWYER | 10529 JUDITH BLAZER | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $7.26 |
| MARY SCAGGS | 2734 EVERETT | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $34.35 |
| MARY SCHAFFHAUSEN | 4427 PERRY WAY | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $8.22 |
| MARY SCHEPPLER | 1113 LABLONDE LN | | | HURLEY | WI | 54534 | | 6002 | Various | | | | | $6.30 |
| MARY SCHILLER | 1744 N 25TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.90 |
| MARY SCOTT | 1111 S 70TH ST APT 334 | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $8.99 |
| MARY SCRAY | 1018 COGGINS CRT | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| MARY SELLECK | 215 E HAMILTON ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.34 |
| MARY SHULANDER | 408 CLEVELAND AVE | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.36 |

In re Apple Express Operating Co, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY SINNETT | 1508 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.19 |
| MARY SKRUBY | 6587 LASLEY SHORE DRIVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.90 |
| MARY SMANEY | 205 N 3RD ST | | | LENA | WI | 54139 | | 6004 | Various | | | | | $10.00 |
| MARY SMITH | 1414 RIDGE RUN | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $30.00 |
| MARY SPENCER | 453 N. 4TH | | | LOUP CITY | NE | 68853 | | 6004 | Various | | | | | $15.00 |
| MARY SPURLOCK | 8250 ROCKLEDGE RD #201 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $15.08 |
| MARY STALLINGS | 214 VIADUCT ROAD | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $2.08 |
| MARY STOKER | 297 W 740TH N | | | AMERICAN FORK | UT | 84003 | | 6002 | Various | | | | | $4.27 |
| MARY SWARTZ | 1050 COLLINS RD | | | GILLETTE | WY | 82716 | | 6002 | Various | | | | | $0.74 |
| MARY SWENSEN | 905 ADLER RD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $7.12 |
| MARY SYRJALA | 1312 E FOOT ST | | | WATTON | MI | 49970 | | 6002 | Various | | | | | $0.93 |
| MARY T KUCHARSKI | 1317 VOGT DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $9.56 |
| MARY THATCHER | 1640 GROVE AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $6.19 |
| MARY THOMPSON | 2230 RIVER RD NW APT 113 | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $6.88 |
| MARY THUMS | N7287 COUNTY ROAD H | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $86.00 |
| MARY TRACY | 1156 LINCOLN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| MARY TROTT | 409 BROOK ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.47 |
| MARY UNGERECHT | 7346 STATELINE RD | | | TOUCHET | WA | 99360 | | 6004 | Various | | | | | $19.00 |
| MARY VAN HAUTE | 1923 CLEARVIEW LAKE DRIVE | | | CLEARWATER | FL | 33755 | | 6004 | Various | | | | | $25.00 |
| MARY VELTKAMP | 1375 13TH AVE SW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $4.49 |
| MARY VVALTHER | N6821 COUNTY E | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $10.40 |
| MARY WAGENBACH | 305 NORTH MARKET ST | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.06 |
| MARY WANDERSEE | 325 PAGE AVE APT 118 | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| MARY WEDIN | 955 BURTON ST APT 5 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.90 |
| MARY WETTSCHRECK | 1421 E CAMP ST APT 29 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $4.96 |
| MARY WHITTENBERG | 1248 BIGHORN DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $9.78 |
| MARY WILDER | 4103 SHALE ST SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $12.65 |
| MARY WRIGHT | 1054 25TH ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $3.48 |
| MARY YOURICK | PO BOX 165 | | | BYRON | WY | 82412 | | 6002 | Various | | | | | $3.61 |
| MARYA NAVARRO | N8561 CATLIN AVE | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $7.75 |
| MARYA PLANK | 2394 CANTER LANE APT E | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $24.00 |
| MARY-AMELIA MINKEVITCH | 1761 NORTH 4700 WEST | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $24.00 |
| MARYAMO ABDI | 1400 9TH AVE S | APT 303 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| MARYANN AANENSEN | N4837 5TH LN | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $6.16 |
| MARYANN CARTER | 2324 BENTON AVE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| MARYANN DELROW | 1236 PRIMROSE LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $9.92 |
| MARYANN GROOTERS | 5720 300TH ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $4.68 |
| MARYANN HOUSOS | 6660 W COLHAVEN DR APT 102 | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $4.96 |
| MARYANN KAUFFMAN | W639 HEINTOWN RD | | | CHILI | WI | 54420 | | 6002 | Various | | | | | $1.92 |
| MARYANN LUCAS | 545 S MILWAUKEE ST | | | FREDONIA | WI | 53021 | | 6002 | Various | | | | | $6.03 |
| MARYANN SCHULTZ | PO BOX 459 | | | COTTONWOOD | MN | 56229 | | 6004 | Various | | | | | $6.00 |
| MARYANN(PSP) LOJESKI | 933 INDIANA ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $7.62 |
| MARYANNE GAUL | 2067 COBBLESTONE CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.71 |
| MARYBEL FLORES | 3367 WASHINGTON STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| MARYBETH BROUWER | 79355 HIGHWAY 183 | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $2.99 |
| MARYBETH HYSELL-MATTHEWS | N6741 10TH AVE | | | NEW LISBON | WI | 53950 | | 6004 | Various | | | | | $26.80 |
| MARYBETH MCNAMARA | 1340 CANYON HILLS RD APT E2 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $10.00 |
| MARYBETH WALKER | BOX 2233 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| MARY-DOCUDOS HETTINGER | 3801 12TH ST NE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.38 |
| MARY-ELLEN ANDERSON | 1261 100TH AVE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $7.56 |
| MARY-FRANCES BENTLEY | 601 S MAIN ST | | | BADGER | MN | 56714 | | 6002 | Various | | | | | $8.49 |
| MARYJANE KELSEY | 1514 BUSCH CT | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $10.00 |
| MARYLOU LENOX | 2620 N HELEN ST | APT 107 | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.66 |
| MARYNEL JORGENSEN | 4800 TENNIS LANE APT 503 | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $25.00 |

In re Pioneer Street Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYSSA PAULSEN | E3442 KROK RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $10.00 |
| MASON BELZER | 303 E. SHERMAN AVENUE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $61.00 |
| MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | | MASON CITY | IA | 50401 | | 46001 | 11/6/2018 - 12/7/2018 | | | | | $590.54 |
| MASON FAMILY | 10492 W STONY RIDGE CIR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $3.67 |
| MASON JOSEPH WESTIE | 4400 N PROVIDENCE AVE APT 9 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $10.00 |
| MASON MATTKE | W3410 GRUENNERT STREET | | | HELENVILLE | WI | 53137 | | 6004 | Various | | | | | $5.95 |
| MASON PEMBERTON | 412 GROVE ST N | | | MORA | MN | 55051 | | 6002 | Various | | | | | $8.74 |
| MASON POON | 858 EDDINGTON DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| MASON SCHWAHN | 321 SKYWAY ROAD | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $20.00 |
| MASON SOSIN | 5321 WYATT AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| MASON VALEK | 2007 POWERS DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $8.00 |
| MASON WARNER | 124 1/2 WASHINHTON STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $1.00 |
| MASSIMO CHAMBERLAIN | 320 TIMBERLANE DR | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $136.53 |
| MASSOOMA AL-HUSSAIN | 6432 LEIGHTON | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | 5721 | Various | | | | | $51,205.02 |
| MASTER MAGNETICS INC | 1211 ATCHISON CT | | | CASTLE ROCK | CO | 80109 | | 4696 | Various | | | | | $1,894.80 |
| MASTERCARE LANDSCAPING & LAWN | W9246 BUTTERNUT LAKE LANE | | | BUTTERNUT | WI | 54514 | | 8871 | Various | | | | | $2,500.35 |
| MASTERPIECES PUZZLE COMPANY IN | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | 3167 | Various | | | | | $132,286.57 |
| MATAUAIGH FALE | 1206 13 TH AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $9.47 |
| MATEO CATALAN NAVA | 731 S COLFAX ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.11 |
| MATEO GRIMALDO | 622 N COPPER RIVER DR | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $12.13 |
| MATHEE/ SARAH | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2994 | Various | | | | | $34.56 |
| MATHER FLARE RENTAL INCORPORAT | TOPEKA TRAILER STORAGE | 7537 SW ROBINHOOD CT | | TOPEKA | KS | 66614 | | 4653 | Various | | | | | $390.60 |
| MATHEW CONROY | 117 143RD STREET NORTH | | | OROFINO | ID | 83544 | | 6004 | Various | | | | | $6.45 |
| MATHEW FAHEY | 2251 SHADOW VIEW CIRCLE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $1.00 |
| MATHEW GULL | 289 BROOKE CT | | | SPRINGVILLE | UT | 84663 | | 6002 | Various | | | | | $8.60 |
| MATHEW HUGHES | 4920 N CALVIN RD | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $159.98 |
| MATHEW J OLSON | 629 AIRWAY DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $2.93 |
| MATHEW J SHALIFOE | 15951 MISSION RD | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $10.00 |
| MATHEW JOHN QUINTANILLA | 6670 MILLER RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $4.79 |
| MATHEW JOHNSON | 1211 1ST AVE. N. | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |
| MATHEW KRIEG | 208 E DANIEL ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $7.26 |
| MATHEW MILLER | 931 LINCOLN AVE S | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $10.00 |
| MATHEW NABBEFELD | 152 LAMPLIGHTER DR # 10 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $3.40 |
| MATHEW SMITH | N1975 BLACKHAWK ISLAND ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $20.00 |
| MATHEW W RUSK | 1301 6TH ST NW TRLR 2 | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $5.56 |
| MATHIAM MBOW | 7136 CALLA PASS | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $27.00 |
| MATILDE HARO | 818 W 330TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $3.89 |
| MATRACA OLSON | 820 N WASHINGTON AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $2.14 |
| MATRIK HARTMAN | 409 E DIVISION ST | | | WHITE LAKE | SD | 57383 | | 6004 | Various | | | | | $23.00 |
| MATRIX ABSENCE MANAGEMENT | CARRIE FLEISCHMAN | 2421 WEST PEORIA AVENUE SUITE 200 | | PHOENIX | AZ | 85029 | | 6002 | Various | | | | | $171.17 |
| MATT ALLGOOD | 422 1/2 8TH AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $0.82 |
| MATT BETZ | 46 W 14TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $9.86 |
| MATT COLLINS | 106 7TH AVE. S W | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $10.00 |
| MATT COOK | STARDUST MOTEL | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.81 |

In re Pioneer Aurora Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATT DEWANE | 2384 VANDENAVOND | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $10.00 |
| MATT FIDLER | 14020 ZEMAN DR | | | MARIBEL | WI | 54227 | | 6004 | Various | | | | | $105.00 |
| MATT GAINES | 112 14TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.66 |
| MATT GAULKE | 11664 UNITY ST NW | | | MINNEAPOLIS | MN | 55448 | | 6002 | Various | | | | | $7.07 |
| MATT HOUSMAN | 302 SO ASH | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $1.12 |
| MATT JAQUISH | P O BOX 1933 | | | ELMA | WA | 98541 | | 6004 | Various | | | | | $10.00 |
| MATT KIRBY | 120 CEDAR AVENUE | | | SODA SPRINGS | ID | 83276 | | 6004 | Various | | | | | $20.00 |
| MATT KREPLINE | 1239 LAMERS CLANCY RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $5.21 |
| MATT MCMULLEN | 2218 FAIRWAY DR. | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.00 |
| MATT MCVAY | 2019 W 10TH ST | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $3.59 |
| MATT MELICHAR | 5648 | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $15.00 |
| MATT MELIKIAN | 298 WASHINGTON BLVD | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $8.50 |
| MATT PHILLIP | 821 WILD ROSE LN | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $1.04 |
| MATT RICE | 19 E WALNUT | APT 4 | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $60.00 |
| MATT ROBINSON | PO BOX 595 | | | LAVA HOT SPRING | ID | 83246 | | 6002 | Various | | | | | $4.30 |
| MATT RUETER | 584 LOWER ALSEY RD. | | | WINCHESTER | IL | 62694 | | 6004 | Various | | | | | $2.86 |
| MATT SCHOMMER | 311 BOYD ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $29.97 |
| MATT SCHULTZ | 6170 KINGSBURY COURT | | | ALLENDALE | MI | 49401 | | 6666 | Various | | | | | $39.05 |
| MATT SCHUMACHER | 606 PALMYRA ST | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $22.00 |
| MATT SUTTON | M446 GALVIN AVENUE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $11.80 |
| MATT THOMPSON | 1865 VAN DEUREN ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $24.00 |
| MATTEA GALLEGOS | 307 S WALNUT ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $7.92 |
| MATTEA PUGH | 513 CLIFF ST | | | QUINNESEC | MI | 49876 | | 6002 | Various | | | | | $0.63 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | 7004 | Various | | | | | $73,202.36 |
| MATTEO (FATH SOLLENA | 9639 CLAYTON AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.01 |
| MATTHEW A FRISK | 904 WALNUT ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.68 |
| MATTHEW ALLRED | 4963 W VALLEY VIEW DR | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $1.32 |
| MATTHEW ANDERSON | PO BOX 824 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $0.85 |
| MATTHEW ARENDS | 610 6TH STREET S.E. | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $25.00 |
| MATTHEW ARNDT | 921 VERONICA LA | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $20.00 |
| MATTHEW B RICH | 1129 E ROSEVELT AVE | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $0.41 |
| MATTHEW BAER | 822 8TH AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $29.00 |
| MATTHEW BAIER | 1228 E BANNERMAN AVE | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $1.95 |
| MATTHEW BARTZ | N3728 COUNTY RD J | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $12.77 |
| MATTHEW BAYONA | N7695 GARTON COURT | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $36.25 |
| MATTHEW BENTLEY | 2762 LIBERTY AVE | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $14.00 |
| MATTHEW BERNHARDT | 117 8TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.68 |
| MATTHEW BOWEN | 340 TAYLOR AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $2.08 |
| MATTHEW BOWLING | 100 LANCER ST | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $1.86 |
| MATTHEW BRADLEY | 1319 E EMERSON AVE | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $0.52 |
| MATTHEW BRANDEMUEHL | 511 S 7TH ST | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $25.00 |
| MATTHEW BURMEISTER | BOX 618 | 311 COURT AVENUE | | GAYLORD | MN | 55334 | | 6004 | Various | | | | | $3.06 |
| MATTHEW C SIPP | 6 N LOCUST ST APT 7 | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.53 |
| MATTHEW CHESTER | 5349 KINGSTON PLACE | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $25.00 |
| MATTHEW CLARK | 2300 E PHILLIPS 57C | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $10.00 |
| MATTHEW COLE | 741 DEWEY ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| MATTHEW CONROY | 117 N 143RD ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.01 |
| MATTHEW D BUSHEE | 314 1/2 W WISCONSIN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $4.19 |
| MATTHEW D HOUSTON | 319 W 3RD ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $7.51 |
| MATTHEW DAVIDSON | 5119 TIMBER LANE | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $22.50 |
| MATTHEW DEWSNUP | 261 S 300 E | | | PROVO | UT | 84604 | | 6004 | Various | | | | | $10.00 |
| MATTHEW DORT | 925 E. JACKSON ST | APT# 3 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |

In re Pioneer Energy Services Corp.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW DVORAK | 17111 HICHORY CIRCLE | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $67.00 |
| MATTHEW ERHARD | 212 WOLF RIVER DR | | | FREMONT | WI | 54940 | | 6002 | Various | | | | | $8.47 |
| MATTHEW ERICKSON | 822 RUNDQUIST WAY | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $3.27 |
| MATTHEW ESTERLING | 4900 E MANGROVE ST | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $24.00 |
| MATTHEW EVENSEN | 1835 GATEWAY MEADOWS LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $34.00 |
| MATTHEW EWIG | 1653 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.30 |
| MATTHEW FINLEY | 1921 W RUSSET CT APT 3 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.19 |
| MATTHEW FLEMING | 4651 BAUTISTA DRIVE | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $2.50 |
| MATTHEW FOLEY | 568 N CORDOVA AVE APT C21 | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $2.63 |
| MATTHEW FOTSCH | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $8.27 |
| MATTHEW FOWLER | 4884 W ZEPHYR WAY | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $5.00 |
| MATTHEW FRAKER | 14687 540TH AVE | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $3.00 |
| MATTHEW GALLOWAY | 2410 NW SHORT CT | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $32.00 |
| MATTHEW GARSON | W2118 H HUNDT RD | | | COON VALLEY | WI | 54623 | | 6002 | Various | | | | | $8.19 |
| MATTHEW GENDZWILL | 127 PARK STREET | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $76.38 |
| MATTHEW GOELZER | 13907 CTY K | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $20.00 |
| MATTHEW GRIMLEY | 119 N 9TH ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $9.73 |
| MATTHEW HACKER | 109 FENTON AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| MATTHEW HANSEN | 1825 7TH AVENUE | | | LWEISTON | ID | 83501 | | 6004 | Various | | | | | $20.07 |
| MATTHEW HANSON | 206 N LOCUST ST | | | KANAWHA | IA | 50447 | | 6002 | Various | | | | | $0.68 |
| MATTHEW HARDESTY | 529 PINE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.66 |
| MATTHEW HARDT MOTT | 1721 WEST SUMMERWIND DRIVE | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $3.65 |
| MATTHEW HEALY | 3449 S. MURLO WAY | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $2.00 |
| MATTHEW HERRMANN | 1726 N ARLINGTON PLACE | | | MILWAUKEE | WI | 53202 | | 6004 | Various | | | | | $25.02 |
| MATTHEW HESS | 1122 N 8TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $8.00 |
| MATTHEW HILDEBRAND | 1145 W 200TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.97 |
| MATTHEW HINS | 300 W TYRONE ST | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $0.38 |
| MATTHEW HOIDA | 2957 GILBERT DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.70 |
| MATTHEW HOLTZ | 333 FOX LAKE AVE | | | SHERBURN | MN | 56171 | | 6002 | Various | | | | | $7.51 |
| MATTHEW HUDSON | 840 BEETOWN RD | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $9.67 |
| MATTHEW J WORKMAN | N5190 STATE ROAD 134 | | | CAMBRIDGE | WI | 53523 | | 6002 | Various | | | | | $8.74 |
| MATTHEW JACKSON | 1580 CHATHAM CR | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $5.81 |
| MATTHEW JENKINS | 12712 SO 29 ST | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $2.90 |
| MATTHEW JOHNSTON | 10531 ST CROIX TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.84 |
| MATTHEW KELLY | 901 WEST HOWE STREET | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $23.00 |
| MATTHEW KING | 1901 CHLOE LN | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $3.00 |
| MATTHEW KLEIN | 1227 DOCTORS DR APT 3 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.08 |
| MATTHEW KOEHLER | 1040 S 8TH AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $20.04 |
| MATTHEW KORESH | N1581 FAIRVIEW LANE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.10 |
| MATTHEW LARSON | 2701 N ALEXANDER ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.77 |
| MATTHEW LEA | 39464 270TH STREET | | | PETERSON | MN | 55962 | | 6004 | Various | | | | | $6.00 |
| MATTHEW LEPKA | 104 WEST LINDEN | APT 129 | | ABBOTSFORD | WI | 54405 | | 6004 | Various | | | | | $6.80 |
| MATTHEW LEWIS | 15251 VALLEY ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $9.98 |
| MATTHEW LOPER | 5537 SOUTH FLAX PLACE | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $10.00 |
| MATTHEW LUCAS | 4615 S. PROGRESS CRT | | | VERIDALE | WA | 99037 | | 6004 | Various | | | | | $9.00 |
| MATTHEW MAC DONALD | 2106 ROBIN LANE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $5.20 |
| MATTHEW MARVIN | 5918 ROLLING HILLS BLVD | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $4.38 |
| MATTHEW MCCUBBIN | 958 EDGEWOOD DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.58 |
| MATTHEW MCINTOSH | 1699 NORTH TERRY SP 369 | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $13.00 |
| MATTHEW MCRAE | 248 EXPLORER ST | | | GWINN | MI | 49841 | | 6004 | Various | | | | | $33.00 |
| MATTHEW METZLER | 125 COUGAR DR | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $4.34 |

In re Tops Holding II Corporation, et al.
Case No. 18-22279

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW MEYER | 1 N 6TH ST #3 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $12.96 |
| MATTHEW MOLDEN | 16 GREEN RIVER RD APT 103 | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $3.07 |
| MATTHEW MORGAN | 2496 E 1980 N | | | LAYTON | UT | 84040 | | 6004 | Various | | | | | $22.00 |
| MATTHEW MORLEY | 762 SCHMIDT RD | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $123.98 |
| MATTHEW MUELLER | 2401 SOUTH APPLE STREET APT#E104 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $5.02 |
| MATTHEW MUELLNER | 41138 MILL ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.45 |
| MATTHEW NELSON | 901 S. BRYAN APT K1101 | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $40.00 |
| MATTHEW NEWVILLE | 524 AGENCY RD | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| MATTHEW P. WISCOMBE | PO BOX 95 | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $8.49 |
| MATTHEW PARKER | 2079 E SUNSET DR | | | LAYTON | UT | 84040 | | 6004 | Various | | | | | $5.00 |
| MATTHEW PARRISH | 4115 VICTORY AVENUE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $30.99 |
| MATTHEW PATON | 3619 SPRING DR | | | CASCADE | MT | 59421 | | 6004 | Various | | | | | $19.99 |
| MATTHEW PICKERING | 2621W. 5TH ST | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $23.00 |
| MATTHEW POLAK | 1705 AVERY RD EAST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $32.99 |
| MATTHEW POPELKA | 7309 S. 93RD ST. | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $15.00 |
| MATTHEW POTTHAST | 82360 554 AVE | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $23.00 |
| MATTHEW POWELL | 2609 THOMAS DRIVE, APT #12 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $10.00 |
| MATTHEW QUEVEDO | 2205 BUTTERFIELD RD | #74 | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $8.00 |
| MATTHEW R OSBORN | 1599 396TH TRL | | | ELLSWORTH | NE | 69340 | | 6002 | Various | | | | | $4.25 |
| MATTHEW R. JENSEN | 3745 WOODHAVEN LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.11 |
| MATTHEW RICHARDSON | 2312 ROBBIE AVE | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $9.37 |
| MATTHEW RIDLEY | 627 BENEDICT DR. | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $25.00 |
| MATTHEW RILEY | 2715 E. RIDGE RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| MATTHEW ROBBINS | 3600 N BRACKEN DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.10 |
| MATTHEW RODENBOUGH | 490 5TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.79 |
| MATTHEW ROGERS | 1311 LAKE ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $0.66 |
| MATTHEW ROHRBECK | 621 W. EDGEWATER | | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $5.70 |
| MATTHEW RUDNICK | N 158 HWY 73 | | | THORP | WI | 54771 | | 6004 | Various | | | | | $4.12 |
| MATTHEW RUGGLES | 16203 WEST 470 PR NW | | | BENTON CITY | WA | 99320 | | 6004 | Various | | | | | $65.00 |
| MATTHEW S JOHNSON | 1319 NEWMAN ST | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $7.40 |
| MATTHEW S NELSON | 103 S MAIN ST APT 4 | | | LIGONIER | IN | 46767 | | 6002 | Various | | | | | $10.00 |
| MATTHEW SANFORD | 13624 STANFORD ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $1.53 |
| MATTHEW SANN | 675 RIDGE RD TRLR # 210 | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $2.30 |
| MATTHEW SCHELL | PO BOX 1078 | | | CUMBERLAND | WI | 54829 | | 6002 | Various | | | | | $8.66 |
| MATTHEW SCHMITT | 5585 HIGHWAY N | | | POTOSI | WI | 53820 | | 6002 | Various | | | | | $2.19 |
| MATTHEW SEATON | 708 ARTHUR ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $3.23 |
| MATTHEW SECOR | 498 DELWICHE RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.81 |
| MATTHEW SHALLENBERGER | 1723 HURST ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.94 |
| MATTHEW SLONIKER | 1953 COTTAGE AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.33 |
| MATTHEW SOHM | 910 ELM ST | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $39.00 |
| MATTHEW STANGEL | 407 TAYLOR ST APT 6 | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $6.90 |
| MATTHEW STARKS | 662 WEST 5TH ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| MATTHEW STARZEWSKI | 1517 WALDORF BLVD | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $20.00 |
| MATTHEW STEINHAUSEN | 4927 KOZLOWSKI RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $0.82 |
| MATTHEW STOCKON | 1335 S DIAMOND ST APT 229 | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $9.26 |
| MATTHEW STRIZICH | 842 AVENUE E | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $30.00 |
| MATTHEW SULLIVAN | 1220 N. CELESTIONE STR | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $10.00 |
| MATTHEW SZADKOWSKI | #106 | 202 N EAU CLAIRE AVE | | MADISON | WI | 53705 | | 6004 | Various | | | | | $5.40 |
| MATTHEW TAYLOR | PO BOX 194 | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $4.38 |
| MATTHEW THOMAS | 4727 S 36TH ST | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $6.88 |
| MATTHEW THORESON | 621 ADVENTURE CRT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.23 |
| MATTHEW THORINGTON | 752 W M61 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $37.99 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW TUBBS | 1321 E HARRISON AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.63 |
| MATTHEW VAUGHN | 1913 7TH ST, N. | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $67.32 |
| MATTHEW VONRUDEN | 415 DECLARK ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.38 |
| MATTHEW VYE | 929 N SCENIC DR | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $30.96 |
| MATTHEW WACHOWIAK | 5759 PORTER DRIVE | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $10.00 |
| MATTHEW WAMBOLDT | 2840 LAKESHORE DRIVE. | | | KANSASVILLE | WI | 53139 | | 6004 | Various | | | | | $29.00 |
| MATTHEW WENGER | W10685 WILDENBERG DR. | | | LODI | WI | 53555 | | 6004 | Various | | | | | $15.00 |
| MATTHEW WILLIAMS | 9553 WILCOX DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $4.45 |
| MATTHEW WILSON | PO BOX 1375 | | | ZILLAH | WA | 98953 | | 6004 | Various | | | | | $230.50 |
| MATTHEW YATES | 407 DEWEY ST | | | STEWARD | IL | 60553 | | 6002 | Various | | | | | $8.33 |
| MATTHEW ZENONI | 274 W. RIVERVIEW DRIVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $15.00 |
| MATTIX/ KELLEY | STORE 551 | SHOPKO EMPLOYEE | 344 N HALLECK | DEMOTTE | IN | 46310 | | 5755 | Various | | | | | $68.67 |
| MATTY BETZ | 3217 COON AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.64 |
| MATUKEE MOSHER | BOX 1194 | | | MT.VIEW | WY | 82939 | | 6002 | Various | | | | | $8.82 |
| MATZKE/ AMELIA | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4023 | Various | | | | | $8.08 |
| MAURA E MONTGOMERY | 460 ROSELAWN BLVD | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $8.60 |
| MAUREEN BYLUND | 300 N FORT LN #205 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $7.18 |
| MAUREEN HORNBERG | 1282 SHERRY DR | | | MINNESOTA CITY | MN | 55959 | | 6002 | Various | | | | | $0.90 |
| MAUREEN JAYNE | 23255 HIGHWAY 36 | | | CHESHIRE | OR | 97419 | | 6004 | Various | | | | | $8.78 |
| MAUREEN L MCCOTTERGRUN | 2574 SAINT PATS RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.66 |
| MAUREEN LYON | 2157 CAYUSE ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $9.42 |
| MAUREEN QUICK | 914 S MAIN ST | APT 204 | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.16 |
| MAUREEN REES | 13612 MICHAEL DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.08 |
| MAUREEN SANFORD | 30106 393RD PL | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $8.44 |
| MAURICE C. DAVIS | 1107 12TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $5.92 |
| MAURICE CORRIE | 1220 NORTH WISCONSIN | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $1.00 |
| MAURICE CROSS | 16 S ROSE ST. | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $12.75 |
| MAURICE GOLSTON | 3218 MARION RD SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $5.37 |
| MAURICE HARRISON JR | 803 WEST OKLAHOMA STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $5.00 |
| MAURICE KING | N77W24888 KATHLEEN CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.07 |
| MAURICE SPORTING GOODS INC | VICE PRESIDENT OF SALES | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065 | | 2066 | Various | | | | | $261,098.08 |
| MAURICE TURNER | 3006 WORTHINGTON APT 2 | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| MAURICIO BUDIER VIDAURRE | 607 10TH AVE SE #5 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $42.00 |
| MAURIE KLABUNDE | W7021 STATE RD 152 | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $4.32 |
| MAURIE SMITH | 1155 TAYLOR AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $10.00 |
| MAURINE LONG | 5207 PAWNEE STREET | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $16.38 |
| MAURO JUAREZ | 611 GOOD ST | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $1.34 |
| MAVDZHUDA BOBODZHANOVA | 5023 S 90TH ST | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $3.70 |
| MAVIS POWELL | RM 311 | 639 YORK STREET | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $18.49 |
| MAVIS SCHUBERT | 2525 NEBRASKA ST APT #108 | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $17.32 |
| MAVO SYSTEMS WISCONSIN LLC | 4330 CENTERVILLE ROAD | | | WHITE BEAR LAKE | MN | 55127-3676 | | 9155 | Various | | | | | $2,135.98 |
| MAX BAERTLEIN | 36386 ASH ST | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $1.81 |
| MAX BAUMGART | 6649 HAPOLLOW DR | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $10.00 |
| MAX C LATTIMER JR | 248 COUNTRY VIEW LN | | | STERLING | KS | 67579 | | 6002 | Various | | | | | $8.16 |
| MAX CAREY | 312 1/2 MAIN AVE APT | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $2.88 |
| MAX CODY | 3133 GOLDEN HOURS CT | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $1.75 |
| MAX HACKER | 1400 DOANE DR | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $3.10 |
| MAX HEILSKOV | 5201 BREMER ROAD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $8.00 |
| MAX KONOP | 209 S BROOKWOOD DR | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $20.00 |
| MAX POWELL | 8068 GRAND AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $1.32 |
| MAX WEDEL | PO BOX 212 | | | BAGLEY | IA | 50026 | | 6002 | Various | | | | | $1.32 |

In re: Hoppe Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MAX WEIL | 310 CONSTITUTION DR SW | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $3.81 |
| MAX WIEDENHOEFT | 40425 US HWY 53 | | | OSSEO | WI | 54758 | | 6004 | Various | | | | | $15.00 |
| MAXENZI RAI HARPER | 2528 WHISPER WIND DR | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.45 |
| MAXIM KATAWARA | 1507 N 70TH AVE | | | OMAHA | NE | 68154 | | 6004 | Various | | | | | $20.02 |
| MAXIMIANO CAMACHO PEREZ | 1002 N 13TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $30.02 |
| MAXIMILLIAN HER | 536 N. LINWOOD AVE. | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $23.00 |
| MAXIMILLIAN KREINBRING | 103 9TH AVE NE | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $0.30 |
| MAXIMUS TRIPP | 7692 M-66 SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $2.27 |
| MAXINE BARTLETT | 245 BIG VIEW RD E | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $2.93 |
| MAXINE LONDOWSKI | 440 N SAWYER ST APT 117 | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $2.82 |
| MAXINE MCCABE SKOR | 110 S KEARSARGE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.74 |
| MAXINE METCALF | 1317 CHARLES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.82 |
| MAXINE VANDAELE | PO BOX 486 PMB 114 | | | FAIRBANK | IA | 50629 | | 6002 | Various | | | | | $16.64 |
| MAXINE WALKLEY | 1123 N BURR ST APT 2 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.60 |
| MAXINE YEAGER | 285 TRAIL DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $3.42 |
| MAXSALESGROUP | 2331 S TUBEWAY AVENUE | | | COMMERCE | CA | 90040 | | 6683 | Various | | | | | $2,120.60 |
| MAXWELL ALEXANDER | 912 N 14TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| MAXWELL AVERY-DEWITT | 1429 HARRISON STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $13.00 |
| MAXWELL CHILDS | 713 FOREST EDGE DRIVE | | | MAZOMANIE | WI | 53560 | | 6004 | Various | | | | | $3.40 |
| MAXWELL MICH ZANKLE | 595 DRURY PL | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $8.11 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | 8902 | Various | | | | | $1,049.88 |
| MAYA AWADA | 837 SOUTH 400 EAST # 6 | | | SALT LAKE CITY | UT | 84111 | | 6004 | Various | | | | | $24.00 |
| MAYA HASTINGS | 411 SHERMAN ST | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| MAYA ROMBOY | 2650 N 61ST STREET | | | MILWAUKEE | WI | 53213 | | 6666 | Various | | | | | $126.44 |
| MAYA TURNER | 3072 BETH DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $4.40 |
| MAYBORN USA INC | PO BOX 3880 | | | CAROL STREAM | IL | 60132-3880 | | 4695 | Various | | | | | $5,997.64 |
| MAYLOW PHILLIPS | 410 W 5TH ST | | | HOOPER | NE | 68031 | | 6004 | Various | | | | | $2.00 |
| MAYME K KAPAL | 126 N 5TH ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $5.81 |
| MAYNARD MOEN | 45861 BIA HWY # 200 | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $1.56 |
| MAYRA GARCIA | 1309 WYOMING AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $10.00 |
| MAYRA BARRAZA | 41008 ROAD 798 | | | ARNOLD | NE | 69120 | | 6002 | Various | | | | | $1.92 |
| MAYRA BUSTOS | 318 W EDSON ST | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $58.98 |
| MAYRA DELGADO | 15750 N S400TH W | | | RIVERSIDE | UT | 84334 | | 6002 | Various | | | | | $2.49 |
| MAYRA DURAN | 1311 E PERSHING ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| MAYRA GUERRERO | 881 NINA ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $4.00 |
| MAYRA LAGUNA | 1107 DIAGONAL RD | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $2.71 |
| MAYRA MOSQUEDA ALVAREZ | 810 W 10TH #2 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $10.00 |
| MAYRA ROMERO | 319 W COMMERICAL ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $25.00 |
| MAYRA SANTOS | 614 MICHENOR ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $10.00 |
| MAYTE GARCIA | 2822 ASHFORD LANE #28 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | 8014 | Various | | | | | $110,543.43 |
| MAYTSIA XIONG | 3131 SOUTHBROOK COURT | APT 114 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $15.04 |
| MAYVILLE GUN CLUB | PO BOX 31 | | | MAYVILLE | WI | 53050 | | 0316 | Various | | | | | $50.00 |
| MAYVILLE SHOPKO 2013 LLC | FORTUNE LAW OFFICE | SUITE 1 | 101 CAMELOT DRIVE | FOND DU LAC | WI | 54935 | | 7730 | Various | | | | | $12,784.53 |
| MAZZOLENI FAMILY | 210 CLARK ST | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $6.82 |
| MCBRIDE FAMILY | 923 W BROOKCREST CIR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $10.00 |
| MCC INCORPORATED | PO BOX 1137 | | | APPLETON | WI | 54912-1137 | | 5718 | Various | | | | | $87,752.02 |
| MCCABE DISTRIBUTING COMPANY (B | 110 KEARSAGE STREET | | | LAURIAM | MI | 49913 | | 5644 | Various | | | | | $73.00 |
| MCCANN RANCH & LIVESTOCK COMPA | PO BOX 445 | | | LEWISTON | ID | 83501 | | 9828 | Various | | | | | $7,623.00 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | 5324 | Various | | | | | $81,650.48 |
| MCDANIEL POWELL | 354 S. LAWERANCE | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $33.02 |
| MCDONALDS | 625 S CHURCH STREET | | | WATERTOWN | WI | 53094 | | 4446 | Various | | | | | $100.00 |
| MCDONOUGH FAMILY | 1103 W KIMBERLY AVE | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $1.01 |
| MCDOWELL & SONS | 10214 HWY 65 | PO BOX 664 | | IOWA FALLS | IA | 50126 | | | Various | | | | | $278.20 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCGEE GROUP | 510 COMMERCE PARK DRIVE SE | | | MARIETTA | GA | 30060 | | 8372 | Various | | | | | $11,186.38 |
| MCINTIRE CARTAGE | 45391 GREENHILL RD | | | CLARINGTON | OH | 43915 | | | Various | | | | | $844.00 |
| MCKAYLA BICKELHAUPT | 502 S LAKE ST | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $1.50 |
| MCKAYLA SHANKS | 710 1ST AVE SW | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| MCKAYLA STITZ | 3487 BAY HEIGHLANDS DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $20.00 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | 3109 | Various | | | | | $132,126.58 |
| MCKENNA SKERHUTT | 212 PRARIE DRIVE | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $24.00 |
| MCKENZEE EVANS | 307 DORI DR | | | PEARL CITY | IL | 61062 | | 6004 | Various | | | | | $20.00 |
| MCKENZIE LARSON | 109 RUDER ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $7.21 |
| MCKENZIE PERKINS | 523 WEST ROSSI STREET | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $40.00 |
| MCKENZIE ROLLINS | 7412 GLENRIDGE VIEW DR. | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $25.00 |
| MCKENZIE STEWART | 1000 S. MAIN ST APT #110 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| MCKENZIE SYKES | 1595 MIDWAY RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $2.00 |
| MCKENZIE WOLFLEY | 75722 HIGHWAY 89 | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $6.25 |
| MCKESSON CAMPUS | TIMOTHY PAYNE | 6535 STATE HIGHWAY 161 | | IRVING | TX | 75039 | | 6002 | Various | | | | | $67.32 |
| MCKESSON DRUG | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2869 | Various | X | X | X | | $69,429,758.34 |
| MCKINNEY/ ELIZABETH | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1707 | Various | | | | | $27.54 |
| MCKINSEY BREEDING | 510 TABRITZ DR | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $15.50 |
| MCMILLAN ELECTRIC | 2106 SOUTH HUME AVENUE | | | MARSHFIELD | WI | 54446 | | | Various | | | | | $5,682.12 |
| MCSHANE FAMILY | 12213 SQUIRREL TREE LN | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $8.77 |
| MEAD JOHNSON NUTRITIONAL GROUP | MEAD JOHNSON & COMPANY LLC | 15919 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | 9601 | Various | | | | | $15,515.15 |
| MEADE COUNTY KY-RURAL ELECTRIC | P.O. BOX 489 | | | BRANDENBURG | KY | 40108-0489 | | 2-002 | 11/20/2018 - 12/18/2018 | | | | | $2,606.65 |
| MEADOW ALLEN | 407 TRENTON ST | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $2.00 |
| MEAGAN A STROUD | 223 GALE ST APT 20 | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.33 |
| MEAGAN CLEAL | PO BOX 361, 88541 427TH AVE | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $2.55 |
| MEAGAN FARRELL | 1016 DIVISION ST. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $58.00 |
| MEAGAN JENSEN | PO BOX 91 | | | VILLARD | MN | 56385 | | 6002 | Various | | | | | $7.75 |
| MEAGAN L SUMMERING | 4486 W FAIRWAY DR APT 226 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.11 |
| MEAGAN MORA | 2109 S 3400 W | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $16.00 |
| MEAGAN NAKAGAWA | 818 N DAVIS ST | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $4.77 |
| MEAGAN TOLK | 124 E ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.50 |
| MEAGAN WOESTMAN | 2942 MILWAUKEE ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.95 |
| MEAGEN RIEL | W 9470 FRANK ROAD | | | ELDORADO | WI | 54932 | | 6004 | Various | | | | | $28.00 |
| MEBRAT YOHANNES | 2903 KNORWOOD DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| MECA CLEGG | 224 3RD ST. S. | APT 208A | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| MED PASS INCORPORATED | L 3495 | | | COLUMBUS | OH | 43260-0001 | | 5023 | Various | | | | | $47.33 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | 4715 | Various | | | | | $10,357.15 |
| MEDICAL EYE SERVICE | ATTN RECOVERY DEPT | PO BOX 25209 | | SANTA ANA | CA | 92799 | | 6004 | Various | | | | | $176.60 |
| MEDICAL SECURITY CARD COMPANY | PO BOX 80063 | | | CITY OF INDUSTRY | CA | 91716-8063 | | 0782 | Various | | | | | $23,707.00 |
| MEDLINE INDUSTRIES | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | | 6615 | Various | | | | | $3,607.18 |
| MEDLINE INDUSTRIES INCORPORATE | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | | 6615 | Various | | | | | $42.60 |
| MEDTECH | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | 5949 | Various | | | | | $195,591.81 |
| MEDUNA FAMILY | 13980 MOE HALL RD SW | | | GARFIELD | MN | 56332 | | 6002 | Various | | | | | $8.47 |
| MEENA DAHIYA | 1222 FREEMAN LN APT 32 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.85 |
| MEESHELLE MEDINGER | 5319 WAGON WHEEL RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| MEGA INTERNATIONAL | 9 avenue René Coty | | | Paris | | 75014 | France | 1242 | Various | | | | | $74,490.41 |

In re Cloud Peak Energy Resources LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEGAN ALFORD | N8283 KELLOM RD | LOT 96 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| MEGAN ARNOLD | 26815 407TH ST | | | RUSSELL | IA | 50238 | | 6002 | Various | | | | | $4.85 |
| MEGAN BEGG | 206 SOUTH HUBBARD STREET | | | HORICON | WI | 53032 | | 6004 | Various | | | | | $20.00 |
| MEGAN BERVEN | 2827 NATIONAL APT 905 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.00 |
| MEGAN BLEILER | 111 KNAUP DR APT 10 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $5.20 |
| MEGAN BOYCE | 4540 HICKORY HEIGHTS AVE | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $7.26 |
| MEGAN BRAMBLE | 4363 LOSEE DRIVE | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $9.99 |
| MEGAN BROYLES | 8759 W BARTON ROAD | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $11.07 |
| MEGAN CHENTIS | 407 LAFEYETTE ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $8.71 |
| MEGAN CUTTING | 11 IDAHO AVENUE | | | LAUREL | MT | 59044 | | 6002 | Various | | | | | $13.00 |
| MEGAN DECKER | 610 COUNTY ROAD 139 | | | MAYWOOD | MO | 63454 | | 6004 | Various | | | | | $22.16 |
| MEGAN DIAMOND | 409 ROBERT LN | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.15 |
| MEGAN ELIZAB HUETTL | 1747 S LOCUST ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $2.90 |
| MEGAN ERICKSON | 69 W 3RD STREET, APT A | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| MEGAN FELLER | PO BOX 211 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $2.88 |
| MEGAN FIALA | RTE # 1 PMB BOX | | | ATLANTIC | MI | 49905 | | 6002 | Various | | | | | $8.52 |
| MEGAN GIEFER | 2688 45TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.66 |
| MEGAN GILLILAND | 51736 ELMCREST AVE | | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $6.00 |
| MEGAN GUSTAFSON | 406 E DIVISION ST | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $8.05 |
| MEGAN HAMSA | 6600 N 134TH ST | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $40.00 |
| MEGAN HANSEN | N2209 SMITH RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $4.05 |
| MEGAN HARRIS | 3617 S 91ST ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $15.00 |
| MEGAN HERB | N1686 PRAIRE VIEW DR | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $6.27 |
| MEGAN HUSS | N7882 BLUFFSIDE CT | | | SHERWOOD | WI | 54169 | | 6002 | Various | | | | | $1.81 |
| MEGAN HUTCHISON | 1030 S BROADWAY AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.99 |
| MEGAN IVERSON | 92 W LEWIS ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $0.30 |
| MEGAN J MEISINGER | 4711 OLD CHENEY RD APT 1 | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $4.52 |
| MEGAN JEWKES | 1836 E 2700TH S | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $5.64 |
| MEGAN KEMPPAINEN | 24924 CHESTNUT ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $8.30 |
| MEGAN KENNEDY | 7312 JOSEPHINE CT | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $2.00 |
| MEGAN KONING | 216 N GROVE AVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $19.26 |
| MEGAN LANGE | 3723 E COURTLAND AVE | | | SPOKANE | WA | 99217 | | 6004 | Various | | | | | $8.00 |
| MEGAN LAZANSKY | W7014 SUNDANCE TRL | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $8.77 |
| MEGAN LEWISON | 7032 EAST PATH | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $36.00 |
| MEGAN LITTLEFIELD | 2267 WESTFIELD DR | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $15.00 |
| MEGAN LOEW | 6495 ASH ST APT 307 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.75 |
| MEGAN LOGER | 41190 1ST STREET | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| MEGAN LOWREY | 1485 CHILD DR | | | LAYTON | UT | 84040 | | 6002 | Various | | | | | $5.62 |
| MEGAN MARKLE | 10681 VILLAGE LOOP | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $30.00 |
| MEGAN MASHANEY | 106 BISMARK | | | CARPENTER | IA | 50426 | | 6004 | Various | | | | | $6.25 |
| MEGAN MCCONNELL | 1923 WILSON ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $3.10 |
| MEGAN MUIRBR WILLIAMS | 1117 N MAIN ST APT 1 | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $5.21 |
| MEGAN N. MCCLANE | 501 E GRAND ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $1.40 |
| MEGAN NEWMAN | 1923 ROOSEVELT ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $4.85 |
| MEGAN NIELSON | W6980 CTY RD I | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.58 |
| MEGAN PALM | 6921 BLUE JAY DR | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $3.26 |
| MEGAN PETERS | 122 HARMONY ST UNIT 2F | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $9.04 |
| MEGAN PEZOLDT | 2981 CAHILL MAIN #304 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $1.00 |
| MEGAN PICKETT | 613 E 6TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $0.99 |
| MEGAN PRIEN | 602 ANN STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $20.40 |
| MEGAN PRINS | 1805 S SHORE DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $2.99 |
| MEGAN QUILTER | W251N4843 STEPING STONE WAY | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $5.00 |
| MEGAN RAYMAKER | 6832 ALLEN RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $8.50 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80073-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEGAN REUTER | 2413 E. COUNTY ROAD O | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $10.00 |
| MEGAN RITARI | 8427 8TH AVE | | | NEW AUBURN | MN | 55366 | | 6004 | Various | | | | | $3.06 |
| MEGAN ROKUSEK | 620 W 18TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $0.74 |
| MEGAN SCHOENAUER | 553 WELLAND AVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.98 |
| MEGAN SCHOENWETTER | 1408 MORNINGSIDE DR APT 6 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $23.00 |
| MEGAN SCHUIRMANN | 8393 60TH AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $15.00 |
| MEGAN SCHWOBE | 240 KAMPS ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $9.62 |
| MEGAN SERVI | N9775 STATE ROAD 22 | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $7.99 |
| MEGAN SPONEM | 1087 LAFOLLETTE RD | | | MOUNT HOREB | WI | 53572 | | 6004 | Various | | | | | $30.00 |
| MEGAN STARK | 213 SO NEBRASKA ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $6.99 |
| MEGAN STEPHENS | 11551 TROTTER RD | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $13.58 |
| MEGAN STEWART | 808 SOUTH PIETY ST. | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $37.00 |
| MEGAN SUAZO | 33 KINDOM RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $0.63 |
| MEGAN SWANSON | 4852 SUNDANCE LOOP | | | DULUTH | MN | 55811 | | 6002 | Various | | | | | $9.21 |
| MEGAN SWOTEK | 624 BANCROFT ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $23.00 |
| MEGAN SYRING | 4016 17TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.25 |
| MEGAN THOMPSON | 448 PEPPER AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| MEGAN VANGUILDER | 1531 26TH AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $9.02 |
| MEGAN VAUGHN | 1019 BROCK LANE | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $23.00 |
| MEGAN ZEIEN | PO BOX 25 | | | BASSETT | WI | 53101 | | 6004 | Various | | | | | $4.00 |
| MEGAN ZOCHOLL | 1032 N. 45TH | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| MEGHAN ANADELL | 1008 GRAND AVE | LOWER FRONT | | RACINE | WI | 53403 | | 6004 | Various | | | | | $3.00 |
| MEGHAN BAMBERG | N4470 N. HWY 51 | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $1.00 |
| MEGHAN BLAZER | 203 1/2 W COLLEGE AVE APT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $9.40 |
| MEGHAN BUCK | 5620 HIGHWAY 63 S | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $9.00 |
| MEGHAN COPELAND | 821 GRACE AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.79 |
| MEGHAN GOMM | N8167 MILLER RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $1.00 |
| MEGHAN GOODPASTURE | 12970 LOLO CREEK DRIVE | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $169.96 |
| MEGHAN LARSON | 1705 21ST AVE S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $20.00 |
| MEGHAN OCHOA | 833 HAYES ST SW | | | OLYMPIA | WA | 98512 | | 6004 | Various | | | | | $9.02 |
| MEGHAN PAYNE-HENSLEY | 1930 ENDEGO RD | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $23.02 |
| MEGHAN PEEL | 904 MIDDLEMAS RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| MEGHAN RETALLICK | 7290 OLE LAKE ROAD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $5.00 |
| MEGHAN ROTH | 7870 HERON ST | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $23.00 |
| MEGHAN SMITH | 190 T 6TH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $18.90 |
| MEGHAN STADHEIM | 651 6TH ST NE DC # 2863 | | | SIOUX CENTER | IA | 51250 | | 6002 | Various | | | | | $0.33 |
| MEGHAN WENDT | 421 PLANK RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.85 |
| MEGHAN WINCH | 1625 NORTH UNION ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $23.00 |
| MEGHANNE BLAKESLEE | W2224 GENTRY DR APT 5 | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $6.70 |
| MEH REH | 1405 E MONUMENT PL. | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $23.00 |
| MEIKO JOHNSON | E2208 MEADOW VALLEY CT | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $7.34 |
| MEILA MILLER | 300 SW 8TH ST LOT 122 | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $2.88 |
| MEILAHN/ RICHARD | STORE 055 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4203 | Various | | | | | $28.19 |
| MEINTS/ JULIE | STORE 2-658 | SHOPKO EMPLOYEE | 123 N 24TH STREET | BEATRICE | NE | 68310 | | 1173 | Various | | | | | $13.23 |
| MEISHA EVANS | 1002 LANE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $6.22 |
| MEISSA HARPER | 2955 N. 400 W. #1079 | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $5.00 |
| MEISTER FAMILY | ROAD | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $0.60 |
| MEISYSTEM INCORPORATED | 959 AEC DRIVE | | | WOOD DALE | IL | 60191 | | 6340 | Various | | | | | $20,059.42 |
| MEL MART | 1054 GRANT DR | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $4.16 |
| MELANIE A TURZINSKI | 7734 5TH AVE | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $2.96 |
| MELANIE ANDREW | 48 NORTH ST JOSEPH LANE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $6.20 |

In re: Pipeline Foods Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELANIE BARLOW | 295 S 200 W | | | PROVIDENCE | UT | 84332 | | 6004 | Various | | | | | $16.00 |
| MELANIE BEAM | 4800 N 15TH ST., APT # 102 | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| MELANIE BERGQUIST | 701 N WEBSTER AVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.49 |
| MELANIE BERNIER | 320 STANLEY COURT | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.06 |
| MELANIE BIRD | 237 HARBOR ST | | | WINSLOW | IL | 61089 | | 6004 | Various | | | | | $15.00 |
| MELANIE CAVANAUGH | ROUTE 1 BOX 1645 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.96 |
| MELANIE COLE | 218 N MAIN ST APT 6 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.59 |
| MELANIE D ALVAR | 36860 EAGLEWOOD AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.68 |
| MELANIE EDGMAND | 4500 SOUTH 2200 WEST | | | TAYLORSVILLE | UT | 84129 | | 6004 | Various | | | | | $2.00 |
| MELANIE FLINT | 250 TAMARACK ST | #7 | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $5.60 |
| MELANIE GONIA | 1921 TAMARACK STREET | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $2.00 |
| MELANIE HEIN | PO BOX 115 | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.18 |
| MELANIE JENKINS | 2662 ISIS CIRCLE | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $34.98 |
| MELANIE LEUTENEGGER | 2155 CNTY K | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $25.00 |
| MELANIE LONDO | 1335 DALLMAN LN | | | SHAWANO | WI | 54166 | | 6004 | Various | | | | | $30.00 |
| MELANIE MAIR | 276 N 200TH E | | | OREM | UT | 84057 | | 6002 | Various | | | | | $6.77 |
| MELANIE MARTINEZ | PO BOX 121 PMB 109 | | | HERSHEY | NE | 69143 | | 6002 | Various | | | | | $5.59 |
| MELANIE MILLER | 1717 9 1/2 ST | | | BARRON | WI | 54812 | | 6004 | Various | | | | | $20.00 |
| MELANIE MORENO | 2860 W. 1400 S. | | | ABERDEEN | ID | 83210 | | 6004 | Various | | | | | $3.65 |
| MELANIE NIMMO | 200 SHEFFIELD DR | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $1.18 |
| MELANIE NORDAHL | 528 SOUTH PARK STREET | | | REEDSBURG | WI | 53959 | | 6004 | Various | | | | | $4.00 |
| MELANIE ORULLIAN | 3554 S 2000TH E | | | SALT LAKE CITY | UT | 84109 | | 6002 | Various | | | | | $6.16 |
| MELANIE PEDERSON | 334 TRESTLE TRAIL | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $7.14 |
| MELANIE PETERSON | 650 N 200TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.73 |
| MELANIE RUONAVAARA | 2955 FARM TO MARKET DRIVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $133.96 |
| MELANIE SCHETTLE | 446 BOWEN ST. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $40.00 |
| MELANIE SILKETT | PO BOX 203 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.15 |
| MELANIE SLONSKI | PO BOX 1593 | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.96 |
| MELANIE TOMASON | 9077 RILEY RD | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $3.53 |
| MELANIE V GOLDSMITH | 3002 E HAYDEN VIEW DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.89 |
| MELANIE WILLIAMS | PO BOX 1013 PMB 491 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $4.38 |
| MELANIE WYATT | 1057 PINE ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.05 |
| MELANTHA MORGAN | 522 W 1ST ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.14 |
| MELASAUNDE BOWEN | 300 STATE ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $10.58 |
| MELCHOR FLORES | 2111 BARTON AVE. | APT. 8 | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $23.00 |
| MELDA WILCOX | C/O JOAN LEAGER | 10204 W DEERWOOD LN | | FRANKLIN | WI | 53132 | | 6002 | Various | | | | | $1.00 |
| MELE JEWEL BOX (C-HUB) | 2007 BEECHGROVE PLACE | | | UTICA | NY | 13501-1703 | | 1524 | Various | | | | | $1,430.50 |
| MELEAH GRIFFITHS | 4764 S 150TH E | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $8.03 |
| MELELSIO VALDEZ | 1404 BIG HORN AVENUE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $28.52 |
| MELENA CASAREZ | 343 STEVENS ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| MELESA SUNDQUIST | 170 W 725TH N | | | LINDON | UT | 84042 | | 6002 | Various | | | | | $4.68 |
| MELINDA BEARFIELD | 6406 BOYD ST | APT 7 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| MELINDA BROWN | 1255 17TH RD LYONS KS # 6755 | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.52 |
| MELINDA CLARK | 9242 FOWLER CIR | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $3.62 |
| MELINDA CLINE | 1208 NORTH FRONTAGE RD #19 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $8.00 |
| MELINDA DEGENEFFE | 3311 WHITE PINE RD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $3.00 |
| MELINDA FAYE DASCH | 92 ASH ST | | | OXLY | MO | 63955 | | 6002 | Various | | | | | $2.85 |
| MELINDA FENUS | BOX 293 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $0.55 |
| MELINDA FILIPENKO | 2212 NICOLET DR | #5 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $5.00 |
| MELINDA GORSKY | PO BOX 225 | | | SACO | MT | 59261 | | 6002 | Various | | | | | $1.01 |
| MELINDA GOUGE | PO BOX 52 | | | BUFFALO CENTER | IA | 50424 | | 6004 | Various | | | | | $36.20 |
| MELINDA GUERRERO | 1108 9TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |

Fill in this information to identify the case:

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELINDA INMAN | 800 CLEVELAND ST | | | ALMENA | KS | 67622 | | 6002 | Various | | | | | $6.58 |
| MELINDA K DEVAULT | 912 9TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.88 |
| MELINDA MANER | 3628 U ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $27.98 |
| MELINDA MEG OTTER-GIESE | 1315 BERLIN ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.41 |
| MELINDA MELCHOR | 5906 CARDINAL CREST APT A | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| MELINDA MORRIS | N5423 24TH DR | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $8.47 |
| MELINDA MOURAL | 108 N. PINE | | | PLEASANTON | NE | 68866 | | 6004 | Various | | | | | $1.20 |
| MELINDA ORNELAS | PO BOX 95 | | | CAREY | ID | 83320 | | 6002 | Various | | | | | $8.47 |
| MELINDA RUSSELL | 44714 173RD ST | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $11.02 |
| MELINDA SARBACKER | 126 HOSPITAL DRIVE APT 7 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $30.00 |
| MELINDA STENERSEN | 2313 DORAL AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| MELINDA STOLHAMMER | 370 CHEYENNE RIVER RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.85 |
| MELINDA YANG | 824 ASH AVENUE | | | WESTBROOK | MN | 56183 | | 6004 | Various | | | | | $3.00 |
| MELINDA YOUNG | 904 W MAIN ST | | | HORTONVILLE | WI | 54944 | | 6004 | Various | | | | | $2.00 |
| MELISA FORTH | 5180 N. DAMASCUS ROAD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $5.02 |
| MELISA HEATHMAN | 1890 WOODY DR APT 503 | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $2.58 |
| MELISA KAMETLER | 1221 JACKSON ST. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $5.70 |
| MELISA MCDONNELL | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| MELISA SCHELVAN | 4704 RATTLESNAKE DR | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $75.00 |
| MELISS ADOMEN | 402 W DIVISION ST | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $5.20 |
| MELISSA & DOUG LLC | PO BOX 590 | | | WESTPORT | CT | 06881 | | 9013 | Various | | | | | $778,411.49 |
| MELISSA A COONCE | 202 DUPUIS ST | | | RULO | NE | 68431 | | 6002 | Various | | | | | $0.66 |
| MELISSA ARMSTRONG | 301 LOCUST | PO BOX 133 | | LYLE | MN | 55953 | | 6004 | Various | | | | | $3.00 |
| MELISSA AUSTAD | 322 SKYLER AVE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $8.64 |
| MELISSA BECKER | 2136 N BRADY RD | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $2.90 |
| MELISSA BELANGER | 308 LITTLE RD | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $24.00 |
| MELISSA BENEDICTO | 1971 PROGRESSIVE RD | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $10.00 |
| MELISSA BETTCHER | 305 N PALMER AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $7.56 |
| MELISSA BOER | 633 23RD ST NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| MELISSA BOYD | 1019 RAVINE ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| MELISSA BRAMER | 956 RIVERVIEW DR | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $9.32 |
| MELISSA BREVIG | 32284 STINSON RIDGE | | | HOUSTON | MN | 55943 | | 6004 | Various | | | | | $3.00 |
| MELISSA BROSKOFF | 311 CENTRAL AVE S | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $1.42 |
| MELISSA BYRD | 1744 S KENT PLAZA | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $45.38 |
| MELISSA CAMPBELL | 2017 SOUTH 138 AVE CIRCLE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $10.00 |
| MELISSA CELINDRO-MURRAY | 209 9TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.21 |
| MELISSA CHMIEL | N5590 LOCK RD. | | | PRINCETON | WI | 54968 | | 6004 | Various | | | | | $1.00 |
| MELISSA CLAYBAUGH | 4700 S 5TH AVE TRLR 7 | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $7.12 |
| MELISSA CLEVENGER | 3112 MAIN AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $15.00 |
| MELISSA CONNER | 210 12TH ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.77 |
| MELISSA CONRAD | 2110 ELLEN ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $10.00 |
| MELISSA COOK | PO BOX 116 | | | SUNBURST | MT | 59482 | | 6002 | Various | | | | | $1.62 |
| MELISSA COYLE | 1945 HIGHWAY 61 | | | LORAINE | IL | 62349 | | 6004 | Various | | | | | $158.03 |
| MELISSA CROOK | 5830 SHERWOOD DRIVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $20.00 |
| MELISSA CROTTEAU | 2643 10TH AVE | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $1.62 |
| MELISSA DAUTE | 306 ANDERSON ST-P.O. BOX 161 | | | COON VALLEY | WI | 54623 | | 6002 | Various | | | | | $0.88 |
| MELISSA DICKENS | 10148 CLEAR WING | APT 2 | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $67.20 |
| MELISSA DIEDRICH | 934 E NORTH STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $40.00 |
| MELISSA DIENER | 344 MARY ST | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $25.00 |
| MELISSA EDWARDS | 1225 LINCOLN AVE APT 113 | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $8.00 |
| MELISSA EVERMAN | 101 E ELM | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.60 |
| MELISSA FITZJARRALD | 352 N EKLUTNA | | | PALMER | AK | 99645 | | 6004 | Various | | | | | $64.02 |
| MELISSA FOOTE | 718 S. MAIN ST. | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.00 |

In re Pepper Street Operating Co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELISSA FOSTER | 2186 WHITE RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $9.10 |
| MELISSA FREIER | 3658 CTY RD C | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $5.07 |
| MELISSA GALAN | 2354 MAIN STREET | | | CALEDONIA | IL | 61011 | | 6004 | Various | | | | | $28.00 |
| MELISSA GOODWIN | 311 E WILLIAM ST | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $7.29 |
| MELISSA GRAY | 3621 REPUBLIC AVE. | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $5.00 |
| MELISSA GREIG | 825 SOUTH FRONT ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| MELISSA HAECKER | 5721 S 50TH ST | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $1.51 |
| MELISSA HARMON | TRLR 46 | 3101 WASHINGTON STREET | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $1.25 |
| MELISSA HASKIN | 1116 14TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.32 |
| MELISSA HEYKA | 523 MAIN ST | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $21.25 |
| MELISSA HICKS | 2437 E 3870TH N | | | FILER | ID | 83328 | | 6002 | Various | | | | | $7.86 |
| MELISSA HILL | 917 13TH ST | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $4.38 |
| MELISSA HUCKABEE | 1014 SUYDAM ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $5.70 |
| MELISSA HUEBSCHMAN | 3362 MISSION LN | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $3.32 |
| MELISSA HUGGET | 16914 STATE HIGHWAY 95 | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $7.37 |
| MELISSA HUSS | 2331 N HYW # 38 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.62 |
| MELISSA J HRONKIN | 574 SIMAR WASAS RD | | | MASS CITY | MI | 49948 | | 6002 | Various | | | | | $0.96 |
| MELISSA J SPAULDING | 121 HAPPY VALLEY LN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.55 |
| MELISSA JENO | 1020 W NORWAY AVE APT 116 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $8.63 |
| MELISSA JOEPECK | 1758 BURGOYNE COURT | APT 40 | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $5.05 |
| MELISSA JOHNSON | 5517 PIONEERS BLVD | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $36.00 |
| MELISSA K SCOTT | PO BOX 1044 | | | SPIRIT LAKE | ID | 83869 | | 6002 | Various | | | | | $5.10 |
| MELISSA KAUKOLA | 278 LAKEWOOD LN | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.92 |
| MELISSA KAVANAUGH | 631 FAIR OAKS DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.49 |
| MELISSA KILGORE | 412 E CARPENTER ST | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $5.04 |
| MELISSA KISHWALK | 22 WIWNU LN | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $10.02 |
| MELISSA KOLBOW | 239 VICTORY STREET | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $40.00 |
| MELISSA KONECNY | PO BOX 28 | | | WESTBORO | WI | 54490 | | 6004 | Various | | | | | $25.00 |
| MELISSA KOSTROSKI | 212 N. MIDWAY AVENUE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $18.30 |
| MELISSA L SIMMONS | 521 MOTTER ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $7.51 |
| MELISSA LANCE | 435 S 4TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $4.49 |
| MELISSA LARSEN | 141 S LINCOLN ST | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $2.00 |
| MELISSA LAWSON | 130 SWEETWATER ST APT 7 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $10.00 |
| MELISSA LEE-KLADDER | 329 S M-18 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.66 |
| MELISSA LEIFESTE | 411 WASHINGTON ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.01 |
| MELISSA LINDSAY | 2623 N FAIRFIELD | | | CHICAGO | IL | 60647 | | 6004 | Various | | | | | $116.00 |
| MELISSA LINFIELD | 1002 DONNA DR NW | | | ALEXANDRIA | MN | 56308 | | 6004 | Various | | | | | $3.00 |
| MELISSA LUEDKE | 5178 LADE BEACH ROAD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $12.15 |
| MELISSA LYONS | 352 W STATE ST | | | WAVERLY | IL | 62692 | | 6002 | Various | | | | | $8.14 |
| MELISSA M TINCUP | 495 JOHN TWOSTARS SR ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.67 |
| MELISSA MANJARREZ | 5315 45TH STREET | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $4.00 |
| MELISSA MARSHALL | 1450 N WASHINGTON BLVD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $9.59 |
| MELISSA MARTINEZ | 550 6TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.23 |
| MELISSA MAULE | 5300 HOLDRIDGE | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $2.00 |
| MELISSA MCGIBBON | 2501 S 1500TH E | | | SALT LAKE | UT | 84106 | | 6002 | Various | | | | | $1.78 |
| MELISSA MCINTOSH | 804 8TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $216.00 |
| MELISSA MCMICKELL | 420 WILKES DR APT 1 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $3.70 |
| MELISSA MERRITT | 57 NORTH RIDGE TER | APT 105 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| MELISSA MEYER | 120 EMILY DRIVE APT #2 | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $6.00 |
| MELISSA MILLER | 1214 NORTH 10TH AVE | | | WEST BEND | WI | 53090 | | 6666 | Various | | | | | $3.52 |
| MELISSA NELSON | 10987 OLD STAGE RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $1.34 |
| MELISSA NOREN | 23838 S CEDER DR | | | TREMEALEAU | WI | 54661 | | 6002 | Various | | | | | $10.00 |

In re Pioneer Steel Operating Co.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELISSA OLSON | W16030 BIG SLOUGH ROAD | | | HIXTON | WI | 54635 | | 6004 | Various | | | | | $43.99 |
| MELISSA ORTIZ | 2301 W 1ST | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $4.00 |
| MELISSA PAPAGEORGE | 3280 MOCKING BIRD WAY | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $37.50 |
| MELISSA PAQUE | 109 LAKECREST DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.84 |
| MELISSA PINION | 1806 CENTRAL AVE | | | CODY | WY | 82414 | | 6002 | Various | | | | | $6.30 |
| MELISSA PLATSON | 303 WESLEY CT | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $0.44 |
| MELISSA POPE | 506 5TH ST W | | | CLEAR LAKE | SD | 57226 | | 6002 | Various | | | | | $4.77 |
| MELISSA PRIEST | 803 N RICHMOND ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.68 |
| MELISSA RAKESTRAW | 314 W BEGLEY ST | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $1.51 |
| MELISSA RAMIREZ | 213 VISTA VILLAGE | | | BROWNSDALE | MN | 55918 | | 6004 | Various | | | | | $20.00 |
| MELISSA REID | 3173 SOUTH APPLE STREET #104 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $8.02 |
| MELISSA RENVILLE | 12209 2ND AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $9.07 |
| MELISSA RICHIE | W10569 MEADOW LN | | | FOX LAKE | WI | 53933 | | 6002 | Various | | | | | $0.30 |
| MELISSA RIEN | 170 PLEASANT AVE NE | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $3.48 |
| MELISSA ROSENBERG | 1915 MADISON AVE | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $10.00 |
| MELISSA S RUDD | 3219 COLLEGE AVE | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $0.63 |
| MELISSA SANDERS | 3750 OTTERTRAIL | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.66 |
| MELISSA SAUBY | 600 9TH ST. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $17.17 |
| MELISSA SCHAEFFER | 515 N WASHINGTON ST APT 2 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.38 |
| MELISSA SCHICK | 407 FRIENDLY CIRCLE SW | | | EYOTA | MN | 55934 | | 6004 | Various | | | | | $3.00 |
| MELISSA SCHMIDT | N5539 CTY RD UU | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $3.37 |
| MELISSA SCHULENBURG | 704 MATIN AVE. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $17.00 |
| MELISSA SIEBOLD | 608 HILLCREST AVE | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.79 |
| MELISSA SIEM | 5715 25TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MELISSA SILER | 400 W 19TH AVE APT 21 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $4.99 |
| MELISSA SMET | 727 S PIONEER PKWY | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.93 |
| MELISSA SMIDT | 5911 DRAKE CR | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $40.00 |
| MELISSA STANDS | 123 S BROADWAY APT 3 | | | PELICAN RAPIDS | MN | 56572 | | 6002 | Various | | | | | $9.07 |
| MELISSA STEFFENSMEIER | 816 NORTH 5TH ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $250.00 |
| MELISSA STEWART | 2926 WELLS BENCH RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.66 |
| MELISSA SUE MCCOY | 424 INDUSTRIAL LN TRLR 4 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $7.04 |
| MELISSA SUKHRAM | 1710 S 52ND ST | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $3.00 |
| MELISSA SUNJIC | 6033 32ND AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $1.00 |
| MELISSA SUTTON | 402 1ST AVE NW | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $5.86 |
| MELISSA THOMPSON | 329 MOBERLY ST | | | STERLING | KS | 67579 | | 6002 | Various | | | | | $2.99 |
| MELISSA TUFTE | 512 4TH ST. | | | NEW RICHLAND | MN | 56072 | | 6004 | Various | | | | | $15.30 |
| MELISSA TURNER | 4040 AMBER LN | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $5.75 |
| MELISSA VENEMA | W7710 ISLAND ROAD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| MELISSA VIESCA | 111 W. BEEBE AVE. | | | HERMISTON | OR | 97838 | | 6004 | Various | | | | | $23.00 |
| MELISSA VILLA | PO BOX 214 | | | HAZELTON | ID | 83335 | | 6004 | Various | | | | | $3.65 |
| MELISSA WALKER | 2026 FITCH HATCHERY ROAD | 10 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $20.00 |
| MELISSA WALT | 1825 DALLAS RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.93 |
| MELISSA WELLS | 2012 W CAPITOL DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.22 |
| MELISSA WOLD | 22987 BERRY DR | | | MABEL | MN | 55954 | | 6002 | Various | | | | | $8.63 |
| MELISSA WYNIA | 660 EAST MARK STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| MELISSA YOUNG | 1819 ABERG AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| MELISSA ZILER | 2646 RIMROCK RD | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $1.81 |
| MELISSA ZIMMERMAN | 1141 DODDS DR APT 1 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $12.88 |
| MELLER EXCAVATING & ASPHALT IN | 3321 190TH STREET | | | FORT MADISON | IA | 52627 | | 1696 | Various | | | | | $26,065.20 |
| MELLISA CAMPOS | 213 1/2 N CENTER ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| MELLISSA FLETCHER | 2187 215TH AVE | | | MINNESOTA LAKE | MN | 56068 | | 6004 | Various | | | | | $3.00 |
| MELLISSA HAAS-MENARD | 10105 CEDAR LN | | | ADAMS | NE | 68301 | | 6002 | Various | | | | | $3.45 |
| MELLISSA HAFEMAN | 201 HILLCREST ST | | | TOMAHAWK | WI | 54487 | | 6004 | Various | | | | | $5.00 |

In re Pipeline Foods Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MELLISSA SANDVICK | 6 RIDGEWOOD DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.82 |
| MELODEE SMITH | 2406 KLYPSO RD APT 3 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| MELODI JENKINS | 201 W 24TH ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $4.85 |
| MELODIE FREI | 120 N 4TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.23 |
| MELODY A JOHNSON | 217 LAFAYETTE ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $2.16 |
| MELODY AMOUR PELKEY | W2150 MALLARD LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.92 |
| MELODY KOEPPE | 45287 106TH ST | | | CLAIRE CITY | SD | 57224 | | 6002 | Various | | | | | $6.44 |
| MELODY MCNEELY | PO BOX 5 | | | STELLA | NE | 68442 | | 6002 | Various | | | | | $2.14 |
| MELODY MORRISON | 458 TAYLOR AVE APT 6 | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $70.00 |
| MELODY RITTENHOUSE | 1003 N CLAREMONT DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $5.92 |
| MELODY TANNER | 200 E KEYS APT 2 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.81 |
| MELONIE HARRIS | 277 S 700TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.58 |
| MELONNIE OSTERHOUT | 310 N ST CHARLES ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.47 |
| MELVIN BERG | S2173 CTY HWY C | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $16.64 |
| MELVIN BLANCHARD | 2627 S VIRGINIA AVE | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $2.22 |
| MELVIN DESPAIN | 1260 WRIGHT AVE | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $6.25 |
| MELVIN ECHELBERGER | 700 NEW HOPE LOOP | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $3.23 |
| MELVIN HARRIS JR | 1630 HELLER AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| MELVIN L TROYER | 31766 STATE HIGHWAY 6 | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $7.48 |
| MELVIN LOPEZ | 291 SACRED HILL DR | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $10.00 |
| MELVIN MANTY | 15895 38TH RD | | | ROCK | MI | 49880 | | 6002 | Various | | | | | $2.74 |
| MELVIN MILLER | PO BOX 36 | | | KEENSBURG | IL | 62852 | | 6002 | Various | | | | | $8.05 |
| MELVIN PRICE | 2866 QUINCY AV | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $13.00 |
| MELVIN SENSENIG | W2668 WILLOW RD | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $3.92 |
| MELVIN WILLIAMS | 841 W 5TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.11 |
| MELVIN YETTER | 719 W SUNNY RIVER ROAD APT 1237 | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $16.02 |
| MELYNDA(MIND BLOOD | PO BOX 41 | | | SPIRIT LAKE | ID | 83869 | | 6002 | Various | | | | | $0.58 |
| MEMORY COMPANY | WELLS FARGO TRADE CAPITAL SERVICES INC | PO BOX 912150 | | DENVER | CO | 80291-2150 | | 5157 | Various | | | | | $4,090.80 |
| MENARD INCORPORATED | ATTN PROPERTIES DIVISION | 5101 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | | 9818 | Various | | | | | $38,875.69 |
| MENASHA ELECTRIC & WATER UTILITIES | P.O. BOX 340 | | | MENASHA | WI | 54952-0340 | | 0-00 | 12/2/2018 - 1/1/2019 | | | | | $7,953.42 |
| MENKE FAMILY | 440 ILLINOIS AVE | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $0.66 |
| MENTHOLATUM COMPANY INCORPORAT | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | 4806 | Various | | | | | $36,377.12 |
| MEQUILA WINANS | 224 S JEFFERSON ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.56 |
| MEQUON THIENSVILLE CHAMBER | 633 W MEQUON RD | | | MEQUON | WI | 53092 | | 6589 | Various | | | | | $12.08 |
| MERADI BLANCO | 540 W SHERMAN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $5.23 |
| MERAE ETCHIN | 1010 N. PINE ST | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| MERANDA QUEVEDO | 119 ROEDL CT | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| MERANNDA STIREWALT | 5845 OAK ST APT 101 | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| MERCADEZ HUERTA | 2838 COOLEDGE STREET | APT C | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| MERCEDES ADALIN | 817 AMNICON TRL | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $4.00 |
| MERCEDES CRARY | 5207 LEEANN LN. | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $10.00 |
| MERCEDES ELMER | 2335 17TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $4.00 |
| MERCEDES MARTINEZ | 1936 S 18TH STREET | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $65.00 |
| MERCEDES OLIVA | 437 E 300TH N | | | BRIGAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.07 |
| MERCEDES RODRIGUEZ FIORES | 107 N FIRST ST # 7 PMB P | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $7.53 |
| MERCEDEZ WETZEL | 803 LINCOLN AVE APT 3 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $8.36 |
| MERCER INVESTMENT LIMITED PART | 1912 66TH STREET NW | | | MINOT | ND | 58703-8894 | | 8029 | Various | | | | | $11,057.19 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | 9012 | Various | | | | | $171,732.03 |
| MERCY PECK | 16 MICHAEL GROVE AVE | | | BOZEMAN | MT | 59718 | | 6002 | Various | | | | | $5.64 |
| MERCY WARD | 706 6TH AVE | | | WILMOT | MN | 57279 | | 6002 | Various | | | | | $0.93 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEREDITH GAMET | 7600 VINE | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $29.98 |
| MEREDITH MERTZ | 1010 CEAPE AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $3.21 |
| MEREDITH STOA | 2681 VAIL CT | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.34 |
| MERIAM AWADA | 837 S 400 E #6 | | | SALT LAKE CITY | UT | 84111 | | 6004 | Various | | | | | $24.00 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | 3995 | Various | | | | | $15,642.61 |
| MERIDEE PATTERSON | 426 SUGAR AVE | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $0.36 |
| MERISSA MILLER | 109 S 5TH ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $6.68 |
| MERISSA OCONNELL | 56263 US HIGHWAY 41 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.88 |
| MERLE BARNHART | 410 S 100 E | # C | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $12.00 |
| MERLE CAIN | 2112 ASSUMTION STREET | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $25.00 |
| MERLE FOLVEN | 11371 640TH AVE | | | EMMONS | MN | 56029 | | 6004 | Various | | | | | $3.00 |
| MERLE GARY POHLMANN | 6 W KIM ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.61 |
| MERLE KLIPPING | 104 S OHIO AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.33 |
| MERLE KOPREN | 1722 BALDWIN ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.04 |
| MERLE RAHE | 1141 1ST AVE SW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $2.74 |
| MERLE TYSVER | 46480 SD HIGHWAY 10 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $10.00 |
| MERLENE GRINT | BOX 472 | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $4.11 |
| MERLIN BROD | 23478 454TH AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $5.86 |
| MERLIN ROHM | N9530 ISAAR RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $9.67 |
| MERLIN VANDERMEULEN | 929 N MAPLE AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.77 |
| MERLIN WIESMAN | 11064 BURN CIR | | | HAZELHURST | WI | 54531 | | 6002 | Various | | | | | $10.00 |
| MERNA RIERSON | 1180 DONEGAL ST. | | | CASPER | WY | 82609 | | 6002 | Various | | | | | $338.78 |
| MERRELL J MOORE FAILS | 400 W 19TH AVE APT 3 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.77 |
| MERRI MUSSELL | 400 W BROADWAY ST PMB 127 | | | MISSOULA | MT | 59802 | | 6002 | Various | | | | | $12.59 |
| MERRY J. KOETTER | 38803 ROAD 719 | | | MC COOK | NE | 69001 | | 6002 | Various | | | | | $1.70 |
| MERRY LINK | DR. CARLOS D'ASSUMPCAO | NO. 336, CENTRO COMERCIAL CHENG FENG | 5 ANDAR M. MACAU | MACAU | | | CHINA | 6975 | Various | | | | | $418,709.10 |
| MERRY LOWELL | 1220 BLAKE ST N | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $10.02 |
| MERRY PRODUCTS CORP (CHUB) | 120 WEST BEAVER CREEK | UNIT 16 RICHMOND HILL | | ONTARIO | ON | L4B 1L2 | CANADA | 5359 | Various | | | | | $242.46 |
| MERRY WING | W240N2500 E PKWY MEADOW CR # | | | PEWAUKEE | WI | 53072 | | 6002 | Various | | | | | $6.36 |
| MERSADIE L REHORST | 2026 LYCURGUS RS | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $5.95 |
| MERSIHA TERZIC | 16142 BIRCH AVE | | | OMAHA | NE | 68136 | | 6004 | Various | | | | | $2.00 |
| MERTINA CHANEY | 4346 BRITTA PKWY | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $6.00 |
| MERTON HATCH | 6470 BIRCH ST APT 101 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.21 |
| MERTON LUEPTOW | 955 W WHITEFISH RD | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.73 |
| MERVIN BRUBAKER | 697 TOMS CANYON COUNTY RD # | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $5.29 |
| MERYLE BLOW | 501 E 1ST AVE APT 2 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $1.51 |
| MESSERSCHMITT ICE SERVICE | VICE PRESIDENT OF SALES | 1118 HAYNE STREET | | OTTUMWA | IA | 52501 | | 6998 | Various | | | | | $72.50 |
| MESTAS/ JOELLE | STORE 2-692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | 8264 | Various | | | | | $23.07 |
| METAL FUSION INC (C-HUB) | 712 ST GEORGE AVE | | | JEFFERSON | LA | 70121-0000 | | 3579 | Various | | | | | $56.65 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | 2672 | Various | | | | | $299,115.97 |
| METHENY FAMILY | 415 PEBBLES AVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $3.45 |
| METHOD PRODUCTS PBC | METHOD NA | PO BOX 78764 | | MILWAUKEE | WI | 53278 | | 0831 | Various | | | | | $24,426.41 |
| METSO PAPER | ATTN: ACCOUNTS PAYABLE REFUND | PO BOX 1652 STN ST | | MONTREAL | QC | H4L4Z2 | CANADA | 6004 | Various | | | | | $124.43 |
| METTA KUEHN | 941 MAYER LN | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $7.18 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| METZNERS CULLIGAN QUALITY WATE | 310 S ONEIDA STREET | | | GREEN BAY | WI | 54303-0000 | | 4119 | Various | | | | | $93.51 |
| MEYERS ELECTRIC SERVICE, LLC | 900 LINDY ST | | | RICE LAKE | WI | 54868 | | | 12/15/2018 | | | | | $1,322.57 |
| MGA ENTERTAINMENT | 16300 ROSCOE BOULEVARD SUITE 150 | | | VAN NUYS | CA | 91406-1258 | | 5461 | Various | | | | | $30,782.30 |
| MH EQUIPMENT | 4110 MWM LANE | | | OTTAWA | IL | 61350 | | | Various | | | | | $957.15 |
| MIA ANDERSEN | 2365 HITCHING POST DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $10.00 |
| MIA BUTLER-FIZER | 104 HALF 7TH STR NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MIA HARRIS | 286 SUNSET LN | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.66 |
| MICAELA HERNANDEZ | 115 S CUSTER ST APT A | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $1.89 |
| MICAELA QUEEN-JONES | 3115 DARTAGNAN | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $13.00 |
| MICAELA REGALADO | 33457 610TH AVE | | | CHOKIO | MN | 56221 | | 6002 | Various | | | | | $7.73 |
| MICAH DAVIS | 6358 W. THOR WAY | | | SALT LAKE CITY | UT | 84128 | | 6004 | Various | | | | | $35.00 |
| MICAH LARSON | 520 LIMERICK DR. #213 | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $22.50 |
| MICAH POSTEL | E1062 CAMP RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $2.11 |
| MICHAEL A APPLETON | PO BOX 28 | | | BIG BAY | MI | 49808 | | 6002 | Various | | | | | $1.07 |
| MICHAEL A CARTER | HC 1 BOX 13 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $4.30 |
| MICHAEL A EMBERSON | PO BOX 71 | | | MONTICELLO | WI | 53570 | | 6002 | Various | | | | | $9.26 |
| MICHAEL A HANGMAN | 409 N SENEY AVE | | | RUSHMORE | MN | 56168 | | 6002 | Various | | | | | $3.97 |
| MICHAEL A HENRY | 3400 PIERCE AVE TRLR 677 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.68 |
| MICHAEL A LEAF | PO BOX 43 | | | SIDNAW | MI | 49961 | | 6002 | Various | | | | | $2.66 |
| MICHAEL A LOERZEL | 42729 400TH ST | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $3.07 |
| MICHAEL A RILEY | 101 GREEN ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $7.56 |
| MICHAEL A TALBOT | 1691 W ROSELAWN DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.82 |
| MICHAEL A UPMANN | 849 W DOUGLAS ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.16 |
| MICHAEL ABBOTT | UPDATE INFO | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.79 |
| MICHAEL ABITZ | 9901 BITTERSWEET RD | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.30 |
| MICHAEL ACKER | 9717 DURAND AVE | | | STURTEVANT | WI | 53177 | | 6002 | Various | | | | | $7.10 |
| MICHAEL AHLERT | 110 W SUMMIT AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $5.26 |
| MICHAEL ALBERTS | 5473 178TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| MICHAEL ALLEN | 218 LUSTRE RD | | | FRAZER | MT | 59225 | | 6002 | Various | | | | | $3.50 |
| MICHAEL ALTOBELLO | 4239 EDGEWOOD CIR | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $1.21 |
| MICHAEL ANDERSEN | 1040 E. BRIDGER | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $54.60 |
| MICHAEL ANDERSON | PO BOX 411 | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $14.47 |
| MICHAEL ANDREWS | 406 LACOSTA DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $3.34 |
| MICHAEL ANGUS | 2214 STEWARD CT | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.95 |
| MICHAEL ANTH MARX | 1610 E CAPITOL DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.81 |
| MICHAEL ANTHONY | N6125 STATE RD | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $4.32 |
| MICHAEL APPLEBAY | 90 MCLAUGHLAN RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $10.00 |
| MICHAEL AYALA JR | 116 S GALLENA ST | | | MOXEE | WA | 98936 | | 6004 | Various | | | | | $15.56 |
| MICHAEL BACK | 41871 HUPP STREET NE | | | BRAHAM | MN | 55006 | | 6004 | Various | | | | | $6.00 |
| MICHAEL BAPTIST | 117 WHITE ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.00 |
| MICHAEL BARNES | 102 HICKEY AVE | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $8.66 |
| MICHAEL BARRICK | 619 N OLIVE AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $6.58 |
| MICHAEL BARTON | 248 MCKIM CREEK RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.81 |
| MICHAEL BASHOR | 227 LARKSBERG COURT | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.00 |
| MICHAEL BATENHORST | 440 SELLENTIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.45 |
| MICHAEL BATES | 714 WARD ST | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $30.00 |
| MICHAEL BECKSTROM | 1375 W 500TH N | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $3.64 |
| MICHAEL BEEBE | N1267 STATE RD 85 | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $12.27 |
| MICHAEL BEHNKE | 345 S ELLIS AVE | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $7.21 |
| MICHAEL BELONGIA | N18931 DILL DRIVE | | | PEMBINE | WI | 54156 | | 6004 | Various | | | | | $14.98 |
| MICHAEL BENDA | 6701 24TH ST. N. | | | ST. CLOUD | MN | 56303 | | 6004 | Various | | | | | $10.00 |
| MICHAEL BENGE | PO BOX 601 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $4.19 |

In re Pepper Shred Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL BERENDSEN | 3255 N FRENCH RD #27 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $69.00 |
| MICHAEL BERGEN | 1625 S TELULAH AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.79 |
| MICHAEL BERGLUND | PO BOX 619 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $9.84 |
| MICHAEL BINNS | PO BOX 1133 | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $7.98 |
| MICHAEL BLUE | 4654 ISLES DR | | | PENSACOLA | FL | 32507 | | 6002 | Various | | | | | $0.44 |
| MICHAEL BLY | 3520 6TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $105.00 |
| MICHAEL BOATWRIGHT | 618 ASSEMBLY PL | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $8.79 |
| MICHAEL BOBULA | 1586 QUARRY PARK DR APT 5 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $5.50 |
| MICHAEL BORER | 4216 SOUTH 36TH AVENUE | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $19.98 |
| MICHAEL BORNHEIMER | 509 W REDWOOD ST TRLR 2 | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $2.33 |
| MICHAEL BORYK | PO BOX 114 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $1.51 |
| MICHAEL BOURNE | 12189 552ND LANE | | | AMBOY | MN | 56010 | | 6004 | Various | | | | | $3.00 |
| MICHAEL BOWMAN | 611 2ND ST SE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $125.27 |
| MICHAEL BRENNER | 807 ELMORE STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $4.00 |
| MICHAEL BREWER | 4605 BOB O LINK LANE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $54.00 |
| MICHAEL BRITTEN | 3501 LAKESHORE RD APT G1 | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $7.26 |
| MICHAEL BROUWER | 144 S 29TH ST., APT # 3 | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| MICHAEL BROWN | 6013 MAYHILL DR | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $12.02 |
| MICHAEL BURKE | 848 HOCK RIDGE ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $9.18 |
| MICHAEL BURTON | 202 ROYAL COURT UNIT 10 | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $29.99 |
| MICHAEL BUZA | 248 WELHOUSE DR | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $25.00 |
| MICHAEL BYERLY | 2461 SOUTH 17TH STREET | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $2.00 |
| MICHAEL BYLDA | N13923 DIVINE RAPIDS ROAD | | | FIFIELD | WI | 54524 | | 6002 | Various | | | | | $4.16 |
| MICHAEL C FIELD | BOX 324 | | | JEFFERSON CITY | MT | 59638 | | 6002 | Various | | | | | $6.79 |
| MICHAEL C PAINE | 17123 N LOLO DR | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $3.56 |
| MICHAEL CALLENDER | 200 STEVENS ST APT A18 | | | HYANNIS | MA | 02601 | | 6002 | Various | | | | | $8.60 |
| MICHAEL CAMERON | 9020 E. EMPIRE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $30.00 |
| MICHAEL CASEY | 6420 N 3RD ST | | | WELLS | MI | 49894 | | 6002 | Various | | | | | $2.03 |
| MICHAEL CAVINESS | 277 RIVER BLUFF DR | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $7.75 |
| MICHAEL CHAR MCCOURT | 130 BADGER LN APT 224 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $8.88 |
| MICHAEL CIGELSKE | 914 S CENTER ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.93 |
| MICHAEL CISEWSKI | 1620 46TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $6.08 |
| MICHAEL COBB | 1906 BALDWIN RD | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $30.00 |
| MICHAEL COLEMAN | 992 N 1700 W | | | PLEASANT GROVE | UT | 84062 | | 6004 | Various | | | | | $6.00 |
| MICHAEL COLLUM | PO BOX 421 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $2.60 |
| MICHAEL CONRAD | 8673 N 1120TH BLVD | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $9.95 |
| MICHAEL COSTOFF | 909 HAZEL RIDGE RD | | | ELKHORN | WI | 53121 | | 6002 | Various | | | | | $0.60 |
| MICHAEL COTE | 1658 SAGE ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.12 |
| MICHAEL COUNTER | 730 W DAVENPORT | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $10.00 |
| MICHAEL COX | 1950 PEBBLE CIR | | | TOOELE | UT | 84074 | | 6002 | Various | | | | | $4.05 |
| MICHAEL COYLE | 7989 W MINERAL POINT RD | | | CROSS PLAINS | WI | 53528 | | 6002 | Various | | | | | $8.47 |
| MICHAEL CRIDLEBAUGH | 500 NEW CREATION ROAD | | | NEWARK | MO | 63458 | | 6004 | Various | | | | | $7.00 |
| MICHAEL CULPEPPER | 4061 HAWTHORN AVE. NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $3.00 |
| MICHAEL CUMLEY | 3000 VILLARD AVE TRLR 147 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $4.96 |
| MICHAEL CZECH | 1038 TULLAR RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.29 |
| MICHAEL D BORIS | 1321 ZBLEWSKI DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $4.03 |
| MICHAEL D CONNOR | 41562 FLINK AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.27 |
| MICHAEL D HADLEY | N2959 PRYSE DR | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $7.29 |
| MICHAEL D HOLS | 105 LOUISE AVE | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $6.82 |
| MICHAEL D JOHNSON | 43143 886TH RD | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $6.49 |
| MICHAEL D. CHRISTENSEN | 5602 13TH AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $7.10 |
| MICHAEL DAOUST | 5415-64TH AVENUE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $0.27 |
| MICHAEL DART | 2345 EASTMAN AVE. | APT.1 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |

In re Pepper Bush Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL DEFENBAUGH | 1011 N WEBSTER ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.79 |
| MICHAEL DEFENDI | 1530 IROQUOIS AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $1.34 |
| MICHAEL DEHNE | 207 FAIRMONT ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.73 |
| MICHAEL DENISON | 2021 E CANYON RD | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.12 |
| MICHAEL DEPREY | W11141 COUNTY ROAD X | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $0.79 |
| MICHAEL DILLMAN | 3206 OLD MILL CIR | | | SALT LAKE CITY | UT | 84121 | | 6004 | Various | | | | | $61.00 |
| MICHAEL DOLLEN | 101 S WALKER ST | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $1.94 |
| MICHAEL DOMBROWSKI | 214 W ST APT 45 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $0.93 |
| MICHAEL DONALDSON | N14277 LEHMANN RD | | | TREMPEALEAU | WI | 54661 | | 6002 | Various | | | | | $9.18 |
| MICHAEL DONOHUE | 3219 PALMER DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $6.90 |
| MICHAEL DOUGLAS | 1617 W SPRUCE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.93 |
| MICHAEL DULAK | 1216 10TH AVE | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $10.00 |
| MICHAEL DURY JR. | 1151 UNIVERSITY AVE | LOWER | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| MICHAEL E BALL | 423 BAILEY ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.75 |
| MICHAEL E BILLINGTON | 2712 N HOWARD ST APT 405 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $10.00 |
| MICHAEL E CHAVEZ | 1611 SYLVAN ST | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $7.37 |
| MICHAEL E GERBER | PO BOX 1773 | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $0.93 |
| MICHAEL E RIETVELD | 2113 N NICHOLAS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.47 |
| MICHAEL E. MCFARLAND | 87 COUNTY ROAD 1000E | | | PESOTUM | IL | 61863 | | 6002 | Various | | | | | $6.03 |
| MICHAEL EASTMAN JR | PO BOX 622 | | | LAME DEER | MT | 59043 | | 6004 | Various | | | | | $2.00 |
| MICHAEL EATON | 11759 S OAK MANOR DR | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $2.74 |
| MICHAEL ECKSTEIN | 320 BIRCH ST. | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $3.00 |
| MICHAEL EDWA SCHWARTZ | PO BOX 436 | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $1.42 |
| MICHAEL EDWARDS | 720 N MONTGOMERY STREET | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $18.06 |
| MICHAEL EDWIN | 1100 FRENCH ST TRLR 92 | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $2.96 |
| MICHAEL EHLY | 1312 GREEN DR | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.58 |
| MICHAEL ELLENZ | 143 JEFFERSON ST W | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $0.36 |
| MICHAEL ERDMANN | 5548 MURRAY ST. SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $11.00 |
| MICHAEL ESTES | 3578 INGERSOLL RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $2.60 |
| MICHAEL EVERTS | PO BOX 40 | | | CUSICK | WA | 99119 | | 6004 | Various | | | | | $25.00 |
| MICHAEL FAHLSING | 6291 WEST THOR WAY | | | WEST VALLEY CITY | UT | 84128 | | 6004 | Various | | | | | $28.00 |
| MICHAEL FARLEY | 801 DUBUQUE | | | SIOUX CITY | IA | 51105 | | 6004 | Various | | | | | $7.49 |
| MICHAEL FARMER | 4045 CARSON DR SE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $1.25 |
| MICHAEL FEIOCK | 5041 THOMPSON ROAD | | | HERMANTOWN | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| MICHAEL FERRITER | 4000 MULLAN RD APT. E123 | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $77.00 |
| MICHAEL FEY | 2128 LORITA WAY | | | SANDY | UT | 84093 | | 6004 | Various | | | | | $15.79 |
| MICHAEL FIELDS | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $9.01 |
| MICHAEL FISCHER | 2421 GOODWIN ROAD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| MICHAEL FREEMAN | 1349 E HALL SCHOOL RD | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $4.99 |
| MICHAEL FRENCH | 12504 39TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | | 6004 | Various | | | | | $35.00 |
| MICHAEL FRIERSON | 8637 15TH AVENUE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $10.00 |
| MICHAEL FRIZE | 220 MORNIGSIDE DR APT 2 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $61.00 |
| MICHAEL FULLERTON | 985 N BROADWAY APT 15 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.38 |
| MICHAEL G. LINSSEN | N8041 COOPER RD | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $8.38 |
| MICHAEL GALETTO | 1421 SILVER DR | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $3.48 |
| MICHAEL GASPER | 1134 C ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $2.22 |
| MICHAEL GAUGERT | W4888 COUNTY ROAD ME | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $27.00 |
| MICHAEL GEIER | 109 HAZEL ST | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $6.55 |
| MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | | CERRITOS | CA | 90703-0000 | | 7739 | Various | | | | | $388,996.83 |
| MICHAEL GIAMBALVO | 1537 WOODSIDE DR | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $26.01 |
| MICHAEL GILLIS | 1109 WISCONSIN AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $0.82 |
| MICHAEL GIORDANO | PO BOX 116 | | | DEFIANCE | IA | 51527 | | 6002 | Various | | | | | $3.48 |

In re Pepper Street Operating Co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL GLEAVES | 1216 N SKYRIDGE DR | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $4.66 |
| MICHAEL GODERSKY | 388 THOMAS DRIVE | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.08 |
| MICHAEL GOLDSTONE | 1402 APPLEPORT RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $2.99 |
| MICHAEL GRAUPMAN | 477 W MAX LOOP | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.26 |
| MICHAEL GRIMM | 902 TOWER AVE | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $5.02 |
| MICHAEL GROETKEN | 5115 S MARION RD APT 306 | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $1.73 |
| MICHAEL GROSSMANN | 921 E FRANKLIN ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.96 |
| MICHAEL GULLEY | 714 W MAIN STREET | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $12.86 |
| MICHAEL H HORGAN | #49 | | | LAMIRADA | CA | 90638 | | 6002 | Various | | | | | $1.73 |
| MICHAEL HALLOM | 601 C JOHNSON | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| MICHAEL HANSEN | 3130 S 134TH ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $9.00 |
| MICHAEL HANSHEW | 5893 ROSENDALE RD | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $4.99 |
| MICHAEL HARPER | 1914 CROOKED AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $2.27 |
| MICHAEL HART | 283 MEADOW CIRCLE | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $15.00 |
| MICHAEL HART | 401 MAIN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $4.08 |
| MICHAEL HAYES | 3609 OVERLAND RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $15.50 |
| MICHAEL HEIDENREICH | N 3758 CTY J | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.90 |
| MICHAEL HEIKKINEN | 25392 OAK ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.30 |
| MICHAEL HERMES II | 729 AIRPORT RD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.00 |
| MICHAEL HILL | PO BOX 2955 | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $5.62 |
| MICHAEL HILTUNEN | PO BOX 115 | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $0.41 |
| MICHAEL HOBBS | 734 N DEMENT | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $15.00 |
| MICHAEL HOEPPNER | PO BOX 166 | | | SULLIVAN | WI | 53178 | | 6004 | Various | | | | | $1.00 |
| MICHAEL HOLLEY | 2432 SAUK DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| MICHAEL HOLMES | 107 5TH ST W | | | VELVA | ND | 58790 | | 6002 | Various | | | | | $3.34 |
| MICHAEL HORKMAN | 4208 WILLOW RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $10.00 |
| MICHAEL HORTON | RR 8 BOX 4538 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.11 |
| MICHAEL HUDAK | 5919 S FIREGLOW | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $17.82 |
| MICHAEL HUDSON | 439 GARDEN CIR | | | ROCK FALLS | IL | 61071 | | 6002 | Various | | | | | $7.18 |
| MICHAEL HUNT | 323 SE ST | | | BROKEN BOW | NE | 68822 | | 6004 | Various | | | | | $4.99 |
| MICHAEL HUSTON | 545 SW 65TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $7.73 |
| MICHAEL I JR SELVAGE | 11KEOKE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $9.01 |
| MICHAEL INGALLS | 501 11TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $2.05 |
| MICHAEL ISOM | 31599 WEST PARK RD #24 | | | SUTHERLAND | NE | 69165 | | 6004 | Various | | | | | $23.00 |
| MICHAEL J FRANK | 5142 HORSEHEAD LAKE RD | | | HARSHAW | WI | 54529 | | 6002 | Various | | | | | $9.59 |
| MICHAEL J HARRELL | 4561 HADLEY PL | | | SNELLVILLE | GA | 30039 | | 6002 | Various | | | | | $0.38 |
| MICHAEL J MARVIN | 7795 DUNDAS RD NW | | | ALDEN | MI | 49612 | | 6002 | Various | | | | | $6.41 |
| MICHAEL J PELLECHIA | N57W24680 NIGHTHAWK CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.97 |
| MICHAEL J PETERS | 3179 N HY W | | | SAUKVILLE | WI | 53080 | | 6002 | Various | | | | | $0.33 |
| MICHAEL J RUSSELL | 656 N CTY RD # 1600 | | | BASCO | IL | 62313 | | 6002 | Various | | | | | $9.70 |
| MICHAEL J ZANK | N3773 RIVER AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $5.34 |
| MICHAEL J. KASPER | 3933 REDWOOD DR | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $3.26 |
| MICHAEL JANSSEN | 2059 RUSHWAY CIR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.34 |
| MICHAEL JASTORFF | 3212 HEMLOCK CT | | | SPEARFISH | SD | 57783 | | 6002 | Various | | | | | $8.90 |
| MICHAEL JELENIC | 444 EDGEWOOD DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.51 |
| MICHAEL JENSEN | 1205 E PARK ST | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $10.64 |
| MICHAEL JIM TORRES | 952 HOMERUN ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $4.38 |
| MICHAEL JOHANN | 1716 MT PLEASANT ST | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $0.30 |
| MICHAEL JOHNSON | 605 FLAMINGO | | | SHELLEY | ID | 83274 | | 6004 | Various | | | | | $11.49 |
| MICHAEL JONES | 231 TAM OSHANTER ROAD | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $25.00 |
| MICHAEL JOSLIN | 601 N GRAND AVE | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.52 |
| MICHAEL JR SCHANTEK | 1346 95TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $11.00 |
| MICHAEL JUNEBY | 13 MARTY S. DR | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $20.04 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL K HODGSON | N48W14560 HAMPTON AVE | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $4.90 |
| MICHAEL KAFKA | 1311 PORTSIDE LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $5.70 |
| MICHAEL KEARNEY | 824 E 11TH ST | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $30.00 |
| MICHAEL KEPNER | UPDATE | | | UPDATE | WI | 54455 | | 6002 | Various | | | | | $8.71 |
| MICHAEL KERR | 325 S 475TH E | | | OREM | UT | 84097 | | 6002 | Various | | | | | $0.52 |
| MICHAEL KERSHNER | 908 EAST FIRST STREET | | | EMMETT | ID | 83617 | | 6004 | Various | | | | | $1.00 |
| MICHAEL KINZIGER | N2795 RUSTIC DR | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $9.04 |
| MICHAEL KIRBY | 3151 TAYLOR AVE | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $9.84 |
| MICHAEL KLECZKA | 7190 COUNTY ROAD A | | | LENA | WI | 54139 | | 6002 | Various | | | | | $3.73 |
| MICHAEL KOHL | 210 GEERTSON CREEK ROAD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $14.11 |
| MICHAEL KOHLS | 319 SUMMIT COURT | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $77.40 |
| MICHAEL KONCZ | 12 N IRON CRK RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.95 |
| MICHAEL KOPECKY | 1365 W HIAWATHA DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.97 |
| MICHAEL KRAMER | 1304 PINEHURST RD | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $276.46 |
| MICHAEL KRAUSE | 1224 WIRTZ AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $8.79 |
| MICHAEL KRAYWINKEL | 1630 N 2ND STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $67.32 |
| MICHAEL KREBSBACH | 3620 ANNEMARIE DR # 2 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $6.79 |
| MICHAEL KRUEGER | 6827 STATE ROAD 19 #1 | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $36.53 |
| MICHAEL L BIGSBY | PO BOX 513 | | | CRAIGMONT | ID | 83523 | | 6002 | Various | | | | | $10.00 |
| MICHAEL L SMITH | 13238 N 95TH E | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $6.71 |
| MICHAEL L WINKELMAN | 1008 S 9TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.56 |
| MICHAEL LACOSSE | 2022 N PETER LN | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $4.58 |
| MICHAEL LAMERE | 232 FRANKLIN STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $34.00 |
| MICHAEL LANG | 6931 N RIVER RD | #16 | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $20.00 |
| MICHAEL LANGE | 627 SUNSET LN | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.03 |
| MICHAEL LANGIEWICZ | W14022 COUNTY LINE RD | | | LUBLIN | WI | 54447 | | 6002 | Various | | | | | $8.68 |
| MICHAEL LARSON | 1610 LYNN DRIVE | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $1.00 |
| MICHAEL LAUFENBERG | N4760 STATE ROAD 22 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.12 |
| MICHAEL LEUCK | 3948 V ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $20.00 |
| MICHAEL LEVINE | N4719 RIDGE PRARIE SCHOOL ROAD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $40.00 |
| MICHAEL LINDSEY | 3534 13TH ST C | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.27 |
| MICHAEL LIPP | 525 N 3RD BOX # 66 | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $6.52 |
| MICHAEL LOOMIS | 1020 JACOBI ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $10.00 |
| MICHAEL LOTZ | 119 7TH AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $10.00 |
| MICHAEL LOVANO | 100 ROSELAWN BLVD | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $25.00 |
| MICHAEL LOVETT | 8083 GREEN STREET | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $28.00 |
| MICHAEL LOVETT JR | 1955 DIANA CT | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $39.00 |
| MICHAEL LUSARDI | 5490 W MICHAELS DR APT 4 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.79 |
| MICHAEL LYTLE | 1122 WASHINGTON ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $4.77 |
| MICHAEL MAAS | PO BOX 97 | | | DEXTER | MN | 55926 | | 6002 | Various | | | | | $5.29 |
| MICHAEL MACKEY | 447 E MIDLAND ST | | | POPLAR BLUFF | MO | 63901 | | 6002 | Various | | | | | $5.45 |
| MICHAEL MAGNUSON | 4810 AMBERWOOD LANE | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $6.00 |
| MICHAEL MAHONEY | 155 COLTER LOOP DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.47 |
| MICHAEL MANGUM | 6240 SIDE HILL LN | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $5.84 |
| MICHAEL MARINO | 46691 CONNECTOR ST | | | DODGEVILLE | WI | 49921 | | 6002 | Various | | | | | $2.27 |
| MICHAEL MARTIN | 7705 SO. 4015 E. | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $27.00 |
| MICHAEL MARTINEZ | 1611 N. 4TH STREET | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $11.09 |
| MICHAEL MASSEY | 3185 RENAISSANCE LN | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $34.00 |
| MICHAEL MATHEWS | 303 NORTH HWY 86 | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $21.59 |
| MICHAEL MATHSON | 2046 CRECIENTE DR | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $19.98 |
| MICHAEL MCCLENAHAN | 421 N FRONT ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $6.38 |
| MICHAEL MCDEVITT | 343 DAHLIA LANE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $2.00 |

Tri Chapter Seven Operating Co Inc
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MCGHEE | 9341 ASBURY DR | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $8.63 |
| MICHAEL MENAPACE | 622 W WATER ST APT 4 | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $7.73 |
| MICHAEL MESSINGER | 3375 VIRGINIA HILL RD | | | REXFORD | MT | 59930 | | 6004 | Various | | | | | $20.00 |
| MICHAEL MEYER | 3176 PARKHILL DR. | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.50 |
| MICHAEL MIER | 12802 S 33RD ST | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $8.49 |
| MICHAEL MILLER | W6841 CTY RD S | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $3.48 |
| MICHAEL MILLIKIN | N73W30333 POLO CT S | | | HARTLAND | WI | 53029 | | 6002 | Various | | | | | $7.86 |
| MICHAEL MINER | 135 LLANOS ST | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $3.00 |
| MICHAEL MITTLESTAEDT | 112 1 2 SOUTH ST | | | JANESVILLE | MN | 56048 | | 6002 | Various | | | | | $2.44 |
| MICHAEL MIX | 810 13TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| MICHAEL MOHR | 3805 MOUNT VIEW AVE | APT 16 | | WESTON | WI | 54476 | | 6002 | Various | | | | | $32.75 |
| MICHAEL MONPAS | 4100 125TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.15 |
| MICHAEL MONTGOMERY | 1938 SOUTH CRESSIDA PLACE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $10.02 |
| MICHAEL MOORE | 725 PORTLAND AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.33 |
| MICHAEL MORRISON | 18842 EDNA STREET | | | OMAHA | NE | 68136 | | 6004 | Various | | | | | $23.00 |
| MICHAEL MORTONSON | 1610A HARRISON STREET | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $2.05 |
| MICHAEL MURPHY | 2990 NARROWS RD | | | PERRY | OH | 44081 | | 6002 | Various | | | | | $3.29 |
| MICHAEL MURRAY | 2393 BADGER ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $13.32 |
| MICHAEL MUSIAL | 1317 SO. 22ND ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $99.99 |
| MICHAEL NELSON | 301 S DAKOTA ST. | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $28.00 |
| MICHAEL NEUBAUER | 1005 HENNES CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $9.40 |
| MICHAEL NIEBUHR | 56193 165TH ST | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $1.31 |
| MICHAEL NIELSEN | 3040 W HIAWATHA DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.52 |
| MICHAEL NOLLENBERG | 6434 FIRST ST | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $3.42 |
| MICHAEL NORMAN | 161 1/2 15TH AVE. SO. | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $18.00 |
| MICHAEL NOWICKI | 1458 HIGHWAY # C | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.23 |
| MICHAEL NUCKOLLS | 207 HEVRON RD | | | POWER | MT | 59468 | | 6004 | Various | | | | | $43.00 |
| MICHAEL O'BRIEN | 305 N STATE ST | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $9.40 |
| MICHAEL OMEARA | 2231 LINCOLN RD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| MICHAEL ONDRESKY | 4792 CAMP NOKOMIS RD | | | MERCER | WI | 54547 | | 6002 | Various | | | | | $0.88 |
| MICHAEL ORTIZ | 1122 N 6TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $38.95 |
| MICHAEL P. FELDHAUS | 251 W 2ND ST | | | RAMONA | SD | 57054 | | 6002 | Various | | | | | $8.68 |
| MICHAEL PALS | 529 N BRICK AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $7.86 |
| MICHAEL PATTERSON | 107 MEADOWLARK LANE POB 36 | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $2.08 |
| MICHAEL PAULSON | PO BOX 10402 | | | GREEN BAY | WI | 54307 | | 6002 | Various | | | | | $7.75 |
| MICHAEL PAVLOSKI | 56448 LAURIUM ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.97 |
| MICHAEL PEREZ | 1421 S 28TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $18.00 |
| MICHAEL PETE WOODFIN | W6875 HUMMOCK DR | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $5.59 |
| MICHAEL PETERSON | 355 E 12TH ST APT 8 | | | GARNER | IA | 50438 | | 6002 | Various | | | | | $7.64 |
| MICHAEL PETROSKE | 7729 385TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.29 |
| MICHAEL PEYROT | 905 MAIN ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.68 |
| MICHAEL PHIL VANDYKE | 35 E MAIN ST | | | FREMONT | MI | 49412 | | 6002 | Various | | | | | $0.99 |
| MICHAEL PHIPPARD | 411A E WISCONSIN ST | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $3.73 |
| MICHAEL PICCIRILLI | 2798 120TH ST | | | WOODBINE | IA | 51579 | | 6002 | Various | | | | | $7.73 |
| MICHAEL PIURKOWSKI | 135 8TH ST APT 10 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.89 |
| MICHAEL PLANASCH | N7035 HWY 26 | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $15.00 |
| MICHAEL PLATZ | 307 LAVERNE DR. | #3 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $41.30 |
| MICHAEL PODOLAK | 921 MAINS ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.53 |
| MICHAEL POLLARD | 157 N 300 W | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $10.96 |
| MICHAEL POSTLEWAIT | 412 CERES HILL RD | | | CHEHALIS | WA | 98532 | | 6004 | Various | | | | | $22.50 |
| MICHAEL POTTER | 520 W ATLANTIC ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $13.07 |
| MICHAEL PRATT | 1122 SE 2ND STREET | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $20.50 |

In re Pepper Ridge Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL PRESS | 118 PEARL STREET | | | SHARON | WI | 53585 | | 6004 | Various | | | | | $45.00 |
| MICHAEL QUIGLEY | 3730 16TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.42 |
| MICHAEL R HAMMER | 2714 FOX CT | | | NAMPA | ID | 83687 | | 6002 | Various | | | | | $9.23 |
| MICHAEL R LANG | 242 TIMBLIN DR APT 6 | | | KEWASKUM | WI | 53040 | | 6002 | Various | | | | | $4.82 |
| MICHAEL R WILDER | RR 8 BOX 9040 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.16 |
| MICHAEL RABIDEAU | 2486 N HARBOR DR APT N-5 | | | BAY CITY | MI | 48706 | | 6002 | Various | | | | | $6.93 |
| MICHAEL RAMSEY | 4411 TRINITY DR | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $2.53 |
| MICHAEL RASTELLO | 528 TAMARACK ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.63 |
| MICHAEL RAULSONIS | 631 1/2 S 6TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.99 |
| MICHAEL RAUSCH | W6021 NETTIE DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $9.97 |
| MICHAEL RAY TURNER | N542 THELOSEN DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.77 |
| MICHAEL RHODS | 58375 861ST RD | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $4.33 |
| MICHAEL RHYNER | 200 ELM STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| MICHAEL RICE | 503 FRANKLIN ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $6.00 |
| MICHAEL RIEDL | 2119 WYNNWOOD DR | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $0.88 |
| MICHAEL RIES | 944 3RD AVENUE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $8.00 |
| MICHAEL RIFE | PO BOX 191 | | | ASHBY | NE | 69333 | | 6002 | Various | | | | | $1.92 |
| MICHAEL ROBIDOUX | 822 W CEDAR ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.42 |
| MICHAEL ROBINSON | 900 E SATURNINO RD #211 | | | PALM SPRINGS | CA | 92262 | | 6004 | Various | | | | | $40.15 |
| MICHAEL ROCQUE | 1360 CORMIER RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.08 |
| MICHAEL ROHERTY | 1468 RIVERSIDE DR | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $4.05 |
| MICHAEL ROSS | 4718 KAPPUS DR APT #3 | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.00 |
| MICHAEL RUCH | 314 RIDGE STREET | | | DAWSON | NE | 68337 | | 6002 | Various | | | | | $8.24 |
| MICHAEL RUDE | 1405 COLLEGE AVE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $1.42 |
| MICHAEL RUHL | 6627 COUNTRY CLUB RD. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| MICHAEL RUPPERT | 256 N 10TH AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $4.60 |
| MICHAEL RUSSELL | 542 W 8TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $12.08 |
| MICHAEL RUTHKOWSKI | N3119 NORWEGIN RD | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $25.00 |
| MICHAEL RYAN | P O BOX 1403 | 1901 LOMA LINDA DR #58 | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $42.88 |
| MICHAEL S JOHNSON | 955 SO ST # 37TH | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.93 |
| MICHAEL S PAYNE | HC 4 BOX 112AFF | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.33 |
| MICHAEL SAMANIEGO | 615 WHITTMAN ST | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $2.58 |
| MICHAEL SARGENT | 801 FISCHER LAKE PRKWY | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $8.77 |
| MICHAEL SCHLEIS | 1020 6TH ST | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $0.88 |
| MICHAEL SCHMIEDER | 2-279 FOOTHILLS LN | | | LANARK | IL | 61046 | | 6002 | Various | | | | | $6.82 |
| MICHAEL SCHMITT | 1509 FREEMONT AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $10.00 |
| MICHAEL SCHRUMP | 210 N MICHIGAN AVE | | | SHELBY | MI | 49455 | | 6002 | Various | | | | | $9.07 |
| MICHAEL SEELEY | 6772 SUNSET MEADOW DR | | | WINDSOR | WI | 53598 | | 6004 | Various | | | | | $7.93 |
| MICHAEL SEYS | 525 GARFIELD AVE | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| MICHAEL SHANER | 7570 LLOYD DR | | | CHERRY VALLEY | IL | 61016 | | 6002 | Various | | | | | $4.41 |
| MICHAEL SHOOP | 1642 WALTERS DR | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.84 |
| MICHAEL SIEGLER | 3136 CRAIG ROAD | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $1.00 |
| MICHAEL SKILLESTAD | 4808 S 60TH ST | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $51.00 |
| MICHAEL SLAGOWSKI | 1330 PRIMROSE LANE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.02 |
| MICHAEL SLATTERY | 6980 HILLCREST AVE | | | RUDOLPH | MT | 54475 | | 6004 | Various | | | | | $108.00 |
| MICHAEL SMITH | 2222 E. ISAACS AVE. APT. C104 | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $15.00 |
| MICHAEL SNEDEKER | 3030 WABASH | | | SPRINGFIELD | IL | 62704 | | 6002 | Various | | | | | $7.56 |
| MICHAEL SORENSON | 3803 SPENCER ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $8.30 |
| MICHAEL SPAULDING | 121 HAPPY VALLEY LAN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.73 |
| MICHAEL SPEARS | 205 STILLWATER DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.93 |
| MICHAEL SPITTLER | 315 PARK AVE | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $5.01 |
| MICHAEL SPRATT | 4645 BRANDY WOOD DR | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $25.50 |
| MICHAEL STAMPER | 225 ADAMS ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.44 |

In re Hospital Stores Operating Co.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL STEDL | 352 OAK TREE CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.10 |
| MICHAEL STEFONEK | 4870 LITTLE PINE ACRES | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $0.79 |
| MICHAEL STEPHENS | 701 W BUTTE LN | | | ALZADA | MT | 59311 | | 6002 | Various | | | | | $2.55 |
| MICHAEL STEVENS | 545 FREMONT ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $4.47 |
| MICHAEL STINSON | 1682 RAINBOW ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $6.41 |
| MICHAEL STUFFLEBEAN | 1413 E GALLATIN ST TRLR 7 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $9.64 |
| MICHAEL SUBERLA | 2814 HIGHWAY Z | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $4.49 |
| MICHAEL SUBRT | 407 W EAU CLAIRE ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $39.98 |
| MICHAEL SULLIVAN | 1012 RALEIGH COURT | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $14.50 |
| MICHAEL SUNDT | 1017 BURLINGTON AVE APT #2 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $2.85 |
| MICHAEL SYLVESTER | 7215 J ROAD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $3.00 |
| MICHAEL T SPRIGGS | 950 SPRIGGS DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.32 |
| MICHAEL TAKASH | 2972 CEDARVILLE DR APT 4 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $4.47 |
| MICHAEL TAMTE | 18704 CO RD # 22 | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $1.26 |
| MICHAEL TARCHA | 1621 E ROAD 5 | | | EDGERTON | WI | 53534 | | 6002 | Various | | | | | $90.50 |
| MICHAEL THEISEN | 308 N MEADOW ST | | | OSMOND | NE | 68765 | | 6002 | Various | | | | | $0.47 |
| MICHAEL THOMAS | PO BOX 154 | | | BABCOCK | WI | 54413 | | 6002 | Various | | | | | $1.18 |
| MICHAEL THOMPSON | 2315 BARBEAU DR | | | TRAVERSE CITY | MI | 49696 | | 6002 | Various | | | | | $0.36 |
| MICHAEL THURSTON | 212 E. FORREST ST | | | OCONOMOWOC | WI | 53066 | | 6004 | Various | | | | | $21.58 |
| MICHAEL TRACY | 7 CHAFFIN LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.49 |
| MICHAEL TUKUA | 540 27TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.62 |
| MICHAEL TUOMINEN | 1716 VANEVERA | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.75 |
| MICHAEL TURO | 723 E LINDEN AVE UNIT 303 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| MICHAEL VALENTIN | 980 SPRIGGS DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.44 |
| MICHAEL VALLADARES SILVA | 2631 HUMBOLDT RD | APT 5 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $75.00 |
| MICHAEL VALLERY | 38 STATE RD | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $3.61 |
| MICHAEL VANDER MEULEN | N 5134 PLIER RD | | | KRAKOW | WI | 54137 | | 6004 | Various | | | | | $1.02 |
| MICHAEL VANDERVORT | 2119 SOUTHWOOD PLACE | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $20.00 |
| MICHAEL VAUGHN | 532 NW PORTLAND AVE | | | BEND | OR | 97701 | | 6004 | Various | | | | | $30.00 |
| MICHAEL VEU | 8781 OAKWOOD AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $40.00 |
| MICHAEL VITALE | 1137 CAMELBACKL CT NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| MICHAEL W ROUILLARD | 748 MAIN ST APT 32 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.56 |
| MICHAEL WAGNER | 142 DELLWOOD LANE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $16.00 |
| MICHAEL WARD | 6903 WESTON RIDGE DR. | APT 7 | | WESTON | WI | 54476 | | 6004 | Various | | | | | $23.00 |
| MICHAEL WASURICK | 1220 8TH STREET | OAKWOOD GROUP HOME | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| MICHAEL WATUNYA | 2315 SUNRISE DR | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.30 |
| MICHAEL WEBER | 334 O'FALLON CT | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $18.82 |
| MICHAEL WEGNER | 425 W WALTERS ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.52 |
| MICHAEL WEISZ | 540 BARNETT BOX # 23 | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $9.40 |
| MICHAEL WELLS | 912 W NORTH ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.37 |
| MICHAEL WERTISH | 2230 LIBERTY GLEN LOOP | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $0.60 |
| MICHAEL WEST | 219 4TH ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $107.02 |
| MICHAEL WETHERHOLT | 928 LINDA LANE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| MICHAEL WHITE | 1821 BABCOCK STREET | APT #1 | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| MICHAEL WIESE | 1480 DEERWOOD DR. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| MICHAEL WILDE | 1120 NELLY ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.95 |
| MICHAEL WILL MARX | 49195 873RD RD | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $3.73 |
| MICHAEL WILLIAMS | 2031 KOSTAL CT | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $22.12 |
| MICHAEL WINNEKENS | 3701 MACARTHUR DR. | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.00 |
| MICHAEL WIXOM | 2620 ELIZABETH ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| MICHAEL WIXON | 4701 ST. JAMES DR. | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $25.00 |
| MICHAEL WOCHINSKI | 1500 KENNETH AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $3.70 |

In re Prairie States Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL WYLLIE | 3895 CANFIELD | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $20.00 |
| MICHAEL WYNN | 856 SOUTH 2400 WEST | | | ABERDEEN | ID | 83210 | | 6004 | Various | | | | | $10.00 |
| MICHAEL YOUNG | 307 N MONROE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.00 |
| MICHAEL ZAHARES | 1817 CARVER ST | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $30.00 |
| MICHAEL ZIEGENBEIN | 402 E WILSON AVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| MICHAEL ZOLLO | 920 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | | 6002 | Various | | | | | $8.90 |
| MICHAEL ZYWICKI | 6102 ROGAN LN | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $34.02 |
| MICHAELA BLUME | 303 NORTH 2ND STREET | | | DORCHESTER | WI | 54425 | | 6004 | Various | | | | | $12.39 |
| MICHAELA DAVIS | 1136 PINE ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $33.80 |
| MICHAELA DAY KELLY | 6121 SPRAGUE ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $5.84 |
| MICHAELA DOLPHIN | 558 SO 34TH STREET | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $250.96 |
| MICHAELA EBERHARDT | 3106 WARM SPRINGS DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $12.00 |
| MICHAELA GETSCHMAN | 245 MINNESOTA | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $25.12 |
| MICHAELA GOEDEKE | 42109 HIGHWAY 91 | | | DUNNING | NE | 68833 | | 6002 | Various | | | | | $4.19 |
| MICHAELA HAGENOW | 4433 COUNTY RD, JJ | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $9.41 |
| MICHAELA HAMILTON | 38637 OAKVIEW AVE | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| MICHAELA LECLAIRE | PO BOX 104 | | | CLYMAN | WI | 53016 | | 6004 | Various | | | | | $35.70 |
| MICHAELA OTUBUSHIN | 41349 FROST AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.89 |
| MICHAELA RHEINECK | 3425 WILSON AVE | #39 | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $44.98 |
| MICHAELA RISKE | 7624 COUNTY ROAD C | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $35.00 |
| MICHAELA SCALLORN | 5029 SO 93RD ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $4.00 |
| MICHAELA SCHULTZ | 971 PLUM RD | | | RUDOLPH | WI | 54475 | | 6004 | Various | | | | | $20.98 |
| MICHAELA VASSAR | 2419 COPPLETON AVE | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $7.73 |
| MICHAELA WILSON | 3401 FREY CT | LOT 29 | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $1.00 |
| MICHAELA WILZ | 301 AMSTERDAM CT | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $1.00 |
| MICHAELA ZAMBRANO | 1928 SOUTH 15TH STREET | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $80.00 |
| MICHAEL-ANN BOBADILLA-MANZINES | 820 S LINCOLN AVE | APT 107 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| MICHAELEEN BENJAMIN | 2908 PIERCE | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $320.00 |
| MICHAELA STULL | 2278 S TOWNLINE RD | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $8.36 |
| MICHALINA SMYTHE | 30384 278TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.64 |
| MICHEAL BLAIR | 180 FIELD STREAM LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.12 |
| MICHEAL D PHILLIPS | 1314 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.23 |
| MICHEAL KOLTES | 5003 SOUTH 162ND AVE | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $14.00 |
| MICHEAL LUND | 10800 WOODSTOCK RD | | | GARDEN PRAIRIE | IL | 61038 | | 6004 | Various | | | | | $5.00 |
| MICHEAL MARZULLO | 1803 W ROSELAWN DR | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $10.00 |
| MICHEAL SHERRILL | PO BOX 2223 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.21 |
| MICHEAL WELSTEAD | 1406 JAMES STREET | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $53.00 |
| MICHEALA OELLRICH | 416 CEMETERY RD | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $1.00 |
| MICHELA PRICE | 1305 SO.98TH ST | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $9.00 |
| MICHELE ARTHUR | 6339 FRANK STREET | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $9.00 |
| MICHELE CHRONINGER | 1011 E RACINE ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| MICHELE D LONGSINE | 1213 13TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $0.66 |
| MICHELE DAVID | 6128 6TH AVE | | | RUDOLPH | WI | 54475 | | 6002 | Various | | | | | $6.55 |
| MICHELE DEGRAW | 185 S EMERSON AVE | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $6.55 |
| MICHELE DULIN | 803 WASHINGTON ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.32 |
| MICHELE ERTL | 34 S CLARK ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $7.01 |
| MICHELE FLATEN | 390 AMORETTI ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.85 |
| MICHELE HABERMAN | 1534 ROYAL OAKS DR | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $10.02 |
| MICHELE HAUPTMAN | 4201 S 40TH AVE | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $4.00 |
| MICHELE HEINDEL | 606 GROVE STREET | | | PECATONICA | IL | 61063 | | 6004 | Various | | | | | $48.64 |
| MICHELE HODGE | 759 JIMMY CARTER PL | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $0.77 |
| MICHELE LEMPER | 4902 BIRCH ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $2.77 |
| MICHELE LOCKHART | 9371 N BUCKINGHAM DR | | | BYRON | IL | 61010 | | 6002 | Various | | | | | $2.74 |

In re Pipeline Foods Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELE REDFORD | 1074 S 890 E | | | OREM | UT | 84097 | | 6004 | Various | | | | | $6.00 |
| MICHELE RUDOLPH | 1038 STEAD DR | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $22.95 |
| MICHELE SCHNEIDER | 602 16TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.82 |
| MICHELE SCHONS | 10512 W CORTEZ CIRCLE APT 21 | | | FRANKLIN | WI | 53132 | | 6002 | Various | | | | | $6.68 |
| MICHELE SCHUMACHER | 60 JACOB AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $9.04 |
| MICHELE STEWART | 327 N OAK ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $7.70 |
| MICHELE VANSICKLEN-BERG | 208 E 7TH ST | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $0.41 |
| MICHELE WEST | 114 5TH AVE NW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.52 |
| MICHELE WHEELOCK | E1120 PLEASANT PARK LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $1.59 |
| MICHELE WHITFORD | PO BOX 72 | | | WALMSUTTER | WY | 82326 | | 6002 | Various | | | | | $6.00 |
| MICHELE ZIEBARTH | 2305 S BALDWIN ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.22 |
| MICHELENE SPRINGER | 3028 MARCY ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $60.00 |
| MICHELIA DESOYZA | 559 SUNSET DR | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $8.03 |
| MICHELINE A PAKANICH | 4923 LADE BEACH RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $7.29 |
| MICHELLE (JO MOORE | 3000 VILLARD AVE TRLR 86 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $1.97 |
| MICHELLE (SH MOORMAN | 511 N LINN AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.60 |
| MICHELLE ABUHAMED | 3109 RUNWAY AVENUE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| MICHELLE ALLEN | 2552 SPOONER AVE | APT 201 | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $25.00 |
| MICHELLE ANDERSON | PO BOX 42 | | | HANSKA | MN | 56041 | | 6002 | Various | | | | | $8.27 |
| MICHELLE ASHBY | 514 LOGAN AVE. | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $21.99 |
| MICHELLE BALDWIN | 1006 E PENNSYLVANIA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.37 |
| MICHELLE BARKHOFF | 306 W SHIELDS ST | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $1.56 |
| MICHELLE BAUMGARDNER | 525 REENA AVE. | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.95 |
| MICHELLE BAUMGART | 1858 GARY LN | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.30 |
| MICHELLE BELDING | 7380 W SCOTT RD | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $3.23 |
| MICHELLE BELLINI | BOX 1452 309 DEL | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.08 |
| MICHELLE BEMIS | 8057 FELCH AVE | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $0.85 |
| MICHELLE BENZEL | 520 TEMPERANCE ST | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $7.21 |
| MICHELLE BERGSTROM | 3226 VERNON ST | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| MICHELLE BOHN | 49928 US HWY 95 | | | CULDESAC | ID | 83524 | | 6004 | Various | | | | | $10.00 |
| MICHELLE BOWERS | 12256 LAKE LOWELL AVENUE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $16.98 |
| MICHELLE BOZILE | N6960 OUTLET RD. | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $17.00 |
| MICHELLE BRADFIELD | 685 GALENA STREET | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $5.00 |
| MICHELLE BRANSTAD | 5731 GATEHOUSE DR APT B | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $8.33 |
| MICHELLE BROCKMAN | 11145 JAZZMAN DR | | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $10.00 |
| MICHELLE BROWN | 735 ASPEN AVE. | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $39.00 |
| MICHELLE BRUNS MELGAR | 3034 KANSAS DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| MICHELLE BUECHEL | N324 EASTOWNE CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.47 |
| MICHELLE BUNDY | 201 SAUNDERS AVE | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $9.04 |
| MICHELLE BUTLER | 903 W PERRY ST | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $9.12 |
| MICHELLE CAMPBELL | 855 W 600TH N | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $2.11 |
| MICHELLE CAPPEL | 577 MAIN ST W | APT 9 | | ZUMBRO FALLS | MN | 55991 | | 6004 | Various | | | | | $6.00 |
| MICHELLE CLARK | 614 COUNTRY LANE DR. APT#8 | | | LENA | IL | 61048 | | 6004 | Various | | | | | $25.00 |
| MICHELLE COMBS | 1417 W WILLIS AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $5.23 |
| MICHELLE CORRELL | 7705 LOON CT SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $42.00 |
| MICHELLE D MONDT | PO BOX 25 | | | FUNK | NE | 68940 | | 6002 | Various | | | | | $8.25 |
| MICHELLE DAVIS | 168 CLAYTON LANE APT 10 | | | DILLON | MT | 59725 | | 6004 | Various | | | | | $7.50 |
| MICHELLE DILL-FERNANDEZ | 1557 CEDAR ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.19 |
| MICHELLE DOWNHOUR | 909 SANDY ACRE CT | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $7.59 |
| MICHELLE EGGERS | 1133 W SOUTHPARK AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $1.45 |
| MICHELLE ELLETT | 2905 KANSAS DR | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| MICHELLE FLYNN | 213 S 40TH AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $75.05 |
| MICHELLE FORTIN | 622 E 1ST AVE | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $9.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE GANTT | 1268 E. 5600 | | | SOUTH OGDEN | UT | 84403 | | 6004 | Various | | | | | $10.00 |
| MICHELLE GOETZ | 33717 560TH AVE | | | WALTHAM | MN | 55982 | | 6004 | Various | | | | | $3.00 |
| MICHELLE GOSS | 1005 2ND AVE N | | | WHEATON | MN | 56296 | | 6002 | Various | | | | | $0.60 |
| MICHELLE GRACIOS | 602 N WARREN | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $9.00 |
| MICHELLE GRANDPRE | 1604 S 3RD ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $3.64 |
| MICHELLE GRANNEMAN | 319 N HYLAND ST | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $9.23 |
| MICHELLE GRANTIN | 2215 FOLSOM ST., APT. 323 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $39.98 |
| MICHELLE GROSS | 704 10TH AVE S | | | CLEAR LAKE | SD | 57226 | | 6004 | Various | | | | | $9.50 |
| MICHELLE HAGMAN | 408 EAST 17TH ST | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $2.00 |
| MICHELLE HANNEMANN | 3021 N DREW ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $5.12 |
| MICHELLE HAYNES | 3613 LAKE FOREST DR #30 | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $4.00 |
| MICHELLE HEINECKE | 230 E TRAILORAMA AVE | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $6.38 |
| MICHELLE HOLLOWAY | 30101 190TH AVE | | | CORNELL | WI | 54732 | | 6002 | Various | | | | | $6.90 |
| MICHELLE HOSKINS | 405 S ELM AVE. | | | GILLETT | WI | 54124 | | 6004 | Various | | | | | $59.00 |
| MICHELLE JACOBSEN | 711 WASHAKIE ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $6.63 |
| MICHELLE JOE | 7646 LOCUST ST | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $14.98 |
| MICHELLE JORGENSEN | 14225 ADAMS ST | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $25.00 |
| MICHELLE KARGALA | 1860 N LAKE DR | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $2.08 |
| MICHELLE KAVRAN | 524 E. IROQUOIS | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.32 |
| MICHELLE KRAUS | P.O. BOX 511 | | | MONA | UT | 84645 | | 6004 | Various | | | | | $15.00 |
| MICHELLE KRAYNIK | N2693 CHURCH RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.41 |
| MICHELLE KRUEGER | 330 HORICON ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $8.66 |
| MICHELLE L ESTRADA | 3028 JACKIE CT | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $0.82 |
| MICHELLE L JOHNSON | 8738 GREENLEY LOOP | | | BRAHAM | MN | 55006 | | 6002 | Various | | | | | $4.08 |
| MICHELLE L LEWIS | 1180 CATHRYN AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $1.53 |
| MICHELLE LAKE | 427 DEER FIELD | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $36.55 |
| MICHELLE LAMKE | N1087 CNTY RD L #4 | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $20.00 |
| MICHELLE LAWRYNK | 121 NORTH MARIGOLD LN | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $25.00 |
| MICHELLE LOCHMAN | 614 1ST ST PO BOX # 361 | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $9.75 |
| MICHELLE LOMBARD | 10965 1ST ST SE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $3.52 |
| MICHELLE LYN HABECK | 1112 MELISSA ST. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $6.00 |
| MICHELLE M KAYHART | 318 N 5TH ST LOT 66 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $5.62 |
| MICHELLE M OEHLERS | 6484 MAPLE ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.19 |
| MICHELLE M STRAIT | 1120 LIBERTY ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.79 |
| MICHELLE MACIEL | 605 2ND ST | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $2.22 |
| MICHELLE MAR SOLAND | 902 CEDAR DR APT A | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $7.59 |
| MICHELLE MARION | 9 LOOMIS CIRCLE APT. 1 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| MICHELLE MAYO | 1345 LUCERNE DRIVE APT 11 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $20.00 |
| MICHELLE MCNEILL | 30134 FOX RUN RD | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $1.54 |
| MICHELLE MEDLEY | 3510 WILLOW DR APT 17 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.84 |
| MICHELLE METZ | 155 DEAD HORSE | | | FT. WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $9.29 |
| MICHELLE MISKOL | 4815 HEATH AVE | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $9.99 |
| MICHELLE MISNER | 1813 SPRUCE ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $41.00 |
| MICHELLE MOSENA | 621 N G ST | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $20.00 |
| MICHELLE MUELLER | 1835 STANDLEY LANE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $4.65 |
| MICHELLE NEUMANN | 173 SUNLOOP LANE | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $103.00 |
| MICHELLE NIHART | PO BOX 313 | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $9.29 |
| MICHELLE NOCITA | 810 SLY ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.79 |
| MICHELLE NOEL | 807 GREENDALE RD | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $5.01 |
| MICHELLE OBORN | 1009 WEST DWELLE ST | | | LAKE CITY | MN | 55041 | | 6004 | Various | | | | | $9.00 |
| MICHELLE O'BRIEN | 508 NORTH DUGAN ST | APT 3 | | WELCOME | MN | 56181 | | 6004 | Various | | | | | $1.00 |
| MICHELLE OFARRELL | 313 7TH ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.01 |
| MICHELLE OLLA | 237 NORTH MAIN | | | AMHERST | WI | 54406 | | 6004 | Various | | | | | $42.00 |
| MICHELLE OPPOR | 155 E. MILL ST. | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $5.20 |

In re Inspire Stores Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE PARINS | 619 WELLINGTON DR | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $7.78 |
| MICHELLE PAULSEN | 1615 CRESTVIEW DRIVE | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $42.58 |
| MICHELLE PECK | W3345 DECORA RD | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $8.82 |
| MICHELLE PEDERSON | 801 CARINA LN | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $117.00 |
| MICHELLE PETERSON | 2070 RIVERVIEW DR | APT #1 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| MICHELLE PETROVIAK | N1043 CTY ROAD EM | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $3.00 |
| MICHELLE PLESHEK | 811 OLSON ST APT C | | | SHAWANO | WI | 54116 | | 6004 | Various | | | | | $35.00 |
| MICHELLE POPOVICH | 714 PIKE LANE | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $1.00 |
| MICHELLE R GRIFFITH | 209 NW GRANT ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $1.95 |
| MICHELLE R MCLERAN | 501 WYOMING ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.99 |
| MICHELLE RABINE | 5444 ACCOLA ROAD | | | PITTSVILLE | WI | 54466 | | 6004 | Various | | | | | $35.00 |
| MICHELLE RACETTE | 1515 BISCAYNE DR | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $1.00 |
| MICHELLE REAUME | 1873 W RUSSELL RD | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $1.53 |
| MICHELLE REECE | 2405 AVE D | | | HAWARDEN | IA | 51023 | | 6004 | Various | | | | | $25.00 |
| MICHELLE REINCKE | 2905 GARFIELD CT | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $1.32 |
| MICHELLE RICHMOND | 312 21ST ST N W | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $6.00 |
| MICHELLE RICHTER | 6460 W MAJESTIC AVE | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $7.34 |
| MICHELLE ROBINSON | 9006 TORRANSH DR | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $2.00 |
| MICHELLE ROBLEY | 735 HARVEST DR APT 6 | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $6.99 |
| MICHELLE ROEDER | 411 4TH ST | | | NEWPORT | NE | 68759 | | 6002 | Various | | | | | $0.38 |
| MICHELLE ROESKE | 8 BROADWAY ST | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $20.00 |
| MICHELLE ROSENBALM | 2612 N 194TH CT | APT 3A | | ELKHORN | NE | 68022 | | 6004 | Various | | | | | $3.98 |
| MICHELLE SAMUELSON | 714 S BROADWAY ST | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $3.61 |
| MICHELLE SCARDINO | W243 N 2309 DEER PARK DR | UNIT 6 | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $3.00 |
| MICHELLE SCHMIDT | W2766 BROOKHAVEN DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.41 |
| MICHELLE SCHROEDER | 620 E NORTH LAKE ST | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $9.07 |
| MICHELLE SCHWARTEN | 841 HUNT AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.20 |
| MICHELLE SCOTT | 1026 8TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.60 |
| MICHELLE SEGALL | 1203 W GRAND STREET | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $150.42 |
| MICHELLE SHEWBERT | PO BOX 465 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $3.61 |
| MICHELLE SLONIKER | 6050 NORTH CASSIDY RD | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $25.00 |
| MICHELLE SLY | 2037 FAIRFAX | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.15 |
| MICHELLE SMALLEY | 5265 MESQUITE DR APT E202 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $6.68 |
| MICHELLE SMITH | 1720 LAKE ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $7.62 |
| MICHELLE SMITHSON | 3432 NELSON ROAD | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $25.00 |
| MICHELLE SOTO | 1128 WISCONSIN ST APT2 | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $1.00 |
| MICHELLE SPANNMACHER | 1015 S A STREET | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $7.23 |
| MICHELLE STEPNIEWSKI | W9829 WEST OAK ST | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $2.00 |
| MICHELLE STERLEY | 3811 E 82ND ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $1.01 |
| MICHELLE STEVENSON | 1943 E CREEK RD | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $1.62 |
| MICHELLE STRANG | 155 E MAIN STREET | | | SHULLSBURG | WI | 53586 | | 6004 | Various | | | | | $38.50 |
| MICHELLE STURDEVANT | 2472 LEISURE LN | | | TRAVERSE CITY | MI | 49686 | | 6004 | Various | | | | | $5.00 |
| MICHELLE TAYLOR | 308 W DIVISION ST | | | MANCELONA | MI | 49659 | | 6002 | Various | | | | | $6.71 |
| MICHELLE THOMPSON | 2157 SOUTH 2325 WEST | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $15.00 |
| MICHELLE TUCKER | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $1.51 |
| MICHELLE VAN DE GRIFT | 1216 N 11TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $5.00 |
| MICHELLE VANHEEL | 7650 BECCA LN | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.00 |
| MICHELLE WARD | 216 6TH AVE SE | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $1.15 |
| MICHELLE WERNER | 1019 S PICO ST | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $2.47 |
| MICHELLE WESS | 2511 N 87TH | APT J | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $4.00 |
| MICHELLE WIGGEN | IDEAL MOTEL MAIN ST #926 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $3.00 |
| MICHELLE WILLER | N3525 TRIELOFF ROAD - #22 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $4.97 |
| MICHELLE WOOD | 2248 LAKE JACKSONVILLE RD | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $10.00 |
| MICHELLE WRIGHT | 2730 RHYLOTE DR | | | BOISE | ID | 83712 | | 6002 | Various | | | | | $8.71 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE YANG | 1750 LUMBAR AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| MICHELLE ZARATE | 108 E MACOMB ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| MICHELLE ZIMMERMAN | 2723 SOUTH POND #101 | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $96.03 |
| MICHELLE ZINGG | 597 WEST AVALON RD. | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $1.00 |
| MICHELS POWER | 1775 E SHADY LANE | | | NEENAH | WI | 54956 | | | Various | | | | | $18,514.56 |
| MICHIANA RECYCLING | PO BOX 1148 | | | NILES | MI | 46120 | | | Various | | | | | $538.36 |
| MICHIGAN GAS UTILITIES | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | | -1 | 12/4/2018 - 1/3/2019 | | | | | $520.51 |
| MICHIGAN/ STATE OF | BUREAU OF CONSTRUCTION CODES | PO BOX 30255 | | LANSING | MI | 48909 | | 5643 | Various | | | | | $250.00 |
| MICHIGAN-AMERICAN WATER COMPANY | 311 FIFTH STREET @ AMERICAN WATER WORKS COMPANY, INC | | | CALUMET | MI | 49913 | | 669 | 10/13/2018 - 12/12/2018 | | | | | $444.62 |
| MICK GILLAUME | 720 E. BRONSON RD. | UNIT E | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| MICK SCOTT | 7244 383RD ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $25.00 |
| MICKAEL ANN ANGUS | 315 N 875TH E | | | OREM | UT | 84097 | | 6002 | Various | | | | | $5.07 |
| MICKAYLA HESTON | 1615 TONY CIRCLE | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $23.00 |
| MICKEAL FELTON | 803 WEST OKLAHOMA STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| MICKELLE GRANT | 2406 NORTH 2350 WEST | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $5.00 |
| MICKENZIE KIRKPATRICK | 218 S MAIN ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $8.44 |
| MICKEY MARTINES | 10 WESTERN RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.53 |
| MICKEY MC IVER | P.O. BOX 163 | | | MORELAND | ID | 83256 | | 6004 | Various | | | | | $15.00 |
| MICKEY SCURIO | 55 RESERVOIR RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.97 |
| MICROSOFT ONLINE INCORPORATED | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | | 1502 | Various | | | | | $87,567.30 |
| MID STATE TRUCK SERVICE | ACCOUNTS PAYABLE | 2100 E 29TH ST | PO BOX 1150 | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $51.13 |
| MID STATES ALUMINUM CORPORATION | PO BOX 23 | | | SHEBOYGAN | WI | 53082 | | 6004 | Various | | | | | $125.12 |
| MID WISCONSIN BEVERAGE INCORPO | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | 2319 | Various | | | | | $11,187.68 |
| MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 @ MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | | 32028 | 12/8/2018 - 1/10/2019 | | | | | $17,229.97 |
| MIDLAND PLASTICS INCORPORATED | PO BOX 510055 | | | NEW BERLIN | WI | 53151-0055 | | 5212 | Various | | | | | $163.26 |
| MIDLAND RADIO CORPORATION | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | 1333 | Various | | | | | $20,052.37 |
| MIDWAY BEVERAGE INC (RED BULL) | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 8131 | Various | | | | | $229.20 |
| MIDWAY RENTALS INCORPORATED | PO BOX 368 | | | MARQUETTE | MI | 49855-0368 | | 4006 | Various | | | | | $424.00 |
| MIDWAY RENTAL-SHELBY | RE INVESTMENT COMPANY LLC | 2482 MARIAS VALLEY ROAD | | SHELBY | MT | 59474 | | 2349 | Various | | | | | $262.42 |
| MIDWEST ENERGY, INC | PO BOX 898 | | | HAYS | KS | 67601 | | 339 | 11/27/2018 - 12/26/2018 | | | | | $3,730.36 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | 7946 | Various | | | | | $24,037.67 |
| MIDWEST QUALITY GLOVES INCORPO | PO BOX 790051 | | | SAINT LOUIS | MO | 63179-0051 | | 7501 | Various | | | | | $50,168.71 |
| MIDWEST SANITATION & RECYCLING | 701 HWY 432 | | | OSKALOOSA | IA | 52577 | | | Various | | | | | $235.40 |
| MIDWESTERN MECHANICAL INCORPOR | 1865 SAMCO ROAD | | | RAPID CITY | SD | 57702-0000 | | 2679 | Various | | | | | $489.90 |
| MIEDEMA | PO BOX 1165 | | | MITCHELL | SD | 57301 | | | Various | | | | | $5,567.63 |
| MIEKE VENEMAN | 1309 WHITE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $33.00 |
| MIGDALIA MERCADO | 1053 ROLAND LN APT 6 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.79 |
| MIGUEL A URRUTIA CALVO | 202 W CENTRAL AVE APT 1 | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $3.04 |
| MIGUEL A VELAZQUEZ | 24 PINE GROVE VILLA | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $9.56 |
| MIGUEL AMAYA | 2971 SO CRYSTAL LAKE WAY | | | WEST VALLEY CITY | UT | 84120 | | 6004 | Various | | | | | $2.00 |
| MIGUEL CHAVEZ | 516 CLAY ST | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $1.00 |
| MIGUEL CUBAS | 1055 E 20TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $3.29 |
| MIGUEL DEANDA | 1706 VILLA AVE | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $5.01 |
| MIGUEL DIAZ | 2522 JEFFERSON ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $10.00 |

In re Prairie Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIGUEL GALLEGOS | 2114 W RUSSET CT | APT 9 | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| MIGUEL GONZALEZ | 131 LAMPLIGHTER LOOP | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $5.05 |
| MIGUEL HERNANDEZ | 350 18TH ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $0.96 |
| MIGUEL KEARNEY | 615 CORNER STREET | | | LODI | WI | 53555 | | 6004 | Various | | | | | $1.00 |
| MIGUEL LUNA | 910 20TH AVE E | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $20.00 |
| MIGUEL MARRON-CORTEZ | 5647 LOCUST LANE | | | CASHMERE | WA | 98815 | | 6004 | Various | | | | | $13.94 |
| MIGUEL MARTINEZ | 1507 CAPITOL DR APT 106 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.82 |
| MIGUEL MORALES ROBLES | 1020 LUCERNE DR APT 2B | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| MIGUEL RAMIREZ | 2316 PRAIRIE VIEW DR | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $39.00 |
| MIGUEL SEGUNDO SR. | 420 WEST 16TH ST. | | | SOUTH SIOUX CITY | NE | 68776 | | 6004 | Various | | | | | $6.00 |
| MIGUEL STOLL | W16205 DETTINGER RD | | | HIXTON | WI | 54635 | | 6004 | Various | | | | | $1.00 |
| MIGUEL VALLES-MORENO | 21076 PINE HAVEN AVENUE | | | BEND | OR | 97702 | | 6004 | Various | | | | | $4.00 |
| MIGUEL VIDAL | 1587 6TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $6.99 |
| MIGUEL VIJARRO | 3620 LATERAL B ROAD | | | WAPATO | WA | 98951 | | 6002 | Various | | | | | $4.16 |
| MIGUEL VILLICANA | 1010 S 2777 E | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $3.65 |
| MIKAELA CHRISTIANSEN | 15687 S FLORIDA | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $17.00 |
| MIKAELA HOWELL | 111 OAKL ST. | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $3.00 |
| MIKAELA SUE WEIHING | 624 E MURRAY AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.27 |
| MIKAL D OLSON | 1916 WOOD ST | | | LACROSSE | WI | 54601 | | 6002 | Various | | | | | $8.27 |
| MIKAYLA KUEHL | N4297 CTY E | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.01 |
| MIKAYLA MILLER | 4046 WESTLAKE AVE | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $137.98 |
| MIKAYLA SEFIANE | 1508 NORTH B STREET APT 502 | | | ELLENSBURG | WA | 98926 | | 6004 | Various | | | | | $12.09 |
| MIKAYLA STALWICK | 155 HUNTINGTON DRIVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.06 |
| MIKAYLA TEET | 5801 BOX CANYON | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $6.00 |
| MIKE (RAT) ALEXANDER | 38725 12TH AVE TRLR 106 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.62 |
| MIKE AUBRY | 3153 BARLEY CR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.41 |
| MIKE BACHMAN PLUMBING | 549 W 24TH STREET | | | OGDEN | UT | 84401 | | | Various | | | | | $831.00 |
| MIKE BELCOURT | 402 CASCADE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.08 |
| MIKE BENZING | W5781 CTYS | | | JUNEAU | WI | 53039 | | 6002 | Various | | | | | $5.07 |
| MIKE BLACKBURN | 344 WEST EVERETT ST | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $22.00 |
| MIKE BLEIFUS | 6800 BLEIFUS AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $50.87 |
| MIKE BORMAN | 5059 18TH RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.66 |
| MIKE BRODERICK | 428 E BROADWAY | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $2.00 |
| MIKE BROSSARD | 55717 240TH AVE | | | WEST CONCORD | MN | 55985 | | 6004 | Various | | | | | $9.95 |
| MIKE CAMP | N2372 HILLSIDE STREET | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $28.00 |
| MIKE CAMPBELL | 452 US HIGHWAY 20 N | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.38 |
| MIKE DEMLOW | P.O. BOX 1144 | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $39.00 |
| MIKE DOWNEND | 7910 W SWIFT LN | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $1.40 |
| MIKE DUNCAN | 444 S 1170 W | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $29.99 |
| MIKE EDWARDS | PO BOX 846 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.67 |
| MIKE FELS | 49 NORTH MADIAON AVE UNIT 212 | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $3.40 |
| MIKE FENRICK | 1012 1ST AVE NW | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $35.00 |
| MIKE FINNEGAN | 4133 COUNCIL CREST | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $98.58 |
| MIKE FLOOD | N4308 US HIGHWAY 151 | | | OAKFIELD | WI | 53065 | | 6002 | Various | | | | | $9.42 |
| MIKE GRANDNER | 217 WILSON AVE SE | | | ST CLOUD | MN | 56304 | | 6004 | Various | | | | | $7.69 |
| MIKE GROSKOPF | 4501 W 37TH | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $125.00 |
| MIKE HILL | 1906 BIRCH DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $16.02 |
| MIKE J LUCAS | 110 E 6TH | | | RAYMOND | KS | 67573 | | 6002 | Various | | | | | $9.75 |
| MIKE KREBS - SR | 1204 CHEYENNE COURT | | | FT. ATKINSON | WI | 53538 | | 6004 | Various | | | | | $9.76 |
| MIKE LUETZEN | 3208 7TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $8.79 |
| MIKE MADDEN | PO BOX 243 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| MIKE MEHRENS | 528 N HALEY ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $6.68 |
| MIKE NAVILLE | 219 2ND ST | | | UEHLING | NE | 68063 | | 6002 | Various | | | | | $0.27 |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE PARROTT | 729 VASSARD WAY | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $9.48 |
| MIKE PATTERSON | 2625 1ST ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $75.00 |
| MIKE POLODNA | 1540 FARNAM ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.77 |
| MIKE PRUDHOMME | 7651 W SADDLEHORN ST | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $8.27 |
| MIKE ROOT | 3209 MITCHELL AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.32 |
| MIKE SECORD | 1625 BRAWLEY ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.29 |
| MIKE SELLIN | 8358 N 106TH ST | | | MILWAUKEE | WI | 53224 | | 6002 | Various | | | | | $9.37 |
| MIKE SHIMAK | 3212 335TH ST | | | CRESCO | IA | 52136 | | 6002 | Various | | | | | $10.00 |
| MIKE SISEL | N3176 STODOLA ROAD | | | GREEN BAY | WI | 54217 | | 6004 | Various | | | | | $29.00 |
| MIKE THOMPSON | 706 N OLIVINE PL | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $24.00 |
| MIKE WEBSTER | 5615 PLEASANT VIEW RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $8.11 |
| MIKE WESTPHAL | 914 S SPRING ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $23.00 |
| MIKE WHERRY | P O BOX 159 | | | NEZPERCE | ID | 83543 | | 6004 | Various | | | | | $10.02 |
| MIKE WILLIAMS | 903 N MAIN ST | | | MARION | WI | 54950 | | 6002 | Various | | | | | $1.04 |
| MIKE WILLIS-PFISTER | 901 8TH ST W | | | COLUMBIA FALLS | MT | 59912 | | 6002 | Various | | | | | $2.19 |
| MIKEL KIND | 1743 APOLLO CIRCLE | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $18.90 |
| MIKELL YOUNG | 5711 S SRAH JANE DR | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $2.33 |
| MIKES POPCORN | 1101 MIDWAY ROAD SUITE 1 | | | MENASHA | WI | 54952 | | 1733 | Various | | | | | $228.72 |
| MIKKI HOFFMAN | 307 E 9TH ST. | BOX 325 | | DORCHESTER | NE | 68343 | | 6004 | Various | | | | | $27.94 |
| MILBERG FACTORS INCORPORATED | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | | Various | Various | | | | | $25,328.46 |
| MILDRED ANN HUTCHISON | 2617 HUNTER RD | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $2.19 |
| MILDRED HAMUS | 203 W DOLF ST | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $20.82 |
| MILDRED RANDALL | 517 ST. CLAIR STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.00 |
| MILDRED RENNERT | 428 W. 9TH AVE. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $22.71 |
| MILDRED TEMPEL | 902 ORDWAY STREET | | | WILMOT | SD | 57279 | | 6002 | Various | | | | | $1.66 |
| MILDRED VANGRUNSVEN | 1614 DOUSMAN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.68 |
| MILE HIGH BEVERAGES | 520 COBBAN STREET | | | BUTTE | MT | 59701 | | 3785 | Various | | | | | $1,103.08 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | 6161 | Various | | | | | $2,296.71 |
| MILES EXWORTHY | 237 GALE ST APT 11 | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $20.00 |
| MILES L MELIUS | 301 N FOREST ST | | | WITTEN | SD | 57584 | | 6002 | Various | | | | | $0.55 |
| MILFORD TADDER | 874 E MCKEARN LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.18 |
| MILIBORKA MAGAZIN | 1483 S 1420TH W | | | MURRAY | UT | 84123 | | 6002 | Various | | | | | $4.49 |
| MILICENT LACHAPPELLE | 418 MADISON ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.90 |
| MILISSA NEILSON | 2881 S 950TH W | | | SYRACUSE | UT | 84075 | | 6002 | Various | | | | | $10.00 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | 4639 | Various | | | | | $869.74 |
| MILLA WIDMAR | 1551 W WARREN ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $6.68 |
| MILLARD COUNTY CHRONICLE PROGR | PO BOX 249 | | | DELTA | UT | 84624 | | 2978 | Various | | | | | $600.00 |
| MILLER FAMILY | 1220 17TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.38 |
| MILLER/ CHRISTINA | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 7715 | Various | | | | | $48.74 |
| MILLER/ MARCIA | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4578 | Various | | | | | $9.10 |
| MILLIE BROUGHTON | 916 LONGVIEW DR | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $6.19 |
| MILLIE MORRIS | PO BOX 102 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $4.77 |
| MILLIE SMIDT | 3309 220TH AVE | | | TITONKA | IA | 50480 | | 6002 | Various | | | | | $7.32 |
| MILLIE-K9(HUGO) FAMILY | 2956 N 54TH ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $1.37 |
| MILLIONS LAWN CARE | 8005 EVANS STREET | | | OMAHA | NE | 68134 | | 5713 | Various | | | | | $2,315.00 |
| MILLY STOPPA | 4401 E 22ND AVENUE | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $10.00 |
| MILO BALL | 809 PARK DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $6.63 |
| MILTON C OLSON | 5778 SECOND ST H | | | MEARS | MI | 49436 | | 6002 | Various | | | | | $7.01 |
| MILTON E WENDLER | 4731 N HARMONY TOWN HALL RD | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $0.79 |

Debtor Name: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MILTON KIRKSTEIN | C/O KEVIN KIRKSTEIN | 3236 N 9TH STREET | | MILWAUKEE | WI | 53222 | | 6002 | Various | | | | | $13.29 |
| MILTON WODSEDALEK | 901 HAMILTON ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $3.35 |
| MILWAUKEE CARPENTERS DISTRICT | COUNCIL HEALTH FUND | N25 W23055 PAUL RD SUITE 2 | PO BOX 670 | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $250.00 |
| MILWAUKEE CARPENTERS DISTRICT COUNCIL | N25 W23055 PAUL RD SUITE 2 | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $101.85 |
| MILY SUMMACH | BOX 121 | | | OTTERBURNE | MB | R0A1G | CANADA | 6002 | Various | | | | | $4.19 |
| MIMI EDSON | 1326 S. UNION SQUARE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $7.20 |
| MIMI KHOURY | 13805 E 32ND AVE | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $8.99 |
| MIMZY(RABBIT SMALL | PO BOX 2173 | | | N. MANKATO | MN | 56003 | | 6002 | Various | | | | | $10.00 |
| MINA VANEK | 187 MELROSE AVE | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $8.03 |
| MINDAUGAS STANKUNAS | 10620 LITTLE SISTER RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.30 |
| MINDEE LARSEN | 151 S CENTER ST | | | WELLSVILLE | UT | 84339 | | 6002 | Various | | | | | $10.00 |
| MINDI ARMAS | 357 WEST RACINE ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| MINDI KEOWN | 606 E PEMBROKE ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $7.56 |
| MINDI O'RIORDAN | 1031 MCKINLEY AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.52 |
| MINDY BUCKWAY | 1020 MAPLE DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.47 |
| MINDY L GEER | 281 FINLEY ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $1.23 |
| MINDY MECHAM | 2877 S 500TH E APT A | | | SALT LAKE | UT | 84106 | | 6002 | Various | | | | | $6.19 |
| MINDY OBERT | 2607 2ND AVE. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $33.60 |
| MINDY PICKENS | 704 E SUMMIT ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.53 |
| MINDY PUSER | N9519 BALL PARK RD | | | WAUSAUKEE | WI | 54177 | | 6004 | Various | | | | | $3.00 |
| MINDY WALES | 100 N WIND RIVER DR APT B104 | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $1.59 |
| MINDY WEINRICH | 132 E CLEVELAND ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $3.89 |
| MINDY WIGGINS | 1419 NE MUSTANG DR | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.89 |
| MINDY WOODWARD | 7826 PASADENA AVE | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $6.49 |
| MINERBA GALLEGOS | 2090 DAVIS DR APT 2 | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $6.19 |
| MINERVA FLAQUINTI | 51 E FIR DR | | | SHELTON | WA | 98584 | | 6004 | Various | | | | | $35.38 |
| MINERVA ROSARIO VELEZ | 1340 PRIMROSE AVE | APT L | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| MINGTEL INC | VICE PRESIDENT OF SALES | 4108 W SPRING CREEK PKWY SUITE E300 | | PLANO | TX | 75024 | | 4125 | Various | | | | | $1,511,191.02 |
| MINNESOTA ELEVATOR INCORPORATE | PO BOX 0129 | | | ST CLAIR | MN | 56080-0129 | | 6598 | Various | | | | | $195.72 |
| MINNESOTA ENERGY RESOURCES | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | | -1 | 12/5/2018 - 1/3/2019 | | | | | $5,598.70 |
| MINNESOTA POWER | P.O. BOX 1001 | | | DULUTH | MN | 55806-1001 | | 1199 | 12/2/2018 - 12/28/2018 | | | | | $9,477.58 |
| MINNIE (ALIS MCKEE | 9527 S 1300TH W | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $1.40 |
| MINNIE ZANGER | 2101 S 24TH ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $1.18 |
| MINZEL/ RUTH L | STORE 2-761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | 8121 | Various | | | | | $45.00 |
| MIQUEL PEREZ GONZALEZ | PO BOX 664 | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $30.00 |
| MIQUEL RIVERA | AMERICAN INN | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $10.00 |
| MIQUELE PACKER | 3756 S STABLE BAY DRIVE | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $15.02 |
| MIRACLE ROBINSON | 1817 GROSS AVENUE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.00 |
| MIRANDA BEAL | 178 3RD ST | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $20.02 |
| MIRANDA BROWER | 2230 PLYMOUTH RD APT 101 | | | HOPKINS | MN | 55305 | | 6002 | Various | | | | | $10.00 |
| MIRANDA BUCK | 2502 PARKWAY LN | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $9.45 |
| MIRANDA CARLSON | 1252 FRIENDSHIP DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $10.00 |
| MIRANDA E WELLONS | 2217 HENRYANNA AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.89 |
| MIRANDA GLINSKI | W3479 CTY RD G | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $23.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRANDA KNUDSON | 2605 UNIVERSITY AVE | APT 8 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $4.00 |
| MIRANDA LARSEN | 1728 COLFAX ST | | | BLAIR | NE | 68008 | | 6002 | Various | | | | | $5.18 |
| MIRANDA MERIDTITH | 1528 HAMMOND AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $15.00 |
| MIRANDA MILLER | 75 COUNTRY MANOR CT | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $23.00 |
| MIRANDA NICHOLSON | 729 SOUTH WAGONER LANE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $23.00 |
| MIRANDA SABOTTA | N3904 GRANDVIEW DRIVE | | | IRON MOUNTAIN | MI | 49801 | | 6004 | Various | | | | | $5.00 |
| MIRANDA SAMUELS | 755 N TRATT ST LOT 213 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| MIRANDA SELVAGE | 1313 N 9TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $0.99 |
| MIRANDA SQUIRES | PO BOX 1 | | | AHSAHKA | ID | 83520 | | 6002 | Various | | | | | $2.74 |
| MIRANDA STRAND | 308 12TH ST EAST APT B | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $8.97 |
| MIRANDA TIMLER | 1120 PRAIRIE DR | UNIT 35 | | RACINE | WI | 53406 | | 6004 | Various | | | | | $25.00 |
| MIRANDA WALTON | 5721 SO STONE FLOWER WAY | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $8.00 |
| MIRAYDA CARRASQUILLO ROSA | 330 3RD ST | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $10.00 |
| MIRELES/ JESSE | STORE 4-056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1829 | Various | | | | | $19.62 |
| MIREY HERRERA | 3001 N. UNION ST. | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $1.00 |
| MIRIAM DUENAS | 1920 5TH STR | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $39.98 |
| MIRIAM EDITH FUENTES-TORRES | 318 N 5TH ST LOT 26 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $6.03 |
| MIRIAM HEADRICK | 7525 ENGLISH LAKE RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.25 |
| MIRIAM IXTUQUE | 58236 853RD RD | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $10.00 |
| MIRIAM RODRIGUEZ | E 1130 STATE HIGHWAY 29 | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $24.00 |
| MIRIAM SABILLON | 1385 E WILSON AVE APT 12 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $8.33 |
| MIRNA FLORES | 307 W 12TH ST APT 5 | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $8.82 |
| MIRNA RIOS VIDAL | 5072 S 48TH AVE | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $4.00 |
| MIRRIEL CANDLER | 2931 CRESENT RIDGE TRAIL | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $5.00 |
| MIRSA MARTINEZ | 700 SW 8TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.59 |
| MIRSO BEGIC | 3918 CHESAPEAKE LN NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MIRYEONG PARK | 600 4TH ST | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $9.29 |
| MISCISIN BROTHERS INCORPORATED | 3768 SOUTH HURON | | | STANDISH | MI | 48658 | | 4875 | Various | | | | | $80.00 |
| MISDY GARLICK | 636 S 100TH E | | | OREM | UT | 84058 | | 6002 | Various | | | | | $5.75 |
| MISS KITTY ( WEINKAUF | 915 MT FAITH | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.38 |
| MISSION PETS INC | 986 MISSION STREET 5TH FLOOR | | | SAN FRANCISCO | CA | 94103 | | 9984 | Various | | | | | $108,659.61 |
| MISSION PHARMACAL | 10999 IH 10 WEST STE 1000 | | | SAN ANTONIO | TX | 78230 | | 7921 | Various | | | | | $1,267.96 |
| MISSOULA TEXTILE SERVICES | 111 E SPRUCE | | | MISSOULA | MT | 59802 | | 7935 | Various | | | | | $181.76 |
| MISSY BLESS | 8146 BURT ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $2.38 |
| MISTEREE DAVIS | 2402 N 33RD | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| MISTI CAMERON | 762 N DESMET AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.74 |
| MISTI MARIE HOWARD | 5540 W 4260TH S | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $2.77 |
| MISTI SANDON | 493 ROMA RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.66 |
| MISTY BERG | 325 W 6TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $2.55 |
| MISTY BRUSVEN | PO BOX 43 | | | BROWNTON | MN | 55312 | | 6002 | Various | | | | | $5.34 |
| MISTY BUCHANAN | 3802 KEITH CIRCLE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| MISTY BUTTERFIELD | 120 N HAYES AVE | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.77 |
| MISTY C WASS | 424 NEMAHA ST | | | HUMBOLDT | NE | 68376 | | 6002 | Various | | | | | $0.68 |
| MISTY CUIN | BOX 1155 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $6.99 |
| MISTY DAVIS | 9323 POLIFKA RD | | | WHITELAW | WI | 54247 | | 6002 | Various | | | | | $9.23 |
| MISTY FLINK | 1211 WEST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $1.00 |
| MISTY FREDERICK | 2420 STONE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $2.77 |
| MISTY GROVE | 114 E 9TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $8.99 |
| MISTY HARRINGTON | BOX 697 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.74 |
| MISTY HARRIS | 2224 HWY 87 E #63 | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| MISTY HOWELL | 10025 N 6800TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $4.38 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MISTY HUNTER | 2021 W 2ND ST #807 | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| MISTY JACKSON | 1106 S DULUTH AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $4.30 |
| MISTY L MEEKER | 209 N DAVIESS ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.30 |
| MISTY L NEMITZ | 229 S ADAMS ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $0.60 |
| MISTY L WISNIEWSKI | N15630 RAWADKA AVE | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $5.34 |
| MISTY LASCANO | 1016 HARSHMAN ST LOT 6 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.27 |
| MISTY MANN | LAKE RD # 10 PMB BULL | | | CROWHEART | WY | 82512 | | 6002 | Various | | | | | $5.45 |
| MISTY MARTIN | 1708 WINNEBAGO ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $5.91 |
| MISTY MAX | 2556 CROWN POINT AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| MISTY MCKEE | 6505 SOUTH CANYON ROAD | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $10.00 |
| MISTY MYERS | 1607 CEDAR ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $5.59 |
| MISTY NELSEN | 461 HILLCREST DRIVE | | | GLENVILLE | MN | 56036 | | 9921 | Various | | | | | $63.99 |
| MISTY REINHART | 808 E PEMBROKE ST APT 3 | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $9.21 |
| MISTY SHARER | 296 AMANDA LYNN LANE | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $24.00 |
| MISTY TROUT | 1832 SWEETWATER AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.41 |
| MISTY WATKINS | 1430 HAINES AVE | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $9.67 |
| MISTY WOOTERS | PO BOX 36 | | | MERNA | NE | 68856 | | 6002 | Various | | | | | $0.47 |
| MITCHEL JOHNSON | 1414 W WASHINGTON ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.00 |
| MITCHELL A KRAKOW | W2725 ENGLEWOOD RD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $0.88 |
| MITCHELL ATENCIO | 8466 S 1380 W | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $12.98 |
| MITCHELL FULSHER | 221 BLEMHUBER AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.04 |
| MITCHELL GONDREAU | 321 MCKINLEY AVE | | | N MANKATO | MN | 56001 | | 6002 | Various | | | | | $3.61 |
| MITCHELL KELLER | W1045 HWY DW | | | THERESA | WI | 53091 | | 6004 | Various | | | | | $24.95 |
| MITCHELL KEMPFERT | 4122 13TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.01 |
| MITCHELL MELNYCZUK | N403 ARBUTUS DR | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.41 |
| MITCHELL MORETZ | 206 14TH ST S | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $60.00 |
| MITCHELL REIERSON | 1703 JUDY DR | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $8.74 |
| MITCHELL SCHNEIDER | 537 SE 4TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $7.86 |
| MITCHELL TOOKE | 2240 S AVE | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.33 |
| MITCHELL VANWORMER | N6221 HWY 22 | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $46.00 |
| MITCHELL WILSON | E5898 COUNTY ROAD GG | | | WESTBY | WI | 54667 | | 6004 | Various | | | | | $10.00 |
| MITCHELL WOOLEVER | 116 BUE STREET | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $4.63 |
| MITCHELLE TAZIFUA | 914 LAURIE DR | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.40 |
| MITZI BAUSTIAN | 186 90TH AVE | | | JASPER | MN | 56144 | | 6002 | Various | | | | | $0.49 |
| MIYA AYALA | 116 SOUTH GALENA STREET | | | MOXEE | WA | 98936 | | 6004 | Various | | | | | $5.00 |
| MIYAH OSHEFSKY | 1024 N LOCUST ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.00 |
| MJ DALSIN | 1008 W DELAWARE ST. | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $2,689.51 |
| MJ HOLDING COMPANY LLC (SBT) | 7001 SOUTH HARLEM AVENUE | | | BEDFORD PARK | IL | 60638 | | 6658 | Various | | | | | $464,480.40 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | 9540 | Various | | | | | $72,070.76 |
| MJM JEWELRY CORP | 29 W 38TH STREET 16TH FLOOR | | | NEW YORK | NY | 10018 | | 3910 | Various | | | | | $65,341.75 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | 5287 | Various | | | | | $27,464.35 |
| MOBILE STOR INCORPORATED | PO BOX 80601 | | | BILLINGS | MT | 59108-0601 | | 4137 | Various | | | | | $187.50 |
| MOBILE STORAGE RENTALS INCORPO | 2830 EGLIN STREET | | | RAPID CITY | SD | 57703 | | 3905 | Various | | | | | $383.40 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | 8180 | Various | | | | | $334,699.68 |
| MOBRIDGE GAS COMPANY | 1421 WEST GRAND CROSSING | | | MOBRIDGE | SD | 57601 | | 8862 | Various | | | | | $8,153.66 |
| MOBRIDGE ROTARY CLUB | 517 CRESCENT STREET | | | MOBRIDGE | SD | 57601 | | 3597 | Various | | | | | $50.00 |
| MODA | PO BOX 40384 | | | PORTLAND | OR | 97240 | | 6004 | Various | | | | | $172.48 |
| MODA HEALTH | PO BOX 40384 | | | PORTLAND | OR | 97240 | | 6004 | Various | | | | | $135.00 |
| MODA HEALTH PLANS | PO BOX 40384 | | | PORTLAND | OR | 97240 | | 6004 | Various | | | | | $99.00 |
| MODEEN MUSEITEF | 7301 98 AVE UNIT G | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $10.00 |
| MODER/ TARA | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | 3757 | Various | | | | | $17.66 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | 5455 | Various | | | | | $6,011.70 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | 6379 | Various | | | | | $1,473.85 |

In re Pipeline Foods Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MODERN WASTE | PO BOX 275 | | | NAPOLEON | MI | 49261 | | | Various | | | | | $504.00 |
| MODERNISTIC | LOCKBOX 6633 | PO BOX 9438 | | MINNEAPOLIS | MN | 55440-9438 | | 1247 | Various | | | | | $160,928.92 |
| MODESTA BUENO ESPINO | 1538 SPRING AVE., TRLR #58 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| MODULA4 INCORPORATED | 720 A STREET | 3RD FLOOR | | SAN RAFAEL | CA | 94901-3923 | | 2527 | Various | | | | | $5,000.00 |
| MODULAR SPACE CORPORATOIN | 12603 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0126 | | 6281 | Various | | | | | $148.26 |
| MOHAMAD BARAEI | 5451 SO YORK ST | | | SALT LAKE CITY | UT | 84117 | | 6002 | Various | | | | | $2.99 |
| MOHAMED AHMED | 1505 MARION RD SE | APT 101 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| MOHAMED ALI | 1015 41ST ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MOHAMED COLAAD | 419 33RD AVE. N. | APT 201 | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| MOHAMED FARAH | 931 41ST ST NW | APT 106 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MOHAMED MOHAMED | 2839 59TH ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MOHAMED YUSUF | 5515 26TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $1.00 |
| MOHAMMAD AL EBEDAN | 1248 SE LATAH ST UNIT 1 | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $12.96 |
| MOHAMMAD AL-OMARI | 4433LILAC COURT #U107 | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.02 |
| MOHAMMED H ALFREJI | 1932 W. STATE ST | | | BOISE | ID | 83702 | | 6002 | Various | | | | | $8.93 |
| MOHAMUD-SHAFI ISSA | 2048 50TH STREET NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| MOHAWK FACTORING LLC | PO BOX 845059 | | | LOS ANGELES | CA | 90084-5059 | | 0663 | Various | | | | | $16,293.73 |
| MOISES ESPEJO CALLAHAN | 1137 CHERRY ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $5.00 |
| MOISES HERNANDEZ | 1440 BURLINGTON AVE APT 6 | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $6.99 |
| MOISES RAMIREZ | 329 N PIONEER AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.66 |
| MOJILENE BUCSIS | 2174 W SHAWNA AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.63 |
| MOLEX INCORPORATED | ACCOUNTS PAYABLE | 2222 WELLINGTON COURT | | LISLE | IL | 60532 | | 6004 | Various | | | | | $2,361.28 |
| MOLEX LLC | ACCOUNTS PAYABLE | 2222 WELLINGTON COURT | | LISLE | IL | 60532 | | 6004 | Various | | | | | $134.13 |
| MOLLEE ZAHURONES | 609 1/2 BROADWAY ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $60.00 |
| MOLLIE BURKE | 33485 K18S | | | SIOUX CITY | IA | 51108 | | 6002 | Various | | | | | $0.38 |
| MOLLIE KUHLMAN | 2701 S. 12TH | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $2.00 |
| MOLLIE MAE(D FEUERHELM | 1618 TRAVIS ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.71 |
| MOLLIE OSBORNE | 10969 STATE HWY 54 | | | AMHERST | WI | 54406 | | 6004 | Various | | | | | $1.00 |
| MOLLIE PIGEON | 1983 SWAN RD APT 814 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.85 |
| MOLLIE SCHOEN | W11327 CTY RD D | | | MARION | WI | 54950 | | 6002 | Various | | | | | $1.78 |
| MOLLIE SPENCER | 2461 N MAIN ST | APT 5 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $20.00 |
| MOLLY (FELIN KILP | 2820 DICKENSON RD | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $6.36 |
| MOLLY BAIRD | 6727 S 34TH ST | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $5.02 |
| MOLLY BREKKE | W5115 BLUE HERON COURT | | | SHERWOOD | WI | 54169 | | 6004 | Various | | | | | $1,246.76 |
| MOLLY BURKHOLDER | PO BOX 206 | | | KENSETT | IA | 50448 | | 6004 | Various | | | | | $15.00 |
| MOLLY DOBRATZ | W6227 SHERWOOD POINT CT | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $3.86 |
| MOLLY DOLLE | 1909 PITCHER ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $5.92 |
| MOLLY DOYLE | 1326 MASON LN | | | WINCHESTER | IL | 62694 | | 6004 | Various | | | | | $2.58 |
| MOLLY HELMICK | 72791 638TH AVE | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $0.44 |
| MOLLY KNUTSON | W1598 RADER RD | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.30 |
| MOLLY LARSEN | 1159 BREEZEWOOD LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.47 |
| MOLLY LAWRENCE | 2025 RIPON AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $5.64 |
| MOLLY MELLICK | 285 RESERVOIR DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.00 |
| MOLLY MOEN | 544 17TH ST | | | DALLAS | WI | 54733 | | 6004 | Various | | | | | $5.00 |
| MOLLY OLNEY | 22 RUSSEL PARK | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| MOLLY PALMER | 88897 434TH AVE | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $2.85 |
| MOLLY PETERSEN | RR 2 BOX 32 | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $4.63 |
| MOLLY RIEKE | 1006 BUSH CT SW | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $0.49 |
| MOLLY SHELLY | 206 N DECKER ST | | | MAQUOKETA | IA | 52060 | | 6004 | Various | | | | | $5.02 |

In re Pepper Street Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MOLLY SLENDER | 2036 N GILBERT RD APT 112 | | | MESA | AZ | 85203 | | 6002 | Various | | | | | $0.60 |
| MOLLY SO | 306 27TH ST APT 3 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| MOLLY TWINING | 95 ALLEN ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $6.58 |
| MOLLY WITTENBERG | 2515 FIRST AVE W | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $19.00 |
| MONA CHEN | 10468 S FEATHERWOOD | | | S.JORDAN | UT | 84095 | | 6004 | Various | | | | | $9.99 |
| MONA MENDELL | 525 GREENS COULEE RD | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $3.23 |
| MONA PHILLIPS | 8726 BURT ST | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $15.02 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | 0129 | Various | | | | | $90,602.87 |
| MONDOTTICA USA LLC | 150 MOUNT BETHEL ROAD BLDG 2 | | | WARREN | NJ | 07059 | | 1434 | Various | | | | | $40,493.91 |
| MONETTE CASH | 9 WINDSONG | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $2.00 |
| MONG QUANG DO | 738 50TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $8.24 |
| MONG YANG | 2312 SOUTH WOOD DRIVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $23.00 |
| MONICA ALVAREZ | 620 W 9TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| MONICA CANNON | 1706 ST AGNES DR | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $1.00 |
| MONICA CARRILLO | 244 ADAMS AVE | #E104 | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $15.00 |
| MONICA CASIQUE | 3005 WESTWOOD DRIVE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $1.00 |
| MONICA CASTILLO | 4661 ATTICUS WAY APT 103 | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $0.82 |
| MONICA DUFFNEY | 32206 COUNTY ROAD 105 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $7.34 |
| MONICA FOGARTY | 2731 SUMMERSET CR | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $2.00 |
| MONICA FRAUSTO | 3324 THURBER AVE. | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $4.00 |
| MONICA HERNANDEZ | 100 S LOCUST GROVE RD UNIT A104 | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $24.00 |
| MONICA KITTRELL | PO BOX 82 | | | KILGORE | NE | 69216 | | 6002 | Various | | | | | $1.15 |
| MONICA KOEDDING | 4219 S. HOGAN ST | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $14.00 |
| MONICA LEYVA | 1214 GARFIELD AVE # 2 | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $19.99 |
| MONICA LINDEMANN | 104 DONITA AVE | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $6.16 |
| MONICA LUSH | 9 CENTENIAL | | | FRANKLIN | IL | 62638 | | 6004 | Various | | | | | $4.00 |
| MONICA MEZA | 215 S NACHES AVE | | | YAKIMA | WA | 98901 | | 6004 | Various | | | | | $2.00 |
| MONICA MONTANO | 165 N MAIN ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $5.26 |
| MONICA MORLOCK | 34677 CR119 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.96 |
| MONICA PEKOL | 16839 W CROFT ROAD | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $10.00 |
| MONICA POTRATZ | 2416 DUNBLAIN DR | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $3.51 |
| MONICA POTTHOFF | 801 BLACKWELL ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.14 |
| MONICA RUZIC | N8172 STATE HIGHWAY 73 # CAR | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $6.55 |
| MONICA SKUBAL | 3067 WOODLAND RESERVE LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.29 |
| MONICA STENSBY | 413 NORTH 4TH ST APT 605 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $43.09 |
| MONICA TOMASELLO | 68 ORCHARD STREET | | | WILLIAMS BAY | WI | 53191 | | 6004 | Various | | | | | $44.02 |
| MONICA VANCE | 216 DEER VALLEY RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $34.00 |
| MONIKA GIAMBRUNO | 3534 NORTH 1000 EAST | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $23.00 |
| MONIKA WOOLSTENHULME | 2605 S 600TH W | | | NIBLEY | UT | 84321 | | 6002 | Various | | | | | $1.23 |
| MONIKA YERGEAU | 8070 E WOLCOTT CT | | | NAMPA | ID | 83687 | | 6002 | Various | | | | | $2.74 |
| MONIQUE HANSON-NEWMAN | 2413 N 13TH ST. | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $10.10 |
| MONIQUE LOGAN | 1819 ABERG AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| MONIQUE MARTINEZ | 500 E MAIN | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $3.65 |
| MONIQUE MIMS | 1933 NORTHPORT DRIVE #11 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| MONIQUE PALOMAREZ | 9416 W ARGENT | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $9.50 |
| MONIQUE REICHOFF | 12340 COUNTY D | | | BANCROFT | WI | 54921 | | 6004 | Various | | | | | $17.25 |
| MONIQUE WILKERSON | 5480 COUNTY RD A | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $2.00 |
| MONOGRAM SYSTEMS | ATTN ACCOUNTS PAYABLE REFUND | PO BOX 11189 | | CARSON | CA | 90749 | | 6004 | Various | | | | | $149.97 |
| MONONA PLUMBING AND FIRE PROTECTION INC | 3126 WATFORD WAY | | | MADISON | WI | 53713 | | | Various | | | | | $1,923.72 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONONA WATER UTILITY | 5211 SCHLUTER ROAD | | | MONONA | WI | 53716 | | 1 | 9/15/2018 - 12/10/2018 | | | | | $3,915.58 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | 6162 | Various | | | | | $943.48 |
| MONROE COUNTY CARE CENTER | 47045 MOORE RIDGE ROAD | | | WOODSFIELD | OH | 43793 | | 6666 | Various | | | | | $184.36 |
| MONTANA DEPARTMENT OF REVENUE | REGISTRATION & LICENSING | PO BOX 1712 | | HELENA | MT | 59624-1712 | | 2930 | Various | | | | | $381.75 |
| MONTANA LOTTERY | 2525 N MONTANA AVENUE | | | HELENA | MT | 59601-0542 | | 5016 | Various | | | | | $50.00 |
| MONTANA WATTS | 1618 MILES AVENUE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $14.24 |
| MONTANA-DAKOTA UTILITIES CO. | P.O. BOX 5600 @ MDU RESOURCES GROUP, INC | | | BISMARCK | ND | 58506-5600 | | 000 2 | 12/4/2018 - 1/3/2019 | | | | | $5,565.22 |
| MONTE D SIERKS | 42312 MIDDLE LOUP | | | DUNNING | NE | 68833 | | 6002 | Various | | | | | $4.47 |
| MONTE J COLE | 128 E WISCONSIN AVE | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $6.85 |
| MONTE L HAMILTON | 2308 TUNNEL RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.47 |
| MONTE PERRYMAN | 134 SOMERSET DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.38 |
| MONTE PHILLIPS | 128 WASHINGTON ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.10 |
| MONTEZ VELLEMAN | 1318 INVERNESS LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.53 |
| MONTGOMERY HILDERBRAND | 3326 MAIN STREET RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $7.34 |
| MONTGOMERY Z MALOLEY | 2127 S 80TH AVE | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $7.53 |
| MONTICELLO CHAMBER OF COMMERCE | PO BOX 313 | | | MONTICELLO | IL | 61856 | | 6709 | Various | | | | | $15.62 |
| MONTY GRASSWICK | 6111 18 AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $1.00 |
| MONTY HOGAN | 2022 FLORENCE AVE | | | SIOUX CITY | IA | 51109 | | 6002 | Various | | | | | $1.62 |
| MONTY MECHAM | 924 MARGARET ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $3.42 |
| MONTY PONCELET | 1701 N MAIN # C-7 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.00 |
| MONUMENT WASTE SERVICES | 2295 S N HWY 191 | | | MOAB | UT | 84532 | | | Various | | | | | $3,424.00 |
| MOONBEAM BARKER | 1411 E MARHILL RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.53 |
| MOORE/ JANICE | STORE 001 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5596 | Various | | | | | $10.36 |
| MOOSE (THE D NELSON | 3317 LOTHEVILLE RD | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $4.71 |
| MOOSE LAKE WATER & LIGHT COMMISSION | PO BOX 418 | | | MOOSE LAKE | MN | 55767 | | 0-00-0 | 11/20/2018 - 12/26/2018 | | | | | $3,068.87 |
| MOOVIN MILK | VICE PRESIDENT OF SALES | PO BOX 944 | | LIBBY | MT | 59923-9327 | | 2299 | Various | | | | | $847.56 |
| MOR VANG | 1711 MEADOWBROOK DR APT 106 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $3.33 |
| MORAD A POUR HEIDARI | 71 GRANDE VALLEY AVE SW UNIT | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $2.68 |
| MORELLIS DISTRIBUTING | VICE PRESIDENT OF SALES | PO BOX 1517 | | MINOT | ND | 58701 | | 3404 | Various | | | | | $793.60 |
| MORGAN A SCHAEFER | 4589 IDEWILD LOOP | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $2.11 |
| MORGAN BLUM | 522 S. DOE DR. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $17.98 |
| MORGAN CUMMINGS | PO BOX 232 | | | HULETT | WY | 82720 | | 6004 | Various | | | | | $19.97 |
| MORGAN DICKMAN | 305 1ST AVE NW APT 2D | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $76.50 |
| MORGAN DZIOBA | 2224 JACKSON ST | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $5.00 |
| MORGAN E DIRKS | 1766 15TH AVE | | | BARRON | WI | 54812 | | 6002 | Various | | | | | $2.77 |
| MORGAN EDDINS | 224 CHATFIELD STREET N | PO BOX 142 | | DOVER | MN | 55929 | | 6004 | Various | | | | | $6.00 |
| MORGAN HOLZ | 3722 SO 116 ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $12.00 |
| MORGAN KOLODZIENSKI | N6625 570TH ST | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $1.78 |
| MORGAN KOPITZKE | 35 WEST 9TH | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $3.20 |
| MORGAN KRETLOW | 1643 WASHINGTON ST | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $6.00 |
| MORGAN LORD | 3651 SOMMERS RD | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $17.10 |
| MORGAN MENDENALL | 227 MILWAUKEE AVE EAST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| MORGAN MILLER | N2543 OLD HWY 73 APT 2 | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $51.98 |
| MORGAN N PUGSLEY | 8028 65TH AVE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $7.18 |
| MORGAN RILEY | 1019 18TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.41 |
| MORGAN SCHRAM | 2891 SEAFARER WAY | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $18.00 |
| MORGAN SEIFERT | W12532 HWY 10 | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $22.00 |
| MORGAN SIEBRANDT | 1428 23RD RD | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $2.71 |

In re Depone Stores Operating Inc
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN SONDELSKI | 15301 CTY RD S | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $1.80 |
| MORGAN T. RACHUY | 409 PARK ST | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $8.93 |
| MORGAN WENZEL | 801 N HARRINGTON AVE 11 | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $6.00 |
| MORGAN WILSON | 933 SOUTH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $9.00 |
| MORGAN ZEUTZIUS | N12059 HILLSIDE RD | | | WAUSAUKEE | WI | 54177 | | 6004 | Various | | | | | $3.00 |
| MORGANN W ADAN | 630 PRESTON AVE APT D | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.30 |
| MORGEN HANSEN | 1611 HYDE AVE. | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $4.40 |
| MORGHAN MAHONEY | 302 S WATER ST | | | WARREN | IL | 61087 | | 6004 | Various | | | | | $21.00 |
| MORIAH BOGGS | 608 FREDRICK ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $7.48 |
| MORIAH BURCHARD | 738 GRANITE AVE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.08 |
| MORING DISPOSAL | PO BOX 158 | | | FORRESTON | IL | 61030 | | | Various | | | | | $999.20 |
| MORRI FAGER | 631 PINE ST | | | GOODING | ID | 83330 | | 6004 | Various | | | | | $30.00 |
| MORRIS COOP ASSN | 1000 ATLANTIC AVENUE | | | MORRIS | MN | 56267 | | 4164 | Various | | | | | $200.00 |
| MORRIS MEDIA OF MONROE | 1065 4TH AVE WEST | | | MONROE | WI | 53566 | | 4869 | Various | | | | | $190.75 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | 3972 | Various | | | | | $189,338.28 |
| MOSENFELDER(K-9) FAMILY | N3610 COUNTY ROAD EE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.53 |
| MOSES PEREZ | 7036 GATEWAY BLVD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $55.60 |
| MOSS ROOFING & INSULATION INCO | 310 HIGHWAY 150 S | | | WEST UNION | IA | 52175 | | 4170 | Various | | | | | $213,950.02 |
| MOSS ROOFING & INSULATION, INC. | 310 HWY 150 SOUTH | | | WEST UNION | IA | 52175 | | | Various | | | | | $1,025.00 |
| MOULTON BELLINGHAM PC | PO BOX 2559 | | | BILLINGS | MT | 59103-2559 | | 2143 | Various | | | | | $1,728.00 |
| MOUNTAIN TOP LAWN CARE | 1095 HOMERUN | | | CHUBBUCK | ID | 83202 | | 5589 | Various | | | | | $600.00 |
| MOW JOES LAWN CARE | 2711 S MEADOW LARK LN | | | HOLMEN | WI | 54636 | | 5645 | Various | | | | | $865.10 |
| MOXIE GROUP INCORPORATED | 8005 MAIN STREET STE 15 | | | DEXTER | MI | 48130 | | 1641 | Various | | | | | $143,814.55 |
| MP FACTOR LLC | 400 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611 | | 5291 | Various | | | | | $2,190.00 |
| MR GOODCENTS SUBS & PASTAS | JBSR INCORPORATED | 7510 GLYNOAKS DRIVE | | LINCOLN | NE | 68516 | | 7880 | Various | | | | | $179.87 |
| MR LANDSCAPE NURSERY & GARDEN | RICK HADFIELD | 113 ROCK BLUFF ROAD | | PLATTSMOUTH | NE | 68048 | | 5460 | Various | | | | | $300.00 |
| MR LOCK & KEY VACUUM CENTER | 1314 9TH STREET SE | | | DYERSVILLE | IA | 52040 | | 2860 | Various | | | | | $68.21 |
| MRG LIMITED | 3003 N MERCER STREET | | | NEW CASTLE | PA | 16105-0000 | | 1225 | Various | | | | | $5,363.29 |
| MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | 4224 | Various | | | | | $132,222.51 |
| MS FUNDRAISING | AUDREY WHEELER | 2931 E AVENUE | | NORTHBORO | IA | 51647 | | 3781 | Various | | | | | $60.00 |
| MSC INDUSTRIAL SUPPLY COMPANY | PO BOX 953635 | | | ST LOUIS | MO | 63195 | | 1734 | Various | | | | | $32.46 |
| MSRF INCORPORATED | VICE PRESIDENT OF SALES | 3319 N ELSTON AVENUE | | CHICAGO | IL | 60618 | | 3805 | Various | | | | | $64,924.86 |
| MT MORRIS HOLDEN LUTHERAN CHURCH | N3388 STATE ROAD 152 | | | WAUTOMA | WI | 54982 | | 6666 | Various | | | | | $69.48 |
| MUBARAK ADOSARY | 1300 S 5TH APT B6 | | | POCATELLO | ID | 83209 | | 6004 | Various | | | | | $10.95 |
| MUELLER FAMILY | 2615 GERMAN RD | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $1.07 |
| MUHAMMAD HAQ | 1575 AMBER AVE S | #303 | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $3.00 |
| MUHUMED YUSUF | 1518 9TH AVE. S | APT 205 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $1.00 |
| MULDER BUILDING GROUP INCORPOR | 15066 A CIRCLE | | | OMAHA | NE | 68144 | | 0054 | Various | | | | | $250.00 |
| MULTI GLORY USA CORPORATION(CA | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | 4200 | Various | | | | | $120,952.27 |
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | 5647 | Various | | | | | $40,588.80 |
| MUMFORD SANITATION | PO BOX 417 | | | HOWARD LAKE | MN | 55349 | | | Various | | | | | $600.00 |
| MUMTAZ ADAN | 1426 4TH AVE SE APT 305 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | 0663 | Various | | | | | $115,665.60 |
| MUNDI PEDERSEN | 373 S 200TH W | | | DELTA | UT | 84624 | | 6002 | Various | | | | | $3.33 |
| MUNICIPAL UTILITIES DEPT/WATERTOWN | 901 FOURTH AVENUE SW | | | WATERTOWN | SD | 57201-4107 | | 47-00R | 11/24/2018 - 12/24/2018 | | | | | $9,261.66 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPAL UTILITIES, GRAFTON ND | P.O. BOX 578 | | | GRAFTON | ND | 58237 | | 0-00-7 | 11/17/2018 - 12/19/2018 | | | | | $3,039.40 |
| MUNTAHA HUSS MANSOUR | 1426 CASCADE ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.44 |
| MURAYO OMAR | 423 33RD AVE. N. | APT 7 | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| MURIEL DENHARTOG | 909 7TH ST SE | | | ORANGE CITY | IA | 51041 | | 6002 | Various | | | | | $303.12 |
| MURIEL SHORES | 3211 FOX HOLLOW RD. | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $16.18 |
| MURRAY/ RACHEL | STORE 2-002 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4158 | Various | | | | | $38.88 |
| MUST GARMENT | 20/F KWONG SANG HONG CENTRE | 151-153 HOI BUN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG | 4672 | Various | | | | | $328,741.30 |
| MUTH ELECTRIC INC | PO BOX 1400 | | | MITCHELL | SD | 57301 | | | Various | | | | | $1,496.63 |
| MVP PLASTICS INC | NEW | | | | | | | 6375 | Various | | | | | $289.20 |
| MY NGUYEN | 7230 HELEN WITT DR | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $3.00 |
| MY PILLOW INC | 343 EAST 82ND STREET SUITE 102 | | | CHASKA | MN | 55318 | | 6250 | Various | | | | | $421,284.03 |
| MYA AUDREY GREEN | 157 TEDDY AVE | | | HARTFORD | WI | 53027 | | 6002 | Various | | | | | $0.27 |
| MYA BADILLO | 1303 3RD AVE SW APT 3 | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| MYA DUNCAN | 251 W 1600 N APT A 104 | | | LOGAN | UT | 84341 | | 6004 | Various | | | | | $23.00 |
| MYA JOHNSON | 584 RIVER RD #12 | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $3.00 |
| MYA KASPER | 216 CLIFF ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $9.29 |
| MYA NIEMUTH | 2342 N SKYLARK DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.32 |
| MYA SPONEM | 405 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $3.00 |
| MYAH PAZDERA | 3333 15TH ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $44.54 |
| MYCHAEL P MOFFETT | 221 W MARSDEN | | | LEWISVILLE | MN | 56060 | | 6002 | Various | | | | | $1.21 |
| MYCHAL FRY | 1021 SE BROADWAY | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $9.06 |
| MYERS IRON SALVAGE | 720 PAWNEE LANE | | | BROKEN BOW | NE | 68822 | | | Various | | | | | $999.00 |
| MYKAH TREVENA | 811 E BOYD AVE | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $20.00 |
| MYKAYLA KINNEBREW | 320 7TH ST | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.02 |
| MYKENZIE FERRAN | 380 100 N | | | SALEM | UT | 84653 | | 6004 | Various | | | | | $23.00 |
| MYKLE KOWALSKI | N9321 STATE HIGHWAY 180 | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $0.74 |
| MYLES PIPHER | PO BOX 431 | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $5.59 |
| MYRA MORAN | W7050 CTY RD A | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $10.00 |
| MYRA SOFLIN | 2622 EAST SEWARD RD. | | | SEWARD | NE | 68434 | | 6004 | Various | | | | | $90.02 |
| MYREGISTRY LLC | 2050 CENTER AVENUE STE 100 | | | FORT LEE | NJ | 07024 | | 9522 | Various | | | | | $3,709.75 |
| MYRINDA L WATKINS | 125 SHERIDAN ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.01 |
| MYRLIN SCHATZ | 4505 SNOW SHOE DR | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $6.99 |
| MYRNA L HACKNEY | 13355 SE 43RD PL | | | BELLEVUE | WA | 98006 | | 6002 | Various | | | | | $8.25 |
| MYRNA SAMSEL | 445 W 10TH N | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $0.63 |
| MYRON C REUTER | 110 E PINE ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $9.62 |
| MYRON CROMWELL | PO BOX 18507 | | | SPOKANE | WA | 99228 | | 6002 | Various | | | | | $2.90 |
| MYRON HEAVY RUNNER | BOX 1883 | | | BROWNING | MT | 59417 | | 6004 | Various | | | | | $43.00 |
| MYRON HESSELINK | 865 190TH STREET | | | HAMMOND | WI | 54015 | | 6004 | Various | | | | | $72.00 |
| MYRON LOFGREN | 1705 W 25TH ST APT 304 | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $6.90 |
| MYRON PAULSEN | BOX 105 | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $7.95 |
| MYRON TOSHNER | 1275 REMMEL DR | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $0.47 |
| MYRON VANDERPOL | 1520 1ST ST | | | EDGERTON | MN | 56128 | | 6002 | Various | | | | | $1.32 |
| MYSTI MUSSETTER | 3922 AUDUBON WAY | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $13.00 |
| MYZIA FAMILY | 561 STATE ROAD 82 | | | OXFORD | WI | 53952 | | 6002 | Various | | | | | $8.25 |
| N ELIZABETH DIAMOND | 429 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.38 |
| N I I NORTHERN INTERNATIONAL I | 1 BURBIDGE STREET STE 101 | | | COQUITLAM | BC | V3K 7B2 | CANADA | 0379 | Various | | | | | $97,363.89 |
| N&K INVESTMENT CO | J KIRSHENBAUM & H NODDLE PTR | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | 4871 | Various | | | | | $5,837.56 |
| N&M TRANSFER | ACCOUNTS PAYABLE | 630 MUTTART RD | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $294.94 |

In re Shopko Stores Operating Co.  Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NABER/ VICKI | STORE 665 | SHOPKO EMPLOYEE | PO BOX 210 | HAMPTON | IA | 50441 | | 3693 | Various | | | | | $26.16 |
| NACERA J DETRYJACKSON | 2970 MOSSY OAK CIR APT 84 | | | GREEN BAY | WI | 6002 | | | Various | | | | | $3.21 |
| NADA ABDELRAHMAN | 320 31ST ST NE | 232 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| NADENE HUNGERFORD | 521 S. CAROLINA | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $29.00 |
| NADER NASR | 3620 PARK LANE DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.05 |
| NADEZHDA SOTIROVA | 42 RIVER RD APT 31 | | | SUNDERLAND | MA | 01375 | | 6002 | Various | | | | | $9.64 |
| NADEZHDA TIKHONOV | 1434 WHITE BIRCH TRAIL | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $3.53 |
| NADIA AKRABAWI | 883 PARK STREET | APT 201 | | OREGON | WI | 53575 | | 6004 | Various | | | | | $1.00 |
| NADIA ALI | 4733 HAYES ROAD | #204 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| NADIA CRAWFORD | 204 W WILLOW | | | ABSOROKEE | MT | 59001 | | 6004 | Various | | | | | $25.00 |
| NADIA SHAH | 9514 S SHELLEYWOOD CR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $3.32 |
| NADINE ANDERSON | 9036 HENSCHELL RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $8.30 |
| NADINE BOSS | 606 E BORAH AVE | | | CDA | ID | 83814 | | 6004 | Various | | | | | $19.19 |
| NADINE FOWLER | 328 S STATE ST | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $2.79 |
| NADINE HULLENBAUGH | 510 1ST AVE | | | NEBRASKA CITY | NE | 68410 | | 6004 | Various | | | | | $4.00 |
| NADINE OLSON | BOX 1440 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.16 |
| NADINE ROBERTS | RR 8 BOX 1898 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.89 |
| NADINE SCHMELZER | 5914 S REBECCA ST | | | SPOKANE | WA | 99223 | | 6002 | Various | | | | | $10.58 |
| NADINE TIEDEMANN | 5623 160TH AVE SE | | | DOVER | MN | 55929 | | 6002 | Various | | | | | $5.07 |
| NAFECS LIMITED | UNIT 1801-07, METRO LOFT, 38 KWAI HEI STREET | | | KWAI CHUNG, N.T. | | | HONG KONG | 3382 | Various | | | | | $139,552.38 |
| NAIMO FIQI | 402 31ST ST NE APT 303 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| NAIN MANHEIMER | 22922 HIGHWAY 85 STE 200 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.99 |
| NAING SOE | 314 HILLCREST CIR | | | CLARKS GROVE | MN | 56016 | | 6004 | Various | | | | | $3.00 |
| NAJONI DEMMER | 115 CELESTE AVE SW | | | SARGEANT | MN | 55973 | | 6004 | Various | | | | | $3.00 |
| NAKEYA FREEMAN | 54 SOUTH GAMMON RD APT G | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $1.00 |
| NAKFA ATSEMET | 1913 E 33RD ST NORTH | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $23.00 |
| NAKOMA PRODUCTS LLC | 8407 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | | 3761 | Various | | | | | $5,220.22 |
| NALONNIE VON GUNTEN | N1924 ROSE CIR | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $15.00 |
| NAN L. STEADMAN | 804 WASHAKIE ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $6.79 |
| NANCI L NELSON | 6539 NORMANDALE CIR | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.45 |
| NANCY A TAYLOR | 4032 WORTHINGTON AVE | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $1.73 |
| NANCY ADAM | 1991 N CYPRESS LANE | | | ARKDALE | WI | 54613 | | 6002 | Various | | | | | $1.94 |
| NANCY ARNESEN | 11388 REUTZEL DRIVE | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $93.50 |
| NANCY BAKER | 903 29TH ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| NANCY BARBER | 10368 S 1980TH E | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $0.88 |
| NANCY BARTH | W8690 STARKS ROAD | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $12.28 |
| NANCY BEECK | 2011 CHARLES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $9.45 |
| NANCY BEHM | 459 S PLEASANT ST | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $3.00 |
| NANCY BEIER | 733 CHICAGO ST | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $6.58 |
| NANCY BESSONEN | 57378 MINE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.73 |
| NANCY BLOECHL | 2740 MINERVA ST APT 5 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $7.10 |
| NANCY BOON | 205 OAK ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $6.58 |
| NANCY BRENNAN | N65W23771 OLD MILL LN | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.74 |
| NANCY BROMMER | 2922 MYRTLE ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $6.52 |
| NANCY BURCH | 283 LEMHI RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.00 |
| NANCY BURTON | RR2 BOX 142 | | | HAYTI | SD | 57241 | | 6004 | Various | | | | | $38.68 |
| NANCY BUTLER | PO BOX 2444 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.14 |
| NANCY BUTTEL | 702 SOUTH TAYLOR AVENUE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $50.00 |
| NANCY C BUSSCHER | 7100 YELLOWSTONE DR | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $3.86 |
| NANCY CARNEY | 1205 LINCOLNWOOD | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $13.12 |
| NANCY CHARLIER | 2477 PECAN ST | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.78 |
| NANCY COLLINS | 605 CRIST RD | | | BELOIT | IL | 61080 | | 6002 | Various | | | | | $2.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NANCY CRUZ REYES | 1575 E BLASCHKO AVE | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $4.19 |
| NANCY D BOWERS | 3686 E 1300TH N LOT 16 | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $4.22 |
| NANCY DAHL | 1005 S BRIDGEPORT PLACE | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $10.00 |
| NANCY DENK | 25502 KISHWAUKEE VALLEY RD | | | MARENGO | IL | 60152 | | 6002 | Various | | | | | $3.01 |
| NANCY DEPPIESSE | 620 W HILLCREST RD UNIT A PM | | | SAUKVILLE | WI | 53080 | | 6002 | Various | | | | | $2.27 |
| NANCY DIXON | 3108 THAYER BRIDGE CIR | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $1.21 |
| NANCY DODD | 1169 PAHSIMEROI RD | | | MAY | ID | 83253 | | 6002 | Various | | | | | $0.99 |
| NANCY DUCKWORTH | 640 BURT ST | APT 4 | | NEGAUNEE | WI | 49866 | | 6002 | Various | | | | | $1.17 |
| NANCY E HENDERSON | 170 PONTIUS RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.73 |
| NANCY ELLEN DRENTH | 31421 BULICK AVE | | | ELLSWORTH | MN | 56129 | | 6002 | Various | | | | | $6.38 |
| NANCY EVERSON | N7706 CTY RD A | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $4.11 |
| NANCY FLATOFF | 1450 WATERSTREET APT 219 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.19 |
| NANCY FOLINO | 2621 BONNIE CT | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $6.05 |
| NANCY FORSGREN | 910 S. 8TH ST. | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $15.00 |
| NANCY GARCIA | 2727 S. WHEATFIELD DR. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| NANCY GARCIA RENTERIA | 1909 REED ST LOT 12 | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $4.00 |
| NANCY GIBSON | 7201 MIDTOWN ROAD #109 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $5.40 |
| NANCY GORMAN | 3416 CHURCH ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.48 |
| NANCY HALL | W6393 CTY RD YY | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.53 |
| NANCY HEIN | 260 3RD ST SW APT 105 | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $2.90 |
| NANCY HOWERTON | 6990 W TOMBSTONE ST | | | RATHDRUM | ID | 83858 | | 6004 | Various | | | | | $10.00 |
| NANCY HUNZIKER | 1958 S HOLLAND CHURCH RD | | | RIDOTT | IL | 61067 | | 6002 | Various | | | | | $8.27 |
| NANCY HUSTON | 49 6TH AVE # 6 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.79 |
| NANCY I WIEMANN | 704 N 4TH AVE | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $10.00 |
| NANCY INTERNILL | 4010 B ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $8.74 |
| NANCY IVIE | 313 S 590TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.59 |
| NANCY J. DAHL | 5121 N PLEASANT HILL DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $5.23 |
| NANCY JENSEN | PO BOX 467 | | | HAZELHURST | WI | 54531 | | 6004 | Various | | | | | $1.00 |
| NANCY K WALTERS | 20636 515TH AVE | | | LAKE CRYSTAL | MN | 56055 | | 6002 | Various | | | | | $7.86 |
| NANCY KASPROWICZ | 33927 303RD ST | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $5.81 |
| NANCY KINDLEY | 1217 GILETTE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.51 |
| NANCY KREILICK | 1545 ABRORETUM DR # 101 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $5.78 |
| NANCY L JUEN | W1045 TROUT LN | | | STODDARD | WI | 54658 | | 6002 | Various | | | | | $2.85 |
| NANCY L KESTIN | N 9891 CTY ROAD I | | | BURNETT | WI | 53922 | | 6002 | Various | | | | | $13.99 |
| NANCY L PETERS | 811 W 5TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.12 |
| NANCY LERANDEAU | 104 SWAYNE LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.23 |
| NANCY MACGREGOR | 901 CRESTVIEW DR | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $8.03 |
| NANCY MALONE | 7722 PARKER ST | | | OMAHA | NE | 68114 | | 6002 | Various | | | | | $0.49 |
| NANCY MARIE WRIGHT | 1423 W COUNTRYWOOD LN | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $1.56 |
| NANCY MAUK | PO BOX 325 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.16 |
| NANCY MCALLISTER | 2506 QUARRY RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $8.58 |
| NANCY MCDONALD | 4076 SNAKE ISLAND RD | | | STURGEON BAY | WI | 54235 | | 6002 | Various | | | | | $1.53 |
| NANCY MCKEEN | 4549 KOLIN RD | | | MOCCASIN | MT | 59462 | | 6002 | Various | | | | | $2.27 |
| NANCY MCKNIGHT | 7080 THURSTON RD #14 | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $70.97 |
| NANCY MICKELSON | 528 MARGARETTE ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $0.66 |
| NANCY MICKETT | N7021 STATE HIGHWAY 73 | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $0.38 |
| NANCY MIGNON | 3354 S FLACK RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.27 |
| NANCY MURDOCH | 1305 S 163RD AVE | | | OMAHA | NE | 68130 | | 6002 | Various | | | | | $0.38 |
| NANCY NASSET | 1025 MAIN ST | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $1.23 |
| NANCY NELSON | 8391 YOST RD | | | TOPPENISH | WA | 98948 | | 6002 | Various | | | | | $3.33 |
| NANCY OLSON | 2480 BAY AREA PL APT 112 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $4.46 |
| NANCY OTTONELLO | 20 HAMMON DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.04 |
| NANCY PARKER | 24991 FORSMAN RD. | | | HANCOCK | MI | 49930 | | 6004 | Various | | | | | $311.00 |

In re Pepper Street Operating Co LLC
Case No 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NANCY PELAGIO GALLO | 516 N 200 E | | | OREM | UT | 84057 | | 6004 | Various | | | | | $23.59 |
| NANCY PLAUTZ | 125 LUKAS LN | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $3.53 |
| NANCY PRIBORSKY | 4315 NO. 156TH AVE. | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $7.02 |
| NANCY R JENSEN | 1867 E POWERHOUSE RD | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $8.52 |
| NANCY REIFF | W6654 CENTURY RD CARD | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $6.00 |
| NANCY REINKE | 3177 W POINT RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.60 |
| NANCY REUTER | N3573 WALTERS DR | | | MONTELLO | WI | 53949 | | 6004 | Various | | | | | $40.00 |
| NANCY RICKS | 729 OGDEN AVE | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $7.07 |
| NANCY ROBERTSON | 440 E ANDERSON ST | | | OGILVIE | MN | 56358 | | 6002 | Various | | | | | $0.77 |
| NANCY ROERICK | 310 LINCOLN AVE SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| NANCY RUDOLPH | 1806 N BENNETT STREET | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| NANCY SEAL | 7448 OLD SAUK RD | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $7.92 |
| NANCY SHARP | 2100 N WI HIGHWAY 236 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $9.45 |
| NANCY SIEGEL | 1010 GRANT ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.60 |
| NANCY SMITH | 3998 FRANKLIN BLVD # 18 | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $10.18 |
| NANCY SORLIE | 1910 KEYSTONE DR | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $5.97 |
| NANCY STATON | 3820 SOUTH 3RD ST WEST | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $53.76 |
| NANCY STEINBERGER | 705 9TH ST | | | ARMSTRONG | IA | 50514 | | 6002 | Various | | | | | $7.86 |
| NANCY STUART | PO BOX 474 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.16 |
| NANCY STUBBS | 6419 60TH ST | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $0.36 |
| NANCY TAGUE | 1402 INDIGO DR | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $6.68 |
| NANCY TIBBITS | 917 3RD AVENUE APT 118 | | | WOODRUFF | WI | 54568 | | 6002 | Various | | | | | $3.00 |
| NANCY VANDEBERG | 137 UDEY ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $0.68 |
| NANCY VANG | 312 RETFKE AVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| NANCY VERSAEVEL | 1222 PROSPECT RD | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $0.99 |
| NANCY VILLERS | 1700 W PASEWALK AVE #402 | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $13.51 |
| NANCY VINE | 5351 S SHORE DR | | | CLEAR LAKE | IA | 50428 | | 6002 | Various | | | | | $9.48 |
| NANCY WARNER | 5257 WEST BRIDAL HOLLOW PLACE | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $10.00 |
| NANCY WEINREICH | 1723 GOLFVIEW DR | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.93 |
| NANCY WHITMAN | 1920 MORAINE TER APT 6 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.44 |
| NANCY WISNIEWSKI | 404 HIGHRIDGE AVE | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $2.79 |
| NANCY WOEBKE | 711 2ND ST | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $8.11 |
| NANCY WOODS | PO BOX 318 | | | HOBSON | MT | 59452 | | 6002 | Various | | | | | $6.96 |
| NANCY WOOLHOUSE | 2380 230TH AVE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.82 |
| NANCY WURTZLER | 788 CZECH DR | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $4.85 |
| NANCY YOST | 3503 EDDY LANE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $5.00 |
| NANEKA COPELAND | 4508 N 65 AV | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| NANNETTE AVERY | #10 RIDGEWOOD DR. | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.68 |
| NANNETTE KUEHMICHEL | 1315 W PINE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.37 |
| NAOMI A CHRISTENSEN | 806 COTTONWOOD ST | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $3.26 |
| NAOMI EATON | 1043 ROADRUNNER DR #12 | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $17.00 |
| NAOMI EIBEN | PO BOX 85622 | | | RACINE | WI | 53408 | | 6004 | Various | | | | | $16.00 |
| NAOMI GONCALVES | 308 S DIVISION ST W | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $4.41 |
| NAOMI JORDAN | 159 106TH ST UNIT 5 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.10 |
| NAOMI KAUFMAN | 32 N CENTER ST | | | SANTAQUIN | UT | 84655 | | 6002 | Various | | | | | $9.32 |
| NAOMI QUINTANILLA | 888 E SHADY LANE LOT 224 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| NAOMI SCHULTZ-JONES | 3412 13TH ST | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $40.00 |
| NAOMI WATKINS | 347 SOUTH 300 EAST #2 | | | SALT LAKE CITY | UT | 84111 | | 6004 | Various | | | | | $29.99 |
| NAPOLEON MORENO | 42781 KABEL | | | HARTFORD | MI | 49057 | | 6002 | Various | | | | | $9.64 |
| NAREE KHAMDA | 302 1/2 OAKLAND AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| NAREIDA NICHOLS | 216 S. BASSWOOD AVE | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $3.00 |
| NARINA OSIPYAN | 1498 W HIDDEN DRIVE | | | MEQUON | WI | 53097 | | 6666 | Various | | | | | $3.00 |
| NASH LOPEZ | 11151 WEST BRASSY COVE | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $30.00 |

In re Capitol Stores Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NASHID ABDUL- ZAHIR | 4800 48TH ST NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| NASRA ABDI | 1526 9TH AVENUE SOUTH , 203 | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| NAT BIONDO | 8017 S HIGHWAY 95 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $4.77 |
| NATALIA DE JESUS HERNANDEZ | 1618 MARION RD TRLR 34 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| NATALIA MURILLO SOLIS | 5990 SCHROEDER RD | APT E | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| NATALIA REYES | 740 FOREST AVE | | | CRETE | NE | 68333 | | 6004 | Various | | | | | $23.00 |
| NATALIA VALLARTA | 2878 CURRY LN | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.00 |
| NATALIE B MASON | 217 B SECOND ST | | | MILLADORE | WI | 54454 | | 6004 | Various | | | | | $10.00 |
| NATALIE BAUMGARTNER | 312 E SPRING ST | #2 | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $35.00 |
| NATALIE BONIN | 315 FAIRVIEW AVE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $5.00 |
| NATALIE CAYA | 615 4TH ST RD. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $37.00 |
| NATALIE DUERST | 5010 KNOX LANE | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $8.20 |
| NATALIE FRITZ | N10967 CTY HWY. Y. | | | BROWNSVILLE | WI | 53006 | | 6004 | Various | | | | | $10.00 |
| NATALIE GROTE | 6709 CHAARLIE GRIMM RD | | | WINDSOR | WI | 53598 | | 6004 | Various | | | | | $5.00 |
| NATALIE HAGEMEYER | 15416 GARFIELD ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $2.00 |
| NATALIE HARMON | 235 VICTORY LN | | | CANYON ST | WY | 82520 | | 6002 | Various | | | | | $5.73 |
| NATALIE HERNANDEZ | 1125 E 19TH | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $63.98 |
| NATALIE HERRERA | 2115 W. RUSSET CT. 8 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| NATALIE KAAE | 831 E 100TH N | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $7.34 |
| NATALIE KIVI | 127 LAKEWOOD LN | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.41 |
| NATALIE MELENDEZ | 606 N STATE STREET | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $5.00 |
| NATALIE MONCRIEF | 4788 RIVER RD | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| NATALIE RILEY | 960 W 680TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $7.86 |
| NATALIE RODENKIRCH | 204 BOOTH ST APT. 113 | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $2.00 |
| NATALIE SALMEN | 61 REARDON AVE SW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $1.21 |
| NATALIE SANDOVAL | 11131 COTTONWOOD PLAZA APT 6 | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $6.00 |
| NATALIE SCHMIDT | 501 ARROW ST | | | LELAND | IA | 50453 | | 6002 | Various | | | | | $2.99 |
| NATALIE SMITH | 707N S 5TH AVE # 707 | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $1.32 |
| NATALIE SORENSON | 320 W ELIZABETH ST | | | EDGERTON | MN | 56128 | | 6002 | Various | | | | | $2.00 |
| NATALIE WALKER | 6 GOOSE LANDING LN | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.73 |
| NATALIE WYLDE | 9063 LEICESTER WAY | | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $39.00 |
| NATALINA MABEING | 1540 50TH ST NW APT 5 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| NATALY CRUZ | 409 S STATE ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| NATALY PATINO | 394 SPY GLASS CIR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $10.00 |
| NATALY PERALTA SANTOS | 2745 SAGEBRUSH DR | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| NATASCIA BERNARD | 808 N BAY RIDGE RD | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.15 |
| NATASHA A GUTCHE | PO BOX 641 | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $3.51 |
| NATASHA ADAMS | 2613 GEORGETOWNE DR NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| NATASHA BORDNER KNUTSON | 1145 W GRAND AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $7.26 |
| NATASHA E MACNACK | 1204 BARTOSH LN APT 2 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.18 |
| NATASHA FITZGERALD | 7912 4TH CT SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $1.25 |
| NATASHA HILLIARD | 600 8TH AVE N | APT 1 | | ST CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| NATASHA HOPWOOD | 918 3RD AVE | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $53.00 |
| NATASHA HUDSON | 122 N 1000TH E | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $6.52 |
| NATASHA L. CARTER | 2017 VINE ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.86 |
| NATASHA LAWLER | 701 MCKAY WAY | APT H | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $23.00 |
| NATASHA LENHART | PO BOX 681 | | | KAMIAH | ID | 83536 | | 6004 | Various | | | | | $23.00 |
| NATASHA MARIAN | 9015 ARKOLA ROAD | | | COTTON | MN | 55724 | | 6004 | Various | | | | | $3.00 |
| NATASHA MCLERNON | 6177 N PRESERVATION TRL | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.11 |
| NATASHA MOFFITT | 260 NW GOLDEN HILLS #6 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $19.99 |
| NATASHA NEEDHAM | 420 BROWN AVE PO BX # 63 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.04 |
| NATASHA PARKS | 87649-490TH AVE | | | O'NEILL | NE | 68763 | | 6002 | Various | | | | | $2.03 |
| NATASHA SHANLE | 2961 BAY SETTLEMENT RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.66 |

In re Pepper Dairy Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATASHA SUKUP | 803 10TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $7.12 |
| NATASHA WEBER | 1657 OLD HIGHWAY 81 | | | ARGYLE | WI | 53504 | | 6004 | Various | | | | | $15.00 |
| NATASHA ZILL | 502 NEW YORK AVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.98 |
| NATASHAENA PITTMAN | 225 S HACKETT | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $15.00 |
| NATASSIA LUC DACRE | 1500 N MAIN ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.44 |
| NATE HARN | 1435 TULLAR ROAD APT 9 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.98 |
| NATE HERNANDEZ | 1457 LEONARD ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $9.84 |
| NATE ROHRBAUGH-AYERS | 306 E FLEMING CT | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $40.00 |
| NATERRA INTERNATIONAL INCORPOR | 1250 FREEPORT PARKWAY | | | COPPELL | TX | 75019 | | 5030 | Various | | | | | $5,255.31 |
| NATHAN A BLACK | 38975 6TH AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.42 |
| NATHAN ANDERSON | W25047 STATE ROAD 54 35 | | | TREMPEALEAU | WI | 54661 | | 6004 | Various | | | | | $98.00 |
| NATHAN ARNOLD | 2320 13TH AVE S APT 3 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $8.90 |
| NATHAN AUSTIN | 726 LINDON DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $5.92 |
| NATHAN BAKKO | N NORTH 6522QS HWY 12 | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $5.00 |
| NATHAN BARTLETT | 8133 W MARCUM CT | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.11 |
| NATHAN BELL | 6119 1 ST | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $1.20 |
| NATHAN BERKLEY | 1330 S PARK AVENUE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $30.00 |
| NATHAN BIEL | W11010 GLEN DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| NATHAN BLOYER | 2631 GRANT MCMAHON BLVD | | | ELY | MN | 55731 | | 6002 | Various | | | | | $1.92 |
| NATHAN BUKOWSKI | 231 LAKE AVE NORTH | | | BALATON | MN | 56115 | | 6004 | Various | | | | | $3.00 |
| NATHAN CLOUTIER | PO BOX 655 | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $0.38 |
| NATHAN COLE | 329 BRINTON RD | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $6.22 |
| NATHAN DALEY | 7089 COUNTY NW # 105 | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $9.01 |
| NATHAN DEHNHOFF | 13 TRAVERTINE LN | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $8.82 |
| NATHAN DENOFRE | 7870 COUNTY ROAD 550 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $10.00 |
| NATHAN DIEMER | 629 PICO PL | | | SANTA MONICA | CA | 90405 | | 6002 | Various | | | | | $4.00 |
| NATHAN E ALLEN | 2240 SOUTHERN CROSS RD | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.51 |
| NATHAN EMERY | 74065 210 AVE | | | HAYFIELD | MN | 55940 | | 6004 | Various | | | | | $3.00 |
| NATHAN ENGEVIK | 31364 330TH AVENUE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $1.64 |
| NATHAN EVERS | 1336 ANGEL'S PATH #18 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $5.00 |
| NATHAN FIGUEIRA | 259 ONTARIO AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $7.21 |
| NATHAN FOWLES | 146 W 100TH N | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $0.44 |
| NATHAN FRISHKORN | 2335 RAMER CRT | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $8.99 |
| NATHAN G NEGRI | 262 LAKEVIEW AVE | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $0.27 |
| NATHAN HABECK | N4515 COUNTY ROAD D | | | HELENVILLE | WI | 53137 | | 6004 | Various | | | | | $2.00 |
| NATHAN HARN | 1216 MEADOWVIEW DRIVE | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $25.00 |
| NATHAN HAUGH | 7480 ELLISON RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $0.38 |
| NATHAN HENDRICKSON | 7752 AVA HOPE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $34.00 |
| NATHAN HIBBARD | 15 ROBERTS AVE | | | SAND COULEE | MT | 59472 | | 6004 | Various | | | | | $18.00 |
| NATHAN HINCE | PO BOX 63 | | | BAY CITY | WI | 54723 | | 6002 | Various | | | | | $2.27 |
| NATHAN HOBBIE | 6749 S BERMUDA DR. | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $4.00 |
| NATHAN JOHNSON | 3142 S 1600 W | | | NIBLEY | UT | 84321 | | 6004 | Various | | | | | $3.00 |
| NATHAN JULIN | 309 N. CENTRAL AVE DOB | | | TRUMAN | MN | 56088 | | 6002 | Various | | | | | $2.58 |
| NATHAN LANTTO | 521 MAPLE ST | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $0.96 |
| NATHAN LORDS | 2912 OAK HURST DRIVE | | | SALT LAKE CITY | UT | 84108 | | 6004 | Various | | | | | $5.03 |
| NATHAN M HANSEN | 143 BRUNCAN DR | | | NORTH SIOUX CIT | SD | 57049 | | 6002 | Various | | | | | $8.99 |
| NATHAN MAYWORM | 148 REDHILLS RD | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.55 |
| NATHAN MERKEL | 7389 MILL CREEK DR | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $3.10 |
| NATHAN MILLER | 1014 S 32ND AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $20.00 |
| NATHAN MOEHRKE | 2481 WAUBESA HILL ROAD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $30.00 |
| NATHAN MONTREY | 3651 AUDREY LN | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $40.00 |
| NATHAN MOORE | 110 CAMPBELL ST | | | WELCOME | MN | 56181 | | 6002 | Various | | | | | $1.12 |
| NATHAN NORMAN | 704 SPY GLASS WAY | | | EAGLE | ID | 83616 | | 6004 | Various | | | | | $5.00 |
| NATHAN PARRA | 1618 MARION RD SE 182 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATHAN PETKE | 406 E BIRCH ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $5.29 |
| NATHAN REDMAN | 295 ESTATES DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.26 |
| NATHAN RIESBECK | 306 W KEMP ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $52.00 |
| NATHAN ROBERTS | 1303 LAVENDER LN | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| NATHAN SCHELM | 42799 884TH RD | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $6.55 |
| NATHAN SCHIEDERMAYER | W7129 CTY RD A | | | SHIOCTON | WI | 54170 | | 6004 | Various | | | | | $25.00 |
| NATHAN SHARER | 296 AMANDA LYNN LANE | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $10.00 |
| NATHAN SHEFFER | BOX 2171 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.82 |
| NATHAN TANGREN | 7758 S 4000TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $2.16 |
| NATHAN TERRY | 1149 HANLINE CIR | | | KAYSVILLE | UT | 84037 | | 6002 | Various | | | | | $6.71 |
| NATHAN THOMAS | 511 2ND ST NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $8.25 |
| NATHAN THOMPSON | 3237 W CARTHAGE DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.52 |
| NATHAN TIMMINS | 333N 44TH SR #908 | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $3.00 |
| NATHAN TOTH | 1906 CHRISTINE LANE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.00 |
| NATHAN WARD | 765 N WESTFIELD STREET | APT H4 | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $95.98 |
| NATHAN WEIGEL | 425 N COLUMBIA CENTER BLVD | APT E201 | | KENNEWICK | WA | 99336 | | 6004 | Various | | | | | $10.00 |
| NATHAN WITTE | N7973 MARIDIAN AVENUE | | | SPENCER | WI | 54479 | | 6004 | Various | | | | | $5.00 |
| NATHAN WITTHUHN | 3512 N WHITNEY DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.90 |
| NATHAN YATES-BENNETT | 903 EDWARDS ST #3 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.81 |
| NATHANAEL BARNHILL | 664 E. 440 S. | | | HYRUM | UT | 84319 | | 6004 | Various | | | | | $20.00 |
| NATHANAEL RIOS | 6776 2ND AVE | | | RUDOLPH | WI | 54475 | | 6004 | Various | | | | | $2.00 |
| NATHANAEL ROMICK | 5903 SPARTAN DR. | APT. 4 | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $2.00 |
| NATHANE BLAHA | 113 POPLAR | | | SOUTHGATE | MI | 48195 | | 6002 | Various | | | | | $3.92 |
| NATHANIAL GIFFORD | 710 WEST 6TH | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $48.00 |
| NATHANIAL LOOSE | 376 WELHOUSE DR | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $2.11 |
| NATHANIAL PETERSON | 108 W ST | | | NORTHVILLE | SD | 57465 | | 6004 | Various | | | | | $3.00 |
| NATHANIAL SKOTNICKI | 24 S MADISON STREET | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $30.00 |
| NATHANIEL ADELMAN | 830 MACOMBER ST APT 1 | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.55 |
| NATHANIEL CHRISTOPH | 3016 E LEWIS LN | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $84.78 |
| NATHANIEL HALLETT | 600 E FICKLIN ST APT 110 | | | TUSCOLA | IL | 61953 | | 6004 | Various | | | | | $8.49 |
| NATHANIEL HATTER | 2900 SIMONIS STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $16.00 |
| NATHANIEL HEASER | 8005 CTY. RD. 11 N. E. | | | ELGIN | MN | 55932 | | 6004 | Various | | | | | $6.00 |
| NATHANIEL LINDEMANN | 1300 WESTBURY CT | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $24.00 |
| NATHANIEL LOGALI | 2700 3RD AVE SW APT 8 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| NATHANIEL ROETHEL | 1022 NEW YORK AVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $31.00 |
| NATHANIEL SLAVIK | PO BOX 174 | | | HUBBELL | MI | 49934 | | 6002 | Various | | | | | $1.95 |
| NATHANIEL THOMPSON | 11652 W BLUEBERRY AVE | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $8.46 |
| NATHANIEL WALLIN | 125 SPRUCE CT | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $28.02 |
| NATHANIEL ZEISE | 420 OAKFOREST LN | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $5.00 |
| NATHELEE BOWMAN | 701 N CANTERBURY DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.66 |
| NATHEN FANNING | 544 BROOKLAND | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $5.62 |
| NATHON GALLANT | 616 7TH ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $0.27 |
| NATIONAL ASSOCIATION OF | OPTOMETRISTS & OPTICIANS INC | PO BOX 459 | | MARBLEHEAD | OH | 43440 | | 8270 | Various | | | | | $3,000.00 |
| NATIONAL CAR RENTAL INCORPORAT | PO BOX 402334 | | | ATLANTA | GA | 30384 | | 6826 | Various | | | | | $108.78 |
| NATIONAL CART CO LLC | 3125 BOSCHERTOWN ROAD | | | SAINT CHARLES | MO | 63301 | | 2854 | Various | | | | | $260.00 |
| NATIONAL HEALTH INFORMATION | NETWORK INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | DALLAS | TX | 75222-7216 | | 3697 | Various | | | | X | $91,555.78 |
| NATIONAL LAUNDRY COMPANY | 700 CRESCENT CIRCLE | | | GREAT FALLS | MT | 59404-3210 | | 8932 | Various | | | | | $236.11 |
| NATIONAL PRESTO INDUSTRIES INC | VICE PRESIDENT OF SALES | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | 3924 | Various | | | | | $270,527.90 |
| NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVENUE 900 | | | ORLANDO | FL | 32801 | | 8670 | Various | | | | | $108,544.31 |
| NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 | | | COPPELL | TX | 75019 | | | 12/4/2018 | | | | | $2,520.00 |

In re Mattress Firm Inc. et al., d/b/a Sleepy's et al.

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL TREE COMPANY (C-HUB) | 2 COMMERCE DRIVE | | | CRANFORD | NJ | 07016-0000 | | 7608 | Various | | | | | $88,634.64 |
| NATOSHA LAST | 323 S BADGER AVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.00 |
| NATROL LLC | 21411 PRAIRIE STREET | | | CHATSWORTH | CA | 91311-0000 | | 6750 | Various | | | | | $22,198.12 |
| NATURAL BEAUTY GROWERS LLC (SB | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | 1515 | Various | | | | | $370,110.52 |
| NATYA HASSAN | 2501 CALYPSO RD | APT 1 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| NAVEON MYLES | 5102 N 60 ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| NAVEX GLOBAL INC | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | | 1760 | Various | | | | | $19,476.92 |
| NAVOPACHE ELECTRIC COOPERATIVE | PO BOX 70090 | | | PRESCOTT | AZ | 86304-7090 | | 9007 | 1/2/2018 - 1/1/2019 | | | | | $3,395.57 |
| NAW CHU | 1538 SPRING AVE #32 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $2.85 |
| NAWA OMAR | 950 6TH AVE SE | APT 34 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| NAWAL AL JUBIRI | 2823 MORROW ST | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $4.00 |
| NAWAL TAMER | 4338 W LOWES CREEK RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $9.97 |
| NAYELI MARTINEZ | 2578 S BARRINGTON LN | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $6.90 |
| NAYOMI LAMBARRI | 509 S. MAIN STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| NAYTHANYAL SCHUMSKI | 818 WEINERT RD #3 | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $2.00 |
| NCSRCC HEALTH FUND | MELISSA REFUNDS | PO BOX 4002 | | EAU CLAIRE | WI | 54702 | | 6004 | Various | | | | | $119.70 |
| NEAL D. ROEBKE | 229 FREDRICK ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.84 |
| NEAL G JOHNSON | N6795 COUNTY ROAD A TRLR 51 | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $3.62 |
| NEAL SOYKA | 31 GARDEN CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.32 |
| NEAL SZYMANSKI | 5406 LINDA ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $4.74 |
| NEAL WERNER | 841 BLUEBERRY ST CARD | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $2.30 |
| NEAL WINGFIELD | 209 N 7TH ST | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $1.62 |
| NEALY KASTEIN | USF MCB W # 10122ND | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $2.25 |
| NEB FURST LLC | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | 9667 | Various | | | | | $25,395.57 |
| NEBRASKA GAME & PARK | ATTN: PERMIT SECTION | PO BOX 30370 | | LINCOLN | NE | 68503 | | 0905 | Various | | | | | $4,970.50 |
| NEBRASKA PUBLIC POWER DISTRICT | PO BOX 2860 | | | OMAHA | NE | 68103-2860 | | 18150 | 12/4/2018 - 1/2/2019 | | | | | $2,090.65 |
| NEBRASKA STATE PATROL | CRIMINAL IDENTIFICATION DIVISION | 3800 NW 12TH STREET | | LINCOLN | NE | 68521-0000 | | 9507 | Various | | | | | $76.00 |
| NEBRASKALAND DISTRIBUTORS L L | VICE PRESIDENT OF SALES | 4845 JUERGEN ROAD | PO BOX 250 | GRAND ISLAND | NE | 68802 | | 9284 | Various | | | | | $1,245.12 |
| NECA IBEW | 2120 HUBBARD AVENUE | | | DECATUR | IL | 62526 | | 6004 | Various | | | | | $50.37 |
| NED ANDERSON | RT BOX # 263B | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $5.48 |
| NED GEERDTS | 600 MERRITT AVE | APT. 401 | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| NED GUERRA | 809 MERRILL AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $5.00 |
| NEELY NUSSBAUMER | PO BOX 158 | | | WEST GLACIER | MT | 59936 | | 6002 | Various | | | | | $7.07 |
| NEENAH GAUSE | 1119 RAYS LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $10.00 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | 5126 | Various | | | | | $4,596.37 |
| NEFTALI GONZALEZ | 3293 W. TWIN VIEW LANE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $12.02 |
| NEHEMIAH MANUFACTURING CO | PO BOX 933121 | | | CLEVELAND | OH | 44193 | | 0663 | Various | | | | | $5,416.03 |
| NEIL CHRISTENSEN | 557 S MAIN ST | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $0.44 |
| NEIL FRANK | 1391 MARIE DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.38 |
| NEIL HAUPT | 3854 OLD OLYMPIC HWY | | | PORT ANGELES | WA | 98362 | | 6002 | Various | | | | | $7.53 |
| NEIL KLUVER | BOX #242 | | | RANDOLPH | NE | 68771 | | 6002 | Various | | | | | $7.37 |
| NEIL KOTTER | 119 N CLINTON AVE | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.66 |
| NEIL LEEPER | 280 MCIVER RD | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $7.26 |
| NEIL LEIVA | 1603 BLOCKI CT | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $29.02 |
| NEIL MAZUREK | 6953 PLATTE AVE #3 | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $3.00 |
| NEIL MEHRENS | 813 1/2 HENRIETTA ST | APT B | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| NEIL O HIGDON | 1501 JAMESTOWN RD | | | INDEPENDENCE | IA | 50644 | | 6002 | Various | | | | | $6.79 |
| NEIL SCHILLER | PO BOX 694 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $9.01 |
| NEIL SCHONSCHECK | 7198 ANGELL RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $5.92 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEIL SIMONAR | 2559 HAZLEWOOD LANE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $25.00 |
| NEIL TAYLOR | 2811 FORESTVIRW CIR | | | LINCOLN | NE | 68522 | | 6002 | Various | | | | | $9.89 |
| NEIL W WERNER | 602 W GATCHELL ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.58 |
| NEILIE SIGMAN | 3704 CARPENTER RD NE | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $15.00 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | 6718 | Various | | | | | $35,096.47 |
| NEISHA BJORKLUND | 219 N BLANCHE AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $5.37 |
| NELEAH KNAUB | 502 A CHATEAU AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $22.63 |
| NELLIE BINDEL | 724 S 4TH AVE | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $33.66 |
| NELLIE BRABANT | BOX 63 | | | MIDDLEBORO | MB | R0A1B | CANADA | 6002 | Various | | | | | $1.56 |
| NELLIE J MCGOWEN | PO BOX 703 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.55 |
| NELLIE R MILLER | 411 SE 4TH ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $1.89 |
| NELLY MEDINA | 639 S MAIN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| NELMAR SECURITY PACKAGING SYST | 3100 DES BATISSEURS STREET | | | TERREBONNE | QC | J6Y 0A2 | CANADA | 4508 | Various | | | | | $3,984.38 |
| NELS ANDERSEN | 731 W GRAND AVE | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $9.62 |
| NELS NIEMELA | 20333 BOUNDARY RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $4.96 |
| NELS PETERSEN | 4508 B ST. | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $5.00 |
| NELS WEIR | 1432 EAST 4300 NORTH | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $10.00 |
| NELSON FAMILY | 1163 ORLANDO DRATE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $1.75 |
| NELSON VONGTHONGCHIT | 3062 S. CORBIN DR. | | | WEST VALLEY CITY | UT | 84120 | | 6004 | Various | | | | | $20.00 |
| NELSON/ CHANTEL | STORE 632 | SHOPKO EMPLOYEE | 650 W BEAVERBROOK AVENUE | SPOONER | WI | 54801 | | 3193 | Various | | | | | $29.43 |
| NELSONS OIL & GAS INCORPORATED | 1346 GALVESTON AVENUE | | | HOT SPRINGS | SD | 57747 | | 3502 | Various | | | | | $1,264.52 |
| NELY ROBLES | 267 4TH STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $45.98 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | 3282 | Various | | | | | $429.14 |
| NENAH MUNIZ | 1016 INDIANA STREET | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $2.00 |
| NENG LOR | 930 S 14TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $3.67 |
| NEOPOST USA | ATTN COLLECTIONS DEPT | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | | 8079 | Various | | | | | $405.46 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | 2661 | Various | | | | | $3,048.30 |
| NEPHI CITY CORPORATION | 21 EAST 100 NORTH | | | NEPHI | UT | 84648 | | 8221 | 12/1/2018 - 12/31/2018 | | | | | $2,523.85 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | 0389 | Various | | | | | $17,302.38 |
| NESTOR HERNANDEZ ESPARZA | 140 DOGWOOD LANE | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $3.70 |
| NETTIE A WALKER | 1935 N LINCOLN AVE APT 307 | | | YORK | NE | 68467 | | 6002 | Various | | | | | $1.01 |
| NETTIE ALEFTERAS | PO BOX 8356 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| NETTIE WALL | BOX 108 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $0.55 |
| NEUMAN FAMILY | 42579 SUPERIOR RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $5.12 |
| NEVA THOMPSON | 1031 SE 2001ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $9.86 |
| NEVADA HOLLIDAY | 400 S 6TH STREET | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $2.00 |
| NEVE WILLIAMS | BOX 595 | | | FT. WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $7.89 |
| NEVILLE JACKSON | 4896 OLD 8 ROAD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $3.40 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | 1886 | Various | | | | | $156,429.55 |
| NEW HAMPTON ELECTRIC, INC. | 207 E MAIN STREET | | | NEW HAMPTON | IA | 50659 | | | 11/6/2018 | | | | | $334.52 |
| NEW HAMPTON HARVESTER HOLDINGS | 1515 W MAPLE AVENUE | | | RED WING | MN | 55066 | | 8212 | Various | | | | | $6,368.40 |
| NEW HAMPTON INDUSTRIAL CORPORA | PO BOX 435 | | | NEW HAMPTON | IA | 50659 | | 4911 | Various | | | | | $150.00 |
| NEW HAMPTON TRANSFER & STORAGE | 1970 NORTH LINN AVENUE | | | NEW HAMPTON | IA | 50659 | | 6269 | Various | | | | | $304.50 |
| NEW HORIZONS CHAMBER OF COMMER | 15 WEST MAIN STREET | | | NEW HAMPTON | IA | 50659 | | 4530 | Various | | | | | $300.00 |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125-7885 | | 440-6 | 11/21/2018 - 12/20/2018 | | | | | $73.61 |
| NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR STE 300 | | | SANTA FE | NM | 87501 | | 1044 | Various | | | | | $50.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW VIEW GIFTS & ACCESS (NJ) | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | 4193 | Various | | | | | $284,577.72 |
| NEWLUN/ NIC | 1411 S 11TH STREET APT 2 | SHOPKO EMPLOYEE | | LINCOLN | NE | 68502-0000 | | 8240 | Various | | | | | $75.90 |
| NEWS GAZETTE | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | | 0341 | Various | | | | | $650.07 |
| NEWS GROUP LP (SBT) | MAGAZINE & BOOK SERVICES | 3995 70TH AVENUE E STE B | | FIFE | WA | 98424-0000 | | 7509 | Various | | | | | $98,260.01 |
| NEWTON ELECTRIC CORP. | 220 N. 3RD AVENUE | | | WAUSAU | WI | 54401 | | | Various | | | | | $3,119.82 |
| NEXT GENERATION PROPERTIES OF | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | | 1486 | Various | | | | | $3,071.29 |
| NEZAHUALCOYOTL RAMIREZ | 1741 MILTON AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $35.70 |
| NGEL YBARRA | 35338 COUNTY ROAD 130 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.90 |
| NGELA C VOSS | 2747 W 12075TH S | | | RIVERTON | UT | 84088 | | 6002 | Various | | | | | $2.30 |
| NGOC MAI | 3806 PAXTON DRIVE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $30.00 |
| NHAM LE | 1222 W LAKE ST | | | LINCOLN | NE | 68522 | | 6002 | Various | | | | | $2.30 |
| NHANH DINH | 316 NORTH BLACKMAN AVE | | | DULUTH | MN | 55811 | | 6002 | Various | | | | | $1.00 |
| NHIEU NGUYEN | 2853 AQUARIUS RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $5.10 |
| NICANDRO ACEVEDO | 1238 TALCOTT ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.04 |
| NICASIA GARCIA | 26683 SUNWICK AVE | | | WYOMING | MN | 55092 | | 6002 | Various | | | | | $3.95 |
| NICCOLO DIAZ | 1209 BUENA VISTA DR. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| NICHLOUS COSTA | 314 LINCOLN ST APT 8 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $1.42 |
| NICHOL BARD | 6342 N PARK MEADOW WAY #5107 | | | BOISE | ID | 83713 | | 6002 | Various | | | | | $6.60 |
| NICHOL SCHAEFER | 1503 PLYMOUTH LN APT C | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.73 |
| NICHOLA HANKE | 408 N LOCUST AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $5.56 |
| NICHOLAS ADA KONEN | 435 11TH ST | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $4.38 |
| NICHOLAS ANDERSON | 2797 N69 | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $17.00 |
| NICHOLAS BACKAUS | 417 W PARK ST | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $23.00 |
| NICHOLAS BECKER | W6906 SUNNYVALE LANE | APT #4 | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $30.02 |
| NICHOLAS BEYER | 2315 UTAH AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $6.16 |
| NICHOLAS BOUCHE | 2333 W 9TH AVE | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $25.00 |
| NICHOLAS BRITTON | 4807 SOUTH HEATH AVE | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $90.00 |
| NICHOLAS BROOKS | 311 WILLOW ST APT B | | | ST MARIE | MT | 59231 | | 6002 | Various | | | | | $0.47 |
| NICHOLAS CECH | 8804 SICILY LANE | | | LINCOLN | NE | 68526 | | 6004 | Various | | | | | $2.00 |
| NICHOLAS CELIUS | 25950 512TH ST | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $4.14 |
| NICHOLAS CONARD | 9702 LOW RD | | | FORESTVILLE | WI | 54213 | | 6002 | Various | | | | | $3.48 |
| NICHOLAS CRAVILLION | 308 FRANKLIN ST APT 2 | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $42.00 |
| NICHOLAS DALHAFF | 1317 SPRING STREET | #302 | | MADISON | WI | 53715 | | 6004 | Various | | | | | $20.00 |
| NICHOLAS DALSANTO | W8124 COUNTY OO | | | PEMBINE | WI | 54156 | | 6004 | Various | | | | | $8.80 |
| NICHOLAS DAVIS | 2901 MONAD RD. APT #28 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| NICHOLAS DERCKS | 606 BUCHANAN ST. | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $10.00 |
| NICHOLAS DERENNE | 430 S 31ST STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.32 |
| NICHOLAS DISHNEAU | 1405 NEENAH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.53 |
| NICHOLAS DOBBERT | 1311 JEROME AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $5.75 |
| NICHOLAS FAUST | 2098 E 10140TH S | | | SANDY CITY | UT | 84092 | | 6002 | Various | | | | | $1.34 |
| NICHOLAS FELDT | 417 SOUTH WISCONSIN AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $7.50 |
| NICHOLAS FRALEY | 2924 SOUTH 159 AVENUE CIRCLE | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $25.00 |
| NICHOLAS FREBER | 160 E. OAK GROVE ST. | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $14.98 |
| NICHOLAS GIBSON | 800 7TH ST | | | MADISON LAKE | MN | 56063 | | 6002 | Various | | | | | $24.55 |
| NICHOLAS GOTWALS | 1147 VINE ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| NICHOLAS HACKER | 115 PROFESSIONAL PLAZA | #331 | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $31.50 |
| NICHOLAS HAFEMEISTER | 215 WEED ST | | | FOX LAKE | WI | 53933 | | 6004 | Various | | | | | $5.00 |
| NICHOLAS HERRING | 1105 W FULTON ST #1 | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $3.95 |

In re Pinnacle Foods Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS HILL | 1763 N 400 W | | | SUNSET | UT | 84015 | | 6004 | Various | | | | | $70.98 |
| NICHOLAS HUDSON | 366 LEIN-VEUM RD | | | CAMBRIDGE | WI | 53523 | | 6002 | Various | | | | | $8.52 |
| NICHOLAS I FLORES | 300 S POTASH | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $10.00 |
| NICHOLAS INMAN | 1410 DAMON CT SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $1.95 |
| NICHOLAS J CHRONIS | 2461 N LINDALE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.33 |
| NICHOLAS J GRAVES | RT BOX # 157 | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $0.63 |
| NICHOLAS J PAULSON | 711 E BOLDT WAY | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.48 |
| NICHOLAS JOHNSON | 101 E. CHURCH | | | UNITY | WI | 54488 | | 6004 | Various | | | | | $4.00 |
| NICHOLAS JON ROBERTS | 102 COUNTY ROAD D | | | BEAR CREEK | WI | 54922 | | 6002 | Various | | | | | $9.95 |
| NICHOLAS KIRKLAND | W5021 BARK RIVER ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| NICHOLAS KLOIBER | 1670 HUCKLEBERRY AVE | APT 202 | | OMRO | WI | 54963 | | 6004 | Various | | | | | $20.00 |
| NICHOLAS KNOWTON | 755 S 1600 E APT D | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $6.85 |
| NICHOLAS KORNAUS | 2555 SUNNYBROOK DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $5.00 |
| NICHOLAS KORTSCH | 1110 ENGELHART DR | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $7.67 |
| NICHOLAS LAITE | 1202 2ND AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| NICHOLAS LANGLEY BENTER | 205 E JESSE ST | | | RUSHFORD | MN | 55971 | | 6004 | Various | | | | | $3.00 |
| NICHOLAS LARSON | W9013 570TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.68 |
| NICHOLAS LEE | 1032 S 15TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| NICHOLAS LICKTEIG | 106 SOUTH SANDSTONE AVENUE APT #4 | | | BRANDON | SD | 57005 | | 6004 | Various | | | | | $30.00 |
| NICHOLAS LINDNER | N8711 STATE HIGHWAY 73 | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $5.92 |
| NICHOLAS LINSSEN | 2141 EAST RIVER DRIVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $4.99 |
| NICHOLAS M HARRISON | 930 CRESTVIEW CT | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.47 |
| NICHOLAS MAND | 620 12TH STREET | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $50.00 |
| NICHOLAS MITTELSTAEDT | 515 NW IRVING ST | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $75.00 |
| NICHOLAS OHM | 57273 280TH AVE | | | PINE ISLAND | MN | 55963 | | 6004 | Various | | | | | $3.06 |
| NICHOLAS OLSON | 1575 TANNER STREET | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $20.00 |
| NICHOLAS PHOEUNG | 1014 PROVIDENCE CMN | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| NICHOLAS R PANTOJA | PO BOX 263 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $4.49 |
| NICHOLAS RADER | 14430 E BORN | | | WAVERLY | NE | 68503 | | 6002 | Various | | | | | $4.08 |
| NICHOLAS RICHARDSON | 5177 HIGH POINTE DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $9.07 |
| NICHOLAS RINDAHL | PO BOX 78 | | | COLUMBUS | MT | 59019 | | 6004 | Various | | | | | $25.00 |
| NICHOLAS ROYER JR | 2432 EATON LN | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $27.50 |
| NICHOLAS SCHLICHTING | 508 HUMBOLDT AVENUE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $5.00 |
| NICHOLAS SEDLACEK | 417 SHARP ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.68 |
| NICHOLAS SENGBUSCH | 6767 CRIPPEN ST | | | GREENLEAF | WI | 54126 | | 6004 | Various | | | | | $1.22 |
| NICHOLAS SIGNER | W4810 TOWN CENTER RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.22 |
| NICHOLAS SLUSSER | 9874 COUNTY HIGHWAY Z | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $11.00 |
| NICHOLAS STENGER | 1218 GEORGE ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.79 |
| NICHOLAS SWANSON | 2508 91ST STREET | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $3.00 |
| NICHOLAS TEMBY | 4733 HAYES #111 | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $30.00 |
| NICHOLAS TITH | 833 44 AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| NICHOLAS TOMESH | 410 E GATE ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $39.36 |
| NICHOLAS WEED | 9204 CEDAR PARK ST | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $45.00 |
| NICHOLAS WIEBE | 27614 481ST AVE | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $5.00 |
| NICHOLAS WILLIAMSON | 105 NELSON ST | | | VENTURA | IA | 50482 | | 6004 | Various | | | | | $30.00 |
| NICHOLAS WILZ | 311 EMAIN ST | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $4.05 |
| NICHOLAS ZARATE | 4655 W 9600TH N | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.18 |
| NICHOLE ANDERSON | 2311 TRUMBLE CREEK RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.38 |
| NICHOLE BEITO | 1008 HIGHWAY 11 S | | | BADGER | MN | 56714 | | 6002 | Various | | | | | $7.86 |
| NICHOLE BENNETT | 226 WILL-O-BRUCE DR | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| NICHOLE BROOKS | 388 ANDESITE AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.47 |
| NICHOLE DIXON | 235 PINE CIRCLE DR | | | ANNANDALE | MN | 55302 | | 6002 | Various | | | | | $6.16 |
| NICHOLE FARRINGTON | 132-0 GARFIELD ST | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $1.10 |

In re Depne Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLE FRISCH | 3162 JAGUAR LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $28.90 |
| NICHOLE GRIESS | PO BOX 471 | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $7.59 |
| NICHOLE JOHNSON | 7958 SW YAHOOSKIN DR | | | POWELL BUTTE | OR | 97753 | | 6004 | Various | | | | | $5.02 |
| NICHOLE M NORDHAUGEN | 39 MICHIGAN AVE | | | MONTREAL | WI | 54550 | | 6002 | Various | | | | | $1.48 |
| NICHOLE PURDY | 3732 LA MANCHA DR APT 2 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| NICHOLE THOMAS | 439 MAIDEN ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $0.66 |
| NICHOLE WEISSENBERGER | 504 HAMILTON ST W | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $2.11 |
| NICHOLE WIERZBA | 3210 SANDY ACERS DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $6.00 |
| NICKIA CONLEY | 1395 30TH AVE | APT 204 | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $3.00 |
| NICK BENO | 2936 LAWRENCE DR | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| NICK BERTELSON | 705 N 5TH ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $10.00 |
| NICK CHRISTIANSEN | 2525 SOUTH LYONS | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $10.00 |
| NICK CURRAN | W10444 ISLAND LAKE LANE | | | GRESHAM | WI | 54128 | | 6666 | Various | | | | | $338.57 |
| NICK D SWAN | 1107 17TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.12 |
| NICK D. DALSANTO | PO BOX 313 | | | PEMBINE | WI | 54156 | | 6002 | Various | | | | | $9.62 |
| NICK DAVISTER | 2416 ROYAL BAY RIDGE | | | NEW FRANKEN | WI | 54229 | | 6004 | Various | | | | | $20.00 |
| NICK DEFRIES | 770 LEE AVE SE | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $5.26 |
| NICK ESHELMAN | 105 NW GRANT ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $4.03 |
| NICK H TIPPETTS | 61 A HWY # 241 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $3.48 |
| NICK HERINK | 5520 SHADY CREEK COURT #18 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $10.01 |
| NICK HICKS | 1331 BELLEVUE LOT 90 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $18.55 |
| NICK HUSTON | 2200 COURT ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.52 |
| NICK MCCULLOCH | 615 N WALTON DRIVE | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $21.00 |
| NICK MCKEONE | 2406 SOUTH 49TH AVENUE | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $19.94 |
| NICK MONTEJO | 411 MAPLE ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.40 |
| NICK MOON | 817 N PARK ST | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $1.04 |
| NICK PEREZ | 202 SOUTH B STREET | | | GRANGEVILLE | ID | 83530 | | 6004 | Various | | | | | $5.02 |
| NICK ROSSMAN | 1625 PONDEROSA AVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.27 |
| NICK VAN ELZEN | 3829 PINE HILL DR | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $15.00 |
| NICK WATERS | 2036 COTTAGE RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $10.00 |
| NICK ZUK | 422 EAST PINE STREET | | | EAGLE RIVER | WI | 54521 | | 6004 | Various | | | | | $30.00 |
| NICKENA PEET | 5120 370TH ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| NICKI GRETILLAT | 613 N 22ND ST DODGER APTS | | | FORT DODGE | IA | 50501 | | 6004 | Various | | | | | $23.00 |
| NICKI HUTSON | 1111 MAIN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $5.95 |
| NICKI MORAN | 814 N IRWIN STREET | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| NICKIE KRANZ | 13245 550TH AVENUE | | | AMBOY | MN | 56010 | | 6004 | Various | | | | | $1.31 |
| NICKIE L GRUDOWSKI SR | 413 W WASHINGTON AVE | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $6.99 |
| NICKLAS HENDRICKSON | 1707 21ST. AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $4.25 |
| NICKLAUS LANDSCAPING LAWN CARE | 3428 COLLINS RD | | | CHILTON | WI | 53014 | | 6239 | Various | | | | | $379.80 |
| NICKOLAS BENTON | 85 ARTHUR ST | | | GRANT | MI | 49327 | | 6002 | Various | | | | | $4.77 |
| NICKOLAS DENNLER | 403 N CENTER ST | | | IONIA | MI | 50645 | | 6002 | Various | | | | | $2.96 |
| NICKOLAS J LINCOLN | 930 JEFFERSON ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.93 |
| NICKOLAS PETERSON | 25404 E ACORN ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $5.29 |
| NICKOLAS SCHREIBER | 610 N KENSINGTON DR APT3 | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| NICKOLAS SCHMIDT | 184 HINES ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.64 |
| NICKOLUS KRIES | 3035 COLLEGE DR | | | BLAIR | NE | 68008 | | 6004 | Various | | | | | $69.98 |
| NICKY BRANDSRUD | 111 NORTH TRAPMAN | | | GHENT | MN | 56239 | | 6004 | Various | | | | | $37.00 |
| NICKY BRAWNER | RR 61 BOX 1034 | | | NAYLOR | MO | 63953 | | 6002 | Various | | | | | $1.21 |
| NICMEYER INVESTMENT LTD PARTNE | 2826 MARLEONE POINT | | | SAINT JOHN | ND | 58369 | | 8630 | Various | | | | | $2,604.17 |
| NICOAL STEINMANN | 1420 PARKVIEW DR | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.60 |
| NICOL STOEGBAUER | 1420 S 37TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $21.58 |
| NICOLA LARSEN | 100 B STREET | | | RED OAK | IA | 51566 | | 6004 | Various | | | | | $10.00 |
| NICOLAE DIMBI | 11102 WEST BLAINE AVE | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $15.00 |
| NICOLAS A GERRITS | 106 1/2 FERRY ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.07 |

In re Pioneer Steel Operating, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOLAS OLSON | 1575 TANNER STREET | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $20.00 |
| NICOLAS SMITH | 811 18TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $64.99 |
| NICOLAS STAMM | 4203 STERNBERG AVE | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $17.98 |
| NICOLAS T. SOUTHERN | 45 S 300TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.71 |
| NICOLAS TRUETT | 9530 COUNTY C | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $5.00 |
| NICOLAS VILLARREAL | 6917 SPRING GROVE CT | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $2.00 |
| NICOLE ABRAHAM | 113 BRANDYWINE DR SE | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $9.78 |
| NICOLE ANDERSON | 461 GRANT ST APT 16A | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $6.93 |
| NICOLE ANDREWS | 501 22ND ST | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $10.00 |
| NICOLE ANTONY | 5422 QUAIL DRIVE | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $57.00 |
| NICOLE ASHLE PILOTIN | 919 12TH ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $10.00 |
| NICOLE BABITS | N64W23420 MAIN ST | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.30 |
| NICOLE BEARINGER | 209 CLEVELAND AVE E | | | UNDERWOOD | MN | 56586 | | 6002 | Various | | | | | $2.38 |
| NICOLE BECKER | 415 2ND ST. N.E. | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $6.12 |
| NICOLE BEZELLA | W3979 HIGHVIEW DRIVE | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $49.00 |
| NICOLE BINNER | 2436 LOOMIS | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $15.00 |
| NICOLE BLAND | 777 W STILL BLOSSOM LN | | | SANDY | UT | 84070 | | 6002 | Various | | | | | $7.70 |
| NICOLE BORBA | 2383 N 250 W | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $3.90 |
| NICOLE BOWER | 3340 S OAKHILL AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| NICOLE BRANDT | 2702 STARR AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $5.89 |
| NICOLE BREITENFELD | 612 HAZEL STREET | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $7.00 |
| NICOLE BROWN | 2207 280TH ST | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $5.53 |
| NICOLE BUSS | 205 S MONITOR ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.81 |
| NICOLE C EMERY | 1009 28TH ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.23 |
| NICOLE CANFIELD | 8208 N CEMETERY RD | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $25.00 |
| NICOLE CLARK | 975 EVE DR APT 1 | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $5.18 |
| NICOLE CONKLIN | 1614 PERNIN ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $9.92 |
| NICOLE COTTER | 204 KAY DRIVE | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $15.00 |
| NICOLE COY | 221 AIR PARK DRIVE - #16 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $4.00 |
| NICOLE CRUZ | 3375 WYLIE DRIVE # | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| NICOLE DEMERATH | 423 E GLENDALE AVENUE | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $9.44 |
| NICOLE DOBBS | 383 TRETS COURT | | | COWICHE | WA | 98923 | | 6004 | Various | | | | | $25.00 |
| NICOLE DORNER | 2340 PECAN ST APT 6 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.55 |
| NICOLE DUQUAINE | 1927 LAKESIDE PLACE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $20.00 |
| NICOLE ELAYN LENZ | 50288 STATE HIGHWAY 11 LOT 5 | | | SALOL | MN | 56756 | | 6002 | Various | | | | | $2.82 |
| NICOLE ENSMINGER | 13201 E BLOSSEY AVE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $23.00 |
| NICOLE FORTUNA MICHEL | 185 N 600TH E | | | MORGAN | UT | 84050 | | 6002 | Various | | | | | $4.00 |
| NICOLE FRIEDRICH | 2220 16TH STREET | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $36.50 |
| NICOLE GAMMON | 20443 CANYON SPRINGS LN | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $6.38 |
| NICOLE GARRETT | 2740 NW 49TH STREET | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $39.00 |
| NICOLE GERMAN | 123 WASHINGTON ST S | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $0.66 |
| NICOLE GRESHAM | 255 RIVERVEIW APT 2 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $7.29 |
| NICOLE H CHIASSON | BOX 116 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $10.00 |
| NICOLE HAAGENSEN | 262 W BOISE AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $3.45 |
| NICOLE HARDIN | 13208 SOUTH 35HTH AVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $21.94 |
| NICOLE HAWK | 2970 MOSSY OAK CIR APT 10 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.23 |
| NICOLE ISAACS | 969 WASHINGTON LN | | | GREENSBURG | LA | 70441 | | 6002 | Various | | | | | $5.64 |
| NICOLE IVERSON | 707 W BARAGA AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $8.63 |
| NICOLE JACOBS | 372 GWYNN | | | GREEN BAY | WI | 54301 | | 6666 | Various | | | | | $25.00 |
| NICOLE JENINGA | 25 WEST STREET APT #7 | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $30.04 |
| NICOLE JEWETT | 113 N MADISON AVENUE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $120.00 |
| NICOLE KEEPERS | 7512 HWY 32 | | | ARGONNE | WI | 54511 | | 6004 | Various | | | | | $20.00 |
| NICOLE KELLY | 3811 CAPITAL CIRCLE | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $5.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOLE KESSLER | P O BOX 144 | | | OSBURN | ID | 83849 | | 6004 | Various | | | | | $36.00 |
| NICOLE KLUCK | 416 BIRCHWOOD DR. | | | BELGIUM | WI | 53004 | | 6004 | Various | | | | | $6.00 |
| NICOLE KNUTSON | 400 S WESTERN AVE APT 101 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.59 |
| NICOLE KOEHNE | 5146 GEANO BEACH RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $34.00 |
| NICOLE LAMARCA | 901 W. STARIN ROAD | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $56.00 |
| NICOLE LEE | 285 HIGHWAY 93N | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.03 |
| NICOLE LEIGH BUSH | 40 SUNSET AVE | | | ALGOMA | WI | 54201 | | 6002 | Various | | | | | $2.58 |
| NICOLE LOCKMAN | 1421 COOK AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $2.27 |
| NICOLE LORENZONI | 228 E TIMBERLINE DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.63 |
| NICOLE LOWE | 217 S CURTIS ST | APT A | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| NICOLE M GNABASIK | 1423 CENTER ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $6.93 |
| NICOLE M RONNENBERG | 10 HERON LN | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $8.47 |
| NICOLE M SCHMIDT | 32067 HORNSBY ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.84 |
| NICOLE MAHAN | 3612 14TH ST. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $250.00 |
| NICOLE MAILLE | 2107 AVENUE B | | | FT MADISON | IA | 52627 | | 6004 | Various | | | | | $50.00 |
| NICOLE MANWARREN | 322 N PENNSYLVANIA AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.62 |
| NICOLE MARKS | 116 PHISSEN CT | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| NICOLE MARSHALL | PO BOX 854 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $9.84 |
| NICOLE MARTIN | 420 BICENTENNIAL CT APT C4 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.14 |
| NICOLE MCKAY | 1640 WESTERN STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $2.26 |
| NICOLE MERLO | 201 W JASPER ST | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $3.51 |
| NICOLE MILLER | W1945 MAIN STREET | | | SULLIVAN | WI | 53178 | | 6004 | Various | | | | | $3.00 |
| NICOLE MILLERD | 1335 MOORELAND AVE | APT A | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $44.32 |
| NICOLE MOHR | 2066 MEADOW HEIGHTS TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.12 |
| NICOLE MONOPOLI | 116 COURT ST | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $1.95 |
| NICOLE MUNOZ | 1319 MAPLE ST | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.00 |
| NICOLE MYERS | 3721 N W 49TH ST | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $2.00 |
| NICOLE NEITZEL | 4830 EASY ST APT. 148 | | | HARTLAND | WI | 53029 | | 6004 | Various | | | | | $10.00 |
| NICOLE NIELSON | 1004 BRYAN AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $23.00 |
| NICOLE NOVAK | 4612 L ST | PO BOX 27274 | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $9.97 |
| NICOLE PAPLHAM | 3796 SHADY LN | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $69.00 |
| NICOLE PATTERSON | PO BOX 2 | | | PECK | ID | 83545 | | 6002 | Various | | | | | $0.99 |
| NICOLE PENNINGS | 535 WILLSON CT | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $1.00 |
| NICOLE PEREA | 570 W. 600 S. | | | TREMONTON | UT | 84337 | | 6004 | Various | | | | | $25.00 |
| NICOLE PETERSON | 311 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $4.00 |
| NICOLE PHILLEY | 12669 HARROW COURT | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $9.36 |
| NICOLE PILACZYNSKI | 301 FAIRVIEW AVE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| NICOLE PUENTES | 14820 NORMANDY BLVD APT 20 | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $7.95 |
| NICOLE R OLSON | 1669 W ESSEX CT | | | HAYDEN LAKE | ID | 83835 | | 6002 | Various | | | | | $5.87 |
| NICOLE REED | 217 S PINEWOOD DRIVE | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $5.00 |
| NICOLE REINTJES | 5091 S 1150TH E | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $0.77 |
| NICOLE RENEE NELSON | 2056 E 230TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.11 |
| NICOLE RIEDEL | 3147 MITCHELL AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.51 |
| NICOLE RIVERA | 6064 ILLINOIS LN SE | UNIT C | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $20.25 |
| NICOLE RUTLEDGE | 850 ELMWOOD AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.52 |
| NICOLE SCHMIDT | 3855 PIONEER PARK DRIVE | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $85.60 |
| NICOLE SCHULTZ | 992 THIRD ST APT 201 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.64 |
| NICOLE SHUMA | 118 E MILL ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $4.33 |
| NICOLE SKENANDORE | 1322 1/2 S BROADWAY ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| NICOLE SKUTLEY | W206N16525 MARSHLAND DR | | | JACKSON | WI | 53037 | | 6002 | Various | | | | | $0.27 |
| NICOLE SLEETER | 340 5TH STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $39.00 |
| NICOLE SMITH | 1976 BALTIC TER | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.08 |

In re Nebraska Book Company, Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICOLE SOBCZAK | 4111 MAHER AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $21.00 |
| NICOLE SOLBERG | 1196 MEADOWLARK DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $23.00 |
| NICOLE SORGATZ | 1622 SHARON DR | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $6.00 |
| NICOLE STEGMANN | 527 BALESHARE ROAD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $37.40 |
| NICOLE THOMALLA | 1012 22ND ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.62 |
| NICOLE THOMPSON | 11864 REUTZEL DR. | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $1.00 |
| NICOLE TRIPP | 808 WALWORTH ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $6.19 |
| NICOLE TROSKY | 25371 NOTUS ROAD | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $5.00 |
| NICOLE UMPHENOUR | PO BOX 237 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.15 |
| NICOLE VANNOSTRAND | 4530 W MCLELLAN RD APT 45 | | | GLENDALE | AZ | 85301 | | 6002 | Various | | | | | $1.21 |
| NICOLE VAZQUEZ | 2951 N 4000 E | | | HANSEN | ID | 83334 | | 6004 | Various | | | | | $3.65 |
| NICOLE VOLK | 100 MEADOW BLOOM LANE APT 106 | | | AMBOY | MN | 56010 | | 6004 | Various | | | | | $3.00 |
| NICOLE WEAVER | 7011 HELEN WITT DR APT 804 | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $1.81 |
| NICOLE WEEKS | 3848 CASS STAPT 3 | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| NICOLE WELKE | 10052CTY HWY G | | | STANLEY | WI | 54768 | | 6004 | Various | | | | | $25.00 |
| NICOLE WESTRUP | 101 SOUTH WALTS AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $10.00 |
| NICOLE WEYER | 2313 HEMLOCK AVENUE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $5.50 |
| NICOLE WHITE | 2301 N LINCOLN RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $9.01 |
| NICOLE WIEDER | 612 COLLINS RD | #5 | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| NICOLE WILLIAMSON | 9 NAVAJO ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $4.22 |
| NICOLE WINTERS | 1732 E 4TH ST | | | DULUTH | MN | 55812 | | 6004 | Various | | | | | $3.00 |
| NICOLET PROMOTIONS INCORPORATE | NICOLET WELCOME SERVICES | PO BOX 1546 | | RHINELANDER | WI | 54501 | | 7356 | Various | | | | | $15.75 |
| NICOLETTE WARREN | 649 SOUTHTOWNE DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $30.00 |
| NICOLLE SEMRAU | N5778 CTY TRK G | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $8.27 |
| NICOTA RIOUX | 2219 NW 12TH ST | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $4.66 |
| NIEGO STEVENSON | 9706 ALDERSON ST APT 1 | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $4.00 |
| NIELS NELSON | 923 ENGLISH ST | APT 1 | | RACINE | WI | 53402 | | 6004 | Various | | | | | $3.00 |
| NIGEL A. BEAUMONT | PO BOX 386 | | | MULLAN | ID | 83846 | | 6002 | Various | | | | | $9.01 |
| NIK KIELSTRA | 1461 COOK RD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $29.00 |
| NIKAULY POLANCO | 8810 W CAPITOL AVE | | | MILWAUKEE | WI | 53225 | | 6004 | Various | | | | | $12.44 |
| NIKELE SIMS | 1613 17TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.11 |
| NIKESA AUBERTIN | PO BOX 201 | | | LAPWAI | ID | 83540 | | 6004 | Various | | | | | $9.00 |
| NIKI FORSMAN | 150 SHADY LN SPC 403 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.05 |
| NIKI HACKETT | 601 BROWN ST | | | OAKLAND | IA | 51560 | | 6004 | Various | | | | | $41.18 |
| NIKI LUND | 1448 N HAMPSHIRE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.51 |
| NIKI RAYMOND | 27193 SD HIGHWAY 79E | | | BUFFALO GAP | SD | 57722 | | 6002 | Various | | | | | $3.84 |
| NIKIE R ROEN | 409 E GUSTAVUS AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $6.79 |
| NIKITA MONDAY | 4715 CAMDEN RD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $57.00 |
| NIKKAYLA PARKS | 1215 JACKSON ST., #201 | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $1.00 |
| NIKKI BALLA | 621 CYNTHIA DR R | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.92 |
| NIKKI DYER | 205 VALORIE LANE | #8 | | MONONA | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| NIKKI FINNIGAN | 1147 GARLAND STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| NIKKI HATCH | 14332 S DAIRY FORK RD | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.95 |
| NIKKI HULL | 501 WESTWOOD AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $0.77 |
| NIKKI MUSSFELDT | 405 MARIA DRIVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $23.00 |
| NIKKI ROEDER | 1511 GRANGEMONT RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.85 |
| NIKKI SANDERS | 51466 BALL RD | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $0.88 |
| NIKOLAS EWELT | 3188 VILAS RD | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $5.00 |
| NIKOLE ANDERSON | 724 ADAMS ST | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $1.92 |
| NIKOLE OLSEN | PO BOX 2097 | | | SISTERS | OR | 97759 | | 6004 | Various | | | | | $90.03 |
| NILE J GALLINO | 607 N VALENTINE ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $8.55 |
| NILE OSTENSO | 2023 PARKLAWN PLACE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $5.40 |
| NILLA KALBFLEISCH | 3622 12TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $6.22 |

Debtor In Possession Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NIMO KAHIN | 1230 15TH ST. N. | APT 19 | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| NIMO KEYNAN | 402 31ST ST NE APT 223 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $7.07 |
| NINA GRUETZMACHER | 613 ELM ST P O BOX # 444 | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $10.00 |
| NINA HARRIS | PO BOX 2032 | | | LA CROSSE | WI | 54602 | | 6004 | Various | | | | | $3.00 |
| NINA LAMB | 18389 442ND AVE | | | HAZEL | SD | 57242 | | 6002 | Various | | | | | $5.23 |
| NINA UTTERBACK | 203 NE FLINT ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $8.71 |
| NINA WAGNER | 2218 CORINTH DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $25.00 |
| NINA WIDMARK | 7820 MILITARY AVENUE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $4.49 |
| NINFA POLANCO | 1308 SE 501ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.41 |
| NINGBO KONWIN ELECTRICAL APPLI | 2314 S VINEYARD AVENUE UNIT J | | | ONTARIO | CA | 91761 | | 3847 | Various | | | | | $203,878.71 |
| NINO FUA | N8283 KELLOM RD | LOT 80 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | 3200 | Various | | | | | $193,559.60 |
| NINY CHRISTENSEN | 2155 GRANT AVE APT 151 | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $0.60 |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 @ NISOURCE, INC | | | MERRILLVILLE | IN | 46411-3007 | | 1-Mar | 11/29/2018 - 12/28/2018 | | | | | $2,632.19 |
| NIRA E. WILLIAMS | 1326 E SEASONS RD | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $1.10 |
| NISBARDO LOPEZ | 2340 COMPTON STREET | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $40.00 |
| NISHAN HACHERIAN | 8600 CORPORATE DRIVE | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $9.37 |
| NISQUALLY TRIBE | 4820 SHE-NAH-NUM DRIVE SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $25.40 |
| NISSA NEWTON | 9382 S WILSHIRE PARK AVE | | | WEST JORDAN | UT | 84081 | | 6002 | Various | | | | | $7.18 |
| NISSA URIOSTEGUI | 1404 THERESA TER | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $21.00 |
| NISSIN FOODS USA CO INC | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | | 4395 | Various | | | | | $18,754.06 |
| NITA A REYES | 3413 COACHMAN CT | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $9.04 |
| NITA COLE | 7715 E SAPHIRE LN | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $10.00 |
| NITA HOUCH | 1221 DOUGLAS ST | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $1.04 |
| NITA STREETER | RR 1 BOX 1250 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.97 |
| NITCHKA DENTON | 4637 ATTICUS WAY | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.00 |
| NITE IZE INCORPORATED | VICE PRESIDENT OF SALES | 5660 CENTRAL AVENUE | | BOULDER | CA | 80301 | | 7044 | Various | | | | | $23,249.34 |
| NK WASTE | 106 N MACOMB ST | | | VALENTINE | NE | 69201 | | | Various | | | | | $700.00 |
| NKAU MOUA | 511 N THOMSON RD | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $36.00 |
| NLF SKHT HARDIN LLC | HAMPSHIRE NET LEASE FUND LLC | 83 SOUTH STREET | | MORRISTOWN | NJ | 07960 | | 0625 | Various | | | | | $12,583.34 |
| NOAH ARSENEAU | 530 IRON STREET | | | NORWAY | MI | 49870 | | 6004 | Various | | | | | $7.02 |
| NOAH BOOSE | 3830 KENOSHA DR NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| NOAH DANIEL | 203 S EASTWOOD ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $6.49 |
| NOAH FIELDS | 113 N PARK ST | | | ST CLAIR | MN | 56080 | | 6004 | Various | | | | | $58.55 |
| NOAH FILER | 18002 PIEPER RD | | | DAVIS | IL | 61019 | | 6004 | Various | | | | | $32.83 |
| NOAH FINLEY | 403 WISCONSIN AVE | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $49.32 |
| NOAH JAMISON | 4105 E. DIAGONAL RD | | | RATHDRUM | ID | 83858 | | 6004 | Various | | | | | $10.00 |
| NOAH KLINGENSMITH | 1052965 CORTEZ | | | FRANKLIN | WI | 53132 | | 6002 | Various | | | | | $8.63 |
| NOAH LEFERS | 620 PINE ST | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $35.00 |
| NOAH M WAGLER | 8774 SHORT CUT RD | | | BLOOMINGTON | WI | 53804 | | 6002 | Various | | | | | $4.25 |
| NOAH MASON | 1326 VERNON | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $22.50 |
| NOAH MCCAMEY | 940 ELM ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| NOAH MEYERS | W36096 CENTER VALLEY RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.71 |
| NOAH RAYMAKER | W4403 HILL ROAD | | | HILBERT | WI | 54129 | | 6004 | Various | | | | | $67.00 |
| NOAH SEYS-MARSHALL | 120 TATTLER LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $7.00 |
| NOAH SKELLY | 1120 W COURT ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.00 |
| NOAH SPINNER | N1231 THRUSH DR | | | GREENVILLE | WI | 54942 | | 6004 | Various | | | | | $5.00 |
| NOAH SWEET | 2901 HARLAN LEWIS ROAD | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $43.00 |
| NOAH SYLTE | 1501 ROBY ROAD | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $20.00 |
| NOAH W SULLIVAN | W2550 TAYLOR CREEK RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $7.48 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOE CERVANTES | 1145 E 1450TH S | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $2.77 |
| NOE J. CASTILLO | 504 MILLER AVE | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $9.37 |
| NOE MORALES | 1151 1ST ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.37 |
| NOE RANGEL | N16166 3RD ST E | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $10.00 |
| NOEL HANSEN | 442 E NORPORT DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.71 |
| NOEL MERCADO | 1326 50TH ST. REAR | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| NOEL RUSNELL | 8 TOWER ROCK LOOP | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $1.89 |
| NOEL RUSSELL | 1800 E 3900 S | | | SALT LAKE CITY | UT | 84124 | | 6004 | Various | | | | | $45.84 |
| NOEL STREGE | 12402 BLACKBERRY RD | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $0.27 |
| NOEL WINTERS | PO BOX 157 | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $0.63 |
| NOELIA RODRIGUEZ | 3908 S GRAND SLAM PLACE | | | SIOUX FALLS | SD | 57110 | | 6004 | Various | | | | | $10.00 |
| NOELLE CHRISTENSEN | 1707 W PARK ST | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $0.44 |
| NOELLE SAPIRO | 6957 COUNTY RD K | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $25.00 |
| NOEMI MARTINEZ | 1911 HIDEAWAY PL | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $30.00 |
| NOEMI SUAREZ | 1315 2ND AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| NOI SISOUVANH | 520 WILLIMOR CIRCLE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| NOLAN AHRENDT | 48019 WOODSONG PLACE | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $25.00 |
| NOLAN DAVIS | 995 CTY RD # 3 | | | OAKLAND | NE | 68045 | | 6002 | Various | | | | | $3.07 |
| NOLAN KARTCHNER | 5510 S 550TH E | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $6.27 |
| NOLAN MANCE | 3403 CLEVELAND AVE APT 8 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.00 |
| NOLAN MARTIN | N13257 ROMADKA AVE | | | CURTISS | WI | 54422 | | 6002 | Various | | | | | $5.34 |
| NOLAN VINCENT | 1704 ELMWOOD AVE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $1.00 |
| NOLAN/ KIMBERLY | STORE 069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0048 | Various | | | | | $133.22 |
| NOLASCO ANTONIO TOMAS | 312 1ST ST POB # 354 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $5.34 |
| NORA AMBRIZ | 903 7TH AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| NORA ARRAMBIDE | 4714 S 17TH ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $2.49 |
| NORA BRAND | 504 N 22ND ST TRLR 23 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $8.66 |
| NORAH DORNFELD | N1398 SUMMER VIEW DR | | | GREENVILLE | WI | 54942 | | 6002 | Various | | | | | $10.00 |
| NORBERT BREFCZYNSKI | 1009 S 15TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $0.44 |
| NORBERT DEISS | 182 SUNSET CIR | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $9.01 |
| NORBERT SR. JARZYNSKI | 1134 PHOENIX ST APT 7 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $7.04 |
| NORBERT STEWARD | 2611 3RD ST S | | | WI RAPIDS | WI | 54494 | | 6004 | Various | | | | | $8.00 |
| NORBERT WITT | 7899 HIGHWAY 168 | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $4.25 |
| NORBERT WODKE | C/O TIM WODKE | 2919 S DELAWARE AVENUE | | MILWAUKEE | WI | 53207 | | 6002 | Various | | | | | $292.34 |
| NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | | 5318 | Various | | | | | $33,516.04 |
| NORDIEN CHRISTIAN | 300 ONEIL STREET | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $2.08 |
| NORDSTROM'S SANITATION | 4045 E AGATE RD | | | MOOSE LAKE | MN | 55767 | | | Various | | | | | $1,029.60 |
| NOREEN LANDOWSKI | 1015 S 4TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $5.21 |
| NOREEN MOORE | 209 MEADOW VIEW DR | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $8.88 |
| NOREEN POWERS | 1350 RIVER ROAD | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $8.00 |
| NORM PEETSCH | W12362 852ND AVE. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $6.90 |
| NORMA A MABBUTT | 3016 N GOVERNMENT WAY APT 50 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.37 |
| NORMA ADAMS | 8006 WASCHBISCH RD | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $7.62 |
| NORMA ALCOCER | 123 NEED INFO | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $7.56 |
| NORMA BOEHLKE | 2121 HEIGHTS DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.79 |
| NORMA CORADINI | C/O BARB VOGEL | 822 TERRAVIEW DRIVE | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $11.00 |
| NORMA DONER | 9812 WHITE PINE LANE | | | WOODRUFF | WI | 54568 | | 6002 | Various | | | | | $3.61 |
| NORMA ESTEVES | 2441 SAVANNA GROVE LN | | | WOODSTOCK | IL | 60098 | | 6002 | Various | | | | | $9.97 |

Debtor Mongor Street Operating Co. Inc.

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORMA FAST HORSE | BOX 650 | | | SAINT FRANCIS | SD | 57572 | | 6002 | Various | | | | | $3.56 |
| NORMA GOODSON | 335 W 9TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.27 |
| NORMA HERRERAANAYA | 971 SLEEPYHOLLOW LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.38 |
| NORMA HINTZ | C/O SONJA HALL | 5820 REGENT ST | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $12.16 |
| NORMA J. GLAUSE | 379 HIGHWAY 92 | | | PALMER | NE | 68864 | | 6002 | Various | | | | | $0.60 |
| NORMA JOHNSEN | 1216 S MAPLE AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $9.70 |
| NORMA MILLER | 4131 VANBUREN | | | SIOUX CITY | IA | 51108 | | 6004 | Various | | | | | $20.00 |
| NORMA PONCE | 1170 ST CLAIR | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $2.82 |
| NORMA RAMIREZ | 1604 E 25TH ST | | | WESLACO | TX | 78596 | | 6002 | Various | | | | | $0.79 |
| NORMA REINHARDT | PO BOX 441 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.07 |
| NORMA REYNEN | 1658 REMMINGTON RDG | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.40 |
| NORMA RODRIQUEZ | 310 SE 1500TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.52 |
| NORMA ROSENKRANS | 129 S HARRISON STREET | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $4.00 |
| NORMA TEESDALE | 1480 E COUNTY ROAD 2500 | | | NIOTA | IL | 62358 | | 6002 | Various | | | | | $8.25 |
| NORMA VALKEMA | 1648 S. LOCUST | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $3.31 |
| NORMA WEBER | 3939 W CEMETERY RD | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $9.81 |
| NORMA ZIMMERMAN | 5180 BRABAKIN AVE ROOM 118 | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $2.00 |
| NORMAN AARTUN | 516 NE 4TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $1.37 |
| NORMAN BARRY | 2492 MORAN ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.67 |
| NORMAN BROOKS | PO BOX 4020 | | | CUSTER | SD | 57730 | | 6002 | Various | | | | | $0.68 |
| NORMAN C MAYBERRY | 318 N MAIN ST APT 5 | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $1.92 |
| NORMAN CHRISTENSON | 1901 RIDGEWAY DR APT 19 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $10.00 |
| NORMAN COUCH | 13641 CHEVY COURT | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $12.79 |
| NORMAN E MEAD | 2482 S WHITNEY BEACH RD | | | BEAVERTON | MI | 48612 | | 6002 | Various | | | | | $6.52 |
| NORMAN E. ARTHUR | 1185 W DENI ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $0.79 |
| NORMAN FIRKINS | 5115 N. 86TH ST. | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $4.16 |
| NORMAN GOHR | 4136 S 39TH AVE | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $4.63 |
| NORMAN KELLY | 1330 E MISCHELL ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $25.00 |
| NORMAN LOVETT | 5457 N MONTANA AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.00 |
| NORMAN N. MCCARTHY | 722 E ELDORA LN | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $2.71 |
| NORMAN OTT | 875 GERTRUDE ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.60 |
| NORMAN RUIZ | 1208 JOY ST | | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $138.84 |
| NORMAN SORENSEN | 9856 S 1300TH W | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $6.49 |
| NORMAN TUTTLE MR | 2841 MAPLE DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.22 |
| NORMAN WITTMAN | 204 S 26TH ST | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $9.76 |
| NORMANY YINGLING | 807 W 2ND STREET | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $12.04 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | 4325 | Various | | | | | $11,853.17 |
| NORTH 40 RESTAURANT | PO BOX 601 | | | ROLLA | ND | 58367 | | 9271 | Various | | | | | $400.00 |
| NORTH CENTRAL BUILDING SUPPLY | 801 4TH STREET SE | PO BOX 357 | | HAMPTON | IA | 50441 | | 1304 | Various | | | | | $749.00 |
| NORTH CENTRAL UTILITY OF WISCO | PO BOX 8487 | | | MADISON | WI | 53708 | | 3036 | Various | | | | | $59.60 |
| NORTH COUNTRY DISPOSAL | 304 N M-553 | | | MARQUETTE | MI | 49855 | | | Various | | | | | $820.00 |
| NORTH FORK SALES | 629 FIFTH AVENUE BLDG 3 STE 302 | | | PELHAM | NY | 10803 | | 1991 | Various | | | | | $9,825.60 |
| NORTH IOWA LAWNCARE | RYNE SUNDE | 415 S CLARK STREET | | FOREST CITY | IA | 50436 | | 7617 | Various | | | | | $272.85 |
| NORTH STATES INDUSTRIES | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | 3746 | Various | | | | | $56,392.48 |
| NORTH VALLEY REFUSE | PO BOX 1175 | | | WHITEFISH | MT | 59937 | | | Various | | | | | $640.92 |
| NORTHEND DISPOSAL | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | | | Various | | | | | $1,108.90 |
| NORTHERN BORDER DISTRIBUTING | VICE PRESIDENT OF SALES | PO BOX 1161 | | SCOBEY | MT | 59263 | | 6422 | Various | | | | | $1,434.06 |
| NORTHERN BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | 3521 | Various | | | | | $8,646.60 |
| NORTHERN ENERGY HELENA | 2200 AIRPORT ROAD | | | HELENA | MT | 59601 | | 0617 | Various | | | | | $47.80 |
| NORTHERN METAL & ROOFING COMPA | PO BOX 13037 | | | GREEN BAY | WI | 54307-3037 | | 3951 | Various | | | | | $160.83 |

In re Pepper Berghini, Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORTHERN PLAINS ELECTRIC COOPERATIVE | PO BOX 608 | | | CANDO | ND | 58324-0608 | | 7500 | 11/30/2018 - 12/30/2018 | | | | | $1,358.50 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | 4321 | Various | | | | | $1,816.50 |
| NORTHLAND MALL LLC | PO BOX 11562 | | | NEWARK | NJ | 07101-4562 | | 5426 | Various | | | | | $11,889.99 |
| NORTHRIDGE ASSISTED LIVING | 1110 N 6TH STREET | | | CHARITON | IA | 50049 | | 6666 | Various | | | | | $11.71 |
| NORTHWEST ENTERPRISES | VILLAGE NORTHWEST UNLIMITED | 200 N 18TH AVENUE | | SHELDON | IA | 51201 | | 4201 | Various | | | | | $120.00 |
| NORTHWEST MEDICAL CENTER | 705 N COLLEGE ST | | | ALBANY | MO | 64402 | | 3 | 1/1/17, Final termination settlement | | | | | $2,885.23 |
| NORTHWESTERN ENERGY, MT | 11 E PARK ST | | | BUTTE | MT | 59701-1711 | | 681-3 | 12/5/2018 - 1/7/2019 | | | | | $29,106.32 |
| NORTHWOODS PARTNERS | 328 WEST CONAN STREET | | | ELY | MN | 55731 | | 0471 | Various | | | | | $60.00 |
| NORTON AREA DEVELOPMENT LLC | 418 E HOLME STREET | | | NORTON | KS | 67654-0000 | | 0543 | Various | | | | | $6,256.25 |
| NORVEL ESTEP | 823 N 100TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $6.33 |
| NORVEL J ROBISON | 104 PLANK ST | | | PULASKI | IA | 52584 | | 6002 | Various | | | | | $5.75 |
| NOSIHLE LUKHELE | 2239 WOOD VIEW COURT | #4 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| NOTATIONS INCORPORATED | VICE PRESIDENT OF SALES | 539 JACKSONVILLE ROAD | | WARMINSTER | PA | 18974 | | 3261 | Various | | | | | $299,489.86 |
| NOU YANG | 503 NORTHPORT DRIVE APT 5 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $19.62 |
| NOUF ALSHEIKH | 15 1ST ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $1.18 |
| NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | NEWARK | NJ | 07193-5651 | | 8472 | Various | | | | | $256,646.62 |
| NOUVEAU EYEWEAR | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | 6883 | Various | | | | | $252,581.28 |
| NOVAK FAMILY | 3019 W HERITAGE AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.99 |
| NOVAK SANITARY | 5000 W 8TH ST | | | SIOUX FALS | SD | 57107 | | | Various | | | | | $756.56 |
| NOWLIN SMITH | BOX 774 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $4.96 |
| NPW USA INC | 1101 ST GREGORY STREET STE 200 | | | CINCINNATI | OH | 45202 | | 3629 | Various | | | | | $41,354.57 |
| NSA MEDIA GROUP INCORPORATED | 3025 HIGHLAND PARKWAY SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | 4250 | Various | | | | | $1,669,614.26 |
| NU TRINH | 1425 HAWTHORNE AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $0.82 |
| NUHA AL BAYATI | 2801 TIERRA DR. | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| NUK USA | 24857 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | | 9161 | Various | | | | | $3,839.26 |
| NUNNAPATCH SONGSAKUN | 1535 ULAO PKWY S | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $5.59 |
| NURA BEGZADIC | 342 TETON ST | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $2.99 |
| NURTURE INCORPORATED | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | 6101 | Various | | | | | $36,351.77 |
| NUSLA MOHAMED | 404 STOLTZMAN ROAD | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | 0899 | Various | | | | | $15,631.39 |
| NUTTALL-NAASKO FAMILY | 47123 OLD MILL HILL RD | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $1.62 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | 8248 | Various | | | | | $13,575.17 |
| NW NATURAL | PO BOX 6017 NORTHWEST NATURAL | | | PORTLAND | OR | 97228-6017 | | 1-Mar | 12/7/2018 - 1/9/2019 | | | | | $827.53 |
| NYADOAR REATH | 640 S. 17TH, APT. # 10 | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $4.00 |
| NYAJAL DUP | 1261 POHL ROAD | APT 204 | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| NYAKAN KOUTH | 4708 ELLISON AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $7.67 |
| NYAMUOCH CHUONY | 316 4TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $23.00 |
| NYAWAL CHURHAK | 12794 GAIL PLZ | APT 122 | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $2.00 |
| NYCOLE SOTO-FLORES | 1508 OLIN AVE | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| NYDIA ESCALERA CALDERON | 901 W 8TH AVE APT#18 | | | MTICHELL | SD | 57301 | | 6004 | Various | | | | | $10.72 |
| NYKOLE BENSON | 31 W FRANKLIN ST | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $2.00 |
| NYLA DURKIN | N4268 LAKE DR | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $10.00 |
| NYLA MCGUIRE | PO BOX 235 | | | FOOTVILLE | WI | 53537 | | 6002 | Various | | | | | $0.41 |

Debtor Pinnacle Operating Corporation
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NYSA M DAVIS | 822 EIGHTH ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.32 |
| O JOY CLARK | 874 EL CLARK LANE CO | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $6.19 |
| O JOYCE COULTAS | 215 N HIGH ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $10.00 |
| O MALLEY BEVERAGE INCORPORATED | VICE PRESIDENT OF SALES | 1601 N WOODBINE | | ST JOSEPH | MO | 64506 | | 4962 | Various | | | | | $128.35 |
| OATH AMERICAS INC | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | | 5290 | Various | | | | | $652.84 |
| OB INVESTORS LLC | 2509 PIONEER ROAD | | | EVANSTON | IL | 60201-2203 | | 4890 | Various | | | | | $21,270.06 |
| OBBI JO REMMINGTON | 4650 STURGIS RD LOT 14 | | | RAPID CITY | SD | 57702 | | 6002 | Various | | | | | $1.75 |
| OBDULIA VALLES-MORENO | 21076 PINE HAVEN AVENUE | | | BEND | OR | 97702 | | 6004 | Various | | | | | $4.00 |
| OBERON JAGODINSKI | 1459 EAST MAIN STREET | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $2.00 |
| OBERT CLARK | 912 LAKEWOOD CIR | | | WARROAD | MN | 56763 | | 6002 | Various | | | | | $1.75 |
| OBERTO SNACKS INC | VICE PRESIDENT OF SALES | 7060 OBERTO DRIVE | | KENT | WA | 98032 | | 3974 | Various | | | | | $9,313.55 |
| OBVIANCE EDWARDS | 524 NINTH STREET | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $4.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY | SUITE 400 | | RICHMOND | VA | 23235 | | 5481 | Various | | | | | $55,851.00 |
| OCEANA VUE | 30 S. BOARDMAN ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| OCHALA OMOT | 907 4TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $46.00 |
| OCIO VASQUEZ | 1224 3RD ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.78 |
| OCMV | REFUNDS | PO BOX 7548 | | ROCKY MOUNT | NC | 27804 | | 6002 | Various | | | | | $105.00 |
| OCONNOR BUSINESS & REAL ESTATE | PO BOX 139 | | | GRAND ISLAND | NE | 68802-0139 | | 1616 | Various | | | | | $32,694.39 |
| OCTAVIAN RIVAS | 2100 W. ST. EMILLION | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $36.00 |
| OCTAVIUS HAMMOND | 617 12TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| ODALIS ACOSTA | 2020 COLLEGE AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| ODALYS FLEITAS | 305 OLIVE ST | | | CHELSEA | IA | 52215 | | 6002 | Various | | | | | $9.45 |
| OFELIA ORTIZ | 3905 S QUINCY ST | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $30.00 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | 3926 | Various | | | | | $120,598.25 |
| OFFICE DEPOT (COPY PAPER RESAL | PO BOX 88040 | | | CHICAGO | IL | 60080-1040 | | 3926 | Various | | | | | $21,840.00 |
| OFFICE MAX CONTRACT INCORPORAT | OFFICE MAX INCORPORATED | 75 REMITTANCE DRIVE STE 2698 | | CHICAGO | IL | 60675-2698 | | 5325 | Various | | | | | $42.19 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | 5359 | Various | | | | | $24,890.64 |
| OGALLALA WATER & SEWER DEPR | 411 EAST 2ND STREET | | | OGALLALA | NE | 69153 | | 1 | 11/9/2018 - 12/11/2018 | | | | | $75.97 |
| OGDEN CITY UTILITIES | 133 WEST 29TH STREET PAYMENTS | | | OGDEN | UT | 84401 | | 1-Jul | 11/21/2018 - 12/20/2018 | | | | | $1,249.32 |
| OHLSSON MANAGEMENT LLC | BRANDIS OHLSSON | 172 N BROADWAY STE 200 | | MILWAUKEE | WI | 53202 | | 6785 | Various | | | | | $2,490.00 |
| OHN TOMCALA | W65 N772 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $1.48 |
| OK DISTRIBUTING CO INC | 522 14TH AVENUE WEST | PO BOX 1252 | | WILLISTON | ND | 58802-1252 | | 0182 | Various | | | | | $79.80 |
| OKALONA L GEORGE | 319 MAIN ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $1.18 |
| OKHO AJAKE | 2923 MAINE PRAIRIE RD. | APT 105 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| OKUNY ONYONGO | APARTMENT # D PMB 20 | | | OWATONNA | MN | 55060 | | 6002 | Various | | | | | $2.58 |
| OLA BYLER | W103 51 CTY RD JJ | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.59 |
| OLAF MATHISON | W223 JACKPOT AVE | | | SPARTA | WI | 54656 | | 6004 | Various | | | | | $175.97 |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-4933 | | 3435 | Various | | | | | $602.63 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | 3055 | Various | | | | | $67,451.98 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | 2475 | Various | | | | | $2,870.84 |
| OLD TRAPPER SMOKED PRODUCTS IN | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | 9739 | Various | | | | | $44,788.12 |
| OLD WORLD INDUSTRIES LLC | VICE PRESIDENT OF SALES | 4065 COMMERCIAL AVENUE | | NORTH BROOKE | IL | 60062-1828 | | 0068 | Various | | | | | $186,909.34 |

In re Pepper Stone Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | 7183 | Various | | | | | $63,247.88 |
| OLEGARIO NUNEZ | 510 S DINSMORE AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.88 |
| OLEN JAMESON | 140 W FAIRVIEW RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.78 |
| OLEN SALMON | 601A W RICHARDSON STREET | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $3.25 |
| OLGA GONZALES | 85425 STATE HIGHWAY 281 | | | O'NEILL | NE | 68763 | | 6002 | Various | | | | | $3.45 |
| OLGA J GAMBOA | 513 1/2 FIRST AVE SO # APT1 | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $4.99 |
| OLGA JENKINS | 3407 BRIAR OAK STREET | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $11.38 |
| OLGA REUVEKAMP | 48422 213TH ST | | | ELKTON | SD | 57026 | | 6004 | Various | | | | | $23.75 |
| OLGA TIPPS | 349 BRYAN ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $3.40 |
| OLGA YAZYKOVA | 2345 S 1300TH W | | | SLC | UT | 84070 | | 6002 | Various | | | | | $3.67 |
| OLINGER FAMILY TRUST | THOMAS J OLINGER | 1136 MERRITT LANE | | EL CAJON | CA | 92020 | | 7919 | Various | | | | | $3,000.00 |
| OLIVA CENDEJAS DUARTE | 1106 HUMISTON AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| OLIVE WEBER | 4300 OAKRIDGE DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.75 |
| OLIVER ANDERSON | 3221 S SCOTTSDALE DR | | | WEST VALLEY CITY | UT | 84120 | | 6004 | Various | | | | | $9.00 |
| OLIVER ARNOL HANKS | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.89 |
| OLIVER ENG | 1394 JEFFERSON ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $4.44 |
| OLIVER ERICKSON | 13966 395TH AVE. | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $11.84 |
| OLIVER LYLE | 21745 HENRY RD | | | CHASSELL | MI | 49916 | | 6002 | Various | | | | | $5.01 |
| OLIVER MEJIA | 413 E AVE | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $5.73 |
| OLIVER PERKINS | BROOKSIDE - HE PICKS UP | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.60 |
| OLIVER ROLO( CHUDY | 100 RAYMBAULT DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.01 |
| OLIVER SR HARRIS | 205 PRINCETON AVE | | | MADISON | WI | 53726 | | 6004 | Various | | | | | $6.11 |
| OLIVIA AGNEW | 15401 W CLEVELAND AVE | | | NEW BERLIN | WI | 53151 | | 6004 | Various | | | | | $32.50 |
| OLIVIA ANDERSON | 139 EAST SUSSEX | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $20.00 |
| OLIVIA BALDOCK | 98 ALPINE DR | | | SVR | WY | 83127 | | 6002 | Various | | | | | $6.22 |
| OLIVIA CHAVEZ-OLSON | 22625 OLD HOSS LANE | | | LAPWAI | ID | 83540 | | 6004 | Various | | | | | $15.00 |
| OLIVIA COX | 1609 FOURTH AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.60 |
| OLIVIA DURAND | 712 S. 6TH | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $10.02 |
| OLIVIA GILKEY-MEISEGEIER | N3525 TRIELOFF RD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $37.98 |
| OLIVIA HERNANDEZ | 1342 WARREN AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $25.00 |
| OLIVIA HOFFMANN | 1840 COUNTY ROAD II | APT 7 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $7.05 |
| OLIVIA J LINZMEIER | 550 14TH AVE N | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $4.77 |
| OLIVIA LUNDY | PO BOX96 | | | NORTH PLATTE | NE | 69103 | | 6004 | Various | | | | | $12.01 |
| OLIVIA LUTTON-DENNY | 37 ROUNDUP DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $8.00 |
| OLIVIA M PIERCE | 425 W AMERICAN ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.19 |
| OLIVIA N DEVINE | 1019 PACIFIC AVE | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $4.41 |
| OLIVIA NIEMYJSKI | S3501 RUNGE LANE | | | VIROQUA | WI | 54665 | | 6004 | Various | | | | | $25.00 |
| OLIVIA ROULEAU | 218 COOPER AVE | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $8.79 |
| OLIVIA WOODMANSEE | P O BOX 929 | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $25.00 |
| OLIVIA ZIELKE | 626 MILKY WAY | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $5.00 |
| OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | | | SAN FRANCISCO | CA | 94129 | | 3563 | Various | | | | | $32,719.01 |
| OLOWAN SWALLOW | PO BOX 636 | | | ROSEBUD | SD | 57570 | | 6002 | Various | | | | | $4.05 |
| OLSON FAMILY | 4059 STONE PT DR NE | | | ROCHESTER | MN | 55905 | | 6002 | Various | | | | | $2.82 |
| OLSON PLUMBING & HEATING | MITCH OLSON | PO BOX 375 | | SIDNEY | MT | 59270 | | 5513 | Various | | | | | $1,099.64 |
| OLUF JENSEN | 319 MOUNTAIN MEADOW RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.07 |
| OLYMPIC MOUNTAIN PRODUCTS | 8655 SOUTH 208TH STREET | | | KENT | WA | 98031 | | 2323 | Various | | | | | $8,447.43 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | 8727 | Various | | | | | $7,093.40 |
| OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | | | OMAHA | NE | 68103-0995 | | 80 | 11/29/2018 - 12/27/2018 | | | | | $49,710.92 |
| OMAHA WORLD HERALD | PO BOX 2964 | | | OMAHA | NE | 68103 | | 8646 | Various | | | | | $416.00 |
| OMAR CARBAJAL | 300 LOGAN ST LOT 8 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.36 |
| OMAR CARLOS ALEJO | 1002 1/2 5TH AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $23.00 |
| OMAR CHACON | 1699 ALCAN DR APT 212 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.29 |

Debtor: Shopko Stores Operating Co., LLC
Case No. (if known) 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OMAR HASSAN | 915 41ST ST NW | #101 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| OMAR HERNANDEZ | 1281 S 1125 E | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $20.00 |
| OMAR HINOJOS | 1508 CANAAN RD | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.63 |
| OMAR JUMALE | 2530 BOULDER RIDGE LN, NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| OMAR LOMELIN | 610 MCKINLEY AVE | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $2.16 |
| OMAR SALHA | 228 S MUSKET RIDGE DR | | | SUN PRARIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| OMAR SOSA | 1706 INDINIA ST. | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.00 |
| OMENE MONTANO | 1301 NW 12TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.63 |
| OMJUMA DUT | 2852 MANDERSON STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| OMNI CART SERVICES INC. | 7370 PRODUCTION DR | | | MENTOR | OH | 44060 | | | Various | | | | | $9,406.14 |
| ON P HAGAMAN | PO BOX 223 | | | SMELTERVILLE | ID | 83868 | | 6002 | Various | | | | | $8.77 |
| ON THE MOVE LAWN CARE | SCOTT WYNALDA | 5522 SOUTH CENTERLINE | | NEWAYGO | MI | 49337 | | 3886 | Various | | | | | $135.00 |
| ONAWA PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | MINNEAPOLIS | MN | 55402 | | 3990 | Various | | | | | $7,178.34 |
| ONDREA BROWN | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| ONE JEANSWEAR GROUP INC (MISS | VICE PRESIDENT OF SALES | 111 W 40TH 22ND FLOOR | | NEW YORK | NY | 10018 | | 1445 | Various | | | | | $107,787.71 |
| ONE OFFICE SOLUTION | WESTERN/PERKINS/DAVIS | 1158 OXFORD STREET | | WORTHINGTON | MN | 56187 | | 1664 | Various | | | | | $141.08 |
| ONE SEVEN ONE FIVE SEVEN ZERO | 5435 CH COTE DE LEISSE STE 200 | | | ST LAURENT | QC | H4P 1A1 | CANADA | 2041 | Various | | | | | $2,000.00 |
| ONETOUCHPOINT CCI GREEN BAY | ONETOUCHPOINT MIDWEST CORPORATION | PO BOX 88561 | | MILWAUKEE | WI | 53288-0561 | | 2702 | Various | | | | | $64,565.91 |
| ONIKA KUHN | 1437 RIVERSIDE DR | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $5.37 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | 9497 | Various | | | | | $286.20 |
| ON-SITE SERVICES LLC | PO BOX 190574 | | | BOISE | ID | 83719-0574 | | 7019 | Various | | | | | $413.61 |
| ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | | FAIRFIELD | NJ | 07004 | | 4395 | Various | | | | | $1,007,687.80 |
| ONTONAGON WATER SERVICE | 315 QUARTZ STREET | | | ONTONAGON | MI | 49953 | | -5 | 11/14/2018 - 12/11/2018 | | | | | $65.00 |
| OOCL USA INCORPORATED | 4000 FABER PLACE DRIVE | | | NORTH CHARLESTON | SC | 29405 | | 6323 | Various | | | | | $98,572.00 |
| OPAL COX | 110 10TH ST S APT 27 | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.82 |
| OPAL LOMAX | 420 E SPRING ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.00 |
| OPAL MILER | LOT 17 | 601 E PARMELEE ST | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $13.48 |
| OPAL PEELER | BOX 45 | | | ST MARIE | MT | 59231 | | 6002 | Various | | | | | $2.66 |
| OPAL RICHMOND | HC 1 BOX 610 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $3.56 |
| OPATZ/ MATTHEW | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | 4078 | Various | | | | | $90.04 |
| OPERATING ENGINEERS | PO BOX 160 | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $383.98 |
| OPERATING ENGINEERS LOCAL 139 | N27 W23233 ROUNDY DRIVE | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $77.06 |
| OPTICARE MANAGED VISION | PO BOX 7548 | | | ROCKY MOUNT | NC | 27804 | | 6004 | Various | | | | | $1,372.41 |
| OPTICOTE INCORPORATED | 10455 SEYMOUR | | | FRANKLIN PARK | IL | 60131 | | 7815 | Various | | | | | $665.25 |
| OPTIFACTS INCORPORATED | PO BOX 815489 | | | DALLAS | TX | 75381-5489 | | 5023 | Various | | | | | $2,989.68 |
| OPTILEGRA | PO BOX 91437 | | | SIOUX FALLS | SD | 57109 | | 6004 | Various | | | | | $20.00 |
| OPTISOURCE INTERNATIONAL INCOR | PO BOX 30538 | | | NEW YORK | NY | 10087-0538 | | 1799 | Various | | | | | $148.55 |
| OPUS MEDICATION SYSTEMS | PO BOX 30203 | | | OMAHA | NE | 68103-1303 | | 8380 | Various | | | | | $2,402.64 |
| ORACLE CREDIT CORPORATION | C/O WELLS FARGO BANK NORTHWEST NA | CORPORATE TRUST SERVICES LEASE GROUP | 260 N CHARLES LINDBERG DRIVE | SALT LAKE CITY | UT | 84116 | | 2570 | Various | | | | | $188,944.40 |
| ORALIA SCHULTZ | 419 N MORELAND BLVD APT 4 | | | WAUKESHA | WI | 53188 | | 6002 | Various | | | | | $5.21 |
| ORBIT 1 LLC | 1982 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | | 3421 | Various | | | | | $15,157.63 |
| ORDAN KAEHLER | 135 CINDY DR | | | MINNESOTA CITY | MN | 55959 | | 6002 | Various | | | | | $8.22 |

In re Hope Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORDERINSITE LLC | ATTN GEORGE LAZENBY | 40 BURTON HILLS BLVD SUITE 100 | | NASHVILLE | TN | 37215 | | 5262 | Various | | | | | $77,950.00 |
| OREGON DEPARTMENT OF HUMAN SERVICES | LOLLY | 309 N COLUMBIA | | MILTON FREEWATER | OR | 97862 | | 6666 | Various | | | | | $177.29 |
| OREO CASH | 1218 12TH AVE SE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $6.63 |
| OREY GOSS | 171 W 17TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $8.71 |
| ORGANIZE IT ALL INCORPORATED ( | 24 RIVER ROAD STE 201 | | | BOGOTA | NJ | 07603-0000 | | 4305 | Various | | | | | $1,205,689.19 |
| ORIE SCHISEL | C/O DAVE & DEBBIE SCHISEL | 3126 HICKORY HILLS ROAD | | CHILTON | WI | 53014 | | 6002 | Various | | | | | $1.94 |
| ORIENTAL WEAVERS RUG MFG CO IN | VICE PRESIDENT OF SALES | 3295 LOWER DUG GAP ROAD | | DALTON | GA | 30721 | | 3740 | Various | | | | | $154.29 |
| ORIGINAL GOURMET FOOD COMPANY | VICE PRESIDENT OF SALES | 52 STILES ROAD STE 201 | | SALEM | NH | 03079-4807 | | 6052 | Various | | | | | $27,772.99 |
| ORIN MUELLER | W3786 CODY RD | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $9.18 |
| ORIOLE NELSON | 37976 124TH ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $9.45 |
| ORION C SHAFF | 320 MAIN AVE S | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $4.88 |
| ORLAND MAROTZ JR | N2607 COUNTY ROAD QQ | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $5.42 |
| ORLANDO FRENG | MOT-PRIVATE-HOME------------ | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.32 |
| ORLANDO JUAREZ REYES | 8988 OLD AMISH RD | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $4.79 |
| ORLANDO MATTA | 1244 LAWE ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $0.27 |
| ORLANDO MERCADO | 9010 EDSON RD | | | CAPRON | IL | 61012 | | 6002 | Various | | | | | $6.11 |
| ORLANDO MEYER | 60587 60TH ST | | | WELLS | MN | 56097 | | 6002 | Various | | | | | $6.14 |
| ORLANDO MORENO | 19444S LINDEMAN RD | | | BARAGA | MI | 49958 | | 6002 | Various | | | | | $9.51 |
| ORLANDO NARANJO | 993 RANCHO BLVD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $4.11 |
| ORLANDO PINEDA | N3935 WASHINGTON AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $1.23 |
| ORLANDO VILLANUEVA | 639 E ADAMS ST LOT 21 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.30 |
| ORLY SHOE CORP | 15 W 34TH STREET | | | NEW YORK | NY | 10001 | | 3524 | Various | | | | | $16,310.58 |
| ORMA FIEBER | BOX 50 | | | GOODWIN | SD | 57238 | | 6004 | Various | | | | | $16.88 |
| ORMAN FAMILY | 215 HIGHWAY 42 | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $7.07 |
| ORQUIDIA MIRANDA | 700 4TH AVE SW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $7.86 |
| ORRIN BURBANK | 811 FREEBORN | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| ORRIN KOONTZ | 112 E 2ND ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $1.21 |
| ORRIS JANZEN | 1927 6TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $6.64 |
| ORVILLE ALVERSON | 1973 S CAROLINA | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.30 |
| ORVILLE DE JONG | 4000 TETON TRCE APT 228 | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $6.08 |
| ORVILLE GARRISON | 2993 W MAIN ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.55 |
| ORVILLE JR SANGL | 71928 430TH AVE | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $6.00 |
| ORVILLE RHODEN | N8144 COUNTY W W | | | MOUNT CALVARY | WI | 53057 | | 6004 | Various | | | | | $24.71 |
| ORVIS KOHLMEIER | 800 WEST AVE NORTH LOT 188 | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $96.75 |
| ORY ENGICHY | 845 E WINNEBAGO ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.86 |
| OSCAR AMES | 9525 S TRAM WAY DR. | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $39.99 |
| OSCAR HARTWIG | 732 S HUBBOARD ST. | | | HORICON | WI | 53032 | | 6004 | Various | | | | | $55.00 |
| OSCAR HERNANDEZ | PO BOX 3887 | | | KETCHUM | ID | 83340 | | 6004 | Various | | | | | $3.65 |
| OSCAR LEOR | 3722 SUPERIOR AVE | APT B9 | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| OSCAR MILLER | 1001 S 2ND ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $0.99 |
| OSCAR MUNOZ | PO BOX 371 | | | WESTON | OR | 97886 | | 6004 | Various | | | | | $30.00 |
| OSCAR ORNELAS | 1271 MARION RD SE 30 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| OSCAR PINGLES | 600 S GARDNER LAKE RD | | | GILLETTE | WY | 82716 | | 6002 | Various | | | | | $5.97 |
| OSCAR RAZO | 5145 HAZELCREST DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.70 |
| OSCAR SALINAS | 1404 CEDAR AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $2.08 |
| OSCAR WILSON | 548 MAIN AVE | | | REUBENS | ID | 83548 | | 6002 | Various | | | | | $0.85 |
| OSCAR YORK | 6072 MT CARROL | | | DALTON GARDENS | ID | 83815 | | 6002 | Various | | | | | $2.19 |
| OSKR INC | 14 BUELL STREET | | | NORTH HAVEN | CT | 06473 | | 4180 | Various | | | | | $95,344.67 |
| OSRIC JAMERSON | 107 1/2 S TODD ST | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $0.27 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OSVALDO LOPEZ-DELGADO | 1425 STERLING HEIGHTS CT APT | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.59 |
| OSVALDO QUINTERO | 3436 8TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $46.00 |
| OSWALDO SANCHEZ | 5215 58 AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $63.00 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | CHICAGO | IL | 60673 | | 2715 | Various | | | | | $380.21 |
| OTIS GALE | 790 MICHIGAN AVE APT 109 | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $7.47 |
| OTTER TAIL POWER COMPANY | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 | | 880-2 | 11/29/2018 - 1/3/2019 | | | | | $9,634.14 |
| OTTO LAPOINTE | 7321 STARR STREET | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $25.00 |
| OTTO OBER | 78 MAPLE ST | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $1.94 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | 8114 | Various | | | | | $30,705.55 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | 3397 | Various | | | | | $50,071.89 |
| OUTAGAMIE RECYCLING & SOLID WA | 1919 HOLLAND ROAD | | | APPLETON | WI | 54911 | | 3759 | Various | | | | | $90.00 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | 8409 | Various | | | | | $16,052.53 |
| OVERHEAD DOOR COMPANY OF THE 7 RIVERS REGION, INC. | W6797 ABBEY ROAD | | | ONALASKA | WI | 54650 | | | 10/22/2018 | | | | | $182.60 |
| OVERVIEW LLC | PO BOX 520 | | | DODGE CITY | KS | 67801 | | 8800 | Various | | | | | $8,333.50 |
| OWEN BRADLEY | PO BOX 1749 | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $6.60 |
| OWEN STANTON | 302 N UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.00 |
| OZARKS COCA COLA DR PEPPER BOT | VICE PRESIDENT OF SALES | PO BOX 11250 | | SPRINGFIELD | MO | 65808 | | 7869 | Various | | | | | $2,886.27 |
| P J INVESTMENTS INCORPORATED | BMO PRIVATE BANK | C/O PJ INVESTMENTS | PO BOX 209 | WAUSAU | WI | 54402-0000 | | 1324 | Various | | | | | $27,328.37 |
| P J SERGEANT WILLIAMS | 2030 KNIGHT ST | | | NAUVOO | IL | 62354 | | 6002 | Various | | | | | $7.10 |
| PA THAO | 410 15TH ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.89 |
| PA YOUNG VUE | 1122 ALRITA CT. #4 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $21.00 |
| PABLO PEREZ | 511 AUTUMN DRIVE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $60.00 |
| PABLO RODRIGUEZ | 212 15 ST NW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $20.00 |
| PABLO SANTOS-AGUIRRE | 2218 93RD AVE SE | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $25.00 |
| PABLO VILLAGRAN | 23908 RIVER RD | | | MARENGO | IL | 60152 | | 6004 | Various | | | | | $3.90 |
| PABLO VILLANUEVA | 605 CHESTNUT AVE | | | SUNNYSIDE | WA | 98944 | | 6004 | Various | | | | | $15.01 |
| PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | CHICAGO | IL | 60675-3300 | | 5757 | Various | | | | | $397.18 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | 1908 | Various | | | | | $492.63 |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | | 7243 | Various | | | | | $60.40 |
| PACIFIC COAST FEATHER CO | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | 0618 | Various | | | | | $1,055.00 |
| PACIFIC DISPOSAL-LEMAY | 2910 HOGUM BAY RD NE | | | LACEY | WA | 98516 | | | Various | | | | | $3,227.69 |
| PACIFIC MARKET INTERNATIONAL | PO BOX 74008450 | | | CHICAGO | IL | 60674-8450 | | 5015 | Various | | | | | $29,974.90 |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | | 013 9 | 12/12/2018 - 1/11/2019 | | | | | $31,391.61 |
| PACIFIC SOURCE HEALTH PLANS | ATTN REFUNDS | PO BOX 7068 | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $100.00 |
| PACIFIC STEEL AND RECYCLING | 5 RIVER DRIVE SOUTH | | | GREAT FALLS | MT | 59405 | | | Various | | | | | $296.73 |
| PACIFIC UNIVERSITY SCHOOL OF P | C/O PHARMACY CAREER PREP EXPO | SUITE 451 | 222 SE 8TH AVENUE | HILLSBORO | OR | 97123 | | 8793 | Various | | | | | $600.00 |
| PACIFIC WORLD CORPORATION (WE | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | 5969 | Various | | | | | $69,248.53 |
| PACIFICSOURCE HEALTH PLANS | CLAIMS REFUND TEAM | PO BOX 7068 | | SPRINFIELD | OR | 97475 | | 6004 | Various | | | | | $117.47 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | 1678 | Various | | | | | $10,535.08 |
| PACTIV FKA TENNECO PACKAGING | PACTIV | PO BOX 7247 LOCKBOX 8054 | | PHILADELPHIA | PA | 19170-8025 | | 9202 | Various | | | | | $91,580.96 |
| PAGEL SERVICES LLC | 11629 MAIN STREET | | | STITZER | WI | 53825 | | 4090 | Various | | | | | $105.50 |
| PAHOUA YANG | 221 LAKE ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| PAIGE A SCHMIDT | 6013 VIOLA RD NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $7.78 |

In re: Hospital Grace Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAIGE ATKIN | 1105 GRAMMERCY | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.11 |
| PAIGE BARTLESON | 107 SOUTH OAKMONT | | | FOREST CITY | IA | 50436 | | 6004 | Various | | | | | $6.33 |
| PAIGE CARR | 1173 PARNELL ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.14 |
| PAIGE FARACA | 15611 E GRANT AVE | | | SPOKANE | WA | 99037 | | 6004 | Various | | | | | $2.68 |
| PAIGE FISH | 302 N. BOYD #7 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.00 |
| PAIGE HAMM | N938 PUTNAM DR | | | OWEN | WI | 54460 | | 6004 | Various | | | | | $5.02 |
| PAIGE HARWOOD | 515 E BEACON AVE | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $10.00 |
| PAIGE HEGER | 2106 DANA LANE | | | PAPILLION | NE | 68133 | | 6004 | Various | | | | | $5.00 |
| PAIGE HOEPER | 1733 N. CAMBRIDGE AVENUE | UNIT # 302 | | MILWAUKEE | WI | 53217 | | 6004 | Various | | | | | $13.00 |
| PAIGE JOHNSON | 2128 31ST ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $20.00 |
| PAIGE KOWALESKY | 172 ALBATROSS ST | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $8.33 |
| PAIGE L ANTOINE | 100 SPOTTED TAIL ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $8.33 |
| PAIGE NOGELMEIER | 309 HERZOG DR | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $5.01 |
| PAIGE NULL | 1153 BOUGHTON STREET - #14E | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $4.00 |
| PAIGE REIGSECKER | WSC - BERRY 110 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $1.40 |
| PAIGE RIGGS | N1644 PLEASANT RD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $5.00 |
| PAIGE ROSS | 4277 CTY RD S | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $4.03 |
| PAIGE SWEENEY | 971 16 1/2 ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| PAIGE VANDENMEERENDONK | 2410 CATHEDRAL FOREST DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.62 |
| PAIGE WILLIAMS | 510 ST JOHNS DR | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $6.77 |
| PAIGE YOUNGGREN | N8842 SMITH RD | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $34.00 |
| PAIGHE FREELAND | 4260 CO 416 20TH RD | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $8.33 |
| PAISELY DOLLARHYDE | 10612 N SAHALEE ST | | | PLEASANT GROVE | UT | 84062 | | 6002 | Various | | | | | $5.21 |
| PAISLEY DENNET | 866 QUINN CT | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.01 |
| PALCO INVESTMENTS LLC | 4265 45 STREET S STE 200 | | | FARGO | ND | 58104 | | 8706 | Various | | | | | $15,755.20 |
| PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | HUNTINGTON BEACH | CA | 92649 | | 1261 | Various | | | | | $11,298.61 |
| PAM BLACKBURN | 106 MAIN | | | RAYMOND | KS | 67573 | | 6002 | Various | | | | | $2.88 |
| PAM BLOEDEL | 7375 S 1250TH E | | | SOUTH OGDEN | UT | 84405 | | 6002 | Various | | | | | $6.96 |
| PAM DAHLE | 712 HOPE AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $6.41 |
| PAM DAVIS | 8151 KOSTNER | | | SKOKIE | IL | 60076 | | 6004 | Various | | | | | $65.16 |
| PAM ELY | PO BOX 5962 | | | MISSOULA | MT | 59806 | | 6004 | Various | | | | | $9.00 |
| PAM FLEMING | PO BOX 2214 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.18 |
| PAM HANUS | 508 S MAIN ST TRLR 19 | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $5.97 |
| PAM HARPER | 401 WOODS ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $4.58 |
| PAM HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | 2834 | Various | | | | | $10,059.80 |
| PAM MEYERS | 101 WESTERN AVE APT 208B | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $8.52 |
| PAM NESBIT | 6421 N CLIFF AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $25.00 |
| PAM NOLEN | 1427 LACY BLVD | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $5.45 |
| PAM PESKA | 307 N WEST ST | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $21.00 |
| PAM RENNEMEYER | 819 S 500TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $10.00 |
| PAM SCHMIDT | 620 S 11TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $10.00 |
| PAM SILKENSON | 3004 E CLAUDETTE DR | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $10.00 |
| PAM SLADEK | 57140 MINE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.36 |
| PAM VOSS | N59W24350 EAGLE RICH COURT | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $25.00 |
| PAM WEDO | 508 NO. WALNUT | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $0.36 |
| PAM WILLOUGHBY | 17840 BLODGETT ROAD | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $0.04 |
| PAM ZUNICK | 123 BIRCH DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.60 |
| PAMALA L. HOGGATT | 2701 N 7TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.22 |
| PAMELA ALLEN | 21389 LAHTI RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $5.42 |
| PAMELA ANN SMITH | 1470 97TH AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $5.18 |

In re Pepper Street Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMELA BARTLETT | 7210 MEADOWLARK LN | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $19.00 |
| PAMELA BLACKSTAD | 4739 14TH AVE NW | APT 1 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| PAMELA BLUHM | 602 FILMORE ST | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $6.58 |
| PAMELA BONNELL | 415 TOMPKINSSTREET | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $4.04 |
| PAMELA BRECHLIN | 445 BROWN AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.34 |
| PAMELA BRUCE | 13237 59TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $14.00 |
| PAMELA CHARLES | 222 N OAK ST | | | BLUFFS | IL | 62621 | | 6002 | Various | | | | | $7.07 |
| PAMELA COOKSEY | 7599 N MESA LAKE DR | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.73 |
| PAMELA CRISP | PO BOX 1274 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.97 |
| PAMELA D WOLLMUTH | 137 3RD AVE | | | LITTLE ROCK | IA | 51243 | | 6002 | Various | | | | | $6.19 |
| PAMELA DAINES | 701 IMPERIAL WAY APT S | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.78 |
| PAMELA DESMOND | N8690 17TH AVE | | | NESHKORO | WI | 54960 | | 6004 | Various | | | | | $5.02 |
| PAMELA EAGLEHAWK | 688 MOCCASIN DR | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $2.11 |
| PAMELA FELIX | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.49 |
| PAMELA FERRE | 1358 S 2640TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.77 |
| PAMELA GLAZIER | 716 N CANTERBURY DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.86 |
| PAMELA GOODMAN | 1160 OAKVIEW DR | APT 1 | | SAINT CHARLES | MN | 55972 | | 6004 | Various | | | | | $3.00 |
| PAMELA GUMZ | 7661 COUNTY ROAD R | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $69.00 |
| PAMELA HANCOCK | 998 WELL SPRING RD #200 | | | MIDVALE | UT | 84047 | | 6004 | Various | | | | | $10.00 |
| PAMELA HANSEN | 113 MAIN ST APT B | | | CASCO | WI | 54205 | | 6002 | Various | | | | | $8.55 |
| PAMELA HARTMAN | 1635 N 32ND ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $2.49 |
| PAMELA HILL | 3202 N SPICEWOOD LN | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $8.49 |
| PAMELA HYNES | 514 5TH ST APT 2 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.23 |
| PAMELA J CONWAY | 6713 BALLARD AVE | | | LINCOLN | NE | 68507 | | 6002 | Various | | | | | $3.70 |
| PAMELA J LONG | 625 WOOD ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $3.37 |
| PAMELA J PFISTER | 821 ANNRICH AVE | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $0.27 |
| PAMELA J REINHART | 1311 10TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.59 |
| PAMELA J SCHWIEGER | 1005 BOXELDER AVE APT 1 | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $10.00 |
| PAMELA JOHNSON | 41851 MARYS HILLVIEW DR | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $8.01 |
| PAMELA L. GEARHEART | 1044 E WOOLSEY DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.42 |
| PAMELA LAGO | 700 TERRACE HTS | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $1.62 |
| PAMELA LINDAHL | 504 18TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| PAMELA LINNEMAN | 1410 CLOVER LN | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $0.52 |
| PAMELA LOGUE | 11590 S STREET | | | TREMPEALEAU | WI | 54661 | | 6002 | Various | | | | | $6.27 |
| PAMELA MISALE | 2452 CHERRY ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.37 |
| PAMELA MONKS | 109 ALBERT ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.62 |
| PAMELA MORENO | 5500 SCHLUTER RD. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $4.00 |
| PAMELA NEWELL | 4660 W 6TH ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $4.22 |
| PAMELA NICKLYN | 5057 BORDEAU LN | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $0.44 |
| PAMELA OBERMUELLER | W10559 HIGHWAY 29 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.51 |
| PAMELA OSTERTAG | 790 CHRISTIAN DR. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $30.00 |
| PAMELA PARISEK | 1901 CLOVERDALE WAY | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $10.00 |
| PAMELA PETERS | N208 STATE PARK RD | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $31.49 |
| PAMELA PETERSON | 250 S 370TH E | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $1.62 |
| PAMELA POLUTNIK | 1526 1ST AVE N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $25.00 |
| PAMELA R BARKER | 4631 CLAIRE AVE APT 1 | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $2.58 |
| PAMELA RAY | 1020 ADAMS PL | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $3.89 |
| PAMELA RICHEL | 3419 10TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.95 |
| PAMELA ROBERSON | 1262 CARDINAL LN | APT F | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $17.40 |
| PAMELA RUENGER | 420 VAN BUREN ST | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $8.99 |
| PAMELA S WENDRICK | 104 STERLING ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $1.48 |
| PAMELA SCHMITZ | 700 W MAIN ST TRLR 41 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $9.07 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAMELA SEELEY | 6772 SUNSET MEADOW DR. | | | WINDSOR | WI | 53598 | | 6004 | Various | | | | | $25.00 |
| PAMELA SOWKA | 801 SUMMIT ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $1.89 |
| PAMELA STEVENS | 5275 BALL PARK RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $2.16 |
| PAMELA STIMAC | 3829 N 14TH ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $2.00 |
| PAMELA STRANSKY | 1004 E. 2ND | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $99.00 |
| PAMELA STREIFF | 3719 9TH AVE SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $7.21 |
| PAMELA TRACY | 205 W JACKSON ST APT B-6 | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $9.42 |
| PAMELA VANDE HEI | 1306 S OUTAGAMIE ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $8.02 |
| PAMELA WAAGMEESTER | 1417 S POINT DR | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $3.48 |
| PAMELA WALKER | 1215 BATES ST | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $2.77 |
| PAMELA WELLS | 2739 MADISON AVE APT 3 | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $2.33 |
| PAMELA WHITE | 515 W FIRST STREET APT 36 | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $6.25 |
| PAMELA ZUBICH | 1705 N CHARLOTTE ST | | | APPLETON | WI | 54911 | | 6666 | Various | | | | | $88.73 |
| PAMIDA ONE LLC | WELLS FARGO WHOLESALE LOCKBOX | COMMERCIAL MTG SERVICING LN 19-7000380 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | 1575 | Various | | | | | $7,306.42 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | 1573 | Various | | | | | $19,674.03 |
| PAMIDA TWO LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000381 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | 1577 | Various | | | | | $6,555.09 |
| PAN O GOLD BAKING CO | VICE PRESIDENT OF SALES | 444 EAST ST GERMAIN STREET | | ST CLOUD | MN | 56302 | | 9740 | Various | | | | | $120.00 |
| PAN YANG | 3723 SUNDET RD | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | 6757 | Various | | | | | $63,445.37 |
| PANDORA MEDIA INC | 25601 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | | 4598 | Various | | | | | $3,289.15 |
| PANERA BREAD | 2726 EAST SPRINGS DR | | | MADISON | WI | 53704 | | 5225 | Various | | | | | $100.00 |
| PANG LEE | 1381 IRVING CIRCLE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $5.02 |
| PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | CHICAGO | IL | 60674-8781 | | 5278 | Various | | | | | $406.06 |
| PAO CHANG | 120 E FIRST AVE. | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $4.99 |
| PAOLA R VALENTINCIC | 706 HEMLOCK DR | | | WASHINGTON ISLA | WI | 54246 | | 6002 | Various | | | | | $6.38 |
| PAOLA VANESS VALLE-REYES | 410 1/2 ARMSTRONG BLV N | | | ST JAMES | MN | 56081 | | 6002 | Various | | | | | $9.56 |
| PARADIGM HEALTH & WELLNESS INC | DEPT LA 24115 | | | PASADENA | CA | 91185-4115 | | 2711 | Various | | | | | $764.00 |
| PARADIGM TAX GROUP | 14850 QUORUM DRIVE SUITE 300 | | | DALLAS | TX | 75254 | | 9341 | Various | | | | | $9,630.00 |
| PARADISE ICE INC | PO BOX 288 | | | ELSINORE | UT | 84724 | | 1523 | Various | | | | | $888.00 |
| PARADISE WISCONSIN PROPERTIES | PO BOX 15928 | | | BEVERLY HILLS | CA | 90209 | | 5920 | Various | | | | | $31,831.02 |
| PARAMOUNT RX INCORPORATED | 403 | 2054 KILDAIRE FARM ROAD | | CARY | NC | 27518 | | 9213 | Various | | | | | $40,783.70 |
| PARATA SYSTEMS LLC | PO BOX 638203 | | | CINCINNATI | OH | 45263-8203 | | 9386 | Various | | | | | $384.03 |
| PARCEL DELIVERY QUICK | ED RASMUSSEN | BOX 2661 | | MISSOULA | MT | 59806 | | 0563 | Various | | | | | $218.75 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | 4309 | Various | | | | | $108,839.20 |
| PARIS CHRISTOPHERSON | 933 SOUTHGATE DR. | | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $1.00 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | 4516 | Various | | | | | $122,201.91 |
| PARK FALLS WATER & SEWER UTILITY, WI | P.O. BOX 146 | | | PARK FALLS | WI | 54552 | | 4.01 | 9/20/2018 - 12/12/2018 | | | | | $528.87 |
| PARKE COUNTY R E M C | PO BOX 269 | | | COVINGTON | IN | 47932-0269 | | 1 | 11/30/2018 - 12/30/2018 | | | | | $2,243.63 |
| PARKER B WRIGHT | 3204 ROSE CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.42 |
| PARKER DAUDT | 1223 BEET RD | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $20.00 |
| PARKER DIXON | 5575 EDGEWATER COURT #1 | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |

In re Pappas Restaurants, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARKER HESER | 13 BENDVIEW LANE | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $10.00 |
| PARKER SAMPLES | 1067 WAMBLOD DR. | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $3.00 |
| PARKER SMITH | 230 S HUBBELL ST | PO BOX 235 | | GOOD THUNDER | MN | 56037 | | 6004 | Various | | | | | $7.14 |
| PARKER VOLD | 1400 W ASH | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $23.00 |
| PARKVILLE WATER DISTRICT, CO | 2015 N POPLAR ST | | | LEADVILLE | CO | 80461-3356 | | 2299 | 11/27/2018 - 12/26/2018 | | | | | $281.35 |
| PARMJEET BHATIA | 4184 W RED ORCHARD WAY | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $10.00 |
| PARROTTA FAMILY | 5050S 17TH ST | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $2.52 |
| PASCUAL CRUZ | 516 1ST AVE NW APT 1 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.23 |
| PASCUAL GARCIA ALONSO | 522 12TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $5.53 |
| PASCUAL TOLEDO | 2120 NORTH 92ND AVE | #4 | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $20.00 |
| PASSIAN STEPHENS | 2611 F 10TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| PAT ADELMAN | 1800 W TAYLOR AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $6.88 |
| PAT FITZGERALD | 651 6TH ST SE APT 24 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.01 |
| PAT GEIGER | 86811 HIGHWAY 13 | | | CREIGHTON | NE | 68729 | | 6002 | Various | | | | | $6.30 |
| PAT HETRICK | 64544 FAYETTE RD | | | ATLANTIC | IA | 50022 | | 6002 | Various | | | | | $6.05 |
| PAT KELLY | BOX 9352 | | | KALISPELL | MT | 59904 | | 6002 | Various | | | | | $0.96 |
| PAT KUNZ | 1360 NORTH 200 EAST #37 | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $6.33 |
| PAT MURPHY | PO BOX 873 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $6.03 |
| PAT NAVRATIL | 1414 N HAMPSHIRE AVE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $67.02 |
| PAT ODBERT | 6827 AYLESWORTH | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $8.98 |
| PAT PETERSON | 280 6TH NW # 7 PMB NW | | | PINE ISLAND | MN | 55963 | | 6002 | Various | | | | | $3.70 |
| PAT STURGES | 23 15TH ST NE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $5.42 |
| PAT WEDEL | BOX 53 HYATTVILLE | | | HYATTVILLE | WY | 82428 | | 6002 | Various | | | | | $1.01 |
| PATIENCE COSSON | 878 LEAH COURT | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $56.00 |
| PATIENCE PURIFOY | 905 NE 1ST ST APT D | | | MARION | WI | 54950 | | 6002 | Various | | | | | $1.64 |
| PATIENT TEST | RR 1 BOX 79A | | | LANCASTER | MO | 63548 | | 6002 | Various | | | | | $2.38 |
| PATRICA ENGBERETSON | 2145 9TH AVE | | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $44.00 |
| PATRICE BARTRAM | 119 STERNBERG ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $3.86 |
| PATRICE HIGGINS | 160 18TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.41 |
| PATRICE HOOD | 22961 HIGHLOW AVE NORTH | | | FOREST LAKE | MN | 55025 | | 6004 | Various | | | | | $26.40 |
| PATRICE RUBENZER | 534 WOODWARD | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $10.00 |
| PATRICIA (PAT) STARR | 5030 S 47TH STREET | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $12.10 |
| PATRICIA A HAYES | 1617 BURDETTE ST | | | OMAHA | NE | 68110 | | 6002 | Various | | | | | $2.90 |
| PATRICIA A HIBBS | 2509 2ND AVE E | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.82 |
| PATRICIA A MOORE | 1602 RIDGEWAY DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.45 |
| PATRICIA A POWERS | 2120 HIGHWAY 92 | | | MT. HOREB | WI | 53572 | | 6002 | Various | | | | | $0.58 |
| PATRICIA A. BUNCH | 5236 DUTCHMAN CRT | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.92 |
| PATRICIA A. WALLACE | 312 HIGHLAND AVE | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.44 |
| PATRICIA AARON | RR 2 BOX 95 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $5.04 |
| PATRICIA ANN BROCKHOUSE | 1856 CEDAR ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.88 |
| PATRICIA ARMSTRONG | 27 N LINDEN LN | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $62.00 |
| PATRICIA BERGMANIS | 4513 N LARKIN ST | | | MILWAUKEE | WI | 53211 | | 6002 | Various | | | | | $6.00 |
| PATRICIA BLAKE | 63 FOX RUN RD | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $6.55 |
| PATRICIA BOYD | 2818 A WEST FOREST HOME AVE | | | MILWAUKEE | WI | 53215 | | 6004 | Various | | | | | $1.00 |
| PATRICIA BROWN | 5059 GLENVIEW RD | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $6.60 |
| PATRICIA BURGER | BOX 101 | | | HENRY | SD | 57243 | | 6002 | Various | | | | | $62.88 |
| PATRICIA CARNAHAN | W5907 6 MILE LAKE RD | | | FELCH | MI | 49831 | | 6002 | Various | | | | | $7.51 |
| PATRICIA CARPENTER | 205 22ND ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.71 |
| PATRICIA CASTILLO | 9328 S 3110TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.33 |
| PATRICIA CONE | 447 N 100TH E | | | KAYSVILLE | UT | 84037 | | 6002 | Various | | | | | $6.49 |
| PATRICIA CORNACCHIONE | 304 COHO RD | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $14.13 |

In re Pepper Bush Operating Co LLC
Case No (if known)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA CORTES | 1125 N MAIN ST APT 1B | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $4.49 |
| PATRICIA CRENSHAW | 226 HEMLOCK DRIVE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $22.00 |
| PATRICIA DE BURNETT | 1601 W FOX PARK DR APT 3G | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $8.63 |
| PATRICIA DEAN | 1637 EUCLID, APT # 3 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $2.00 |
| PATRICIA DECKER | 3780 HARRAH RD | | | HARRAH | WA | 98933 | | 6002 | Various | | | | | $4.99 |
| PATRICIA DEVLIN | PO BOX 392 | | | KAMIAH | ID | 83536 | | 6002 | Various | | | | | $5.94 |
| PATRICIA DEWITT | 510 LEE ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $7.64 |
| PATRICIA ENEBOE | 109 W ST PO BOX # 70 | | | ARTHUR | IA | 51431 | | 6002 | Various | | | | | $6.74 |
| PATRICIA ENSOR | 1005 W 13TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $6.71 |
| PATRICIA FALKINGHAM | 4145 LANCE ST. | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $16.00 |
| PATRICIA FITZ | PO BOX 1915 PMB 220 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.01 |
| PATRICIA FULLER | 3 OAK STREET | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $11.75 |
| PATRICIA FUNDORA | 1516 KENNY DR | LOT 45 | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $9.99 |
| PATRICIA GEREND | 224 EAST ST. JOSEPH ST. | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $63.00 |
| PATRICIA GOFF | 458 FOREST DRIVE | | | FONTANA | WI | 53125 | | 6004 | Various | | | | | $51.00 |
| PATRICIA HAAS | 7372 DEVONSHIRE DR | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $22.55 |
| PATRICIA HAMLIN | 1326 SW 16TH ST | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $5.00 |
| PATRICIA HARRINGTON | PO BOX 345 | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $1.29 |
| PATRICIA HARSIN | 1630 2 3RD STREET | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.08 |
| PATRICIA HARVEY | 810 SLY ST APT 2 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $10.00 |
| PATRICIA HELLER | W8909 HIGHWAY # B | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $5.07 |
| PATRICIA HENNIG | 1720 WESTERN AVE APT 7 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.45 |
| PATRICIA HENRY | 880 MASSEY LN | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $0.36 |
| PATRICIA HERNANDEZ | 803 D VALLEY DR | | | WAYNE | NE | 68787 | | 6004 | Various | | | | | $1.12 |
| PATRICIA HILLERT | 110 E 15 ST | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $5.00 |
| PATRICIA HINNENDAEL | 150 S FISK ST APT 19 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $55.20 |
| PATRICIA HODGES | PO BOX 1812 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.21 |
| PATRICIA HUHN | 451 EMMERSON AVE | | | SLC | UT | 84115 | | 6002 | Various | | | | | $9.62 |
| PATRICIA HRONEK | 3731 MAPLE CT | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $7.64 |
| PATRICIA INNIS | 712 11TH AVE PO BOX # 615 | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $2.90 |
| PATRICIA INNIS | 262 PLUM VALLEY RD NW | | | ALDEN | MI | 49612 | | 6002 | Various | | | | | $8.49 |
| PATRICIA J BARLOWSKI | 3785 N LIMBERLOST RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $9.10 |
| PATRICIA JEA HOEHN | 640 RIDGEVIEW CIR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.25 |
| PATRICIA JOCHIMSEN | 909 TAFT AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.00 |
| PATRICIA JUNGERS | 517 SHELDON AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $9.81 |
| PATRICIA KANTOLA | 201 MAPLE ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $7.51 |
| PATRICIA KARVONEN | 11989 US HIGHWAY 41 | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $3.51 |
| PATRICIA KINDSCHY | 666 W PIERRE LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.44 |
| PATRICIA KNIGHT | 429 N OAK ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $2.88 |
| PATRICIA KOCHER | 404 EAST STREET | PO BOX 72 | | CLYMAN | WI | 53016 | | 6004 | Various | | | | | $25.13 |
| PATRICIA KOEPKE | 1644 NINTH SREET APT 103 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.44 |
| PATRICIA KOGEL | 1420 WEST 23RD AVE | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $44.80 |
| PATRICIA L SIMS | 5984 N DAVENPORT ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $1.95 |
| PATRICIA L. ROWE | 7844 W DIAGONAL RD | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $4.71 |
| PATRICIA LANE | POB 1413 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $2.08 |
| PATRICIA LAUR | W7814 WHITETAIL LN | | | PEMBINE | WI | 54119 | | 6002 | Various | | | | | $4.30 |
| PATRICIA LAURITSEN | 9318 JAYNES ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $7.95 |
| PATRICIA LECOMPTE | BOX 394 | | | ABERDEEN | SD | 57402 | | 6004 | Various | | | | | $65.00 |
| PATRICIA LONG | 304 N 63RD AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $20.00 |
| PATRICIA M GARDNER | 902 N 3RD ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $4.47 |
| PATRICIA M MITCHELL | BLACKTAIL PROPERTIES LLC | 2785 FLYNN LANE | | DILLON | MT | 59725 | | 2612 | Various | | | | | $958.34 |
| PATRICIA MARKUSON | 4830 WHITROCK AVE | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.45 |
| PATRICIA MARTELL | 3205 11TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $5.56 |

In re Pioneer Aerostructures Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA MCELHOSE | 3252 VIKING DR | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.32 |
| PATRICIA MCMANAMY | 7309 CEDAR CREEK TRL | | | MADISON | WI | 53717 | | 6002 | Various | | | | | $4.25 |
| PATRICIA MENDOZA | 224 NEWHALLL STREET | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.98 |
| PATRICIA MILLIS | 1659 8TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.68 |
| PATRICIA MOORE | 1125 E 4TH ST | | | CRETE | NE | 68333 | | 6004 | Various | | | | | $11.98 |
| PATRICIA NAJERA | 2121 HARRISON AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.00 |
| PATRICIA NEWTON | 1103 MAPLE ST | | | OSAGE | IA | 50461 | | 6004 | Various | | | | | $24.23 |
| PATRICIA NIELSON | 8944 N 6400TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $0.85 |
| PATRICIA NUTSCH | 3224 LITTLE JOHN CT | | | NAMPA | ID | 83687 | | 6002 | Various | | | | | $6.68 |
| PATRICIA NZERIBE | 151 N ASHLAND AVE APT 7 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.78 |
| PATRICIA OSMAN (WEIR) | PO BOX 305 | | | HERSHEY | NE | 69143 | | 6002 | Various | | | | | $1.04 |
| PATRICIA OSTERHOUT | 403 SOUTH RODNEY | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $8.00 |
| PATRICIA PAT SANDERS | 200 ADDISON SQ | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.38 |
| PATRICIA PEDERSEN | 1100 LAKESHORE DR CHRISTY | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $0.63 |
| PATRICIA PEPPEY | C/O CATHERINE LOSS | 1836 N 59TH ST | | MILWAUKEE | WI | 53208 | | 6002 | Various | | | | | $9.00 |
| PATRICIA PETERSON | 1761 GIBSON AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $8.76 |
| PATRICIA PINEDA | 212 1/2 W MAIN ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $8.08 |
| PATRICIA POPE | 443 CAMAS RD | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.97 |
| PATRICIA RAYMOND | 1456 LAKESHORE RD | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.47 |
| PATRICIA REITZ | 14152 659TH ST | | | WABASHA | MN | 55981 | | 6002 | Various | | | | | $45.17 |
| PATRICIA ROBBINS | 116 LAKECREST DR | APT138 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $6.16 |
| PATRICIA ROSENTHAL | N3118 CTY G | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $2.11 |
| PATRICIA RUEHLE | 7900 94TH AVE APT 204D | | | PLEASANT PRAIRI | WI | 53158 | | 6002 | Various | | | | | $6.03 |
| PATRICIA SAMPLE | 8075 GUY ST BOX # 96 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $6.55 |
| PATRICIA SANCHEZ | 3316 PAINTBRUSH LN APT B | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $1.89 |
| PATRICIA SAUER | 1035 35TH AVE N | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $6.25 |
| PATRICIA SAVINA | 10777 330TH ST | | | BOYD | WI | 54726 | | 6002 | Various | | | | | $8.47 |
| PATRICIA SAWYER | 354 E BANK ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.84 |
| PATRICIA SCHIELL | 828 3RD ST | | | WEST CONCORD | MN | 55985 | | 6002 | Various | | | | | $8.63 |
| PATRICIA SCHMIDT | 620 MALIN CT APT 1 | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $2.41 |
| PATRICIA SCHULTZ | 502 FAIRVIEW COURT | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $47.71 |
| PATRICIA SHANE | 4401 MONONA DR | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $20.00 |
| PATRICIA SIMKINS | 280 MT ARTER | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.41 |
| PATRICIA SOTIRIN | PO BOX 112 | | | CHASSELL | MI | 49916 | | 6004 | Various | | | | | $58.50 |
| PATRICIA STEINHART | 1201 E 10TH ST | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $9.12 |
| PATRICIA STEVENSON | 1847 E 1300TH | | | HAZELTON | ID | 83335 | | 6002 | Various | | | | | $0.79 |
| PATRICIA STOLTZ | 4814 384TH CT | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.32 |
| PATRICIA STRATTON | 752 RANGER RD | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $169.26 |
| PATRICIA STRINGER | PRAIRIE VIEW HOME | 610 EASTERN ST | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $3.72 |
| PATRICIA STUCKART | 718 RESORT ROAD | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $14.91 |
| PATRICIA SZYMAN | 515 NORTH 4TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $23.00 |
| PATRICIA T SCHUBERT | 216 ORCHARD DR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.19 |
| PATRICIA TANNER | 80 W BROCK ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $10.00 |
| PATRICIA TARR | 420 PHILADELPHIA ST APT 219 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $3.33 |
| PATRICIA TEGELMAN | 4367 W BREEZEWOOD LN | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $0.71 |
| PATRICIA TOENEBOEHN | 101 E ELM ST APT 18 | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $10.00 |
| PATRICIA TSCHAKERT | 402 THORSON AVE | | | FLORENCE | SD | 57235 | | 6004 | Various | | | | | $6.50 |
| PATRICIA URBANEK | 1159 ROAD P | | | CLARKSON | NE | 68629 | | 6004 | Various | | | | | $40.00 |
| PATRICIA WAINMAN | 648 MEMORIAL ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $2.38 |
| PATRICIA WILLIAMS | 3688 STONEGATE DR | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $5.78 |
| PATRICIA WINCHESTER | 177 BUCKINGHAM LN | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $2.68 |
| PATRICIA WONCH HILL | 1421 S 26TH ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $8.00 |
| PATRICIA YVO HARLOW | 6267 DEERFLAT RD | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $7.18 |
| PATRICIA ZOPFI | EP3751 DRAKE AVE | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $8.41 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIO YUVELLY | 120 E 6TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $9.75 |
| PATRICK ABREGO | 401 RIDGE RD. | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $1.40 |
| PATRICK BOLTON | 108 4TH AVE W | | | THOMPSON | IA | 50278 | | 6002 | Various | | | | | $9.56 |
| PATRICK BOYER | 7388 BLACK ST EK RD | | | NORTH WEBSTER | IN | 46555 | | 6002 | Various | | | | | $10.73 |
| PATRICK BRENNAN | 109 BONNIE BRAE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.74 |
| PATRICK BRUMM | N99W16181 NORTHWAY | | | GERMANTOWN | WI | 53022 | | 6004 | Various | | | | | $8.00 |
| PATRICK BUBE | 930 ROSS AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $4.00 |
| PATRICK CAREY | B391 COUNTY P | | | UNITY | WI | 54488 | | 6004 | Various | | | | | $7.06 |
| PATRICK CARROLL | 5482 BROWN RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $54.00 |
| PATRICK CHEN | 10 TIMBERLINE CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.66 |
| PATRICK CULLEN | 515 VAN DREFF ST APT 2 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.75 |
| PATRICK D MCCONNELL | 604 CAMPUS ST APT 10 | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $7.53 |
| PATRICK DRISCOLL | 3337 COTTAGE HILL DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.34 |
| PATRICK DYRA | 6077 LAKE RD | | | LENA | IL | 61048 | | 6004 | Various | | | | | $56.00 |
| PATRICK FRITZ | 1219 1/2 S CHICAGO | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $10.00 |
| PATRICK GERING | 3227 S. E STREET | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $15.00 |
| PATRICK GILLIS | 111 W ASH STREET | | | ROBERTS | WI | 54023 | | 6004 | Various | | | | | $25.00 |
| PATRICK GORMAN | 210 N. GARDEN STREET | | | LAKE CITY | MN | 55041 | | 6004 | Various | | | | | $20.00 |
| PATRICK GROVES | 110 DALE DR | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $5.70 |
| PATRICK H KOFMEHL | 4421 N CENTER ROAD | | | SPOKANE | WA | 99212 | | 9763 | Various | | | | | $13,570.13 |
| PATRICK HANCOCK | 1801 LAGUNA AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $7.81 |
| PATRICK HEBERLING | 1103 S SUMMIT AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.56 |
| PATRICK HEMANN MURPHY | 708 9TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| PATRICK HENNES | 1202 S MAPLE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $5.98 |
| PATRICK HOPKINS | 1142 HOBART DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.10 |
| PATRICK HORGAN | 2515 VERBICK RD | | | ELY | MN | 55731 | | 6002 | Various | | | | | $1.00 |
| PATRICK J BRILL | 211 WILLOW DR TRLR 47 | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $7.34 |
| PATRICK J COUGHLIN | W 150 PUMPKIN SEED LN | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $8.11 |
| PATRICK J ROBERTS | 37 CATO AVE | | | DULUTH | MN | 55808 | | 6002 | Various | | | | | $1.51 |
| PATRICK KILROY | 113 N MAPLE ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $1.48 |
| PATRICK L KOVATCH | 537 CENTRAL ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $6.16 |
| PATRICK L NOLTE | PO BOX 475 | | | STUART | IA | 50250 | | 6002 | Various | | | | | $6.68 |
| PATRICK LAVELLE | 2455 CUMBERLAND WAY | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $17.00 |
| PATRICK LAWLER | 2105 BOW | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $52.48 |
| PATRICK LEE | 2716 FOOTHILL RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.23 |
| PATRICK LEONARD | 732 AVE F | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $35.00 |
| PATRICK LOBECK | 140 STERLING ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $5.42 |
| PATRICK LOBNER | 3073 PORT ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $15.00 |
| PATRICK MARTIN | 718 BAYLISS AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $5.00 |
| PATRICK MATTHEWS | 722 LARAMIE AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.96 |
| PATRICK MCATEE | 819 AVE C | | | PLATTMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.18 |
| PATRICK MCINTYRE | 1620 OLD ENGLISH RD | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $19.98 |
| PATRICK MORRALL | 9833 PRAIRIE LN | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $6.63 |
| PATRICK NELSON | 451 NORTH FIRST ST | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $8.02 |
| PATRICK NUGENT | E2686 E CHRISTMAS TREE LN | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.62 |
| PATRICK RABENBERG | 12326 LOHRE RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $4.27 |
| PATRICK RESHEL | 3110 DEER ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| PATRICK SCHNEIDER | 7817 19TH AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $3.29 |
| PATRICK SHUMAKER | 1303 3RD AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| PATRICK SNIDER | PO BOX 3225 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $6.11 |
| PATRICK STEELE | 610 S LINDEN AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $7.92 |
| PATRICK STEPHENS | 6703 N 89TH CT | APT C | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $40.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK STORBY | 337 27TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $0.49 |
| PATRICK SULLIVAN | N77W24545 RIDGEFIELD DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $2.03 |
| PATRICK TEFFT | 3111 LEAWOOD DR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $43.00 |
| PATRICK TELFORD | PO BOX 253 | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $6.16 |
| PATRICK TOURDOT | 6944 SUNDEW RD | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $2.00 |
| PATRICK UNDERBERG | 823 RIVERSIDE DR | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $5.34 |
| PATRICK VALADEZ | 9425 S RIVERSIDE DR APT 932 | | | SANDY | UT | 84070 | | 6002 | Various | | | | | $0.93 |
| PATRICK VIEAU | 1844 WESTLINE RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.08 |
| PATRICK WAZNY | PO BOX 363 | | | VALDERS | WI | 54245 | | 6004 | Various | | | | | $76.00 |
| PATRICK WILSON | P.O BOX 81246 | | | BILLINGS | MT | 59108 | | 6004 | Various | | | | | $12.00 |
| PATSY BURD | 1 CAVALIER STREET | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $4.47 |
| PATSY CAMERON | 308 E 4020TH S | | | SLC | UT | 84107 | | 6002 | Various | | | | | $9.95 |
| PATSY CARTER | PO BOX 1155 PMB 209 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $3.86 |
| PATSY FARR | 200 S SUSAN AVE | | | CROOKS | SD | 57020 | | 6002 | Various | | | | | $6.52 |
| PATSY KOCHER | 703 S 4TH AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.90 |
| PATSY KOONTZ | 110 BROADWAY | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| PATSY OLSON | 9920 N VALLEY WAY | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $10.00 |
| PATSY PARRETT | PO BOX 162 | | | RAPID RIVER | MI | 49878 | | 6002 | Various | | | | | $1.75 |
| PATSY PENA | 5428 W SUNFALLS CT | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $7.51 |
| PATSY ROCKWELL | 6451 E STATELINE ROAD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.16 |
| PATSY ROETHEMEYER | 45787 S OLD HIGHWAY 83 | | | WELLFLEET | NE | 69170 | | 6002 | Various | | | | | $6.52 |
| PATSY YENNEY | 1040 SO. AVON RD | | | DEARY | ID | 83823 | | 6004 | Various | | | | | $5.02 |
| PATTI DAVILA | 12827 HARTFORD AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.60 |
| PATTI FAKETTY | 10925W COUNTY ROAD 442 | | | COOKS | MI | 49817 | | 6002 | Various | | | | | $7.37 |
| PATTI K LAKE | HC 6 BOX 325B | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.99 |
| PATTI KRAMP | 247 N KANSAS ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $2.96 |
| PATTI MAHER | 4602 BARBICAN AVENUE | APT 237 | | WESTON | WI | 54476 | | 6002 | Various | | | | | $3.22 |
| PATTI MISKO | 3042 CARRIAGE AVE | | | BATTLE CREEK | IA | 51006 | | 6002 | Various | | | | | $6.30 |
| PATTI STEWART | W10631 CTY RD MM | | | THORP | WI | 54771 | | 6004 | Various | | | | | $4.00 |
| PATTI STONE | P.O. BOX 396 | | | MAUSTON | WI | 53948 | | 6004 | Various | | | | | $1.95 |
| PATTI VANLEEUWEN | 3295 E 3210TH N | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $6.36 |
| PATTIE LATHROP | 2626 S BENJAMIN AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.15 |
| PATTIE SALTER | 1000 8TH ST | APT. # 1 | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $5.70 |
| PATTON GROUP LIMITED PARTNERSH | 350 BAY STREET STE 100 | PMB 200 | | SAN FRANCISCO | CA | 94133-1998 | | 0863 | Various | | | | | $12,083.34 |
| PATTON/ NICOLE | ADVERTISING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6003 | Various | | | | | $7.39 |
| PATTY BENGE | 1835 195TH LN | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $7.78 |
| PATTY BROCK | 4191 S 2725TH W | | | ROY | UT | 84067 | | 6002 | Various | | | | | $1.97 |
| PATTY BROOKS | 326 S ELM ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $0.90 |
| PATTY KAEOVONGPHET | 2230 SO. 42ND ST | APT. 9 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.04 |
| PATTY KERKHOFF | N2349 ELM ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $7.10 |
| PATTY M HARRINGTON | 1702 E FRONT AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.78 |
| PATTY MARTIN | 5140 W. PAVENT CIR | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $5.00 |
| PATTY PEDERSEN | BOX 475 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.88 |
| PATTY RILEY | 1126 S BYBASS | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.68 |
| PATTY STACEY | 185 N 4TH ST | | | PATTERSON | IA | 50218 | | 6002 | Various | | | | | $4.19 |
| PATTY YUHAS | 2201 LOCKEY AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $5.84 |
| PAUL AHO | 208 EASTERN AVE | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $8.66 |
| PAUL ALEXANDER | 1042 N CLOVER DR | | | BOISE | ID | 83703 | | 6004 | Various | | | | | $72.50 |
| PAUL ALLEN | 1219 N 25TH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $386.00 |
| PAUL ANDAHL | 2930 BLACK HAWK DR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $39.98 |
| PAUL ANDERSON | 2519 LANDER ST. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $37.50 |
| PAUL BAILEY | 1706 HAINES STREET | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $13.93 |
| PAUL BARRIBEAU | N 9034 OLSON RD | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $5.53 |

In re Hospital Acute Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL BATES | 20 LAMBERT DR | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $7.07 |
| PAUL BAWDEN | 966 S 900TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.10 |
| PAUL BEDUZE | W5483 PLANTATION ROAD | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $14.99 |
| PAUL BOHLER | 376 4TH STREET | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $99.98 |
| PAUL BROWN | 7208 KENWOOD ROAD | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $23.00 |
| PAUL BRUNNER | 709 S 10TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.75 |
| PAUL BRYANT | PO BOX 426 | | | PIEDMONT | SD | 57769 | | 6002 | Various | | | | | $3.65 |
| PAUL BUZARD | 332 N BEEBE AVE | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $10.00 |
| PAUL C GOWERS | 2336 N 12TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| PAUL CARR | 7925 PERSHING BLVD | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $17.95 |
| PAUL CHANEY | 2217 W QUILCEDA | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $44.99 |
| PAUL CLARK | 1338 STONE MEADOW DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.79 |
| PAUL CLAWSON | 6245 SOUTH BASALT TRAIL PLACE | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $63.00 |
| PAUL CLEMENTS | 709A DELAWARE AVE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $30.00 |
| PAUL CLEVENGER | 1430 HAMPSHIRE | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $9.99 |
| PAUL COMMERS | E6754 870TH AVE | | | COLFAX | WI | 54730 | | 6002 | Various | | | | | $5.26 |
| PAUL CONRAD | 17 RUSTIC CT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $10.00 |
| PAUL COONEN | 1147 PARAMOUNT DR | | | CHILTON | WI | 53014 | | 6004 | Various | | | | | $4.32 |
| PAUL CORNING | N10105 HWY G | | | NEW HOLSTEIN | WI | 53061 | | 6004 | Various | | | | | $3.01 |
| PAUL CRAWFORD | 835 SO 35TH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $13.15 |
| PAUL CZARNECKI | N71 W15030 PLAINVIEW DR | | | MENOMONEE FALLS | WI | 53051 | | 6004 | Various | | | | | $5.02 |
| PAUL DAUGHARTY | 304 N FERNAN LAKE RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.00 |
| PAUL DEFFINGER | 740 DOGWOOD ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $3.89 |
| PAUL DRUSCHKE | 1113 LIBERTY ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.30 |
| PAUL DUFFY | N4114 12 CORNERS RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $2.25 |
| PAUL E ROBINSON | 828 MADISON ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $2.71 |
| PAUL EDWARDS | 2302 W BROADWAY | PO BOX 16361 | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.00 |
| PAUL ESTBY | 1620 8TH 1/2 ST SE | APT. D | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| PAUL ESTRADA | 1208 20TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.04 |
| PAUL EUGENE DELANGE | 4716 A ROSEDALE LN | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.27 |
| PAUL EVENSON | 6230 ST THOMAS DRIVE | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $6.25 |
| PAUL EVRAETS | 815 N BAIRD ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.84 |
| PAUL F SHAW | 12829 CROWN POINT AVE | | | OMAHA | NE | 68164 | | 6002 | Various | | | | | $2.90 |
| PAUL FAMILY | 102 S 8TH ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $7.34 |
| PAUL FEEST | 1610 UNIVERSITY DR APT 6 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.38 |
| PAUL FLOTTMEIER | 310 HAMLIN ST W | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $0.99 |
| PAUL FRANDSEN | N7495 HIGHWAY 63 | | | SPRING VALLEY | WI | 54767 | | 6002 | Various | | | | | $7.95 |
| PAUL GASLIN | 21 ASTOR RD | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $3.62 |
| PAUL GILBERT | N1012 VINNIE HAHA RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.89 |
| PAUL GOLDSTEIN | 1110 BUCK RIDGE DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.86 |
| PAUL HALEY | 2953 PINE RIDGE RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $4.14 |
| PAUL HAUGEN | 12591 DARLENE LN | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $6.66 |
| PAUL HEINECK | 1231 23RD ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.38 |
| PAUL HEURING | 2110 N EUGENE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.32 |
| PAUL HOFACKER | W4299 ROCK RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $25.00 |
| PAUL HRONEK | EVERGREEN MANOR | PO BOX 202 | | NECEDAH | WI | 54646 | | 6004 | Various | | | | | $60.00 |
| PAUL HUNGERHOLT | 1944 EUCLID AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.30 |
| PAUL J MITCHELL | 107 TA BI DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $3.75 |
| PAUL J SAWYER | PO BOX 283 | | | DOLLAR BAY | MI | 49922 | | 6002 | Various | | | | | $2.47 |
| PAUL JACKSON | 6219 S US HIGHWAY 51 LOT 238 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $0.55 |
| PAUL JAMES RESENDEZ | 2434 BRIARCLIFF AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $3.73 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL JAMSA | P.O. 363 | | | SALEM | UT | 84653 | | 6004 | Various | | | | | $10.00 |
| PAUL JILES | PO BOX 933 | | | OTIS ORCHARDS | WA | 99027 | | 6004 | Various | | | | | $10.00 |
| PAUL JOHNSON | 1045 YELLOW BRICK RD APT 221 | | | CHASKA | MN | 55318 | | 6004 | Various | | | | | $15.00 |
| PAUL JOSEPH LINGG | 13189 FCM # 17 | | | GRAND SALINE | TX | 75140 | | 6002 | Various | | | | | $6.30 |
| PAUL JR MILLEDGE | 11835 19TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $22.50 |
| PAUL JURGENSEN | 420 W CHURCH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $3.42 |
| PAUL KANGAS | N41 W33173 NASHOTAH ROAD | | | NASHOTAH | WI | 53058 | | 6004 | Various | | | | | $5.00 |
| PAUL KLEIN | 13411 HILLTOP RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $1.89 |
| PAUL KNAPP-BAYKHAM | 974 6TH AVE N | APT 4 | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $25.00 |
| PAUL KOLJONEN JR | 147 TAMARACK ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.26 |
| PAUL KOLLAUF | 312 WISCONSIN AVE | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $2.00 |
| PAUL KOST | 49785 HICKORY APT 2 | | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $3.00 |
| PAUL KOWALSKI | N8644 TWIN ISLAND RD | | | PORTERFIELD | WI | 54159 | | 6002 | Various | | | | | $9.04 |
| PAUL KRAEMER | 920 WILSON STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| PAUL L CARNES | PO BOX 473 | | | OQUAWKA | IL | 61469 | | 6002 | Various | | | | | $10.00 |
| PAUL LESTER | 5021 PENDLETON DR #111 | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $23.00 |
| PAUL MARTZKE | 1120 GARLAND ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $10.50 |
| PAUL MUELLER | 1530 N 21ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $46.18 |
| PAUL NELSON | 805 HARBOR HOUSE DR | APT 8 | | MADISON | WI | 53719 | | 6004 | Various | | | | | $14.97 |
| PAUL NEWMAN | 905 2ND AVE NW | APT 405 | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.00 |
| PAUL NEWTON | 4W KEN RUE LANE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $24.00 |
| PAUL NICHOLS | 801 SUMMIT ST | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $0.79 |
| PAUL PALIN | 282 HIBERTA ST | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $9.81 |
| PAUL PAPENFUSS | 4216 SHERIDAN RD | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $2.88 |
| PAUL PARKS | PARKS RETAIL INVESTMENT MONTANA LLC | 14060 NW JACKSON SCHOOL ROAD | | NORTH PLAINS | OR | 97133 | | 6539 | Various | | | | | $7,725.00 |
| PAUL PATERSON | 1326 W SIOUX ST | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $6.79 |
| PAUL PISCHKE | 307 W 7TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $14.70 |
| PAUL REESE | 1905 S BELKNAP LOOP | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $1.56 |
| PAUL ROSS | 3614 MARTIN AVE | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $15.00 |
| PAUL RUE | 527 EAST RACINE STREET | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $5.00 |
| PAUL RUST | 27527 LAKE LINKA LN | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $7.37 |
| PAUL S MEYER | 3638 N 17TH ST | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $10.00 |
| PAUL S. BUCK | 613 N DELAWARE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.29 |
| PAUL SAWICKI | W3699 ARCHER AVE | | | PINE RIVER | WI | 54965 | | 6002 | Various | | | | | $2.66 |
| PAUL SCHEDLER | 416 S 11TH ST | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $10.00 |
| PAUL SCHILLING | 1101 CENTER ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $0.41 |
| PAUL SCHNEIDER | 2212 NICOLET DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $10.00 |
| PAUL SCHUH | 17133 BEETLE CREEK ROAD | | | TIGERTON | WI | 54486 | | 6004 | Various | | | | | $25.00 |
| PAUL SEIDL | 450 S ST BERNARD ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.99 |
| PAUL SERVANTEZ | POB # 894 | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $0.36 |
| PAUL SESSIONS | 1503 N 9TH ST | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $2.00 |
| PAUL SHOEMAKER | 727 LINDEN AVE | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $7.75 |
| PAUL SKUYA | 508 CATHERINE AVE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| PAUL SMITH | 9512 S 175 CIRCLE | | | OMAHA | NE | 68136 | | 6004 | Various | | | | | $31.38 |
| PAUL SOLEM | 1020 JAMES AVE SE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $9.84 |
| PAUL SORENSEN | 6657 SO W # 630 | | | MURRAY | UT | 84123 | | 6002 | Various | | | | | $10.00 |
| PAUL SOUTHER | 102 2ND ST | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $5.62 |
| PAUL SPIEKER | 13401 W SUPERIOR | | | PLEASANT DALE | NE | 68423 | | 6004 | Various | | | | | $20.00 |
| PAUL SPLINTER | R5625 N. SHADY LANE | | | RINGLE | WI | 54471 | | 6004 | Various | | | | | $2.03 |
| PAUL STINE | 810 S 1ST ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.44 |

Debtor Mega Tonnage Operating Co LLC
Case No. (if known) 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL SZCZEPANIAK | 5460 TUMBLEWEED DR | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $10.00 |
| PAUL TAYLOR | 115 SUMMIT ST | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $53.00 |
| PAUL TEXLEY | 1367 19 1/4 ST | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $3.32 |
| PAUL TILMAN | 3302 S LILLY PAD LN APT 135 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.63 |
| PAUL URIBE | 7564 COUNTY ROAD J | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $6.19 |
| PAUL VANDENBERG | 406 FRANCES ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.97 |
| PAUL VINCENT | 1185 SHETLAND PL | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $10.00 |
| PAUL W OBRIEN | 5814 ZEMAN RD | | | EAGLE RIVER | WI | 54521 | | 6002 | Various | | | | | $9.26 |
| PAUL WALQUIST | 1303 NICOLET ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $62.00 |
| PAUL WALTERS | 57436 4TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.64 |
| PAUL WEINDEL | 5249 KAREN CT | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $8.55 |
| PAUL WENTELA | 13757 N LAIRD RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $1.51 |
| PAUL WIESNER | 401 N THOMPSON DR APT 7 | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $34.00 |
| PAUL WILLARDSON | 528 E 1300 S | | | SALT LAKE CITY | UT | 84105 | | 6004 | Various | | | | | $15.00 |
| PAUL WILLIAMS | 2918 HYACINTH | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $10.00 |
| PAUL WINTER | #2 PETER BAY | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.07 |
| PAUL WIPF | PO BOX 577 | | | CHOTEAU | MT | 59422 | | 6002 | Various | | | | | $0.41 |
| PAUL WISMER | PO BOX 1303 | | | MOUNT PLEASANT | MI | 48804 | | 6002 | Various | | | | | $0.60 |
| PAUL WOOD | 1851 E 230TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.15 |
| PAUL YANG | 2514 MAIN AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $5.02 |
| PAULA ALLEN | 2 PAULEY DR | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.73 |
| PAULA AMUNDSON | 221 ALBERT ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $42.00 |
| PAULA ARNDT | 707 WEST 29TH AVE APT 1 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| PAULA ARTMANN | 1416 KILIAN BLVD | | | ST CLOUD | MN | 56304 | | 6004 | Various | | | | | $30.99 |
| PAULA BARNETT | 515 FORREST ST # APT2 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.38 |
| PAULA BENNETT | 7741 STEINWAY RD | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $13.15 |
| PAULA BRUCE | 3535 S 70TH ST APT 3 | | | OMAHA | NE | 68106 | | 6002 | Various | | | | | $1.56 |
| PAULA CODDINGTON | 407 11TH ST NW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.37 |
| PAULA COMMERFORD | 441 CENTRAL AVENUE N | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $4.16 |
| PAULA HAGER | 607 MAIN ST | | | HARTLAND | MN | 56042 | | 6004 | Various | | | | | $3.00 |
| PAULA HINTZ | 216 W SUMMER ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $25.00 |
| PAULA J. MEYER | 6211 KRIESCHER RD | | | LENA | WI | 54139 | | 6002 | Various | | | | | $3.56 |
| PAULA KASSERA | 5121 159TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $5.59 |
| PAULA KOEHLER | 401 E MAIN ST | | | PIERCE | NE | 68767 | | 6002 | Various | | | | | $4.03 |
| PAULA KOELPIEN | 2045 JAMESFORD AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $6.25 |
| PAULA LOOMIS | 1020 JACOBY STREET | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $10.00 |
| PAULA LYNCH | PO BOX 161 | | | WOONSOCKET | SD | 57385 | | 6002 | Various | | | | | $0.88 |
| PAULA M SOELZER | 2630 COTTONTAIL DR APT 102 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.23 |
| PAULA MATAMOROS | 107 S WALNUT AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.11 |
| PAULA MORAN | 1528 WEST BLVD | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $13.00 |
| PAULA PEAK | 2516 BLONDO ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| PAULA R. GARDNER | 7448 E BURMA RD | | | HARRISON | ID | 83833 | | 6002 | Various | | | | | $0.47 |
| PAULA RANK-KUSKE | 1652 ORCHID LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| PAULA RODRIGUEZ | 1107 WILLOW CREEK ROAD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $20.00 |
| PAULA S. LITKE | 2295 W YORKSHIRE AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.19 |
| PAULA STOPPEL | 112 A GREEN ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.71 |
| PAULA SWEENEY | 809 RICHARDS AVE | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $0.60 |
| PAULA THEILER | 52 MOHAWK ST | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $7.78 |
| PAULA WANTLAND | 720 GROVE AVE APT 14 | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $5.27 |
| PAULA WATKINS | 11885 460TH AVENUE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.42 |
| PAULA WINTER | PO BOX 227 | | | BOVILLE | ID | 83806 | | 6004 | Various | | | | | $29.00 |
| PAULETTE GODFREY | 46 E 300TH S | | | CLARKSTON | UT | 84305 | | 6002 | Various | | | | | $4.68 |
| PAULETTE KNIGHTON | 2164 N 250TH W APT B | | | SUNSET | UT | 84015 | | 6002 | Various | | | | | $0.88 |

In re Hampshire Street Operating Co. LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAULETTE KRANZ | 4711 11TH STREET SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $12.80 |
| PAULETTE REN SANTEE | 5795 LADE BEACH RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $5.75 |
| PAULETTE SMITH | 87799 HOUSTON RD | | | VENETA | OR | 97487 | | 6004 | Various | | | | | $15.00 |
| PAULETTE STARK | 2425 S 15TH ST LOT 2 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.19 |
| PAULINA CRUZ | 383 RAY ST | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| PAULINE FLITTON | PO BOX 105 | | | MORGAN | UT | 84050 | | 6002 | Various | | | | | $1.89 |
| PAULINE GH RITTER | 518 7TH AVE NE APT 109 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $3.26 |
| PAULINE HACKBARTH | 805 SOUTH 9TH STREET | | | CLEAR LAKE | IA | 50428 | | 6004 | Various | | | | | $11.92 |
| PAULINE HIGHTOWER | 2536 MOSE AVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $65.54 |
| PAULINE JONES | 1213 MAIN ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.40 |
| PAULINE KING | 307 S KANSAS AVE | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $4.68 |
| PAULINE KNOEDLER | 1405 CLEARBROOKE DR | APT G 101 | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $75.00 |
| PAULINE KUNKEL | 1257 W ELDREDGE RD | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $0.82 |
| PAULINE LITTLE LIGHT | 17 WHEATLAND DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| PAULINE MARTIN | W1518 COUNTY ROAD A | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $2.52 |
| PAULINE PEDERSON | 2010 12TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.63 |
| PAULINE PETERSON | 1485 SUNSHINE STREET | | | SAINT CROIX FALLS | WI | 54024 | | 6004 | Various | | | | | $1.90 |
| PAULINE THOMSEN | 1170 DAKOTA CT | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $6.74 |
| PAULINE VOORHEES | 335 CRESTON HATCHERY RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.64 |
| PAULINE WORD | 61097 COUNTRY CLUB DR | | | BEND | OR | 97701 | | 6004 | Various | | | | | $53.00 |
| PAULLA PERRY | 1860 MANWARRING AVE | APT. 6 | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| PAUL'S INDUSTRIAL GARBAGE | W9724 STATE HGHWAY 35 | | | HAGER CITY | WI | 54014 | | | Various | | | | | $654.00 |
| PAULSON HARDWARE INCORPORATED | 2248 S RIDGE ROAD | | | GREEN BAY | WI | 54304-4364 | | 0360 | Various | | | | | $168.43 |
| PAVEL KISLYAK | 1626 GIZAN DELTA | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $37.15 |
| PAVEL PUSTOVIT | 2721 S W 18TH STREET | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $2.00 |
| PAW GAY | 3164 MEREDITH AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $23.00 |
| PAWNEE SANITATION | 313 NE TRAIL ST | | | LARNED | KS | 67550 | | | Various | | | | | $120.00 |
| PAXTON FARRIS | 1229 WALNUT ST | | | NEBRASKA CITY | NE | 68410 | | 6004 | Various | | | | | $5.00 |
| PAXTON LIND | PO BOX 215 | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $8.66 |
| PAYLESS SHOESOURCE INCORPORATE | 3231 SE 6TH AVENUE | | | TOPEKA | KS | 66607 | | 8191 | Various | | | | | $2,037,814.61 |
| PAYNE ARCHER | 2308 WOOD STREET | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $10.00 |
| PAYSHINCE R DAWKINS | 604 LANE ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $0.79 |
| PAYTN CASTAGNARO | 4018 28TH ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.79 |
| PAYTON DEMROW | N2825 COUNTY ROAD GG | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $2.00 |
| PAYTON GABER | 1864 BOBBY LANE | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $23.00 |
| PAYTON SANDERS | 124 E SOUTH TOWN LINE RD S | | | CORNELL | WI | 54732 | | 6002 | Various | | | | | $6.79 |
| PAZ GARCIA | 519 LAMORE CIR | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $107.98 |
| PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | | 0229 | Various | | | | | $30,788.00 |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | IRONDALE | AL | 35210 | | 5764 | Various | | | | | $10,104.81 |
| PEARL (DELIV KLATT | 1250 NORTHLAND DR | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $0.93 |
| PEARL BRUNNER | 4723 ALGOMA RD | | | NEW FRANKEN | WI | 54229 | | 6002 | Various | | | | | $2.55 |
| PEARL ELDREDGE | 39247 160TH ST. | | | ASHTON | SD | 57424 | | 6004 | Various | | | | | $12.16 |
| PEARL JADIN | 828 BADER ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $7.56 |
| PEARL MCDONALD | 142 CAMP RD # 5 | | | CRYSTAL FALLS | MI | 49920 | | 6002 | Various | | | | | $7.84 |
| PEARL OECHSNER | C/O TODD OECHSNER | N8594 BANCROST RD | | THERESA | WI | 53091 | | 6002 | Various | | | | | $3.78 |
| PEARL SCOTT | PO BOX 21621 | | | BILLINGS | MT | 59104 | | 6002 | Various | | | | | $9.64 |
| PEARLE ORLAND | 2701 FIRST AVE S APT 302 | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $4.99 |
| PEARSON PLUMBING & HEATING CO | 2415 20TH STREET | | | ROCKFORD | IL | 61104 | | | 11/30/2018 | | | | | $350.00 |
| PECK FAMILY | 3238 NEBRASKA ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $7.10 |
| PEDRO ALVAREZ BAZAN | 950 WEST MILITARY AVE | | | FREMONT | NE | 68025 | | 6004 | Various | | | | | $4.00 |
| PEDRO AMBRIZ | 3801 E. CLEAR SPRINGS DRIVE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $22.52 |
| PEDRO CRESPIN | 832 SOUTH 50 WEST | | | OREM | UT | 84058 | | 6004 | Various | | | | | $40.00 |

Debtor Mega Property & Investment Co LLC                    Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEDRO HERNANDEZ ORTIZ | 1756 HIGHWAY S LOT 38 | | | LAKE CITY | MN | 55041 | | 6002 | Various | | | | | $0.90 |
| PEDRO M HERNANDEZ | 5385 STACY TR # 173 | | | STACY | MN | 55079 | | 6002 | Various | | | | | $4.90 |
| PEDRO QUIJADA | 600 E 4TH ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $2.11 |
| PEDRO SANTIAGO | PO BOX 186 | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $6.60 |
| PEDRO WAYNE GARCIA | 444 E WALL ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $5.29 |
| PEE NYAW | 418 NORTH 61ST AVENUE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $10.00 |
| PEGASUS HOME FASHIONS | VICE PRESIDENT OF SALES | 107 TRUMBALL STREET BLDG G1 | | ELIZABETH | NJ | 07206 | | 9398 | Various | | | | | $18,976.92 |
| PEGGY (MARGA ANDERSON | 15212 LLOYD CIR | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $0.63 |
| PEGGY A GRUENSTEIN | 209 N STATE ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $9.32 |
| PEGGY ALMOND | 7211 S BRIDGER PLACE | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $12.00 |
| PEGGY ANDERSON | 1416 12TH AVE APT 27 | | | BERTRAND | NE | 68927 | | 6002 | Various | | | | | $6.60 |
| PEGGY ANN BOWERS | N9121 HEDGEROW DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.70 |
| PEGGY BOONSTRA | 341 20TH PL SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.79 |
| PEGGY BROWN | 217 PATRICK PL | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.68 |
| PEGGY BUCHANAN | 2122 135TH ST SW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $3.33 |
| PEGGY EADS | 838 PARK AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.57 |
| PEGGY ESPERES | 564 S WATER ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.59 |
| PEGGY FOOTE | 875 FOUR SEASONS | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.32 |
| PEGGY GARDEN | 1743 E LUNCEFORD LN | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.68 |
| PEGGY HALVORSON | 4128 MAHONEY ROAD | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $25.00 |
| PEGGY HAMERSLY | 81927 120TH ST | | | GLENVILLE | MN | 56036 | | 6002 | Various | | | | | $4.66 |
| PEGGY HEAL | 1221 21ST ST BACK DOOR | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $2.96 |
| PEGGY HERPLINCK | 73364 WALYE ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| PEGGY HOFFMAN | 314 13TH ST SE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $5.00 |
| PEGGY J EADS | 838 PARK AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $2.08 |
| PEGGY JARROW | 1750 N MAIN ST | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $5.10 |
| PEGGY KAHL | 82820 WOODPECKER LANE | | | BUTTERNUT | WI | 54514 | | 6004 | Various | | | | | $25.00 |
| PEGGY KAROTKO | 1221 DELROSE DR | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $23.00 |
| PEGGY KLINGFUS | 1108 4TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $20.91 |
| PEGGY L LINDBLOOM | 25483 MOUNTAIN SHADOW RD | | | EDGEMONT | SD | 57735 | | 6002 | Various | | | | | $6.38 |
| PEGGY L. LONG | 533 E 6TH AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $3.04 |
| PEGGY MARIE FERGUSSON | 5209 WESTON AVE | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $1.45 |
| PEGGY NANEY | 1230 N WALNUT ST APT H5 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.93 |
| PEGGY NEPPER | B14 MEADOWS CT | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.96 |
| PEGGY PATZEL | 83078 537TH AVE | | | NEWMAN GROVE | NE | 68758 | | 6002 | Various | | | | | $9.95 |
| PEGGY PETERSEN | PO BOX 204 | | | GHENT | MN | 56239 | | 6004 | Various | | | | | $4.61 |
| PEGGY PETERSON | 804 CLARK ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.47 |
| PEGGY RASMUSSEN | 507 JAMES AVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $10.80 |
| PEGGY RENNICK | 14520 S PARIS RD | | | VALLEYFORD | WA | 99036 | | 6004 | Various | | | | | $6.34 |
| PEGGY S CHAMBERS | 28550 OLD TOWNE RD | | | CHISAGO CITY | MN | 55013 | | 6002 | Various | | | | | $10.00 |
| PEGGY S SCHEER | 14 SOUTHVALE DR | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $2.71 |
| PEGGY SCHEFFEN | 3718 MAPLE GROVE SCHOOL ROAD | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $5.00 |
| PEGGY STALEY | 116 2ND ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.04 |
| PEGGY STEADMAN | PO BOX 324 | 913 NORTH MAIN | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $3.33 |
| PEGGY SUE ERICKSON | 34484 NORWICH RD | | | ONTONAGON | MI | 49953 | | 6002 | Various | | | | | $3.84 |
| PEGGY SUE LEE | 1125 BROOKLINE AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $23.00 |
| PEGGY THOREN | 1818 W 2ND ST | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $2.49 |
| PEGGY VICKMARK | 816 NW 7TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.82 |
| PEGGY WRIGHT | 410 3RD AVE SW | APT 417 | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $11.75 |
| PEHLER DISTRIBUTING INC (BEER) | VICE PRESIDENT OF SALES | PO BOX 126 | | ARCADIA | WI | 54612 | | 4690 | Various | | | | | $587.05 |
| PEKAS PRECISION LAWN CARE | 417 4TH AVENUE SW | | | BEULAH | ND | 58523 | | 2241 | Various | | | | | $750.00 |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PELSTAR DEVELOPMENT LLC | 429 INDUSTRIAL LANE | | | GRAND ISLAND | NE | 68803 | | 2836 | Various | | | | | $8,398.11 |
| PEM AMERICA INCORPORATED | VICE PRESIDENT OF SALES | 230 FIFTH AVENUE STE 200 | | NEW YORK | NY | 10001-0000 | | 4514 | Various | | | | | $66,375.19 |
| PENCE/ CRYSTAL | STORE 4-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9648 | Various | | | | | $42.48 |
| PENDL COMPANIES INCORPORATED | SUITE 202 | 18720 PLEASANT STREET | | BROOKFIELD | WI | 53045 | | 1855 | Various | | | | | $7,996.90 |
| PENNEY WORDEN | 1110 MICHAEL LANE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $17.00 |
| PENNI ZIEGLER | 32609 109TH ST | | | BLUE EARTH | MN | 56013 | | 6002 | Various | | | | | $6.77 |
| PENNIE AITKEN | 1701 MADISON ST | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $51.01 |
| PENNY (LEE) COTTINGHAM | 3342 M ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $7.37 |
| PENNY A ALLEN | 5875 MAPLE ST | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $0.36 |
| PENNY ARFT | N181 LIBERTY LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.08 |
| PENNY BLACK | 34302 PINE HOLLOW RD | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $1.62 |
| PENNY DUVALL | 378 N LOBBAN AVE APT 9B | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $5.53 |
| PENNY EASLEY | 194 ROBERT ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.42 |
| PENNY ESSELMAN | 831 W 3RD ST | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $9.97 |
| PENNY HOBBS | S7938 WILLKUMLIN RD | | | DESOTO | WI | 54624 | | 6002 | Various | | | | | $8.38 |
| PENNY ISGRIGG | 4743 HIGHWAY 34 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.73 |
| PENNY J RYDER | 1101 NELSON ST | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $1.01 |
| PENNY KEARNS | R13409 LUETSCHWAGER DR | | | RINGLE | WI | 54471 | | 6002 | Various | | | | | $6.74 |
| PENNY MORTENSEN | 301 MAHONEY ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.53 |
| PENNY ROLLAND | 305 2ND AVE S | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |
| PENNY SCHWEITZER | W1312 RAY RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.53 |
| PENNY VESKRNA | 623 3RD AVE. S W, APT. 3 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.00 |
| PENNY WALKER | 1017 TOXAWAY CIR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $5.67 |
| PENNY WARD | 117 W 2575TH N # B | | | SUNSET | UT | 84015 | | 6002 | Various | | | | | $6.30 |
| PENNY WATSON | 108 E 7TH ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $5.84 |
| PENNY YOUNGBERG | 2028 BETHESDA BLV | | | ZION | IL | 60099 | | 6004 | Various | | | | | $15.00 |
| PEPSI COLA | 75 REMITTANCE DRIVE | STE 1884 | | CHICAGO | IL | 60675-1884 | | 5018 | Various | | | | | $33.76 |
| PEPSI COLA BOTTLING CO OF DUBU | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | 8048 | Various | | | | | $3,663.73 |
| PEPSI COLA BOTTLING CO OF SALI | PO BOX 50 | | | OSKALOOSA | IA | 52577-0050 | | 1001 | Various | | | | | $6,535.75 |
| PEPSI COLA BOTTLING COMPANY LA | PO BOX 967 | | | LA CROSSE | WI | 54602-0967 | | 5615 | Various | | | | | $10.00 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | 5011 | Various | | | | | $10,489.71 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | 5000 | Various | | | | | $8,301.65 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | 5107 | Various | | | | | $87,742.64 |
| PEPSI COLA BOTTLING NE WISCONS | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | 5602 | Various | | | | | $50,559.60 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | 5916 | Various | | | | | $28,944.37 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | 5525 | Various | | | | | $80,294.34 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | 5915 | Various | | | | | $8,183.58 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | 5712 | Various | | | | | $19,757.97 |
| PEPSI COLA BOTTLING ROCHESTER | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | 5013 | Various | | | | | $26,425.52 |
| PEPSI COLA BOTTLING WALLA WALL | 1200 DALLES MILITARY ROAD | PO BOX 111 | | WALLA WALLA | WA | 99362 | | 6840 | Various | | | | | $13,732.06 |
| PEPSI COLA BOTTLING YAKIMA | THE NOEL CORPORATION | PO BOX 111 | | YAKIMA | WA | 98907 | | 5020 | Various | | | | | $35,776.96 |
| PEPSI COLA CHAMPAIGN URBANA (6 | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | 1256 | Various | | | | | $2,521.35 |
| PEPSI COLA COMPANY | PO BOX 7425 | | | MADISON | WI | 53707-7425 | | 5107 | Various | | | | | $98.13 |
| PEPSI COLA GENERAL BOTTLERS | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | 5411 | Various | | | | | $230,585.62 |
| PEPSI COLA KEOKUK BOTTLING COM | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | 4239 | Various | | | | | $6,470.64 |
| PEPSI COLA OF MARYSVILLE | VICE PRESIDENT OF SALES | 604 CENTER | | MARYSVILLE | KS | 66508 | | 0265 | Various | | | | | $3,389.71 |

If Debtor name: Shopko Stores Operating Co., LLC
Case No. (if known): 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA OF NEW INCORPORATED | 1163 WAUBE LANE | | | GREEN BAY | WI | 54304 | | 6568 | Various | | | | | $21.10 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | 0017 | Various | | | | | $882.58 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | 8035 | Various | | | | | $4,867.79 |
| PERCY R BIGELOW | 4603 YELLOWHEAD HWY | | | KAMLOOPS | BC | 83814 | | 6002 | Various | | | | | $1.95 |
| PEREZ/ KARLA | STORE 738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | 4161 | Various | | | | | $14.17 |
| PERFECTA PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 1275 BOARDMAN POLAND RD | | POLAND | OH | 44514-0000 | | 4265 | Various | | | | | $2,309.68 |
| PERFETTI VAN MELLE USA INCORPO | DEPT 2230 | | | CAROL STREAM | IL | 60132-2230 | | 4118 | Various | | | | | $50,167.59 |
| PERFORMANCE SYSTEMS LC | 1701 WEST D STREET | | | VINTON | IA | 52349 | | 1394 | Various | | | | | $2,083.34 |
| PERFORMANCE TEAM | 2240 E. MAPLE AVE. | | | EL SEGUNDO | CA | 90245 | | 5241 | Various | | | | | $46,931.45 |
| PERFORMANCE TEAM NW | DC FREIGHT | PO BOX 515176 | | LOS ANGELES | CA | 90051-5176 | | 5241 | Various | | | | | $19,100.78 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | 4766 | Various | | | | | $82,229.71 |
| PERFUME WORLDWIDE (C-HUB) | PO BOX 506 | | | OLD BETHPAGE | NY | 11804 | | 7143 | Various | | | | | $543.97 |
| PERIO INCORPORATED | DEPT 781721 | PO BOX 78000 | | DETROIT | MI | 48278-1721 | | 4029 | Various | | | | | $18,414.22 |
| PERKS PLAZA LLC | 417 SHARP STREET | PO BOX 391 | | GLENWOOD | IA | 51534 | | 0453 | Various | | | | | $3,698.34 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | 7529 | Various | | | | | $494,754.01 |
| PERRY JONES | 1411 D ST APT 1 | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $5.92 |
| PERRY NAFF | 521 NORTHRIDGE DR | | | NEW LONDON | WI | 54961 | | 6004 | Various | | | | | $2.00 |
| PERRY WATER WORKS | P.O. BOX 604 | | | PERRY | IA | 50220 | | 50-01 | 11/2/2018 - 12/1/2018 | | | | | $182.15 |
| PERSHIN IRONBOY | 31427 ROBERTS AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| PERSIS NELSON | 701 MARYKNOLL AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $5.73 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | 8536 | Various | | | | | $11,724.09 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | 6404 | Various | | | | | $22,522.61 |
| PET QWERKS INC | 9 STUDEBAKER DRIVE | | | IRVINE | CA | 92618 | | 3375 | Various | | | | | $28,578.45 |
| PETCO INCORPORATED | 210 EAST ALBANY AVENUE | | | KENNEWICK | WA | 99336 | | 1419 | Various | | | | | $136.83 |
| PETE ADAMS | 211 E PRAIRIE ST | | | IONIA | IA | 50645 | | 6002 | Various | | | | | $5.81 |
| PETE AIMONE | 65687 HIGHWAY 305 | | | FORT BRIDGER | WY | 82933 | | 6002 | Various | | | | | $1.32 |
| PETE BECKER | N14624 COUNTY HIGHWAY M | | | GALESVILLE | WI | 54630 | | 6004 | Various | | | | | $45.00 |
| PETE MURAT | 1918 DIVISION ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.79 |
| PETER A. TUBBS | 7584 S RANGELINE RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.62 |
| PETER ANTTILA JR | 55684 HIGHWAY # US-41 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.88 |
| PETER BOBBITT | N10895 ASHLEY RD | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $4.63 |
| PETER BOETTGER | 308 NORTH MAINE | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $72.42 |
| PETER BOLONE | 3 HUMMINGBIRD CT. | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $5.45 |
| PETER BRASCHKO | 20879 DANIEL DUKE WAY | | | BEND | OR | 97701 | | 6004 | Various | | | | | $3.58 |
| PETER CHANTHASENA | 505 N. FISK ST. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $27.00 |
| PETER CHIOMENTI | 39299 CALUMET WATERWORKS RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.78 |
| PETER CIRA | 506 W. GREEN ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $3.00 |
| PETER CISNEROS | 2315 PARK LNAE SE TRLR 15A | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.11 |
| PETER CUMMINGS | 2332 DOROTHY DR | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $13.97 |
| PETER CURTICE | E1704 GIBBS RD | | | SKANDIA | MI | 49885 | | 6004 | Various | | | | | $6.40 |
| PETER DEMOPOULOS | 2254 JAY RD | | | BELGIUM | WI | 53004 | | 6002 | Various | | | | | $8.63 |
| PETER DENNEY | 1620 SOUTH HURON RD | APT 14 | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $10.00 |
| PETER FEZATT | BOX 456 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $6.22 |
| PETER FOSTER | 123 WEST RUTH STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| PETER GRAY | 1230 E 9TH ST | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| PETER H SCHROEDER | 807 OAKDALE AVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.32 |
| PETER HAMEL | P. O. BOX 1 | | | FENCE | WI | 54120 | | 6004 | Various | | | | | $23.48 |
| PETER HAMPTON | 1956 SWAN POINTE TER | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.55 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER HERMANS | 208 3RD AVE SE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $2.00 |
| PETER HERNANDEZ | 340 OAK POINT DR | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $3.00 |
| PETER IVERSON | N964 COUNTY ROAD T | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $21.01 |
| PETER JAWORSKI | 4507 N MAIN ST | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $6.71 |
| PETER KISSINGER | 1577 STONEBRIDGE RD APT 20 | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $7.95 |
| PETER KLEINSASSER | 947 SENORA | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $80.00 |
| PETER KRUEGER | 304 GULF VIEW RD | | | CECIL | WI | 54111 | | 6004 | Various | | | | | $25.00 |
| PETER KUEHL | 1004 EVANS ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.44 |
| PETER LINNA | 1860 DANCING DUNES DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| PETER PETERSEN | 5965 COUNTY RD. E | | | PITTSVILLE | WI | 54466 | | 6004 | Various | | | | | $5.60 |
| PETER PIATTI | 907 W HUGHITT ST | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $6.55 |
| PETER RABOIN | 443 WEST 15TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $25.00 |
| PETER RAYMOND | 1009 GRANT AVE APT 6 | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $23.00 |
| PETER S BOENING | E4174 1390TH AVE | | | RIDGELAND | WI | 54763 | | 6002 | Various | | | | | $0.79 |
| PETER SARANTAKOS | 6111 N 51ST ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $4.77 |
| PETER SCHOENECK | 4573 HIGHWAY 8 E | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $1.84 |
| PETER SCHUCKERT | P.O. BOX 278 | 22 MAIN STREET NORTH | | WINTHROP | MN | 55396 | | 6004 | Various | | | | | $3.06 |
| PETER SKALETSKI | 3503 FINGER RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $8.96 |
| PETER SOBOL | 6005 MIDWOOD AVE | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $4.30 |
| PETER SPIES | 107 W 18TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $9.29 |
| PETER STEINES | 1311 MINK RD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $10.00 |
| PETER W DUNBAR | 405 N THOMAS ST | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $8.88 |
| PETER YEE | 224 SCOTT AVE. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| PETER ZIMMERMAN | 121 FRANKLIN ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $8.93 |
| PETER ZYBURT | 219 E CASE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.67 |
| PETERA FAMILY | 21 CASCADE TRL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.84 |
| PETERLIN DISTRIBUTING COMPANY | VICE PRESIDENT OF SALES | 55980 HWY US 41 | | CALUMET | MI | 49913 | | 5652 | Various | | | | | $1,049.25 |
| PETERSON FAMILY | 598 LUCAS LN | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.49 |
| PETERSON SANITATION | 101 PARK STREET | | | BOSCOBEL | WI | 53805 | | | Various | | | | | $879.75 |
| PETERSON VENTURES LLC | 8839 VERDON CIRCLE | | | PLATTSMOUTH | NE | 68048 | | 4070 | Various | | | | | $9,090.67 |
| PETERSON/ MICHAEL | STORE 772 | SHOPKO EMPLOYEE | 1005 W COULTER AVENUE | POWELL | WY | 82435 | | 5484 | Various | | | | | $8.10 |
| PETFIVE BRANDS LLC | 3966 PEMBROKE RD | | | PEMBROKE PARK | FL | 33021 | | 3176 | Various | | | | | $8,103.92 |
| PETRA FALCON | 914 CLEVELAND AVENUE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.27 |
| PETRINA F ARIWITE | 728 3RD ST W | | | HARDIN | MT | 59034 | | 6002 | Various | | | | | $4.47 |
| PETRONILO C ARIOLA JR | 3733 14TH ST E | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.77 |
| PEYATT FAMILY | 7312 24TH AVE | | | KENOSHA | WI | 53143 | | 6002 | Various | | | | | $4.19 |
| PEYTON ERNST | 1703 STATE ROAD 92 | | | MT. HOREB | WI | 53572 | | 6004 | Various | | | | | $20.00 |
| PEYTON MILFRED | 431 N. FAIRFIELD AVE | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $5.95 |
| PEYTON SANSONE | 3821 N W 51ST | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $20.00 |
| PEYTON TRAEDER | 123 ANY ST | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $8.55 |
| PEYTYN HARBER | 606 LOCUST ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $9.29 |
| PEZ CANDY INCORPORATED | GENERAL POST OFFICE | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | | 9925 | Various | | | | | $19,582.56 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | 5910 | Various | | | | | $7,078.65 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | 7957 | Various | | | | | $35,723.31 |
| PHABRICE GLENN | 13736 HARRISON PLAZA, APT #419 | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $1.21 |
| PHALEN E WISE | 1620 14TH AVE SW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.55 |
| PHANTOM RESEARCH LABORATORIES | PO BOX 600650 | | | SAN DIEGO | CA | 92160-0650 | | 4980 | Various | | | | | $299.00 |
| PHARMACY QUALITY SOLUTIONS INC | SUITE 250 | 5015 SOUTHPARK DRIVE | | DURHAM | NC | 27713 | | 9468 | Various | | | | | $1,666.67 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | 1207 | Various | | | | | $237,931.17 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHAVIII XIONG | 507 N. BARSTOW ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| PHELIX WAITZ | 257 E 1 ST ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| PHENG YANG | 2312 SOUTHWOOD DRIVE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $20.00 |
| PHIL DORCHAK | 2034 POWERS AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $44.80 |
| PHIL NEUN | 2509 CHARLES CIR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $15.01 |
| PHILICE SHIELDS | 986 S 50TH AVE | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $4.00 |
| PHILIP ARNOLD | PO BOX 34 | | | ALEXANDER | IA | 50420 | | 6004 | Various | | | | | $15.00 |
| PHILIP BORGESON | 2105 BELLWOOD AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $5.00 |
| PHILIP CHOUINARD | 8 SUNDANCE LANE | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $40.00 |
| PHILIP DUWELL | N9328 CTY RD W | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.66 |
| PHILIP EDWARDS | 3469 WINCHELL LANE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $20.00 |
| PHILIP F FLEMING | 1382 BOBOLINK LN | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $0.77 |
| PHILIP GRENDELL | 6075 S 6105TH W | | | KEARNS | UT | 84118 | | 6002 | Various | | | | | $2.08 |
| PHILIP HOGAN | 46 15TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.51 |
| PHILIP KOONCE | W5951 HIGHWAY 180 | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $3.92 |
| PHILIP MANARD | 6204 N 31 AV | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $1.01 |
| PHILIP MANEY | 911 LYNN LANE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $6.00 |
| PHILIP PROVENCE | 1575 LEHI LN | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.00 |
| PHILIP SHERWOOD | 500 OBRYAN LN | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.33 |
| PHILIP STRELOW | W8296 PLEASANT VIEW LN | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $0.88 |
| PHILIP TANGEMAN | 520 80TH RD | | | CENTRALIA | KS | 66415 | | 6002 | Various | | | | | $3.04 |
| PHILIP VALIBABA | 111 W SPRING ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.97 |
| PHILIP WITTE | 2424 ONTARIO RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $37.95 |
| PHILLIP BAUER | 5236 STOCKWELL ST | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $4.00 |
| PHILLIP BLACKGOAT | 3000 VILLARD #124 A | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $14.39 |
| PHILLIP BORGMAN | 1627 OLD # 36 | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $2.19 |
| PHILLIP CORNELLA | 695 N 10TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.27 |
| PHILLIP DUECKER | 1877 22 3/4 ST. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| PHILLIP DUNBAR | PO BOX 343 | | | STOCKTON | MN | 55988 | | 6004 | Various | | | | | $23.00 |
| PHILLIP FITCH | 701 LAMM RD WILLOW GLEN | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $18.06 |
| PHILLIP GARRETT | 4727 NORTHWESTERN AVE. | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $25.00 |
| PHILLIP GORDO | 1901 TEXAS AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.64 |
| PHILLIP GORMAN | 2209 N CLARK ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.30 |
| PHILLIP HALL | 114 RENNER LANE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $3.00 |
| PHILLIP KOZAK | 165 NO 300 E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $5.45 |
| PHILLIP MERCER | 1090 W HOWARD RD | | | BEAVERTON | MI | 48612 | | 6002 | Various | | | | | $5.04 |
| PHILLIP MOORE | 4396 N 11 MILE RD | | | PINCONNING | MI | 48650 | | 6002 | Various | | | | | $1.73 |
| PHILLIP NETZER | W7684 W HARVEST DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.78 |
| PHILLIP NEWCOMB | 383 SADDLE DR | | | ETNA | WY | 83128 | | 6002 | Various | | | | | $4.16 |
| PHILLIP PUZA | 4812 E IVANHOE PL | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| PHILLIP RETTSTATT | 2183 E BRUNNER RD | | | ATHOL | ID | 83801 | | 6002 | Various | | | | | $6.55 |
| PHILLIP RICH STOFFEL | 523 S MUELLER ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $10.00 |
| PHILLIP SESSIONS | 269 HIGHWAY 20 NORTH | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $15.85 |
| PHILLIP STOKES | 323 W SEVENTH ST | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $4.00 |
| PHILLIP TOEDTER | 40658 MINNESOTA ST | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $1.18 |
| PHILLIP ZOBELL | 505 E. 300 N. | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $44.50 |
| PHILLIPS FAMILY | 350 BLEMHUBER AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $17.86 |
| PHILLIPS VAN HEUSEN PVH CORP | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | | 7299 | Various | | | | | $90,551.00 |
| PHIONA INHOFE | 2941 NO 65TH | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $20.00 |
| PHOEBE (DUFF KITCHEN) | 314 PERRY ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $9.26 |
| PHOEBE BERNDSEN | N1675 FAIRVIEW LANE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| PHOEBE TAYLOR | 959 W GORDON AVE | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $2.22 |
| PHOENIX LIMITED PARTNERSHIP | PO BOX 5086 | | | SHERIDAN | WY | 82801 | | 2837 | Various | | | | | $20,781.29 |
| PHOENIX PLAZA LLC | 51 N EASTRIDGE DRIVE | | | ST GEORGE | UT | 84790 | | 5580 | Various | | | | | $6,547.65 |

In re Pepper Source Operating, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHONE NABOUTHSY | 24268 OLIVER AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| PHOTO FILE INCORPORATED | VICE PRESIDENT OF SALES | 333 NORTH BEDFORD ROAD SUITE 130 | | MOUNT KISCO | NY | 10549 | | 7171 | Various | | | | | $17,460.00 |
| PHOURAJAPONG KUMSOOKTAWONTE | 8234 S 1600TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $10.00 |
| PHYLICIA JOHNSON | PO BOX 604 | | | MT AYR | IA | 50854 | | 6002 | Various | | | | | $184.10 |
| PHYLLIS CLARK | 3075 URBAN AVE | | | FOREST CITY | IA | 50436 | | 6004 | Various | | | | | $20.37 |
| PHYLLIS D PAULSON | 1105 EAST GRAND AVE | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $2.08 |
| PHYLLIS DOCUDOSE SCHERRER | PO BOX 391 | | | AUGUSTA | MT | 59410 | | 6002 | Various | | | | | $13.31 |
| PHYLLIS ECKERT | 3402 PINEGROVE RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.73 |
| PHYLLIS ENGLER | 2716 S JEFFERSON AVENUE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.66 |
| PHYLLIS ERICHSEN | N1934 ERICHSEN LN | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $9.62 |
| PHYLLIS GASS | 340 ALBERT DR APT 3 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.44 |
| PHYLLIS GILDERSLEEVE | 16608 LIMINGA RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $3.42 |
| PHYLLIS IONE ANDERSON | CCL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $8.85 |
| PHYLLIS J. VANDEMARK | 5800 KRIEG RDRD | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $9.81 |
| PHYLLIS JAMISON | 9710 CADY AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $5.84 |
| PHYLLIS KUIK | W12711 STATE RD. 49 | | | BRANDON | WI | 53919 | | 6004 | Various | | | | | $69.00 |
| PHYLLIS MCCAIN | 4300 W S AIRPORT RD | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $2.93 |
| PHYLLIS MITCHELL | 1674 9TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.42 |
| PHYLLIS PAULSON | C/O LOUISE PAULSON | 2208 LILLY LANE | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.41 |
| PHYLLIS R PRINGLE | 1024 RIEDEL AVE | | | FULLERTON | CA | 92831 | | 6002 | Various | | | | | $9.48 |
| PHYLLIS ROSENDAHL | 718 S PRESIDENT AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.01 |
| PHYLLIS SANDVICK | 902 8TH AVE N APT 5 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $2.27 |
| PHYLLIS SCHILLER | PO BOX 244 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.92 |
| PHYLLIS SCHOENWETTER | 1026 CTY RD M LOT 3 | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $9.45 |
| PHYLLIS SCHOFF | 26710 GAGE ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $4.58 |
| PHYLLIS TOBLER | C/O LEO TOBLER | 357 WOOD AVE | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $30.11 |
| PHYLLIS TOBY GOLPER | 600 W PERSHING ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.96 |
| PHYLLIS VENHAUS | 1500 N 15TH | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $74.00 |
| PHYLLIS WEBER | 3920 W JOHNSON AVENUE | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $173.64 |
| PHYLLIS ZENTNER | 394 OLD OREGON RD | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $235.07 |
| PHYSICIANS PLUS INSURANCE CORP | ADJUSTMENT DEPT | PO BOX 2078 | | MADISON | WI | 53701 | | 6004 | Various | | | | | $43.00 |
| PICK N SAVE | 624 S CHURCH STREET | | | WATERTOWN | WI | 53094 | | 6791 | Various | | | | | $200.00 |
| PICKRUHN & KILINSKI ENTERPRISE | 514 COUNTY ROAD A | | | MARATHON | WI | 54448 | | 4083 | Various | | | | | $10,693.67 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | 3255 | Various | | | | | $705.74 |
| PIER TRANSLATING & LEGAL SERVI | MARIE ANN PIER | 1117 S 26TH STREET | | MANITOWOC | WI | 54220 | | 4218 | Various | | | | | $174.00 |
| PIERCE PEPIN COOP | P.O. BOX 420 | | | ELLSWORTH | WI | 54011 | | 1004 | 11/26/2018 - 12/25/2018 | | | | | $2,571.89 |
| PIERRA HENDERSON | 2632 HIGH RIDGE TRAL | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| PIERRE VUE | 1137 W BELL AVE | | | APPLETON | WI | 54912 | | 6004 | Various | | | | | $20.00 |
| PIGGLY WIGGLY | 80 PARK AVENUE | | | KIEL | WI | 53042 | | 1599 | Various | | | | | $59.68 |
| PIKE DISTRIBUTORS INC (WINE) | 6958 US 2 & 41 & M35 | | | GLADSTONE | MI | 49837 | | 4800 | Various | | | | | $994.40 |
| PILOT CORPORATION OF AMERICA | DEPT 0271 PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | 5605 | Various | | | | | $25,528.22 |
| PINE CREEK ELEMENTARY SCHOOL | 2575 EAST RIVER RD | | | LIVINGSTON | MT | 59047 | | 6666 | Various | | | | | $4.58 |
| PINE RIDGE MALL JC LLC | PO BOX 23 | | | JEFFERSON CITY | MO | 65109 | | 6728 | Various | | | | | $140.87 |
| PINE TREE COMMERCIAL REALTY | ROBIN PEORIA LLC | PO BOX 60470 | | CHARLOTTE | NC | 28260-0253 | | 1841 | Various | | | | | $141,199.33 |
| PIONEER & ONKYO USA | DEPT CH 19866 | | | PALATINE | IL | 60055-9866 | | 5533 | Various | | | | | $373,744.00 |
| PIONEER PUBLISHING INCORPORATE | PO BOX 7360 | | | OMAHA | NE | 68107 | | 6754 | Various | | | | | $208.95 |
| PIOTR STAROSTA | 4985 HAMMERSLEY ROAD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $5.82 |
| PIPER COMINCK | 19132 589TH AVE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $2.50 |
| PIPESTONE BUILDING MATERIALS I | PO BOX 424 | | | PIPESTONE | MN | 56164 | | 1882 | Various | | | | | $350.00 |
| PIPESTONE PUBLISHING | PO BOX 277 | | | PIPESTONE | MN | 56164 | | 6537 | Various | | | | | $14.50 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PIPING ROCK HEALTH PRODUCTS LL | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | 2003 | Various | | | | | $155,592.94 |
| PISANI COMPANY INC (BEER) | 1551 COMMERCE STREET | | | IRONWOOD | MI | 49938 | | 5310 | Various | | | | | $153.00 |
| PITCHER | 1789 CENTER AVE | | | OGDEN | UT | 84404 | | | 11/20/2018 | | | | | $139.28 |
| PITNEY BOWES | PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | | 1230 | Various | | | | | $274.99 |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | PITTSBURGH | PA | 15250-7887 | | 8451 | Various | | | | | $118.04 |
| PIXIE SADORUS | 2829 25TH STC APT B | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $10.00 |
| PIYA MILTON | 520 S 21ST AVE | | | OMAHA | NE | 68102 | | 6004 | Various | | | | | $4.00 |
| PIZZA HUT | 1236 CALDWELL BOULEVARD | | | NAMPA | ID | 83651 | | 1838 | Various | | | | | $113.00 |
| PIZZA RANCH | ATTN LORI ALLEN | 102 S MAIN | | CLARION | IA | 50525 | | 8198 | Various | | | | | $158.22 |
| PIZZA RANCH AUSTIN | 1300 18TH AVENUE NW SUITE B | | | AUSTIN | MN | 55912 | | 6845 | Various | | | | | $243.21 |
| PL DEVELOPMENTS | ATTN ACCTS RECEIVABLE | 609 2 CANTIAGUE ROCK ROAD | | WESTBURY | NY | 11590-0000 | | 8426 | Various | | | | | $10,782.97 |
| PLADIS GLOBAL | 10 BANK STREET SUITE 1011 | | | WHITE PLAINS | NY | 10606 | | 5397 | Various | | | | | $40,401.10 |
| PLAINS EQUIPMENT GROUP | EAST HWY 11 | PO BOX 168 | | ORD | NE | 68862 | | 3671 | Various | | | | | $63.68 |
| PLANO MOLDING | PO BOX 71675 | | | CHICAGO | IL | 60694-1675 | | 7205 | Various | | | | | $272,292.24 |
| PLANTATION PRODUCTS LLC (SBT) | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | 3750 | Various | | | | | $52.32 |
| PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY STE 101 | | | SOUTHFIELD | MI | 48075 | | 7022 | Various | | | | | $99,123.08 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | 6484 | Various | | | | | $199,545.73 |
| PLENTYWOOD SANITATION | 234 SOUTH ADAMS | | | PLENTYWOOD | MT | 59254 | | | Various | | | | | $200.00 |
| PLUMMER/ KOREN | STORE 2-039 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0556 | Various | | | | | $39.72 |
| PO TET | 4914 N 62 ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $6.00 |
| POKLASNY FAMILY | 1219 N NELSON DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $5.40 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | 7849 | Various | | | | | $54,875.97 |
| POLLY A LADUKE | 706 SENECA ST | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $3.37 |
| POLLY EDGE | 5447 WESTSHIRE CIRCLE | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $17.06 |
| PONCA TRIBE OF NEBRASKA | 1800 SYRACUSE AVENUE | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $34.92 |
| PONTUS SK PORTFOLIO LLC | 875 PROSPECT STREET SUITE 303 | | | LA JOLLA | CA | 92037 | | 2722 | Various | | | | | $29,662.73 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | 0568 | Various | | | | | $82,379.89 |
| POOL FAMILY | 714 1RST ST NW | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $1.97 |
| POP LOY | 25 31 STR SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| POPCHIPS INCORPORATED | ATTN ACCTS RECEIVABLE | 5510 LINCOLN BLVD 425 | | PLAYA VISTA | CA | 90094 | | 7080 | Various | | | | | $61,803.02 |
| POPE COUNTY TRIBUNE | 14 1ST AVENUE SE | PO BOX 157 | | GLENWOOD | MN | 56334 | | 3905 | Various | | | | | $79.00 |
| POPSOCKETS LLC | 3033 STERLING CIRCLE | | | BOULDER | CO | 80301 | | 5305 | Various | | | | | $116,183.20 |
| PORFIRIO MARTINEZ | 203 S 3RD STREET | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $4.16 |
| PORSHA CHANHMA | 930 13TH AVE NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.66 |
| PORT LOGISTICS | 288 MAYO AVENUE | | | CITY OF INDUSTRY | CA | 91789 | | 6537 | Various | | | | | $241,893.56 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | 6537 | Various | | | | | $595,588.66 |
| PORT PUBLICATIONS INCORPORATED | 125 E MAIN STREET | PO BOX 249 | | PORT WASHINGTON | WI | 53074 | | 3341 | Various | | | | | $1,026.61 |
| PORTER LARSEN | 5306 W 9910 N | | | AMERICAN FORK | UT | 84003 | | 6004 | Various | | | | | $10.98 |
| PORTER M DAVIS | 22945 S LAIRD RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $7.26 |

Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORTRAIT INNOVATIONS | EMPORIUM ON 41ST | 3709 WEST 41ST STREET UNIT 2 | | SIOUX FALLS | SD | 57106 | | 2240 | Various | | | | | $106.49 |
| POST CRESCENT | PO BOX 677446 | | | DALLAS | TX | 75267-7446 | | 1819 | Various | | | | | $360.42 |
| POST/ GREGORY | STORE 698 | SHOPKO EMPLOYEE | 718 4TH STREET | GOTHENBURG | NE | 69138 | | 7253 | Various | | | | | $87.69 |
| POWELL ELK LODGE 2303 | 581 CLARK STREET | | | POWELL | NY | 82435 | | 6666 | Various | | | | | $1.00 |
| POWER DISTRIBUTING | VICE PRESIDENT OF SALES | 185 INDUSTRIAL DRIVE | | ELMHURST | IL | 60126 | | 3039 | Various | | | | | $842.30 |
| POWER REVIEWS | 1 NORTH DEARBORN ST SUITE 800 | | | CHICAGO | IL | 60602 | | 0719 | Various | | | | | $16,531.35 |
| PPG INDUSTRIES INC | PO BOX 534979 | | | ATLANTA | GA | 30353-4979 | | 5406 | Various | | | | | $3,203.00 |
| PPG YUMA LLC | SCOTT J PETERSON | 1577 ZINC STREET | | LOVELAND | CO | 80537 | | 6318 | Various | | | | | $1,666.67 |
| PRACTICAL SYSTEMS INCORPORATED | DEPT AT 952647 | | | ATLANTA | GA | 31192-2647 | | 4309 | Various | | | | | $5,700.11 |
| PRADY VIALPANDO | 203 E STATE ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $3.12 |
| PRAHALLADARA KASHI | 5302 S PENGUIN CIR | | | SALT LAKE CITY | UT | 84117 | | 6002 | Various | | | | | $1.78 |
| PRAIRIE LAKES HEALTHCARE SYSTEM | PO BOX 1210 | | | WATERTOWN | SD | 57201 | | 6666 | Various | | | | | $18.21 |
| PRAIRIE LAND ELECTRIC COOP, INC. | P.O. BOX 360 | | | NORTON | KS | 67654-0360 | | 2107 | 12/1/2018 - 12/31/2018 | | | | | $2,162.56 |
| PRAIRIE RIDGE HOSPITAL & HEALT | ACCOUNTS RECEVABLE 340B | 1411 HWY 79 EAST | | ELBOW LAKE | MN | 56531 | | 6108 | Various | | | | | $794.86 |
| PRAIRIE STATES | ATTN: REFUND | P.O. BOX 23 | | SHEBOYGAN | WI | 53082 | | 6004 | Various | | | | | $600.00 |
| PRAXEDIS GURROLA | 661 JAMES BLVD | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| PRECIOUS MANGIAMELI | 2202 MURTLE ST | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $4.00 |
| PREMIER CARE INDUSTRIES | 150 MARCUS BLVD | | | HAUPPAGE | NY | 11788-0000 | | 1085 | Various | | | | | $113,016.52 |
| PREMIER LANDSCAPE SERVICES INC | 10014 E MONTGOMERY 9 | | | SPOKANE | WA | 99206 | | 9411 | Various | | | | | $3,447.15 |
| PREMIER MIDWEST BEVERAGE CO | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 3840 | Various | | | | | $1,556.91 |
| PREMIUM WATERS INCORPORATED | NW 7996 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7996 | | 7576 | Various | | | | | $383,540.29 |
| PRERELEASE | 1019 15TH ST N | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $85.46 |
| PRESSMAN DBA GOLIATH | DEPT 3842 | PO BOX 12 3842 | | DALLAS | TX | 75312-3842 | | 4994 | Various | | | | | $164,828.12 |
| PRESTIGE | SUITE A, 8TH FLOOR, NO. 170, TUNG HWA N. ROAD | | | TAIPEI | | | TAIWAN R.O.C. | 0164 | Various | | | | | $2,519,164.57 |
| PRESTON BARNES | 1575 CICAGO ST54302 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| PRESTON BARTOW | 11341 N 1000TH E | | | CROMWELL | IN | 46732 | | 6002 | Various | | | | | $7.59 |
| PRESTON ENYEART | 2100 S 2ND AVE 5I | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $38.08 |
| PRESTON EPPERS | 220 S HOLLY AVE APT 16 | | | ELK MOUND | WI | 54739 | | 6002 | Various | | | | | $9.37 |
| PRESTON FRYER | 210 E HICKORY ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.79 |
| PRESTON GOVAN | 162 CHERRY ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| PRESTON GREEN | 102 SOUTH 4TH STREET | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $2.90 |
| PRESTON HELSTROM | 259 PHEASANT ROAD W 46 | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $71.00 |
| PRESTON LAMM | 722 AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.30 |
| PRESTON LAWRENCE-HUTCHISO | 2200 ELLA ST APT 5 | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $5.42 |
| PRESTON MORGAN | 209 DAWES AVE | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $2.27 |
| PRESTON MURRAY | 9722 S TWEED RD | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $2.00 |
| PRESTON NELSON | 3349 VOLCANIC AVE | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| PRESTON PARKER | 361 WOOD ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.49 |
| PRESTON RYAN | 1311 AVE A | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.29 |
| PRESTON SEITZ | 30 BROWN BLVD APT 8 | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $2.88 |
| PRESTON TURNER | 200 MONICA LANE. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $24.02 |
| PRGX USA INCORPORATED | PO BOX 116501 | | | ATLANTA | GA | 30368-6501 | | 3947 | Various | | | | | $14,583.33 |
| PRIA POPOWSKI | W9694 STATE HIGHWAY 70 | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $8.05 |
| PRIDE GARDEN PRODUCTS | PRIDE GROUP | 500 W SELLERS AVENUE | | RIDLEY PARK | PA | 19078 | | 7777 | Various | | | | | $30,365.29 |
| PRIMARY ONE (C-HUB) | 66 31 OTTO ROAD | | | GLENDALE | NY | 11385 | | 8116 | Various | | | | | $403.20 |
| PRIME TIME TOYS LIMITED | PO BOX 256 | | | POMPTON LAKES | NJ | 07442-0000 | | 7475 | Various | | | | | $17,721.00 |
| PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | | 1265 | Various | | | | | $522,750.54 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | 3777 | Various | | | | | $3,300.45 |
| PRISCILLA DOUGHTY | PO BOX 4836 PMB 3555 | | | HELENA | MT | 59604 | | 6002 | Various | | | | | $6.41 |
| PRISCILLA JENKS | 830 SPRAGUE AVE | | | BUHL | ID | 83316 | | 6002 | Various | | | | | $9.12 |
| PRISCILLA PORTENIER | 89841 441ST AVE | | | SPRINGVIEW | NE | 68778 | | 6002 | Various | | | | | $6.58 |
| PRISCILLA S ANDERSON | 39261 HOMESTEAD AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.89 |
| PRISCILLA T KHAMMANH | 2659 GEORGETOWNE DR NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.49 |
| PRISCILLA VEGA | 593 N 10 W | | | SHOSHONE | ID | 83352 | | 6004 | Various | | | | | $3.65 |
| PRISCILLA WORTHY | 214 COURTHOUSE DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| PRIYA SINHA | 2225 OXFORD CT APT3 | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $10.00 |
| PRO ELECTRIC INCORPORATED | 1616 MT EVANS DRIVE | | | LEADVILLE | CO | 80461 | | 0080 | Various | | | | | $750.00 |
| PROCARE PHARMACY BENEFIT MANAG | 1267 PROFESSIONAL PARKWAY | | | GAINESVILLE | GA | 30507 | | 2275 | Various | | | | | $2,207.50 |
| PROFESSIONAL BUSINESS SYSTEMS | PO BOX 420 | | | OMRO | WI | 54963-0420 | | 9025 | Various | | | | | $4,115.69 |
| PROFESSIONAL DOOR SYSTEMS INC. | 2602 GEORGIA AVENUE | | | SHEBOYGAN | WI | 53082-1408 | | | Various | | | | | $369.00 |
| PROFESSIONAL RETAIL OUTLET SERVICES, L.L.C. | 3050 UNION LAKE ROAD | | | COMMERCE TOWNSHIP | MI | 48382 | | | Various | | | | | $610.32 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | 3709 | Various | | | | | $37,432.77 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | 6175 | Various | | | | | $54,795.15 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | 3208 | Various | | | | | $33,185.22 |
| PROMOUNTS SCADLOCK LLC | CRESTMARK BANK | DRAWER 1369 | PO BOX 5935 | TROY | MI | 48007-5935 | | 6936 | Various | | | | | $107,324.34 |
| PROTECT PLUS INDUSTRIES LLC | BIN 436902 | PO BOX 1207 | | INDIANAPOLIS | IN | 46206-1207 | | 4306 | Various | | | | | $1,787.18 |
| PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | | 1110 | Various | | | | | $10,319.91 |
| PROTOS SECURITY | SINGLE SOURCE SECURITY INCORPORATED | PO BOX 625 | | DALEVILLE | VA | 24083 | | 9983 | Various | | | | | $16,895.62 |
| PROVIDER PAY | 3949 SOUTH 700 EAST | SUITE 320 | | SALT LAKE CITY | UT | 84107 | | | Various | | | | | $5,914,984.50 |
| PSAB ENTERPRISES INCORPORATED | MAHLER ENTERPRISES | 13040 W LIBSON ROAD SUITE 900 | | BROOKFIELD | WI | 53005 | | 5046 | Various | | | | | $23,886.45 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | 1456 | Various | | | | | $90,104.85 |
| PTI GROUP INCORPORATED | 871 Midpoint Drive | | | O'Fallon | MO | 63366 | | 7231 | Various | | | | | $41,083.50 |
| PUDMINI XIONG | 514 ST BERNARD DR | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $34.00 |
| PUE LOO | 1450 BURLINGTON AVE APT 2 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| PULLMAN | PO BOX 619 | 135NW HAROLD DR | | PULLMAN | WA | 99163-0619 | | | Various | | | | | $2,303.61 |
| PUP AUMANN | 1000 N CENTRAL AVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $5.12 |
| PURE AIR FILTER SALES AND SERV | PO BOX 9519 | | | GREENWOOD | MS | 38935-9519 | | 5886 | Various | | | | | $58,342.86 |
| PURE GLOBAL BRANDS (C-HUB) | 10670 N CENTRAL EXPR STE 470 | | | DALLAS | TX | 75231 | | 7188 | Various | | | | | $2,510.28 |
| PURE WATER TECHNOLOGY OF NORTH | WISCONSIN INCORPORATED | 1168 ASHWAUBENON STREET | | GREEN BAY | WI | 54304 | | 9642 | Various | | | | | $15.31 |
| PURE WATER WORKS | 720 S GARFIELD AVENUE | | | TRAVERSE CITY | MI | 49686 | | 9605 | Various | | | | | $5,012.06 |
| PW RENTALS LLC | ROLAND WHITNEY | PO BOX 1724 | | KEARNEY | NE | 68848-1724 | | 5534 | Various | | | | | $160.50 |
| QDOBA | 8540 S 71ST PLAZA | | | PAPILLION | NE | 68133 | | 5293 | Various | | | | | $92.15 |
| QDOBA MEXICAN EATS | 1380 HWY 15 S | | | HUTCHINSON | MN | 55350 | | 4884 | Various | | | | | $459.05 |
| QIANZHEN LI | 101 N UNIVERSITY AVE. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $28.93 |
| QIRA M SAVOYE | 810 E COURT AVE | | | WINTERSET | IA | 50273 | | 6002 | Various | | | | | $9.51 |
| QRYSTNA HANKE | 316 DIVISION ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| QS LAWN & PEST LLC | 1501 ADAMS ST | | | EMMETSBURG | IA | 50536 | | 3996 | Various | | | | | $315.65 |
| QUAD GRAPHICS INCORPORATED | PO BOX 842858 | | | BOSTON | MA | 02284-2858 | | 1934 | Various | | | | | $271,379.61 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | 0017 | Various | | | | | $8,048.01 |
| QUALITY DISPOSAL | 225 E GEORGE ST | | | OGILVIE | MN | 56358 | | | Various | | | | | $960.60 |
| QUALITY EQUIPMENT INCORPORATED | SUITE 101 | 1415 W WASHINGTON | | MT PLEASANT | IA | 52641 | | 5551 | Various | | | | | $428.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUALITY KING FRAGRANCES | PO BOX 8593 | | | CAROL STREAM | IL | 60197-0000 | | 0435 | Various | | | | | $315,785.82 |
| QUALITY LAWNS | DENNIS BISSEN | 2448 HIGHWAY 44 | | KIMBALLTON | IA | 51543 | | 7743 | Various | | | | | $837.38 |
| QUAVONDACE PETTIFORD WILLIAMS | 4949 N 35TH ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| QUAZI JAHANGIR | 101 WAYNESBOROUGH WAY | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| QUENCH USA INC | PO BOX 781393 | | | PHILADELPHIA | PA | 19178-1393 | | 6303 | Various | | | | | $137.84 |
| QUENTEN ROME | 1133 1/2 S QUINCY ST | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $17.00 |
| QUENTIN ERICKSON | 134 EAST LEIDON STREET | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $40.00 |
| QUENTIN FARMER | 32 JAMES WAY | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $5.53 |
| QUENTIN KETTENBEIL | 524 N 5TH ST APT B | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | 8887 | Various | | | | | $5,565.84 |
| QUEYETTA JOHNSON | 1524 N 104TH PLZ | #334 | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $2.00 |
| QUICK SIGNS | 525 S MILITARY | | | GREEN BAY | WI | 54303 | | 9892 | Various | | | | | $145.86 |
| QUICO GONZALES | 902 N 4TH ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $4.00 |
| QUIGLEY/ BRYCE | STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8832 | Various | | | | | $134.20 |
| QUINCEY L REYERSON | 22 11TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.81 |
| QUINCY BIOSCIENCE DBA PREVAGEN | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | 9840 | Various | | | | | $49,130.74 |
| QUINCY GREEN | 1125 N MAIN ST APT 4R | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $3.67 |
| QUINCY/ CITY OF | CITY TREASURER | 730 MAINE STREET | | QUINCY | IL | 62301 | | 3114 | Various | | | | | $750.00 |
| QUINN BASSETT | 2400 COLUMBIA AVE 2 | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $24.98 |
| QUINN D ELDER | 2177 DARAH ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $4.03 |
| QUINN LARSON | 725 ORION TRAIL | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $22.50 |
| QUINN MIRACLE | 429 11TH ST N | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $6.25 |
| QUINT DOCKTER | 1002 9TH ST NW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $24.99 |
| QUINTEN HOLLAND | 2715 VICTORIA LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| QUINTIN KANEKO | 101 S SENECA AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.00 |
| QUINTON HESS | 905 APT. A SWIFT AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | | 2004 | Various | | | | | $9,958.96 |
| R & D DISTRIBUTORS | PO BOX 8187 | | | KENTWOOD | MI | 49518 | | 3018 | Various | | | | | $3,904.68 |
| R & R TRANSFER | RODNEY LOE | 420 N 15TH AVENUE E | | ELY | MN | 55731 | | 4990 | Various | | | | | $200.00 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | 8256 | Various | | | | | $890.22 |
| R G BARRY CORPORATION | VICE PRESIDENT OF SALES | 13405 YARMOUTH ROAD NW | | PICKERINGTON | OH | 43147 | | 7065 | Various | | | | | $1,915.06 |
| R LEWIS & R LEWIS BRILLION INC | PO BOX 22190 | | | GREEN BAY | WI | 54305 | | 1708 | Various | | | | | $10,021.87 |
| R M PALMER COMPANY | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1174 | | 2709 | Various | | | | | $29,189.06 |
| R TIM BARRY | N51 W 22124 LISBON RD | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $18.17 |
| R W ROGERS INCORPORATED | C/O PETE SHAFFER | 3528 ATWOOD AVENUE SUITE 111 | | MADISON | WI | 53714 | | 7821 | Various | | | | | $413.22 |
| R&D HENDRICKSON TRUCKING LLC | PO BOX 564 | | | ROLLA | ND | 58367-0564 | | | Various | | | | | $0.00 |
| R&Q CONTRACTING | 302 3RD ST. SW | | | ROSEAU | MN | 56751 | | | Various | | | | | $2,025.71 |
| R&T WATER SUPPLY | PO BOX 126 | | | RAY | ND | 58849-0126 | | 1-00-6 | 11/30/2018 - 12/25/2018 | | | | | $210.00 |
| R. CURTISS LAUE | 901 NORIDGE TRL | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $10.00 |
| R2P GROUP INC DBA R2P PET | 5880 WEST LAS POSITAS BLVD SUITE 31 | | | PLEASANTON | CA | 94588 | | 5666 | Various | | | | | $17,353.33 |
| RA BOGUE LIMITED PARTNERSHIP | PO BOX 278 | | | IDA GROVE | IA | 51445 | | 7451 | Various | | | | | $1,568.25 |
| RAAEN WILLIAM | 411 E EVERETT AVE APT 261 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $16.64 |
| RACHAEL A ECKES | D1805 CTY RD C | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $1.67 |
| RACHAEL AZNOE | 8425 COUNTY F | | | BAILEYS HARBOR | WI | 54210 | | 6002 | Various | | | | | $9.42 |
| RACHAEL BOISEN | 518 SOUTH ST | | | CASHTON | WI | 54619 | | 6004 | Various | | | | | $1.10 |

In re Pepper Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHAEL E PRESSLEY | 25 MAYBELLE LN | | | WEAVERVILLE | NC | 28787 | | 6002 | Various | | | | | $6.63 |
| RACHAEL EAVES | 110 N 1000TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $4.58 |
| RACHAEL FREDERICK | R 8270 WHITE BIRCH ROAD | | | RINGLE | WI | 54471 | | 6004 | Various | | | | | $5.00 |
| RACHAEL JOHNSON | 1621 SOUTH FERN ST. | | | CAMBRIDGE | MN | 55008 | | 6004 | Various | | | | | $3.00 |
| RACHAEL L WOODLAND | 25 W POMMELL DR | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $3.37 |
| RACHAEL MAGNUSSON | 610 S VINE ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.77 |
| RACHAEL MARTIN | 3129 N 12TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.48 |
| RACHAEL MCFARLAND | 1107 EAST HOUGHTON AVE | | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $15.00 |
| RACHAEL PAGE | 211 W SECOND ST #A | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $2.00 |
| RACHAEL RINN | 775 EAST BELLEVIEW | APT D | | WINONA | MN | 55987 | | 6002 | Various | | | | | $3.00 |
| RACHAEL STEIFF | 1601 6TH PL SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $6.41 |
| RACHAEL TUCKER | 1116 MACARTHUR DR | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $39.40 |
| RACHAL KARSTENS | 117 TERRI LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| RACHEAL DAGENAIS | 3706 EAST WICKLOW AVENUE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $20.00 |
| RACHEAL LUNDIN | 5136 STEMILT HILL | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $47.52 |
| RACHEL A BACH | 1223 W BIG HILL RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.44 |
| RACHEL AGUIRRE | 2531 S 24TH STREET APT #2 | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| RACHEL ALLEN | 413 PINK ALLEY | | | MURRAYVILLE | IL | 62668 | | 6004 | Various | | | | | $29.00 |
| RACHEL BELFLOWER | 6406 DORIAN ST | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $34.98 |
| RACHEL BRAUN | 514 GRANT AVENUE | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $20.00 |
| RACHEL BREWER | 1440 LINSEY BLV | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $5.81 |
| RACHEL BUCK | 2670 HOARD ST | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $4.77 |
| RACHEL BUTTS | 374 N MAIN ST | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $2.49 |
| RACHEL CAMPBELL | 410 NW DENNY CIRCLE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $3.20 |
| RACHEL CHANCE | 2521 10TH STREET APT 129 | | | WISCONSIN RAPIDS | WI | 54494 | | 6002 | Various | | | | | $1.00 |
| RACHEL CRISSMAN | 220 4TH ST. | | | IPSWICH | SD | 57451 | | 6004 | Various | | | | | $23.00 |
| RACHEL D PEERY | 506 S WATER ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $10.00 |
| RACHEL DAHLKE | 275 ADAMS ST | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.88 |
| RACHEL DAY | 1818 W PERSHING ST #4 | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.00 |
| RACHEL DELAY | 1904 CHARLOTT AVE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $24.00 |
| RACHEL E GRIFFIN | 902 SUPERIOR AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $5.01 |
| RACHEL EASTGATE | 403 HIGHWAY 35 N | | | HUDSON | WI | 54016 | | 6002 | Various | | | | | $8.08 |
| RACHEL ECKLES | 2901 SOUTH 60TH ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $40.00 |
| RACHEL EDWARDS | 97 EASTWOOD WAY P O BOX # 13 | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $6.36 |
| RACHEL ERICKSON | 830 N 3RD ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.10 |
| RACHEL EVANS | 2078 SHERRY DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $3.89 |
| RACHEL FASHING | 2560 NEW TOWN DR. APT 305 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $21.00 |
| RACHEL FINCH | 50237 251ST AVENUE | | | MADISON LAKE | MN | 56063 | | 6004 | Various | | | | | $3.00 |
| RACHEL FRAZER | 5245 12TH ROAD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $10.00 |
| RACHEL GRUETT | 711 MARTIN STREET | APT 7 | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $23.00 |
| RACHEL HADDEN | 404 HILAND AVE | | | RED OAK | IA | 51566 | | 6002 | Various | | | | | $0.60 |
| RACHEL HAHN | 4302 SCHOOL RD | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| RACHEL HANZEK | 209 MATHEWSON | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.00 |
| RACHEL HARDIN | 2000 WYATT AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $3.10 |
| RACHEL HIETPAS | 905 EDEN AVE | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $25.00 |
| RACHEL HJORT | 308 CUSTER CT | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $4.99 |
| RACHEL HOLMQUIST | 30 W CHUBBUCK RD APT A4 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $18.49 |
| RACHEL HURKMANS | 5361 SPIDER LAKE RD | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $14.98 |
| RACHEL KALLAS | W142 WELSCH RD | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $8.00 |
| RACHEL KARLI HOWARD | 962 HILLVIEW RD | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.84 |
| RACHEL KOBS | 116 PARKWAY DR | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $4.90 |
| RACHEL KRAMER | 1569 1/2 MORROW ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.20 |

In re Dependable Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RACHEL KRIST YATSO | 1752 BURGOYNE CT APT 25 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $9.59 |
| RACHEL L MCBRYANT | 802 BEAUFORT ST APT 3 | | | LARAMIE | WY | 82072 | | 6002 | Various | | | | | $8.49 |
| RACHEL L. MAXWELL | 8715 LAUZON LN | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $0.93 |
| RACHEL LEEAN HEILIG | 6107 PEIRCE ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $30.00 |
| RACHEL LOOK | 335 SUTHERLAND HALL HILLTOP | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $4.79 |
| RACHEL MASCH | PO BOX 90 | | | LAVEEN | AZ | 85339 | | 6002 | Various | | | | | $6.82 |
| RACHEL MATZEK | 329 N GRANT ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.27 |
| RACHEL MILLER | 1756 PATRIOT WAY | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $10.00 |
| RACHEL MOORE | 419 WEBSTER ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $7.94 |
| RACHEL NAFUS | 906 BAKER AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.10 |
| RACHEL NEELY | 2398 CTY HWY D | | | ELAND | WI | 54427 | | 6004 | Various | | | | | $1.82 |
| RACHEL NIEVES | 2227 PRAIRIE AVENUE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| RACHEL NIICHEL | 205 FRANKLIN ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $5.07 |
| RACHEL OLSON | 107 6TH ST SW | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $1.40 |
| RACHEL PETERSON | 615 BERLIN STREET | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $23.00 |
| RACHEL PINKSTON | 2437 NW 8TH ST | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $60.02 |
| RACHEL RAND | 117 #B E. 16TH AVE | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $42.03 |
| RACHEL REUTER | 6359 230TH ST | | | MELVIN | IA | 51350 | | 6002 | Various | | | | | $7.07 |
| RACHEL ROMAN | 6763 HAMMERSLY RD | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $6.00 |
| RACHEL RYE | 631 S PENNSYLVAINIA AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.84 |
| RACHEL SCHACHT | 1893 ENCHANTMENT DR | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $4.00 |
| RACHEL SCHAUB | 22735 TIGHTLINE RD | | | NEW LINDERWOOD | SD | 57761 | | 6002 | Various | | | | | $8.99 |
| RACHEL SCHMITT | 555 GRAND AVE | | | RANDOM LAKE | WI | 53075 | | 6004 | Various | | | | | $41.00 |
| RACHEL SCHNEIDER | 1944 VANDERWALL STREET | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $56.00 |
| RACHEL SCHNURBUSCH | 4710 LEO DR. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.40 |
| RACHEL SCHUMACHER | 314 NAYMUT ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $44.00 |
| RACHEL SEABOLD | 2920 23RD AVE | | | MILWAUKEE | WI | 53202 | | 6004 | Various | | | | | $10.00 |
| RACHEL STEUER | 2417 DAMON ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $5.00 |
| RACHEL SWEENEY | 3001 OAK TREE AVE | APT # S1 | | NORMAN | OK | 73072 | | 6004 | Various | | | | | $33.00 |
| RACHEL TONN | 1504 SUPERIOR | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $10.00 |
| RACHEL VONDERLINDE | W290 N3642 TALL TREE FORT | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $20.00 |
| RACHEL WELLS | 2610 22ND AVE | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $6.71 |
| RACHEL WERNER | 824 S GARFIELD AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $23.50 |
| RACHEL WHITE | 2660 MEADOWLARK DR | | | KRONENWETTER | WI | 54455 | | 6004 | Various | | | | | $44.51 |
| RACHEL WOLFE-MORALES | RR 2 BOX 3802 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.07 |
| RACHEL WOLLMAN | 35227 290TH ST | | | HENDERSON | MN | 56044 | | 6004 | Various | | | | | $3.06 |
| RACHEL ZIMMERMAN | 617 S 7TH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $5.34 |
| RACHEL(AMM-P WELLS | 317 GRAHAM ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $6.03 |
| RACHELL KUNTZ | 10955 HIGHWAY 93 N | | | MISSOULA | MT | 59808 | | 6002 | Various | | | | | $3.73 |
| RACHELL LIPPENS | 6096 23RD LN | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $8.71 |
| RACHELLE BODEN | 611 EAST WILLOW CIRCLE | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $9.98 |
| RACHELLE CORREA | 567 8TH AVE S | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.68 |
| RACHELLE L BROWN | PO BOX 5389 PMB 251 | | | ETNA | WY | 83118 | | 6002 | Various | | | | | $8.88 |
| RACHELLE MCPHERSON | 2932 RIVERBOTTOM RD. | | | ELLENSBURG | WA | 98926 | | 6004 | Various | | | | | $5.00 |
| RACINE FAMILY | 6746 OAK DR # 23.7 | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $1.53 |
| RACQUEL AFRAIDOFBEAR | 136 WARDANCE CIRCLE | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $15.03 |
| RACQUEL NELSON | 560 AMBROSE CREEK RD | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $2.00 |
| RACQUEL WOODFORD | 149 BLACK EAGLE RD | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.03 |
| RADIAL | PO BOX 204113 | | | DALLAS | TX | 75320-4114 | | 5595 | Various | | | | | $235,864.28 |
| RAE ANN PRICE | 1806 CARLISLE AVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $1.00 |
| RAE JOHNSON | 330 N MAIN ST | | | CRAIG | NE | 68019 | | 6002 | Various | | | | | $7.40 |
| RAE LEE RYDER | 204 OLDE PULLEY LANE | APT C | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| RAE LYNN MARS | 502 W CHARLES | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $2.00 |

In re Debtor Name operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAECHEL BRUESEWITZ | 305 4TH STREET | | | GRAFTON | IA | 50440 | | 6004 | Various | | | | | $30.00 |
| RAECHEL ROUGHT | 6304 RAYMOND ROAD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| RAELEAN HYDE | 423 16TH AVE | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $3.61 |
| RAELEIGH MOE | 210 WEST AVE NORTH | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| RAELENE BECKSTROM | 8264 S 1750 W | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $10.08 |
| RAELYN MARTIN | 1426 26TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $9.01 |
| RAFAEL BACHILLER-FIGUERAS | 1807 12TH ST, | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $49.99 |
| RAFAEL BRAVO | 4386 5TH RD. | | | POUND | WI | 54161 | | 6004 | Various | | | | | $2.22 |
| RAFAEL ENRIQ FIGUERAS | 1807 12TH ST | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $3.89 |
| RAFAEL HERNANDEZ | 212 S 7TH ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $5.86 |
| RAFAEL MARTINEZ | 513 LONE EAGLE DR | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| RAFAEL MOLINA | 408 BARNES ST | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $9.23 |
| RAFAEL PEREZ | 140 WEST SCHOOL STREET #213 | | | SHARON | WI | 53585 | | 6004 | Various | | | | | $11.91 |
| RAFAEL RESTREPO | 726 MILKY WAY | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $30.00 |
| RAFAEL RODRIGUEZ-CERVANTES | P.O. BOX 45 | | | PALMYRA | WI | 53156 | | 6004 | Various | | | | | $2.00 |
| RAFAEL SANCHEZ | 311 1/2 ELM ST. | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| RAFAELA VELAZCO-MERIONO | 271 E 700TH N | | | OREM | UT | 84057 | | 6002 | Various | | | | | $6.36 |
| RAFERTY REDDIES | 741 4TH AVE S | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.12 |
| RAHO OMER | 412 14TH ST SE | APT 202 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| RAILROAD COMMISSION OF TEXAS | ATTN ALTERNATIVE ENERGY DIVISION | PO BOX 12967 | | AUSTIN | TX | 78711-2967 | | 8703 | Various | | | | | $50.00 |
| RAIN(FELINE) CHOUINARD | 7498 C M RD # 426 | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $4.08 |
| RAINA STRONG | 9261 CADY AVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $15.00 |
| RAINBOW LIGHT NUTRITIONAL SYST | PNC BANK C/O WELLNEXT LLC | LOCKBOX #530110 PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY STE 210 | COLLEGE PARK | GA | 30349 | | 2150 | Various | | | | | $4,160.65 |
| RAINEY E JENSEN | 224 MEADOWS LN PO BOX # 1102 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.68 |
| RAINIE LITTLEGEORGE | 6089 KENNEDY ST LOT 7 | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $3.00 |
| RAJA KEYES | 2900 E ST | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| RAJEE AUGUSTINE | 6719 HINEBAUGH AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $10.00 |
| RAJESH SHARMA | 12411 S 217TH ST | | | GRETNA | NE | 68028 | | 6004 | Various | | | | | $20.00 |
| RAJSHREE PATEL | 2101 GRAND AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $50.00 |
| RALEIGHS ACE HARDWARE | 2525 BRIDGE AVENUE | | | ALBERT LEA | MN | 56007 | | 5575 | Various | | | | | $28.03 |
| RALENE DUNN | 1350 CHERRY ST | | | PLAIN | WI | 53577 | | 6004 | Various | | | | | $30.60 |
| RALPH ABBOTT | 1457 LINDA AVE | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.47 |
| RALPH BERGIN | 1561 N 15TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $7.56 |
| RALPH BRADT | 1502 12TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $1.94 |
| RALPH C AMUNDSON | 9147 US HIGHWAY 53 | | | FALL CREEK | WI | 54742 | | 6002 | Various | | | | | $8.30 |
| RALPH DAVIS | 902 S PROSPECT ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $14.33 |
| RALPH ECKER | 7690 PARK LN | | | ARPIN | WI | 54410 | | 6004 | Various | | | | | $34.98 |
| RALPH ERVIN BEYER | 510 HYCREST DR | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $5.75 |
| RALPH FELD | 16498 CO. RD 160 | | | COLD SPRING | MN | 56320 | | 6004 | Various | | | | | $2.94 |
| RALPH GLENZ | 1981 220TH ST | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $2.22 |
| RALPH GOWAN | BOX 127 | | | SPRAGUE | MB | 56751 | | 6004 | Various | | | | | $2.90 |
| RALPH GROHS | 160 ELDORADO DR. | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $20.87 |
| RALPH HAGER | 517 CHICAGO AVE | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| RALPH JOHNSON | 225 E 22ND ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $2.88 |
| RALPH KLEI | 2016 N SYRINGA DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.63 |
| RALPH KOENIGSFELD | 805 W MAIN ST APT 6 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.25 |
| RALPH LEE | 707 1ST EAST | PO BOX 34 | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $2.08 |
| RALPH MCNEIL | 5701 S COUNTY ROAD J | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $1.81 |
| RALPH MICHAE MONTOYA | 122 E MILLER ST #26 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.11 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RALPH MTM HOLBROOK | 12589 POND VIEW RD | | | ZIMMERMAN | MN | 55398 | | 6002 | Various | | | | | $4.38 |
| RALPH MURRE | PO BOX 684 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $2.08 |
| RALPH OAKEY | 709 W 2ND AVE | | | FLANDREU | SD | 57208 | | 6004 | Various | | | | | $21.25 |
| RALPH PROBST | N619 MILITARY RD | | | SHERWOOD | WI | 54169 | | 6002 | Various | | | | | $9.84 |
| RALPH RAMSEIER | 4522 ANDREW ST | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $8.33 |
| RALPH SCHANAU | 247 RANDALL PLACE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $10.00 |
| RALPH SCHMAL | 2032 SOUTHLAND LN | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $1.62 |
| RALPH WELTER | N598 TREWYN RD | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $9.67 |
| RALPH WILLIAMS | 4706 SIGGELKOW ROAD | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $29.00 |
| RAMI SHARP | 513 N GOVERNMENT ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $4.63 |
| RAMIRO ALARCON | 707 S 10TH STREET | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $27.01 |
| RAMIRO GALVEZ | 707 PEARL ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $5.00 |
| RAMIRO JAUREGUI | 3313 COUNTY HIGHWAY F | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $6.36 |
| RAMON BORUNDA | 702 SW STREET | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.44 |
| RAMON DEMARCE | PO BOX 108 | | | ROSEBUD | SD | 57570 | | 6002 | Various | | | | | $6.36 |
| RAMON HERNANDEZ | 413 S MAIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.36 |
| RAMON JASSO | 715 MADISON DR | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.98 |
| RAMON NATIVIDAD DURAN | 1618 MARION RD SE TRLR 41 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.81 |
| RAMON SELVERA | 722 GROVE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $15.00 |
| RAMON VALENTIN | 1008 13TH AVE | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $12.00 |
| RAMONA AITKEN | 684 WEST 800NORTH | APT 52 | | CLINTON | UT | 84015 | | 6004 | Various | | | | | $20.00 |
| RAMONA BAILEY | 4505 PHILLIPS STREET | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $10.00 |
| RAMONA BUTTARS | 2882 W 4600TH S | | | WESTON | ID | 83286 | | 6002 | Various | | | | | $3.86 |
| RAMONA MENDOZA | 5293 SO W # 5240 | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $6.52 |
| RAMONA SMITH | 1220 N LLOYD ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $8.44 |
| RAMONA STRAND | 420 LUM AVE | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $7.34 |
| RAMONA WARD | 19 7TH AVE NE | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $2.90 |
| RAMONE MILES | 24080 534TH AVE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| RAMOS LANDSCAPING PLUS LLC | PO BOX 969 | | | QUNICY | WA | 98848 | | 9964 | Various | | | | | $609.63 |
| RAMOS/ GUMER J | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8669 | Various | | | | | $10.80 |
| RAMSEY FALTISEK | 11565 ACORN RD | | | PRINCETON | MN | 55371 | | 6004 | Various | | | | | $3.00 |
| RAMSEY FAMILY | 14522 PATRICK AVE | | | OMAHA | NE | 68116 | | 6002 | Various | | | | | $4.63 |
| RAMSEY JR WORMAN | 1105 E. CEDAR RIDGE RD | | | SANDY | UT | 84094 | | 6004 | Various | | | | | $4.80 |
| RAMSEY/ PATTY | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022-0000 | | 2878 | Various | | | | | $31.64 |
| RANA SHAW | 414 SUNRISE CT | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $1.23 |
| RANAE STEWART | N699 COUNTY ROAD H | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $5.00 |
| RANAE VOSKUHL | 713 5TH ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $8.30 |
| RANAE WALTER | N4852 470TH ST | | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $64.00 |
| RAND FAMILY | 360 WOODLAND HILLS RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.95 |
| RANDA ACCESSORIES (LA) | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | 6774 | Various | | | | | $77,469.57 |
| RANDA ALI | 510 3RD AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| RANDAHL D. WEBBER | 9358 30TH ST SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $3.45 |
| RANDAL HERAN | 308 E STRATFORD LN | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $8.06 |
| RANDAL SOPER | 420 STONE ST | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $2.00 |
| RANDALIN SCHWARTZ | 1000 SOUTH 20TH | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $2.22 |
| RANDALL A WARREN | 305 CLARK ST | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $6.99 |
| RANDALL BAKER | 5921 MORGO DR | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $6.69 |
| RANDALL BROWN | 1817 JENIFER ST | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $22.50 |
| RANDALL BUCKINGHAM | 117 RANDALL AVENUE | APT A | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $27.50 |
| RANDALL C HERMAN | 236 S MADISON ST | | | PILGER | NE | 68768 | | 6002 | Various | | | | | $3.84 |
| RANDALL COMMUNITY WATERS DEPAR | 445 MAIN STREET | PO BOX 37 | | LAKE ANDES | SD | 57356 | | 9172 | Various | | | | | $139.00 |
| RANDALL DUNN | PO BOX 244 | | | ALLEN | NE | 68710 | | 6002 | Various | | | | | $2.19 |

In re Pepperjax Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDALL GERSTNER | W4445 BANECK LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.32 |
| RANDALL GRUENWALD | 202 N SMITH | | | CLARK | SD | 57225 | | 6004 | Various | | | | | $195.00 |
| RANDALL HANSON | 805 DICKINSON AVE | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $4.00 |
| RANDALL HARTLAUB | 11704 MARKEN RD | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $5.00 |
| RANDALL HOEFT | 1721 SAST APT D1 | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $3.80 |
| RANDALL KEMPEMA | 421 OXFORD ST | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $8.66 |
| RANDALL KNOELL | 521 DAMON ST | | | COUNCIL BLUFFS | IA | 51503 | | 6002 | Various | | | | | $3.53 |
| RANDALL LEHMAN | 1430 TORUN RD TRLR 224 | | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $1.15 |
| RANDALL LUNDHOLM | 610 CLEVELAND AVE | | | ISHPEMING | MI | 49849 | | 6004 | Various | | | | | $24.98 |
| RANDALL MAYNARD | 205 W PECKAM | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.34 |
| RANDALL MOEHR | 419 S MADISON ST | | | CHILTON | WI | 53014 | | 6002 | Various | | | | | $9.89 |
| RANDALL MUNDT | 3119 SHERMAN ST | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $9.40 |
| RANDALL P. FAUST | 313 15TH AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $8.71 |
| RANDALL PERRY | HIGHWAY 237 # 777 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.64 |
| RANDALL PRIOR | 808 N C ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $8.49 |
| RANDALL RAITH | 610 GRACE ST | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $24.00 |
| RANDALL RUNKE | 88802 CTY # 24 | | | STEWART | MN | 55385 | | 6002 | Various | | | | | $7.29 |
| RANDALL SCHULZ | 418 ABE CT | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $7.40 |
| RANDALL SHESTO | W1146 MARIETTA AVE | | | IXONIA | WI | 53036 | | 6004 | Various | | | | | $2.00 |
| RANDALL SPRECKELS | 320 W HYNES AVE APT 23 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $2.66 |
| RANDALL STEFFEN | N63W23796 PEMBROOKE ST | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $0.55 |
| RANDALL WILLHITE | 2370 S VAN BROCKLYN | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.33 |
| RANDEL L VANBLARICOM | 224 N 4TH AVE | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $0.55 |
| RANDI BAKER | 243 W TROY ST | | | KUNA | ID | 83634 | | 6002 | Various | | | | | $5.92 |
| RANDI DOLLARD | 2810 SPRIGGS DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.59 |
| RANDI GARCIA | 751 STAFFORD RD | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $67.49 |
| RANDI HOLLANDE | 1308 N LEONA ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $4.00 |
| RANDI KEGLEY | 2390 SHERWOOD ST | | | BROOK PARK | MN | 55007 | | 6002 | Various | | | | | $2.47 |
| RANDI KUSMITCH | 2132 TOBYS RD | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $4.05 |
| RANDI MANN | 1868 LITTLE VALLEY CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.26 |
| RANDI R THOMPSON | 222 MAIN AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.71 |
| RANDILYN VINNEY | 1101 LEXINGTON WAY | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $1.00 |
| RANDOLPH ALSTON | 853 9TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $71.00 |
| RANDOLPH FULLER | 3110 N 40TH ST STE C | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $5.32 |
| RANDOLPH L MILLER | 5639 KENNY DR | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $7.29 |
| RANDOLPH MILLER | 408 20TH ST SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| RANDY # BOETTGER | 821 SO DEWEY | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $7.21 |
| RANDY (WYATT) GOODELL | 1923 N 2000 W | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| RANDY B MCQUAY | 310 S F ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $6.25 |
| RANDY BABBITT | 1184 GEM ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $2.58 |
| RANDY BERNARD | 1499 HIGHWAY 275 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $7.48 |
| RANDY BERSCH | N71W25100 STATE ROAD 164 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $8.88 |
| RANDY BLIFFERT | 915 S MAIN ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.68 |
| RANDY BOWDIN | 39 MAPLE GROVE DRIVE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $5.70 |
| RANDY BRANNICK | 59 PONDEROSA TRAILER CT | | | ZUMBROTA | MN | 55992 | | 6002 | Various | | | | | $5.84 |
| RANDY BUGGELN | 1017 6TH AVE | | | MCPHERSON | KS | 67460 | | 6002 | Various | | | | | $3.23 |
| RANDY CARMON | 11209 E. 22ND AVE. | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $91.98 |
| RANDY CHRISTIANSEN | 5211 S SHORE DR | | | CHESTER | SD | 57016 | | 6002 | Various | | | | | $0.30 |
| RANDY CRANDALL | 905 4TH AVE N | | | WHEATON | MN | 56296 | | 6002 | Various | | | | | $1.32 |
| RANDY CURRY | 3116 BERMUDA ST | | | MALAGA | WA | 98828 | | 6004 | Various | | | | | $23.00 |
| RANDY D BERGET | 25933 110TH ST NW | | | SUNBURG | MN | 56289 | | 6002 | Various | | | | | $1.95 |
| RANDY DAVIS | P.O. BOX 696 | | | MASON CITY | IA | 50402 | | 6004 | Various | | | | | $3.00 |
| RANDY DVORAK | 505 1/2 STH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.49 |
| RANDY EGGERS | 524 H RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $1.42 |

In re Prairie Street Operating, LLC

Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RANDY ERICKSON | N4602 FELDT RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.11 |
| RANDY EUSTANCE | 4440 LOWER RIVER RD | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $0.77 |
| RANDY GOTTULA | 2703 ABBOTT ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $1.42 |
| RANDY GREANYA | 1112 HICKORY ISLAND RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.30 |
| RANDY GRIMM | 212 N ST CHARLES # 6 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.01 |
| RANDY GUTSCHOW | 1415 KENSINGTON AVE | | | PLYMOUTH | WI | 53073 | | 6004 | Various | | | | | $10.00 |
| RANDY GUYETTE | 1031 HUNT ST APT 7 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $20.00 |
| RANDY H GARDNER | 6522 S 3380TH W | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $3.81 |
| RANDY HAMM | PO BOX 43 | | | WITHEE | WI | 54498 | | 6002 | Various | | | | | $7.92 |
| RANDY HANSEN | 820 E STREET LOT 102 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.01 |
| RANDY HIGGINS | 30 E 1ST ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $7.40 |
| RANDY J LUBINS | 32650 389TH PLR | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $9.21 |
| RANDY J SCHRAMKE | 1761 SHAWANO AVE APT 10 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.04 |
| RANDY JORGENSEN | 3633 N 83RD ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $6.90 |
| RANDY KARSTEN | 106 JANESVILLE ST #4 | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.00 |
| RANDY KEESLING | BOX 433 (213 N STATE STREET) | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $2.99 |
| RANDY KEYES | 1930 N 5TH ST | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $4.00 |
| RANDY L SPENCER | HC 6 BOX 277 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.30 |
| RANDY LARSON | 19930 472ND ST | | | MCGREGOR | MN | 55760 | | 6004 | Various | | | | | $3.00 |
| RANDY LINDAY | 208 W FRANKLIN ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $0.85 |
| RANDY LYNN | 1667 RIVERBEND TER # 7 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $5.70 |
| RANDY MAAS | 3296 HIGHWAY 93 N | | | GIBBONSVILLE | ID | 83463 | | 6002 | Various | | | | | $7.48 |
| RANDY MAITREJEAN | 39057 2ND AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.15 |
| RANDY MILLER | 400 MONTER ST APT 17 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.63 |
| RANDY NEILSON | 2881 S 950TH W | | | SYRACUSE | UT | 84075 | | 6002 | Various | | | | | $4.33 |
| RANDY O FOLGATE | 329 HOLLY AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.44 |
| RANDY PETERMANN | APT C | 2127 N SAVANNAH CIRCLE | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.80 |
| RANDY PETRIE | W364 G.30 RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $7.15 |
| RANDY PHILLIPS | 217 W IRONWOOD DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| RANDY POST | 208 N ELM ST | | | NEW HAMPTON | MO | 64471 | | 6002 | Various | | | | | $6.11 |
| RANDY REISDORPH | 15022 455TH AVE | | | SUMMIT | SD | 57266 | | 6002 | Various | | | | | $9.37 |
| RANDY S HUTTON | 648 US HIGHWAY 67 | | | MURRAYVILLE | IL | 62668 | | 6002 | Various | | | | | $6.08 |
| RANDY SCHNURBUSCH | 4710 LEO DR. | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.40 |
| RANDY SEMROW | 530 KRAMER LN | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $2.52 |
| RANDY SHADDEN | PO BOX 1239 | | | SPIRIT LAKE | ID | 83869 | | 6004 | Various | | | | | $19.00 |
| RANDY SHORES | 267 HIGHWAY 20 S | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $2.30 |
| RANDY STARK | 221 GROVELAND | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| RANDY THORESON | 2656 18 3/4 ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $25.00 |
| RANDY TOTZKE | 35102 CTY RD # 78 | | | LAKE CITY | MN | 55041 | | 6002 | Various | | | | | $6.27 |
| RANDY VANDEWIELE | 1424 5TH AVE | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $7.95 |
| RANDY WHIPPLE | 1405 MAIN ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.68 |
| RANDY WIEDERHOLT | 2394 22 7/8 AVE. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $12.52 |
| RANDY WILLMAN | 439 S 2ND AVE E | | | ELY | MN | 55731 | | 6002 | Various | | | | | $3.75 |
| RANDY WOLFMEYER | 2300 OAK STREET | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $57.00 |
| RANDY ZACHARIAS | 6785 ELTELLE DRIVE | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $2.00 |
| RANDY,SR WEBIE | 3010 W LEATHER AVE | LOT 10 | | TOMAHAWK | WI | 54487 | | 6004 | Various | | | | | $5.00 |
| RANELLE GRABER | 940 KATIE LANE | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $59.00 |
| RANI M SPANGLER | PO BOX 4 | | | EMMET | NE | 68734 | | 6002 | Various | | | | | $4.08 |
| RANI SMITH | BOX 1373 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $1.32 |
| RANS RANCH LLC | 7225 JELLISON ROAD | | | BILLINGS | MT | 59101 | | 3693 | Various | | | | | $920.00 |
| RANSOM COUNTY FOOD PANTRY | PO BOX 624 | | | LISBON | ND | 58054 | | 6666 | Various | | | | | $24.97 |
| RAOUL ANDRE LAGANIERE | 15 LORETTA DR | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.53 |

In re Hospice Source Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAPHAEL JOHNSON | 1651 EDGEWATER DR | | | LAKE BENTON | MN | 56149 | | 6004 | Various | | | | | $1.97 |
| RAPID CITY FINANCE DEPARTMENT | 300 6TH STREET CITY FINANCE OFFICE, UTILITY BILL DEPT | | | RAPID CITY | SD | 57701-2728 | | 7737 | 11/20/2018 - 12/19/2018 | | | | | $252.19 |
| RAPID RENTAL & SUPPLY INCORPOR | 1887 E HWY 2 | | | GRAND RAPIDS | MN | 55744 | | 6762 | Various | | | | | $158.93 |
| RAQUEL FETTER | N3950 CAMPBELL ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $6.08 |
| RAQUEL GUTIERREZ | 3509 KIPLING DR APT B | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| RAQUEL HARRIS | 3224 MARY ST APT F4 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $20.00 |
| RAQUEL NICIA | 938 HENRY ST. | | | LAKE GENEVA | WI | 53147 | | 6004 | Various | | | | | $16.25 |
| RAQUEL SANCHEZ | 5634 S 96TH ST | #7B | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $2.00 |
| RAQUEL SCHLUND | 2224 TERREBONNE DR | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| RARITAN PHARMACEUTICALS INC | 8 JOANNA COURT | | | EAST BRUNSWICK | NJ | 08816 | | 5420 | Various | | | | | $39,720.12 |
| RA'SHAWN STARKS | 3915 N 71 CIRCLE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $13.00 |
| RATH SAM | 412 14TH ST SE | APT 309 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| RAUL MONTOYA | 1519 SHERWOOD ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $10.00 |
| RAUL RODRIGUEZ | 202 N LOCUST AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.85 |
| RAVECA SAV | 12076 HIGHWAY 16 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $5.95 |
| RAVEN CAMARENA | 4552 HARRIS DR | | | POPLAR GROVE | IL | 61065 | | 6002 | Various | | | | | $9.21 |
| RAVEN CULVER | 1171 88 AVE | PO BOX 398 | | SOMERS | WI | 53171 | | 6004 | Various | | | | | $3.00 |
| RAVEN LEE | 569 WARREN AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| RAY ADOLFSON | W4446 STAR SCHOOL RD | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $3.10 |
| RAY BECHER | EP1045 HEMLOCK LN | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $6.41 |
| RAY DALEY | 8165 MARKUM CT | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $10.02 |
| RAY DOHERTY | 415 WILBUR ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $2.82 |
| RAY DREGER | 11861 20TH ST | | | COLFAX | WI | 54730 | | 6004 | Various | | | | | $7.06 |
| RAY GLASS | 6044 RIVERVIEW RD | | | PORTERFIELD | WI | 54159 | | 6002 | Various | | | | | $2.79 |
| RAY HALER | 1000 9TH ST S APT 105 | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $0.79 |
| RAY HERBST | 38 LOVERS LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.66 |
| RAY METZGER | 334 E ELMORE ST | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $2.16 |
| RAY MORALES | 1433 LAKEVIEW DR | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.90 |
| RAY PLUMB | ROUTE 2 BOX 4814 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.01 |
| RAY QUECKBORNER | 28500 ELM RD | | | MILLEDGEVILLE | IL | 61051 | | 6004 | Various | | | | | $38.00 |
| RAY SCHUELER | 414 WEST STREET | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $45.00 |
| RAY STRITZEL | 530 S JANESVILLE ST | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $3.07 |
| RAY SUNDE | 619 N DICKISON | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $39.98 |
| RAYCE BAIRD | 410 W 500TH S APT 104 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.60 |
| RAYCHEL OLSEN | 14 E 800TH S | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $8.14 |
| RAYEL SMITH | N8173 MC KINLEY BEACH ROAD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $39.00 |
| RAYETTA SHARPE | 501 W HIGHWAY 6 | | | EWING | MO | 63440 | | 6002 | Various | | | | | $4.19 |
| RAYLEEN ROGERS | PO BOX 43 | | | BUFFALO GAP | SD | 57722 | | 6002 | Various | | | | | $1.37 |
| RAYLYN NELSON | 3926 N 2975 W | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| RAYMOND (S) SCHMITZ | 44440 N LITTLE PINE RD | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $0.63 |
| RAYMOND A COOK | 2235 21ST ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $5.89 |
| RAYMOND A HONEYMAN | 348 WALNUT ST | | | BAILEYVILLE | KS | 66404 | | 6002 | Various | | | | | $7.67 |
| RAYMOND ALLMAN | 21 1/2 WEST SPRING ST APT 1 | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| RAYMOND BAKER | 785 SHERWOOD FOREST DR | | | WOODVILLE | TX | 75979 | | 6002 | Various | | | | | $9.64 |
| RAYMOND BECK SR | 1130 COUNTY RD C | | | ARKDALE | WI | 54613 | | 6004 | Various | | | | | $4.01 |
| RAYMOND BOLER | 3222 A ST | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $7.42 |
| RAYMOND CLARK | 3395 W SALIX DR | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $0.68 |
| RAYMOND CRIPPEN | 1536 DOVER ST | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $1.51 |
| RAYMOND DIETZ | 700 CARVER LN | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $6.14 |
| RAYMOND EGGERTSEN | 3779 N 2200TH E | | | FILER | ID | 83328 | | 6002 | Various | | | | | $0.38 |
| RAYMOND EMERSON | POB 131 | | | PRENTICE | WI | 54556 | | 6002 | Various | | | | | $12.79 |
| RAYMOND FUERSTENBERG | 1727 2ND AVENUE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $3.61 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RAYMOND HEATHMAN | 30892 HWY 730 | | | UMATILLA | OR | 97882 | | 6004 | Various | | | | | $16.00 |
| RAYMOND HOFFMAN | 334 LEE AVE. | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $17.04 |
| RAYMOND JUNI NEVINS | 1986 GREAT VIEW DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.62 |
| RAYMOND KENDALL | 216 S GARFIELD AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $8.60 |
| RAYMOND KURILLA | 1240 CURRAN ST. | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $25.00 |
| RAYMOND MCHARDIE | 1096 CYPRESS AVENUE | | | FRIENDSHIP | WI | 53934 | | 6004 | Various | | | | | $51.20 |
| RAYMOND MERKEY | 325 S 600TH E | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $4.77 |
| RAYMOND MILLSAP | 510 W 10TH ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $8.36 |
| RAYMOND MITCHELL | 5574 SOUTH BROOKRIDGE APT 13A | | | SALT LAKE | UT | 84107 | | 6004 | Various | | | | | $38.00 |
| RAYMOND MYRE | 307 SMITH ST | | | THURMAN | IA | 51654 | | 6002 | Various | | | | | $4.71 |
| RAYMOND P ZUELLIG | 1081 BIRCH RD | | | BEAVERTON | MI | 48612 | | 6002 | Various | | | | | $3.29 |
| RAYMOND PACKER | 90 AGAPE LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.81 |
| RAYMOND PIERCE | 17 7TH AVE NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| RAYMOND QUILES | N7054 CTY D | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| RAYMOND RAETZ | PARVIEW VILLA 16 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $9.69 |
| RAYMOND REAL | 134 S VAL VERDE SP29 | | | DONNA | TX | 78537 | | 6002 | Various | | | | | $6.55 |
| RAYMOND S. CHAVEZ | 424 JOHNSON DR | | | GRAND ISLAND | NE | 68803 | | 6002 | Various | | | | | $4.14 |
| RAYMOND SCHMIDT | 1249 MARIA DR | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $7.34 |
| RAYMOND STROIK | 1801 LILAC LN | | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $1.42 |
| RAYMOND TAYLOR | 2587 90TH ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.51 |
| RAYMOND V. HASTIE | 915 N 7TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.26 |
| RAYMOND WELLS | 11121 A DURGIN RD SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $51.95 |
| RAYMOND WILL | N4738 BRIDGE ROAD | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $6.96 |
| RAYMOND YARLING | 210 CEDAR CIR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $2.77 |
| RAYNA DAWSON | 805 1/2 4TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.03 |
| RAYNE COMPANY INCORPORATED | PO BOX 77 | | | DODGE CITY | KS | 67801 | | 8801 | Various | | | | | $3,846.50 |
| RAYSHONE HUMPHREY | 1141 A KOCHS LANE | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $66.90 |
| RAZBABY INNOVATIVE BABY PRODUC | 6875 SW 81ST STREET | | | MIAMI | FL | 33143 | | 8416 | Various | | | | | $951.14 |
| RAZOR USA L L C | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | 7360 | Various | | | | | $132,642.00 |
| RCM WAUSAU LLC | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | MILWAUKEE | WI | 53288-0144 | | 8970 | Various | | | | | $1,246.48 |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | WINTER PARK | FL | 32792 | | 0847 | Various | | | | | $3,654.89 |
| REA LINDMAN | 7937 S RAPHAEL WAY | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $1.29 |
| READERLINK DISTRIBUTION SERVIC | LOCKBOX 774836 | 4836 SOLUTION CENTER | | CHICAGO | IL | 60677-4008 | | 6719 | Various | | | | | $1,115,819.76 |
| REAGAN CASETTA | 405 N. PARK AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | 1137 | Various | | | | | $92,173.30 |
| REALTY TRUST GROUP | MIKE MARSH | 2300 S 48TH SUITE 1 | | LINCOLN | NE | 68506 | | 6552 | Various | | | | | $50,299.49 |
| REANA M BULLARD | 1520 5TH RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $6.77 |
| REAONA K KELLY | 1450 WASHINGTON ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.22 |
| REASE HUBERT | 8242 GARTH PT LN | | | RAPID RIVER | MI | 49878 | | 6002 | Various | | | | | $8.47 |
| REBBECA NIBBE | 5214 SOUTH 49TH STREET | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $4.00 |
| REBBECA WOLFLEY | BOX 85 | | | ETNA | WY | 83118 | | 6002 | Various | | | | | $1.42 |
| REBBECCA LYN MUMA | 3673 TWIN LK RD NE | | | MANCELONA | MI | 49659 | | 6002 | Various | | | | | $1.12 |
| REBECA KUHFAHL | 245 N 32 | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| REBECCA A JONES (AMM) | HC 6 BOX 29G | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.62 |
| REBECCA A LIEN | 416 2ND ST | | | WALLACE | ID | 83873 | | 6002 | Various | | | | | $0.66 |
| REBECCA AHRENDT | 6715 NORTH 110TH AVE | | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $5.02 |
| REBECCA ANDERSON | 601 VINE STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $39.27 |
| REBECCA ANN LEE | W9453 570TH AVNEUE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.30 |
| REBECCA ARKENS | 4355 M RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $4.99 |
| REBECCA BASBALLE | 300 ROYAL ROAD | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $15.00 |

In re Pioneer Rivera Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA BEAL | N3724 CLEVELAND AVE. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $20.00 |
| REBECCA BECKER | P O BOX 165 | | | DORCHESTER | WI | 54425 | | 6004 | Various | | | | | $2.70 |
| REBECCA BENSON | 2730 SEWELL | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $81.92 |
| REBECCA BERGDOLL | N9580 BOJE LANE | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $30.34 |
| REBECCA BISSON | E21930 US HWY 12 | | | AUGUSTA | WI | 54722 | | 6004 | Various | | | | | $5.00 |
| REBECCA BLOMBERG | 109 RAILROAD ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.60 |
| REBECCA BORGES | 859 RIVERSIDE AVE | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.08 |
| REBECCA BOYLES | 6433 BRIDGE RD APT 105 | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $6.30 |
| REBECCA BRINDA | 1340 S 4TH ST W APT A | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $9.59 |
| REBECCA BRONSON | 11796 N 4800TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.81 |
| REBECCA BRUNNER | 214 W 7TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.15 |
| REBECCA BUHROW | 115 EAST WILSON ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| REBECCA CERVANTES | N2421 18TH AVE LOT 31 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.10 |
| REBECCA CHARTIER | 10729W CO RD # 442 | | | COOKS | MI | 49817 | | 6002 | Various | | | | | $5.15 |
| REBECCA CITRAK | PO BOX 5181 | | | LACEY | WA | 98509 | | 6004 | Various | | | | | $9.97 |
| REBECCA COLLAR | 829 MICHAEL RITGER ST APT 7 | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $0.41 |
| REBECCA CORNING | W1822 PURINTON RD | | | ALBANY | WI | 53502 | | 6002 | Various | | | | | $4.44 |
| REBECCA DEVORE | 44707 GOVERNMENT RD | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| REBECCA DOSCHADIS | 114 WINDOM AVE BOX # 172 | | | BEARDSLEY | MN | 56211 | | 6002 | Various | | | | | $9.78 |
| REBECCA DUFFRIN | 4460 CUTSTONE CT | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $3.27 |
| REBECCA ELLIOTT | RR 3 BOX 3520 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.10 |
| REBECCA FALES | 137 COMMERCE CT | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $5.23 |
| REBECCA FALK | 421 WEST SEWARD STREET | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $2.23 |
| REBECCA FANE | 422 E WINNESHIEK RD | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $21.06 |
| REBECCA FISCHER | 1405 OCONMOWOC AVE APT 2 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $10.00 |
| REBECCA FRAKES | 2705 COUNTY ROAD G | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $6.00 |
| REBECCA FROERER | 310 W 17TH AVE | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $8.05 |
| REBECCA GAMBAROTA | E11874 TRACK SHUTE RD | | | BARABOO | WI | 53913 | | 6004 | Various | | | | | $1.00 |
| REBECCA GUERRA | 202 ORCHARD STREET | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $25.00 |
| REBECCA HARDER | 55 1/2 E REES ST. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $10.00 |
| REBECCA HARRISON | 3402 HENERY RD | | | OMAHA | NE | 68123 | | 6004 | Various | | | | | $62.00 |
| REBECCA HAZEL | 408 LLOYD | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| REBECCA HEDEGAARD | 801 6TH AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $7.67 |
| REBECCA HERSHBERGER | 20762 BREEZY DRIVE | APT B | | HOUSTON | MN | 55943 | | 6004 | Various | | | | | $3.00 |
| REBECCA HOLLAND | 204 LEGREID STREET | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $2.00 |
| REBECCA HOLZMAN | 711 FAIRFIELD DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $3.45 |
| REBECCA HORN | 3012 BROWNE CIR | | | OMAHA | NE | 68164 | | 6002 | Various | | | | | $7.78 |
| REBECCA HOSTETLER | 31645 STATE HIGHWAY 6 | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $2.00 |
| REBECCA JIMENEZ | 1306 S 25TH ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $15.00 |
| REBECCA KAAS | 100 HILL ST | | | RUSSELL | MN | 56169 | | 6004 | Various | | | | | $10.00 |
| REBECCA KAMMES | 216 S ST | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $2.85 |
| REBECCA KEMP | 4645 POSEIDON DRIVE | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $7.00 |
| REBECCA KODERICK | N4124 750TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.44 |
| REBECCA KUBIAK | 91 6TH ST APT 1 | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.68 |
| REBECCA L EBERT | 1326 ELIDA ST | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $5.64 |
| REBECCA L SITTING BEAR | 545 W 3RD ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $5.59 |
| REBECCA L. ENGER | 402 ANGIE ST | | | SANBORN | IA | 51248 | | 6002 | Various | | | | | $8.49 |
| REBECCA LAMONT | 172 S CEDAR ST | | | ADAMS | WI | 53910 | | 6004 | Various | | | | | $3.00 |
| REBECCA LAUER | 1175 CTY RD D | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $8.52 |
| REBECCA LEE-HALL | 909 CENTER ST | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $23.00 |
| REBECCA LUSE | 215 W 8TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.75 |
| REBECCA M FOOTE | PO BOX 34 | | | IDEAL | SD | 57541 | | 6002 | Various | | | | | $2.38 |
| REBECCA M HAMILTON | 2006 10TH AVE | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $9.18 |

In re Pioneer Street Operating LLC
Case No. (19-80075)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA MAHER | 216 12TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $0.49 |
| REBECCA MANLEY | 1707 JUNCTION AVE | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $2.66 |
| REBECCA MARI SCOTT | 910 1ST AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.55 |
| REBECCA MARSH | 1578 LINDALE LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $3.00 |
| REBECCA MAY | 1634 6TH AVENUE | APT 107 | | RACINE | WI | 53404 | | 6004 | Various | | | | | $5.98 |
| REBECCA MCCOY | 289 N UNIVERSITY AVE | | | BLACKFOOT | ID | 83221 | | 6002 | Various | | | | | $1.97 |
| REBECCA MCGREGOR | 450 S FAIRFIELD AVE #7 | | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $3.00 |
| REBECCA MENCHESKI | 3176 DUTCHMAN RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.32 |
| REBECCA MINOR | 2606 ARDSLEY CIR APT E | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $8.60 |
| REBECCA MITEFF | 1204 HANSEN AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $15.00 |
| REBECCA MOELLER | 33215 20TH AVE | | | BOYD | WI | 54726 | | 6002 | Various | | | | | $6.00 |
| REBECCA MOLINE | 16111 TAILOR RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $3.70 |
| REBECCA MOORE | 130 S FRONT ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $4.14 |
| REBECCA MOORSE | 1625 340TH ST | | | MINNEOTA | MN | 56264 | | 6002 | Various | | | | | $8.74 |
| REBECCA N. MATHENY | 13160 YONDER RD | | | BOZEMAN | MT | 59718 | | 6002 | Various | | | | | $8.22 |
| REBECCA NEUHEISEL | 305 E STATE ST | | | PLANKINTON | SD | 57368 | | 6002 | Various | | | | | $7.12 |
| REBECCA NISSEN | 692 56TH PLACE | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $20.00 |
| REBECCA OKLAND | 3101 W 8565TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $6.90 |
| REBECCA OLIVER | 1726 SUMMIT AVE | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $0.77 |
| REBECCA O'ROURKE | 10225 NW OAK LANE | | | REDMOND | OR | 97756 | | 6004 | Various | | | | | $6.00 |
| REBECCA PATASKA | 3030 WALDO ST APT 2 | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $4.01 |
| REBECCA PEARSON | BOX 173 | | | STODDARD | WI | 54658 | | 6002 | Various | | | | | $8.68 |
| REBECCA PENNELL | 1800 RIVER RD APT 28 | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $9.97 |
| REBECCA PHILLIPS | 240 N 800TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.11 |
| REBECCA PIMLEY | PO BOX 6535 | | | HELENA | MT | 59604 | | 6002 | Various | | | | | $7.73 |
| REBECCA PRANKE | 714 FRANKLIN ST APT 4 | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| REBECCA PROCTOR | 1063 N 200 E | | | OREM | UT | 84057 | | 6004 | Various | | | | | $137.94 |
| REBECCA R MOTZKO | 202 6THE AVE SE | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $2.08 |
| REBECCA REDICK | 4086 MARCUM LANE | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $24.60 |
| REBECCA REGAR | 15605 MANOR BLVD | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $2.00 |
| REBECCA RIPLEY | 1009 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $3.48 |
| REBECCA ROBERTS | 500 EAST D STREET | | | IRON MOUNTAIN | MI | 49801 | | 6004 | Various | | | | | $36.25 |
| REBECCA ROGERS | 2548 9TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| REBECCA ROSE | 2299 SOUTH ICE BEAR WAY | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $8.00 |
| REBECCA ROSE (ZAHNOW) | 8 NAVAJO ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.27 |
| REBECCA RUPPERT | W8055 BROWN RD | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $6.60 |
| REBECCA RUSHING | 2748 VIKING DR APT 2D | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $1.56 |
| REBECCA SABO | 1705 N 106TH ST | | | OMAHA | NE | 68114 | | 6002 | Various | | | | | $10.00 |
| REBECCA SANGWIN | 54190 213TH STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| REBECCA SASO | 4653 GARDEN PRAIRIE RD | | | GARDEN PRAIRIE | IL | 61038 | | 6004 | Various | | | | | $6.00 |
| REBECCA SAWLSVILLE | 1322 N 4TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $3.29 |
| REBECCA SHERIDAN | 119 JORDAN RD | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $20.00 |
| REBECCA SLATTENDALE | 16 CAPPS WAY | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| REBECCA SLINGWINE | 501 S 44TH ST W APT 1113 | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $15.00 |
| REBECCA SLY | 49 N 2040TH E | | | ST GEORGE | UT | 84790 | | 6002 | Various | | | | | $7.12 |
| REBECCA STEINHAUS | 610 SOUCY DR | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $37.00 |
| REBECCA STOCKS | 607 2ND ST SW APT 103 | | | WAUKON | IA | 52172 | | 6002 | Various | | | | | $1.07 |
| REBECCA STROHMENGER | 605 W 2ND AVE | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $22.50 |
| REBECCA SULLIVAN | 4123 CARDINAL LN | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.42 |
| REBECCA TEUSCHER | 544 W 300TH N | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $0.41 |
| REBECCA THESING | 44 BENSON DRIVE | | | LEWISTON | MN | 55952 | | 6004 | Various | | | | | $36.00 |
| REBECCA TILLEMAN | 1101 ST. GEORGE STREET | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $6.00 |
| REBECCA VAN SLYKE | 414 E LAKE ST | | | VENTURA | IA | 50482 | | 6002 | Various | | | | | $3.10 |
| REBECCA VANDER HEIDEN | 6219 WINNEQUAH RD. | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $42.00 |

In re Pro Data Street Operating LLC
Case No. [blank] (Jointly Administered)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA VANRENS | 1504 COOK ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.29 |
| REBECCA WHITMAN | 2025 50TH ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $6.00 |
| REBECCA WHITWORTH | 2412 1ST ST | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $9.71 |
| REBECCA WIGTON | 3510 MACOMB AVENUE | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $36.78 |
| REBECCA WILL | 414 S TAYLOR | | | GLENDIVE | MT | 59330 | | 6004 | Various | | | | | $15.87 |
| REBECCA WILLIAMS | 4927 S MURRAY BLVD APT Z37 | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $9.29 |
| REBECCA WIRTZ | 831 HIGHLAND DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $5.01 |
| REBECKAH HOFFMANN | 143 WILLARD AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $5.67 |
| REBECKAH JOHNSTON | 913 5TH ST NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $1.00 |
| REBEKAH ANDERSON | 223 W CEDAR ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.42 |
| REBEKAH ANTHONY | 414 S 6TH ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $1.73 |
| REBEKAH C ROBERTS | 1145 MOUNTAIN VIEW BLVD | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $2.27 |
| REBEKAH FRANK | 210 LOCUST STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $25.50 |
| REBEKAH HERNER | 16122 E VALLEYWAY A204 | | | SPOKANE VALLEY | WA | 99037 | | 6004 | Various | | | | | $11.11 |
| REBEKAH KAMINSKI | 3534 11TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $29.00 |
| REBEKAH KEY | PO BOX 383 | | | KAMIAH | ID | 83536 | | 6002 | Various | | | | | $1.40 |
| REBEKAH LANGE | 2612 17TH AVE. | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $15.02 |
| REBEKAH LEE | 2520 KENDALL AVE | APT 2 | | MADISON | WI | 53705 | | 6004 | Various | | | | | $1.00 |
| REBEKAH P ADAMS | 2708 OSLO CT NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $1.86 |
| REBEKAH ROCKTESCHEL | 2610 CLOVER STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.80 |
| REBEKAH SORENSEN | 404 S 200TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.81 |
| REBEKAH STRAWS | 915 16TH STREET | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $3.00 |
| REBEKAH TAYLOR | 2851 N FOX RUN CIRCLE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $5.48 |
| REBEKAHLYNN WEATHERS | 744 8TH STREET | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| RECHELLE K TITRUD | BOX 224 | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $9.48 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | 1115 | Various | | | | | $461,168.96 |
| RECORD USA INCORPORATED | 4324 PHIL HARGETT CT | | | MONROE | NC | 28110 | | 6518 | Various | | | | | $33,588.00 |
| RED BISHOP HEIGHTS JV LLC | 7500 COLLEGE BOULEVARD STE 750 | | | OVERLAND PARK | KS | 66210 | | 9115 | Various | | | | | $19,038.45 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | 3523 | Various | | | | | $16,473.54 |
| RED ROBIN | 9904 N NEWPORT HWY | | | SPOKANE | WA | 99218 | | 5155 | Various | | | | | $95.67 |
| REDBRICK HEALTH CORPORATION | PO BOX 674808 | | | DETROIT | MI | 48267-4808 | | 3532 | Various | | | | | $12,054.60 |
| REDD ROOFING COMPANY | 2772 H AVE | | | OGDEN | UT | 84401 | | | 11/12/2018 | | | | | $927.50 |
| REDDING DISTRIBUTING COMPANY | PO BOX 492515 | | | REDDING | CA | 96049-2515 | | 2512 | Various | | | | | $574.30 |
| REECE WAGNER | 61861 371ST AVE | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $3.51 |
| REED BRUMM | 23498 170TH ST | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $8.79 |
| REED ZIRNHELT | 1160 MCKINLY STREET | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $10.02 |
| REEDSBURG UTILITY COMMISSION | P.O. BOX 230 | | | REEDSBURG | WI | 53959-0230 | | 41536 | 11/13/2018 - 12/11/2018 | | | | | $4,027.25 |
| REEGAN PETERSON | 2808 AQUARIUS ST | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $2.00 |
| REEMA PRASAD | 1566 W EDWARDS LOOP | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $1.02 |
| REEONNA BAKER | 551 EAST DALE STREET | | | BROWNTOWN | WI | 53522 | | 6004 | Various | | | | | $25.00 |
| REESE KROGER | 11011 N 136TH PLACE | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $20.00 |
| REESE OUNSKE | 627 W. NANCY AVE | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $2.00 |
| REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | | CLEVELAND | OH | 44106 | | 5308 | Various | | | | | $14,951.47 |
| REESE VARICK | N1911 STATE RD 47 | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $20.00 |
| REEVES INTERNATIONAL INCORPORA | VICE PRESIDENT OF SALES | 14 INDUSTRIAL ROAD | | PEQUANNOCK | NJ | 07440 | | 8714 | Various | | | | | $1,454.00 |
| REFRESHMENT SERVICES PEPSI | VICE PRESIDENT OF SALES | PO BOX 3035 | | QUINCY | IL | 62305-0000 | | 4301 | Various | | | | | $16,945.93 |
| REFUGIO DURAN | LOT 15 | 1016 HARSHMAN STREET | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.93 |
| REFUSE DISPOSAL | 1463 DETWEILER DRIVE | | | GRAFTON | ND | 58237 | | | Various | | | | | $720.00 |
| REFUSE SOLUTIONS | 800 CHAMBER ST | | | BELLE FOURCHE | SD | 57717 | | | Various | | | | | $730.17 |

Debtor    Home Improvement Direct Operating LLC

Case No. (if known) 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REGAN BOISSELLE | 210 AMERICAN FRUIT RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $5.96 |
| REGAN E CRUTE | 16 E DESOTO ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $4.30 |
| REGAN FREGOSO | 2155 MALIBU DR. | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $33.00 |
| REGAN NELSON | 5791 BIRCH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.73 |
| REGENCY COMMERCIAL ASSOCIATES | REGENCY NORTHERN INDIANA LLC | 380 N CROSS POINTE BLVD | | EVANSVILLE | IN | 47715 | | 5360 | Various | | | | | $6,318.64 |
| REGINA - ALVAREZ | 609 POPLAR DR | | | SIBLEY | IA | 51249 | | 6002 | Various | | | | | $7.29 |
| REGINA BELL | 1448 CENTRAL AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| REGINA BOSSHART | W4502 EDWARD ST | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.52 |
| REGINA FREUDINGER | W5636 CRESENT STREET | | | NORWAY | MI | 49870 | | 6004 | Various | | | | | $23.00 |
| REGINA GAGLIOLA | 7402 S 40TH ST | | | BELLEVUE | NE | 68147 | | 6002 | Various | | | | | $9.70 |
| REGINA GOICOECHEA | 4277 OLDWYCK DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $18.00 |
| REGINA HAWTHORNE | 427 S. ROOSEVELT | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $2.00 |
| REGINA MIENTKE | 706 CITY VIEW DRIVE | | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $6.00 |
| REGINA S BARTELHEIM | UNIT # 101 | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.58 |
| REGINA TARNUTZER | 187 LIME VALLEY DR. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| REGINA WATERS | 1128 PINEHURST DR | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $5.40 |
| REGINALD BYRD | 909 WHISPERING WAY | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $2.00 |
| REGINALD J BARTLETT | 32 CAMELOT ACRES LOT 212 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $5.84 |
| REGINALD ROCKEL | PO BOX 1558 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.66 |
| REGINALD WILLIAMS | 417 N BROAD ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $7.48 |
| REGION V - SENDS | 2507 SCHNEIDER AVENUE | | | AUBURN | NE | 68305 | | 5250 | Various | | | | | $25.00 |
| REGIS SWANSON | 76741 ROAD 409 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.66 |
| REHABILITATION CENTER OF HAMPTON | 700 SECOND STREET SE | | | HAMPTON | IA | 50441 | | 6666 | Various | | | | | $21.39 |
| REID BRANDT | 423 1ST AVE S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $16.22 |
| REIEL JOHNSON | 1852 N 1550 E | | | PROVO | UT | 84604 | | 6004 | Various | | | | | $20.00 |
| REINA E NASH | 635 1ST AVE N | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $1.34 |
| REINO TASKILA | PO BOX 25 | | | TOIVOLA | MI | 49965 | | 6004 | Various | | | | | $38.40 |
| REJANEECHE KELLUM | 1613 FARNAM ST #402 | | | OMAHA | NE | 68102 | | 6004 | Various | | | | | $4.00 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | 2568 | Various | | | | | $7,243.10 |
| RELIABLE PROPERTY SERVICES LLC | RELIABLE SNOW PLOWING LLC | 3245 TERMINAL DRIVE | | ST PAUL | MN | 55121 | | 6092 | Various | | | | | $132.00 |
| RELIANT ENERGY/4932/650475 | P.O. BOX 650475 | | | DALLAS | TX | 75265-0475 | | 426-5 | 12/11/2018 - 1/9/2019 | | | | | $6,193.33 |
| RELYANCE DELIVERY LLC | CHIP STEIN | 4009 5TH AVENUE N | | GREAT FALLS | MT | 59401 | | 4876 | Various | | | | | $490.00 |
| REMAX REAL ESTATE | 904 S LOCUST | | | GLENWOOD | IA | 51534 | | 6666 | Various | | | | | $23.91 |
| REMONA GOODMAN | BOX 10 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $1.04 |
| REMY PEREZ | 1210 SHARI AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $88.00 |
| REN KARLOS | 6721 L ST APT 508 | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| RENA DAVIDSON | RT BOX # 21863 | | | BUHL | ID | 83316 | | 6002 | Various | | | | | $0.52 |
| RENA KITTELSON | 1500 12TH STREET | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.08 |
| RENAE BRINEY | 2705 WOODLAND DR | | | CORNING | AR | 72422 | | 6002 | Various | | | | | $1.97 |
| RENAE CUESTAS | 916 4TH ST NE | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $0.58 |
| RENAE S. SCOTT | 3662 EVERGREEN DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.44 |
| RENAE SELKEN-DEPATIE | N15627 STATE RD V4 | | | VULCAN | MI | 49892 | | 6004 | Various | | | | | $34.00 |
| RENAE SILVERA | 200 PATRICSION AVE | | | BROOKINGS | SD | 57006 | | 6004 | Various | | | | | $7.99 |
| RENATAE GRAF | 406 S 14TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $0.55 |
| RENE DURANT | 1018 S. KEYSTONE AVE. | | | INDIANAPOLIS | IN | 46203 | | 6004 | Various | | | | | $23.00 |
| RENE GARCIA | 626 HOWELL AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $8.63 |
| RENE J. LACROSS | 395 NOBLE ST | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $1.04 |
| RENE MCCLESKEY | 2668 N. BIRD ST | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $3.58 |
| RENE MORALES | 3985 FISHER RD NE | | | SALEM | OR | 97305 | | 6004 | Various | | | | | $3.02 |
| RENE ROSS | 510 S EBENEZER AVE | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $6.41 |

In re: Impreme Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RENEE A QUADE | 715 N CHURCH ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $1.23 |
| RENEE A. NELSON | 3637 S RIDGE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.12 |
| RENEE ADAM | 2670 COUNTY RD 60 | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.41 |
| RENEE BELL | N3723 COUNTY HIGHWAY D | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $6.93 |
| RENEE BENSON | 214 E JACKSON ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $7.10 |
| RENEE BLACK | 980 PRESCOTT LN | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $30.00 |
| RENEE BORIS | 6571 CT RD Q | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $6.55 |
| RENEE CAMMACK | 401 IDLEWOOD AVENUE | | | WEST BEND | WI | 53095 | | 6666 | Various | | | | | $14.99 |
| RENEE CARDARELLE | 139 S 3RD ST | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $1.62 |
| RENEE CARVER | 20313 BIG CANYON RD | | | PECK | ID | 83545 | | 6002 | Various | | | | | $9.84 |
| RENEE DOWNS | 306 LAUREN LANE #4 | APT 1G | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $27.00 |
| RENEE FILLA | W5001 US HWY 10 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.08 |
| RENEE HAHN | 215 4TH AVE NORTH EAST | #D 21 | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $3.00 |
| RENEE HALE | 2410 N BARD RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.41 |
| RENEE HENRY | 29193 170TH ST | | | STEAMBOAT ROCK | IA | 50672 | | 6002 | Various | | | | | $2.55 |
| RENEE JANQUART | 1208 W DR | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $6.68 |
| RENEE JEANBLANC | 301 ROSENDALE ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $3.95 |
| RENEE KASUBOSKI | 1917 S JEFFERSON ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $10.00 |
| RENEE KLUMPERS | W13481 COUNTY RD AW | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $21.46 |
| RENEE L BRADEN | N1903 HIGHWAY 69 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.96 |
| RENEE L. VOLKART | BOX 114 211 ROBERT ST | | | OSTRANDER | MN | 55961 | | 6002 | Various | | | | | $1.26 |
| RENEE M MEGGINSON | 9651 E WATERLOO RD TRLR 144 | | | ARCADIA | OK | 73007 | | 6002 | Various | | | | | $7.42 |
| RENEE N PASEWALD | 1341 CONGRESS AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $8.25 |
| RENEE NORMAN | 3403 E MAIN ST | | | MESA | AZ | 85213 | | 6002 | Various | | | | | $4.99 |
| RENEE NORTH | 33235 LAKEVIEW DR | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $3.81 |
| RENEE OESAU | 900 WELLS | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.00 |
| RENEE OLINGER | 2830 S LEADVILLE AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $8.77 |
| RENEE PARKINS | 805 N WESTERN APT 14 | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $5.00 |
| RENEE RAABE | 306 LAUREN LANE #4 | APT 1G | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.50 |
| RENEE ROFFERS | 1242 DANENA DRIVE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $14.98 |
| RENEE SCHWINEFUS | 220 WEST GARLAND STREET | | | WEST SALEM | WI | 54669 | | 6004 | Various | | | | | $44.48 |
| RENEE STEVENSON | 6 A ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.01 |
| RENEE TEMPLETON | 18 HARVEY MORGAN LN UNIT R | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.15 |
| RENEE THEIS-GRIGGS | 809 WILLARD ST. | | | GOOD THUNDER | MN | 56037 | | 6004 | Various | | | | | $3.06 |
| RENEE WATSON | 1809 CENTER STREET | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $2.00 |
| RENEE WESOLOWSKI | 926 ROCKWELL RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.01 |
| RENEE WOLF | 502 13TH ST | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $8.49 |
| RENEE WOODFORD | 6811 US HIGHWAY 53 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $6.08 |
| RENEGADE CARLSON | 1161 CANTERBURY RD | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $3.04 |
| RENETTA FARLEY | 314 MAIN ST | | | WAITSBURG | WA | 99361 | | 6004 | Various | | | | | $30.60 |
| RENEW LIFE FORMULAS INC | PO BOX 206933 | | | DALLAS | TX | 75320-6933 | | 6948 | Various | | | | | $9,758.74 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | 6221 | Various | | | | | $108,030.54 |
| RENIA ULERY | 930 VISTA VE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.16 |
| RENICK CLIFTON | 1030 E 22ND ST | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $42.00 |
| RENITA SWAFFORD | PO BOX 1593 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.04 |
| RENNAE TIEKEN | 14901 WILLOW CREEK DR | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $1.00 |
| RENO THOM | 214 1/2 S PEARL ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $3.00 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | 8728 | Various | | | | | $11,095.22 |
| RENZEE SORENSON | 10726 S 23000 W | | | MALAD CITY | ID | 83252 | | 6004 | Various | | | | | $20.00 |
| REOLA BRAHMSTEDT | 1324 SHATTUCK RD | | | GARDEN PRAIRIE | IL | 61038 | | 6002 | Various | | | | | $4.49 |
| REPORTER & FARMER | PO BOX 30 | | | WEBSTER | SD | 57274 | | 9410 | Various | | | | | $110.00 |

In re Pepper Street Operating Co LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC | 1501 RODGERS STREET | | | MISSOULA | MT | 59806 | | | Various | | | | | $5,122.61 |
| REPUBLIC NATL DIST CO LLC FALC | PO BOX 24265 | | | OMAHA | NE | 68124-0000 | | 8983 | Various | | | | | $1,894.05 |
| REPUBLIC SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | | Various | | | | | $9,571.56 |
| RESIA NORMA HROMIDKO | APARTMENT # 11 | | | SAINT CHARLES | MN | 55972 | | 6002 | Various | | | | | $10.00 |
| RESOURCE CLUB LIMITED | VICE PRESIDENT OF SALES | 850 PATERSON PLANK ROAD | | SECAUCUS | NJ | 07094 | | 1978 | Various | | | | | $80,439.29 |
| RESULTCO DBA JEFFERY INC (C-HU | 3160 HAGGERTY ROAD STE J | | | WEST BLOOMFIELD | MI | 48323 | | 1567 | Various | | | | | $314.00 |
| RETA BOSWELL | 207 E 3RD ST | | | VERDON | NE | 68457 | | 6002 | Various | | | | | $8.66 |
| RETA RHODS | 417 WINDOM ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.67 |
| RETAIL DATA LLC | PO BOX 791398 | | | BALTIMORE | MD | 21279 | | 7701 | Various | | | | | $6,830.89 |
| RETAIL ON 41ST STREET LLC | 101 S REID STREET SUITE 209 | | | SIOUX FALLS | SD | 57103 | | 5712 | Various | | | | | $38,760.22 |
| RETAIL SALES SOLUTIONS | 4863 SHAWLINE ST SUITE D | | | SAN DIEGO | CA | 92111 | | 7895 | Various | | | | | $19,744.81 |
| RETAIL SECURITY GROUP INCORPOR | SUITE 42-401 | 1242 SW PINE ISLAND ROAD | | CAPE CORAL | FL | 33991 | | 2696 | Various | | | | | $2,169.95 |
| RETAIL TECH INCORPORATED | 1501 PARK ROAD | | | CHANHASSEN | MN | 55317 | | 6352 | Various | | | | | $540.00 |
| RETREAT ON ROSLYN LLC | 9100 WILSHIRE BLVD SUITE 360E | | | BEVERLY HILLS | CA | 90212 | | 2204 | Various | | | | | $26,666.00 |
| RETT CASTEK | 2211 26TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.26 |
| RETURN PATH INC | 75 REMITTANCE DR DEPT 6168 | | | CHICAGO | IL | 60675-6168 | | 2860 | Various | | | | | $3,422.44 |
| REUBEN FINK | 10547 338TH AVE | | | EUREKA | SD | 57437 | | 6002 | Various | | | | | $4.49 |
| REUBEN HOWARD | 10021 PINKNEY ST | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| REUBY CURFMAN | 1529 CURFMAN RD | | | OROFINO | ID | 83544 | | 6004 | Various | | | | | $36.18 |
| REUTER FAMILY | 508 N FISK ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $5.97 |
| REV EUGENE P KAUFFELD | 1006 LYNDELL ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $9.21 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | 7819 | Various | | | | | $144,962.33 |
| REWA JOHNSON | PO BOX 88 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $8.60 |
| REX BAKER | 636 JACKSON ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $10.00 |
| REX GILL | 2101 N 900TH BLVD | | | BROWNS | IL | 62818 | | 6002 | Various | | | | | $6.49 |
| REX HAZELTON | 2530 EASLAN DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $4.03 |
| REX KNAPTON | 325 W HOWE ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.93 |
| REX PEVEHOUSE | PO BOX 1101 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| REX W J WRISTEN | 600 E 9TH ST APT 30 | | | GRAFTON | ND | 58237 | | 6002 | Various | | | | | $1.23 |
| REXFORD PRINTZ | 6398 S BAILEYVILLE RD | | | BAILEYVILLE | IL | 61007 | | 6004 | Various | | | | | $1.33 |
| REY REYNA | 1912 BRIDGE AVE | APT. 213 | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $1.40 |
| REYNA DAVILA | 2835 DENISE AVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $17.02 |
| REYNA LOPEZ | 473 MAGNOLIA AVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $4.02 |
| REYNA RAMOS LOPEZ | 510 OMAHA AVE | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $5.15 |
| REYNE KINCAID | N2426 KREUTZ ROAD | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $5.95 |
| REYNOLDS CONSUMER PRODUCTS | ATTN: TRISH JOHNSON | 1110 E 200 S | | LEWISTON | ID | 84320 | | 6004 | Various | | | | | $13.10 |
| REYNOLDS MANAGEMENT GROUP INC | PO BOX 1049 | | | SIDNEY | MT | 59270 | | 1457 | Various | | | | | $177.57 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | 6665 | Various | | | | | $10,147.42 |
| RHEANAN RUNCORN | 2940 N CORMAC LP | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $8.41 |
| RHELMA EVANS | PRAIRIE VIEW INN | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $5.81 |
| RHETT GREGORY | 2381 MCKENDREE CHAPEL RD | | | MEREDOSIA | IL | 62665 | | 6002 | Various | | | | | $0.33 |
| RHETT HILTON | 175 E 500TH S | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $5.59 |
| RHETT REICHOFF | 12340 CTY D | | | BANCROFT | WI | 54921 | | 6004 | Various | | | | | $4.40 |
| RHIANNON TRUMBULL | 1221 ALMO AVE | | | BURLEY | ID | 83318 | | 6004 | Various | | | | | $3.65 |
| RHODE ISLAND TEXTILE CO INC | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | 5309 | Various | | | | | $104,843.25 |
| RHONDA BUSE | 2600 N CAREER AVE | APT 101 | | SIOUX FALLS | SD | 57107 | | 6004 | Various | | | | | $47.00 |
| RHONDA CHACON | 37 TOPONCE DR | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $5.62 |
| RHONDA DART | N7590 RENDEZVOUS RD | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $5.98 |
| RHONDA EDDS | 411 WALLER RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.55 |
| RHONDA EDERER | RR 3 BOX 2377 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.16 |

In re Pepperidge Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RHONDA HEBERT | 2032 N 67TH ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $8.79 |
| RHONDA HENTON | 418 9TH AVENUE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| RHONDA HOWE | 200 RIVERVIEW CT | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $2.77 |
| RHONDA HUGHES | 4421 NORTHWEST 49TH | | | LINCOLN | NE | 68524 | | 6004 | Various | | | | | $38.00 |
| RHONDA KOLKA | 830 E. PACIFIC ST. | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $7.77 |
| RHONDA M LEDER | 623 5TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $8.00 |
| RHONDA MORTON | 45415 400 AVENUE | | | CHAMBERSBURG | IL | 62323 | | 6004 | Various | | | | | $2.16 |
| RHONDA NADLER | 7257 OLD HIGHWAY 141 | | | LENA | WI | 54139 | | 6002 | Various | | | | | $1.42 |
| RHONDA NEE | 1905 27TH ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $7.07 |
| RHONDA OSTERBERG | 14620 THREE DOG LANE | | | JULIAETTA | ID | 83535 | | 6004 | Various | | | | | $10.02 |
| RHONDA PARR | 1401 W 3RD ST LOT 9 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.40 |
| RHONDA R CHRISTIAN | 4984 377TH ST TERRACE CT | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.60 |
| RHONDA R MATTHEWS | 4456 HAFERMANN HTS | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $3.51 |
| RHONDA RHODES | 838 COUNTY ROAD J | | | HATLEY | WI | 54440 | | 6002 | Various | | | | | $2.03 |
| RHONDA S LYTLE | 1122 WASHINGTON ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $4.79 |
| RHONDA SNEAD | 1770 KIAMER DR | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $6.00 |
| RHONDA SNYDER-WEISE | 1505 WASHINGTON ST | | | BEATRICE | NE | 68310 | | 6004 | Various | | | | | $1.04 |
| RHONDA STEWART | PO BOX 53 | | | MOUNT PLEASANT | UT | 84647 | | 6004 | Various | | | | | $5.00 |
| RHONDA TRIMMER | BOX 1373 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $3.75 |
| RHONDA WAMPLER | 701 S 1ST ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.29 |
| RHONDA WILDER | 4724 BURDETTE ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $6.79 |
| RHORY IVY | 227 UNION AVE | | | HEBRON | NE | 68370 | | 6002 | Various | | | | | $8.85 |
| RHOSLYN CASS ANDERSON | 606 RIVERVIEW DR | | | FREMONT | WI | 54940 | | 6002 | Various | | | | | $4.05 |
| RHYS ELLIOTT | 2309 HEFFRON ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $7.56 |
| RIANNA THOMAS | 1128 W STATE ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| RIANNE HUNT | 3735 BALMORAL DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $7.81 |
| RIC VALOIS | 1606 ADAMS BLVD | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.55 |
| RICARDA HAACK | 6942 SAUK TRAIL BCH | | | CEDAR GROVE | WI | 53013 | | 6002 | Various | | | | | $7.10 |
| RICARDO ALON ORTEGA | 2503 BARBARA AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.96 |
| RICARDO ALVARADO NUNEZ | 10071 W. GREENLEAF LANE | | | BOISE | ID | 83714 | | 6004 | Various | | | | | $3.65 |
| RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH ST STE 101 | | | KENT | WA | 98032-1893 | | 2044 | Various | | | | | $16,919.33 |
| RICARDO COLON | 1610 NW DEAN | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $27.98 |
| RICARDO CUADRAS | 6022 S 35TH ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $7.92 |
| RICARDO GARCIA | 438 S PACIFIC AVE | | | GLENNS FERRY | ID | 83623 | | 6002 | Various | | | | | $0.63 |
| RICARDO LUCAS | 602 W 2ND ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $2.22 |
| RICARDO LUNA | 161 7TH AVE N | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $10.02 |
| RICARDO RODRIGUEZ | 2418 BATE ST | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $5.02 |
| RICARDO SALINAS | PO BOX 55 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $10.02 |
| RICARDO TINOCOLOPEZ | 2044 PREBLE AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.84 |
| RICARDO VELASCO-BAUTISTA | PO BOX 314 | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $3.51 |
| RICCI VOWLES | 299 OWENS ST | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $3.81 |
| RICE JUICE COMPANY INCORPORATE | 873 EVERGREEN COURT | | | KINGSFORD | MI | 49802 | | 2082 | Various | | | | | $1,588.38 |
| RICH HANSON | N1392 SHORE DRIVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $3.40 |
| RICH HORTON | PO BOX 2638 | | | MISSOULA | MT | 59806 | | 6004 | Various | | | | | $5.07 |
| RICHARD "DICK" ROBERTS | 4677 AERO DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $2.60 |
| RICHARD "RICK" GONZALEZ | 1814 E GRAND CANYON | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $10.08 |
| RICHARD A KAUMO | 15 SAWTOOTH VIEW LN | | | CORA | WY | 82925 | | 6002 | Various | | | | | $0.27 |
| RICHARD A KEMPF | 9524 LAURA LN | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $9.59 |
| RICHARD ALLRED | 1433 S 780 W | | | PAYSON | UT | 84651 | | 6004 | Various | | | | | $2.60 |
| RICHARD ANDERSON | 933 VELP AVE | UPPER | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $5.00 |
| RICHARD ARGUELLO | 3220 LAZELLE ST LOT 207 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $1.84 |
| RICHARD AYDE | 6617 381ST ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.86 |
| RICHARD BAKKER | 2975 WAUBESA AVE | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $0.44 |
| RICHARD BARNARD | 31 BEAVERTON MAIN ST | | | SACO | MT | 59261 | | 6002 | Various | | | | | $2.33 |

In re Pepper Street Operating Co., L.L.C.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD BAUMGARTNER | 1660 HOFFMAN RD APT 105 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.11 |
| RICHARD BEHMER | 56028 848 RD | | | HOSKINS | NE | 68740 | | 6004 | Various | | | | | $22.73 |
| RICHARD BELL | 101 TAFT RD | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.19 |
| RICHARD BENDER | PO BOX 583 | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $9.99 |
| RICHARD BEY | 2234 KANE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.27 |
| RICHARD BISHOP | 2461 ST JOHNS | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.32 |
| RICHARD BOTTOMLY | 3501 CENTENIAL CT | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $10.00 |
| RICHARD BURRIS | 1819 ABERG AVE SUITE D | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| RICHARD C KELLY | 3620 ANTHONY WAY | | | PASO ROBLES | CA | 93446 | | 5601 | Various | | | | | $12,533.33 |
| RICHARD C ROBL | 924 1/2 E PACIFIC ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $10.00 |
| RICHARD C VIG | 11000 HIGHWAY 10 NW LOT 6 | | | RICE | MN | 56367 | | 6002 | Various | | | | | $6.00 |
| RICHARD C. CLARK | 3578 S MOOSE CANYON RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.51 |
| RICHARD CALEY | 2 LAKEVIEW LN | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $1.70 |
| RICHARD CAMPBELL | 719 N 10TH ST | | | POPLAR BLUFF | MO | 63901 | | 6002 | Various | | | | | $0.85 |
| RICHARD CARRAZCO | 87677 588TH AVENUE | | | PONCA | NE | 68770 | | 6004 | Various | | | | | $17.50 |
| RICHARD CARVER | 3322 COOPER RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.47 |
| RICHARD CASTRO | 3213 REPUBLIC AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $3.00 |
| RICHARD CASULL | BOX 243 | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $8.93 |
| RICHARD CEDERBERG | N7477 LINDEN DR | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $3.00 |
| RICHARD CHAPMAN | 320 N HARLEM AVE | UNIT 309 | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.20 |
| RICHARD COPELAND | 2460 4TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $12.05 |
| RICHARD CORDER | 4330 JUDSON STREET | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $10.78 |
| RICHARD CORTES | 260 CAROL DRIVE #3 | | | BLACKFOOT | ID | 83221 | | 6004 | Various | | | | | $33.00 |
| RICHARD COWLING | 3428 LARSEN RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.53 |
| RICHARD COXSON | 542 N 800TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.12 |
| RICHARD CRISPIN | PO BOX 852 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $8.01 |
| RICHARD CROWSON | 3903 WINONA WAY APT #5 | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $6.00 |
| RICHARD CURTIN | 1136 6TH AVE. | | | PRAIRIE FARM | WI | 54762 | | 6004 | Various | | | | | $121.00 |
| RICHARD D ENDER | 1410 ZEPHYER HILL AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.10 |
| RICHARD D PUTMAN | RR 8 BOX 216B | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.86 |
| RICHARD D SULLIVAN | 1064 18TH RD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.16 |
| RICHARD D VENNE | 15 MARINETTE ST APT 6 | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $6.90 |
| RICHARD DALZELL | 214 MERWOOD ST | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $2.30 |
| RICHARD DANIELS | 8444 MARENGO RD | | | GARDEN PRARIE | IL | 61038 | | 6004 | Various | | | | | $11.52 |
| RICHARD DAVIS | 2232 42ND AVE SE | | | SALEM | OR | 97317 | | 6002 | Various | | | | | $3.33 |
| RICHARD DERGE | GENERAL DELIVERY | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| RICHARD DEVEREUX | 7792 CTY RD I LOT 11 | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $6.33 |
| RICHARD DINSMORE | 73373 363RD ST | | | KIMBALL | MN | 55353 | | 6002 | Various | | | | | $6.49 |
| RICHARD DUELLMAN | N11122 FOLEY LANE | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $70.92 |
| RICHARD ESCHENBAUM | 506 S 1ST ST APT 309 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $7.07 |
| RICHARD FELBERG | 226 6TH ST CIRLCE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $4.25 |
| RICHARD FERRIS | 117 E SAGOLA AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $0.44 |
| RICHARD FIELD | 5710 HWY 21 | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $10.92 |
| RICHARD FIFIELD | N2954 STEEPLE DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.92 |
| RICHARD FISCHER | 1010 CHUGWATER DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $3.67 |
| RICHARD FITZGERALD | 2 ANNIVERSARY CT | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| RICHARD FLATEN | 385 GREASEWOOD ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $5.04 |
| RICHARD FOLEY | W4429 CTY RD N | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $0.38 |
| RICHARD FRAME | 205 HILLTOP TRL W | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.04 |
| RICHARD FRANKLIN | 1340 BROOKHAVEN DR, | . | | HAMMOND | WI | 54015 | | 6004 | Various | | | | | $1.65 |
| RICHARD FRAZER | PO BOX 432 | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $37.00 |
| RICHARD FULLER | 264 KINGSWAY DR | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $15.00 |
| RICHARD G FARRINGTON | 19661 BRYANT LN | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $6.85 |

In re Pioneer Health Operating, L.L.C.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD GANDY | 225 WHISPERING SPRINGS DR AP | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $0.77 |
| RICHARD GARDNER | 5835 MEADOWBROOK LN | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $2.55 |
| RICHARD GERTZ | 1811 HARRISON HILL | | | HANNIBAL | MO | 63401 | | 6004 | Various | | | | | $60.00 |
| RICHARD GHENT | 401 N CLARK ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $9.23 |
| RICHARD GRAF | 2086 COLONY CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $9.74 |
| RICHARD GREGORY | 1321 PENNSYLVANIA AVE | | | WINDSOR | IL | 61957 | | 6002 | Various | | | | | $5.34 |
| RICHARD GROVER | 1513 ERNEST AVE | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $51.03 |
| RICHARD GUNNING | 2310 S LINCOLN | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $20.89 |
| RICHARD H DEVRIES | 24828 ROLLING ACRES DR | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $3.62 |
| RICHARD H. DUMEZ | 6712 26TH AVE | | | KENOSHA | WI | 53143 | | 6002 | Various | | | | | $7.70 |
| RICHARD HAMILTON | 642 LORE LAKE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.26 |
| RICHARD HANSEN | 230 EVERETTE ST | | | CURRIE | MN | 56123 | | 6004 | Various | | | | | $43.84 |
| RICHARD HARDIN | 5719 HIGHWAY P | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $8.32 |
| RICHARD HARM | 1122 AVE L | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $9.70 |
| RICHARD HARRIS | 1900 VICTORY ST APT 6 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.21 |
| RICHARD HARTWIG | 610 E MAPLE ST | | | HORICON | WI | 53032 | | 6002 | Various | | | | | $10.00 |
| RICHARD HAYS | 3330 SOUTH GRANT ST | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| RICHARD HEMBROUGH | 961 BROGDON RD | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $33.65 |
| RICHARD HENDERSON | 714 ALMA AVE. | | | IPSWICH | SD | 57451 | | 6004 | Various | | | | | $19.08 |
| RICHARD HOFFMAN | 9479 ROCKY RUN RD | | | MILLADORE | WI | 54454 | | 6002 | Various | | | | | $0.93 |
| RICHARD HOGAN | 225 COUNTY ROAD Y | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $9.51 |
| RICHARD IRONSIDE | 2240 2ND ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.32 |
| RICHARD J HAMILTON | 5005 RIVER DR N | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $9.01 |
| RICHARD J WANSERSKI | 1020 1ST ST APT 202 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.21 |
| RICHARD JACKSON | 940 FOXCROFT CT APT 99 | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $5.42 |
| RICHARD JANSEN | 309 W MULLAN AVE | | | KELLOGG | ID | 83837 | | 6002 | Various | | | | | $3.78 |
| RICHARD JOHNSON | 311 CENTER ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $1.67 |
| RICHARD JOHNSTON | PO BOX 86 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.22 |
| RICHARD JOSE MILLS | PO BOX 52 | | | HARDWICK | MN | 56134 | | 6002 | Various | | | | | $1.21 |
| RICHARD JR HIGHBARGER | 1763 S HANCE DR APT 2 | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $1.56 |
| RICHARD JUDD | 2523 PERRY PARK AVE | | | PERRY | IA | 50220 | | 6002 | Various | | | | | $3.08 |
| RICHARD KAUFERT | 202 E LINDBERGH ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.00 |
| RICHARD KAWLESKI | HARMONY LIVING | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $4.49 |
| RICHARD KLAR | E3932 CTH KK | | | CHASEBURG | WI | 54621 | | 6002 | Various | | | | | $0.66 |
| RICHARD KOCH | 1563 SUSSEX RD | | | KAYCEE | WY | 82639 | | 6002 | Various | | | | | $6.90 |
| RICHARD KORB | 409 6TH ST | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $3.50 |
| RICHARD KOWAL | 47300 US HIGHWAY 169 | | | PALISADE | MN | 56469 | | 6002 | Various | | | | | $6.03 |
| RICHARD KRAUSE | 733 CALEDONIA ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.85 |
| RICHARD KROKEL JR | 618 12TH AVE NE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.82 |
| RICHARD KUNZ | 51 SHILO DR. | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| RICHARD L (D MAHONEY | 31930 271ST ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.37 |
| RICHARD L DURAN | 7051 LENWOOD DR APT 14 | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $3.97 |
| RICHARD L JOHNSON | 37918 440TH PL | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $0.49 |
| RICHARD L MAU | 3002 OKOBOJI BOULEVARD | | | MILFORD | IA | 51351 | | 4309 | Various | | | | | $1,568.25 |
| RICHARD L STEWART | 26460 COURT LN SPC 120 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.68 |
| RICHARD L THOMPSON | 516 S 1ST ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $5.15 |
| RICHARD L. SHIPLER JR | 1524 E RACINE ST | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $0.93 |
| RICHARD LANG | 1242 CHICADEE | | | SALT LAKE CITY | UT | 84123 | | 6004 | Various | | | | | $82.99 |
| RICHARD LARA | NEED PHYSICAL ADDRESS | | | OROFINO | WA | 83544 | | 6002 | Various | | | | | $0.55 |
| RICHARD LARABEE | 308 SE KENT ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $8.99 |
| RICHARD LARSON | 2676 24TH AVE SW | | | PINE RIVER | MN | 56474 | | 6002 | Various | | | | | $5.34 |
| RICHARD LEE BUSS | 1773 150TH AVE | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $6.77 |
| RICHARD LINDSAY | 970 E STERLING DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.66 |

In re Complete Merchant Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD LORENZEN | 702 CENTRAL AVE NE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $6.55 |
| RICHARD LYNCH | 1422 ORLEANS AVE | | | KEOKUK | IA | 52632 | | 6004 | Various | | | | | $12.00 |
| RICHARD M CALDWELL | 35 N 100TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.55 |
| RICHARD M DEGREEF | 605 W BRIAR LN APT 220 | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $0.63 |
| RICHARD MARSH | 431 E EAGLE FLATS PKWY APT 3 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.30 |
| RICHARD MARTENS | 3131 ELKRIDGE DRIVE | APT. E | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $5.00 |
| RICHARD MCALLISTER | 1184 TORRINGTON COURT | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $63.99 |
| RICHARD MCCORMICK | 479 CHOKECHERRY | | | STAR VALLEY RA | WY | 83127 | | 6002 | Various | | | | | $6.79 |
| RICHARD MCINNISH | 227 LUNDSBERRY ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $9.92 |
| RICHARD MIKESELL | PO BOX 639 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $4.08 |
| RICHARD MILENDER | PO BOX 534 | | | SUPERIOR | MT | 59872 | | 6004 | Various | | | | | $7.97 |
| RICHARD NELSON | 3402 N 12TH ST | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $28.86 |
| RICHARD NEVENHOVEN | 157 S GLENVIEW AVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $4.58 |
| RICHARD NIKOLAI | 504 N DIVISION STREET | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $8.68 |
| RICHARD OIE | RT BOX 21248A | | | GRANGEVILLE | ID | 83530 | | 6002 | Various | | | | | $1.66 |
| RICHARD OLSON | 842 65TH PLACE | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $20.00 |
| RICHARD ORR | PO BOX 221 | | | LEADORE | ID | 83464 | | 6002 | Various | | | | | $9.21 |
| RICHARD ORTLIEB | 36012 E PARK HWY | | | LOUISVILLE | NE | 68037 | | 6002 | Various | | | | | $5.92 |
| RICHARD P HUSS | 721 S LEE ST | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.86 |
| RICHARD PHILLIPS | 608 S 5TH ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.99 |
| RICHARD PLUMMER | M327 STATE HIGHWAY 97 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $2.63 |
| RICHARD PRATT | 1819 S GLASGOW AVE | | | NAMPA | ID | 83686 | | 6002 | Various | | | | | $16.00 |
| RICHARD QUICK | BOX 23 | | | CROOKSTON | NE | 69212 | | 6002 | Various | | | | | $9.42 |
| RICHARD R CALLAHAN | 1515 E MAIN ST LLC | 1702 S HALSTED ST | | CHICAGO | IL | 60608 | | 2589 | Various | | | | | $5,687.50 |
| RICHARD R STEVENSON | 1306 N FREDERICK ST | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $3.78 |
| RICHARD R SWANSON | 8702 HASTINGS CIR NE | | | MINNEAPOLIS | MN | 55449 | | 6002 | Various | | | | | $6.49 |
| RICHARD R. PAGE | 520 N CONVERSE ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $3.12 |
| RICHARD R. UHLER | 3505 PARK LANE DR APT 209 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.25 |
| RICHARD RASMUSSEN | 2411 W HART RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $10.00 |
| RICHARD RAWSON | 65 BILLMAN LANE TR # 10 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $4.82 |
| RICHARD RECHTENBACH | 562 COUNTY ROAD 1700 | | | DORCHESTER | NE | 68343 | | 6002 | Various | | | | | $7.84 |
| RICHARD RIPPLE | W10417 CTY RD FF | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $3.67 |
| RICHARD ROHER | 9098 HICKORY DR | | | KEWASKUM | WI | 53040 | | 6002 | Various | | | | | $6.44 |
| RICHARD ROLKOSKY | 3760 VANLANEN RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $16.00 |
| RICHARD ROSKE | PO BOX 850 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $9.40 |
| RICHARD ROSS | RR1 BOX 292 | | | GREENFIELD | IL | 62650 | | 6004 | Various | | | | | $13.46 |
| RICHARD SCHAEFER | 1150 HENNEPIN AVE APT | | | MINNEAPOLIS | MN | 55403 | | 6002 | Various | | | | | $7.15 |
| RICHARD SCHMIDT | 927 2ND ST SW | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $5.00 |
| RICHARD SCHNEITER | 3029 SOUTH PARK | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $5.00 |
| RICHARD SCHUMACK | 707 N LLOYD ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $9.37 |
| RICHARD SCHWARTZKOPF | 614 W 10TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $3.73 |
| RICHARD SCHWARTZLOW | 6329 PHEASANT LN APT 115 | | | MIDDLETON | WI | 53562 | | 6002 | Various | | | | | $9.40 |
| RICHARD SCHWEMMER | 1600 E STINER AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.79 |
| RICHARD SCOTT JR. | 5332 WESTPORT RD APT 8 | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $5.95 |
| RICHARD SEILER | 1186 ROLAND LN | APT 1 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| RICHARD SHILT | 920 RICHARD DR APT 33 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $5.12 |
| RICHARD SHOPE | 330 129TH ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $12.83 |
| RICHARD SIMON | 60 JACKSON CIR | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.74 |
| RICHARD SMITH | 1813 ST MARIES AVE | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $5.50 |
| RICHARD SOUKUP | 805 N 5TH ST | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $5.18 |
| RICHARD SPIERINGS | 2599 TIMBERCREST CT | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $101.98 |
| RICHARD SR RENNHACK | 5244 ELM RD | | | ARPIN | WI | 54410 | | 6002 | Various | | | | | $10.00 |
| RICHARD STEIN | 1110 N RAPIDS RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $10.38 |

In re Mega Street Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD STONE | N63W24577 SILVER SPRING DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $1.45 |
| RICHARD SUCHLA | N9391 HIGHWAY 53 | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $9.37 |
| RICHARD SUNDBERG | 854 160TH STREET | | | SHERBURN | MN | 56171 | | 6004 | Various | | | | | $12.01 |
| RICHARD SWEETEN | 211 DALE AVE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $3.00 |
| RICHARD SWENSON | 429 KING STREET APT 313 | | | WENATCHEE | WA | 98840 | | 6004 | Various | | | | | $23.00 |
| RICHARD SZERKINS | 6921 COUNTY VILLAGE RD | | | WISC RAPIDS | WI | 54495 | | 6002 | Various | | | | | $9.29 |
| RICHARD TAYLOR | 60864 RAINTREE DR | | | BEND | OR | 97702 | | 6004 | Various | | | | | $27.93 |
| RICHARD THOMPSON | 336 PEBBLE BEACH DRIVE | | | BRENTWOOD | CA | 94513 | | 6004 | Various | | | | | $5.96 |
| RICHARD TINKLENBERG | 2805 HILLCREST LN | | | CALDWELL | ID | 83605 | | 6002 | Various | | | | | $1.73 |
| RICHARD TOELLNER | 2844 VALENTINE RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $5.07 |
| RICHARD TREATCH | 1953 GEORGIA ST. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $12.00 |
| RICHARD TRI | 16189 635TH ST | | | DODGE CENTER | MN | 55927 | | 6004 | Various | | | | | $9.00 |
| RICHARD UBBEN | 15572 DODGE AVE | | | DUMONT | IA | 50625 | | 6004 | Various | | | | | $57.60 |
| RICHARD UNGER | 305 W SUNSET AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.14 |
| RICHARD VALENTINE | 415 N CAMBRIDGE DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.82 |
| RICHARD VANDERBLOEMEN | 2801 GARNERS CREEK CT APT 12 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.88 |
| RICHARD VOSTERS | 3730 E EDGEWOOD DR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $25.00 |
| RICHARD W CHRISTIANSON | 126 N 4TH ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $3.23 |
| RICHARD W KENT | 461 E HOWARD ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $6.60 |
| RICHARD WACEK | 504 E COOK ST | | | REDWOOD FALLS | MN | 56283 | | 6002 | Various | | | | | $7.37 |
| RICHARD WALTERS | 128 N 9TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $9.40 |
| RICHARD WAMBOLDT | N 4546 CLOVER LANDE | | | ELAND | WI | 54427 | | 6004 | Various | | | | | $2.00 |
| RICHARD WARD | 5148 N BUTMAN TD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $8.85 |
| RICHARD WEGMAN | PO BOX 590 | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $6.99 |
| RICHARD WEGNER | PO BOX 350 | | | EGG HARBOR | WI | 54209 | | 6002 | Various | | | | | $6.44 |
| RICHARD WENZLER | 611 S SPRING ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.66 |
| RICHARD WESTBURY | P.O. BOX 584 | | | THIENSVILLE | WI | 53092 | | 6004 | Various | | | | | $25.00 |
| RICHARD WHITCROFT | 191 BIG BEND LN | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $7.97 |
| RICHARD WICHMANN | 3895 HIGHWAY 22 | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $4.41 |
| RICHARD WILLIAMS | 3004 DAM RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $13.47 |
| RICHARD WILSON | 123 1/2 E CHESTNUT ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $10.00 |
| RICHARD WISSING | PO BOX 125 | | | ST LIBORY | NE | 68803 | | 6002 | Various | | | | | $7.84 |
| RICHARD WITTROCK | 500 WINDY HEIGHTS DR | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $33.75 |
| RICHARD WOHLER | N1979 SW ROAD | | | OMEGA | WI | 54459 | | 6002 | Various | | | | | $6.25 |
| RICHARD WRATHMALL | 3104 S WESTERN AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $1.37 |
| RICHARD, JR. MCCORISON | 15 FOXTAIL AVE | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $3.00 |
| RICHARDA WAKEFIELD | 2205 LOGAN AVE | | | SUPERIOR | WI | 54880 | | 6002 | Various | | | | | $0.99 |
| RICHARDS HOMEWARES INCORPORATE | PO BOX 83419 | | | PORTLAND | OR | 97283 | | 0972 | Various | | | | | $9,612.25 |
| RICHELLE A MILLER | 902 N GREEN ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $5.34 |
| RICHELLE LYFORD-MAYE | 4513 OXBOW PL | | | BOISE | ID | 83713 | | 6002 | Various | | | | | $2.71 |
| RICHELLE VLIETSTRA | N5547 867TH ST | | | ELK MOUND | WI | 54739 | | 6002 | Various | | | | | $2.33 |
| RICHLAND COUNTY FAIR & RODEO | 2118 W HOLLY STREET | PO BOX 1026 | | SIDNEY | MT | 59270 | | 6666 | Various | | | | | $20.70 |
| RICHSEATHEA KONG | 2421 PARKER PLACE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $25.00 |
| RICK AKERLEY | 414 S TERRACE ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| RICK ALBRECHT | 28020 UNITY AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $6.71 |
| RICK ANDERSON | PO BOX 147 | | | PAXTON | NE | 69155 | | 6002 | Various | | | | | $8.99 |
| RICK BAIN | 1449 CARDINAL LN | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| RICK BARTOLOME | 1296 E PISTIOA DRIVE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $13.60 |
| RICK BERRY | 933 MARY ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $4.25 |
| RICK BLUM | 522 S DOE DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $14.98 |
| RICK BOOMSMA | 243 DICKINSON STREET | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $5.40 |
| RICK CARR | PO BOX 63 | | | WHITMAN | NE | 69366 | | 6002 | Various | | | | | $7.89 |

In re Pepper Sauce Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RICK D. MORTENSEN | 328 COUNTRY ELMS EST | | | GALESBURG | IL | 61401 | | 6002 | Various | | | | | $1.04 |
| RICK FUGATE | 330 129TH STREET | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.61 |
| RICK HARWARD | HC 13 BOX 4104 | | | FAIRVIEW | UT | 84629 | | 6002 | Various | | | | | $3.10 |
| RICK JONES | 1440 S F ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $6.77 |
| RICK KAY | 58161 855TH RD | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $0.85 |
| RICK KERO | GET | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $25.00 |
| RICK KUE | 3834 FAIRVIEW RD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| RICK L CAPELL | 330 JAMES AVE | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.53 |
| RICK MARTIN | 354 N NEWSTAR DR | | | SALT LAKE CITY | UT | 84116 | | 6002 | Various | | | | | $7.84 |
| RICK MARTINDALE | 107 ARTESIAN ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $3.53 |
| RICK MCFREDERICK | 104 SALMON MEADOWS ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.15 |
| RICK MOHLER | 3 WHITE LANE | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $26.98 |
| RICK NAVE | 7920 ZACHARY CIR | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $10.00 |
| RICK PARKER | 1518 RIDGE VIEW CT | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $0.93 |
| RICK PEGRAM | 7478 W MAJESTIC AVE | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $0.74 |
| RICK RUSSELL | 908 N FRANKIN | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $135.00 |
| RICK SCHUMACHER | 116 LAKECREST DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| RICK SHRAUNER | 901 DALEY ST LOT 42 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $6.33 |
| RICK SPIEL | 3705 WOODSTONE DR | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $2.94 |
| RICKETT COLLINS | 605 W 18TH ST | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $0.82 |
| RICKEY CALHOUN | 1150 MASON ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $0.27 |
| RICKEY CARNEY | 1003 NW 8TH PL | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.19 |
| RICKEY CLEMENS | 590 KLEIN DR | | | HAMMOND | WI | 54015 | | 6002 | Various | | | | | $7.29 |
| RICKEY D VICKERY | 301 W LAWRENCE ST APT 204 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $1.45 |
| RICKEY H STOFLET | E1694 PARK VIEW WAY | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $7.53 |
| RICKEY HOPKINS | 2500 48 STREET | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $20.00 |
| RICKEY WILTFANG | 333 W 4900 S | | | OGDEN | UT | 84405 | | 6004 | Various | | | | | $41.00 |
| RICKI WALTERS | 802 18TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $25.50 |
| RICKI WARD | 1921 ISABELLA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $0.60 |
| RICKIE FAHNING | 705 SOUTH FRONT STREET | | | SAINT PETER | MN | 56082 | | 6004 | Various | | | | | $3.00 |
| RICKIE L RASMUSSON | 7582 386TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.38 |
| RICKY ANDUJAR | 806 NORTH THOMPSON DRIVE APT 4 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $30.20 |
| RICKY BARBER | 108 COURTNEY LN | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $6.25 |
| RICKY BEIGHTOL | 706 6TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.30 |
| RICKY HIGHTOWER | 705 W EDITH ST | | | SARGENT | NE | 68874 | | 6002 | Various | | | | | $8.99 |
| RICKY KINWORTHY | 575 SCHILLER STREET #13 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.95 |
| RICKY L JOHNSON | 1200 12TH ST DOOR A | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $8.90 |
| RICKY LARGE | 518 N DRIES ST | | | SAUKVILLE | WI | 53080 | | 6002 | Various | | | | | $4.68 |
| RICKY LEONARD | 743 EAST 753RD LANE | | | QUINCY | IL | 62305 | | 6004 | Various | | | | | $9.30 |
| RICKY MERCER | 2651 STATE HIGHWAY YY | | | GENTRY | MO | 64453 | | 6002 | Various | | | | | $7.70 |
| RICKY MITCHELL | 217 1/2 E CEDAR ST | | | COLERIDGE | NE | 68727 | | 6002 | Various | | | | | $5.95 |
| RICKY STOLTZ | 3014 MOUNT VIEW AVE. | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $10.00 |
| RICKY TADDER | 874 E MCKEARN LN | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $8.88 |
| RICKY WALSH | 62103 E. 44 PRNE | | | BENTON CITY | WA | 99320 | | 6004 | Various | | | | | $3.00 |
| RICKY WILLIAMS | 1823 WEST 6TH ST. | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $2.00 |
| RICKY YEGGE | 1206 MARINETTE AVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $49.95 |
| RICO CRUZ | P. O. BOX 381 | | | CRAIGMONT | ID | 83523 | | 6004 | Various | | | | | $200.00 |
| RICOLA USA INCORPORATED | PO BOX 28643 | | | NEW YORK | NY | 10087-8643 | | 8483 | Various | | | | | $52,422.39 |
| RICORDA BOWNS | 939 W 675TH N | | | OREM | UT | 84057 | | 6002 | Various | | | | | $6.30 |
| RIDDELL INC | ALL AMERICAN SPORTS CORP | 3179 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-0000 | | 6671 | Various | | | | | $92.00 |
| RIDDICK BAMMAN | 1213 HOME AVE | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.74 |
| RIDENOUR RANCH CO | 111 WELLIVER RD | | | PLENTYWOOD | MT | 59254 | | 6666 | Various | | | | | $74.35 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDGE LP | 223 E STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | | 4505 | Various | | | | | $7,291.67 |
| RIDGE PLACE COMMONS ASSOCIATIO | C/O NODDLE DEVELOPMENT COMPANY | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | 0745 | Various | | | | | $13,902.77 |
| RIELEY CANIN NEVINS | 53075N M51 | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $2.11 |
| RIFET BRKIC | 1821 W CENTER ST | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $4.63 |
| RIGO ELIZONDO | 209 SW 5TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $9.45 |
| RIGOBERTO CRUZ | 383 RAY STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $30.00 |
| RIGOBERTO GONZALEZ | 309 MADISON ST POB 294 | | | AFTON | WY | 83110 | | 6004 | Various | | | | | $6.66 |
| RIKKI CAHOON | 6363 HOMESTEAD RD | | | DULUTH | MN | 55804 | | 6004 | Various | | | | | $8.19 |
| RIKKI HARRIS | PO BOX 2062 | | | FORT WASHAKIE | WY | 82514 | | 6002 | Various | | | | | $5.59 |
| RIKKI LOUISE WADE | 301 VERMONT ST | | | PLEASANT HILL | MO | 64080 | | 6002 | Various | | | | | $7.84 |
| RIKKI MANNING | 6751 S DUCHESS STREET | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $20.00 |
| RIKKI SALETRI | W7244 CO HWY A | | | SPOONER | WI | 54801 | | 6004 | Various | | | | | $25.00 |
| RILEY ARNDT | 1618 WALNUT ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| RILEY BERG | 821 MADGE ST | | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $25.00 |
| RILEY CALBICK | 765 4TH AVE WN | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| RILEY CHALIFOUX | 143 RADIO RD | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $3.00 |
| RILEY COLLINS | 3406 LA MANCHA DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| RILEY FLOYD | 3033 NE QUAIL VALLEY LANE | | | PRINEVILLE | OR | 97754 | | 6004 | Various | | | | | $1.02 |
| RILEY HOLMES | 601 5TH AVE N | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $23.00 |
| RILEY MCELROY | 975 SWAN RIVER RD | | | BIGFORK | MT | 59911 | | 6002 | Various | | | | | $6.03 |
| RILEY MCNICOL | 410 VALERIA DR | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $33.00 |
| RILEY MORELAND | 338 N 5TH ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $9.62 |
| RILEY RAYMER | 1514 PURVIS AVE | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $10.00 |
| RILEY SCHNEIDER | 318 RUSSELL STREET | C/O CORTNEY SCHNEIDER | | AUGUSTA | WI | 54722 | | 6004 | Various | | | | | $2.00 |
| RILEY SCHREINER | 2302 WUERTZBURG RD | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $10.00 |
| RILEY SHAFFER | 156 S 1400 W | | | CEDAR CITY | UT | 84720 | | 6004 | Various | | | | | $20.00 |
| RILEY WEIGELT | W9213 CTYB | | | COLEMAN | WI | 54112 | | 6004 | Various | | | | | $2.00 |
| RILEY ZARDA | 2411 CONANT | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| RILEY/ MONTANA | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4854 | Various | | | | | $33.28 |
| RILEY/MONTANA | STORE 041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4387 | Various | | | | | $18.56 |
| RILLA PRESSER | 171 ZIMMERMAN RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $6.90 |
| RILYNN FINNEGAN | 506 ISLAND DR. | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $5.40 |
| RIMA V PATEL | 4280 STERLING DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $3.00 |
| RINDI KOENEN | 6 E 5TH ST APT 3 | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| RING LLC | ATTN ACCOUNTS RECEIVABLE | 1523 26TH ST | | SANTA MONICA | CA | 90404 | | 5732 | Various | | | | | $32,230.32 |
| RIPLEE VEIGEL | 515 E 4TH AVE | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.10 |
| RIPLEY STRAUSBAUGH | 3425 GREEN MEADOW DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.37 |
| RISE R BOYD | 711 LONG HALLOW ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.33 |
| RISSA FLINTROP | 448 N TERRACE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| RITA ALLEN | 803 S 800TH E | | | TRENTON | UT | 84338 | | 6002 | Various | | | | | $10.00 |
| RITA CARTER | 388 M-94 WEST | | | SKANDIA | MI | 49885 | | 6004 | Various | | | | | $7.50 |
| RITA COONEY | 3218 WILLOWGATE PASS | | | COLGATE | WI | 53017 | | 6002 | Various | | | | | $3.42 |
| RITA FONS | 7987 COUNTY HIGHWAY A | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.55 |
| RITA GARCIA-RINDAHL | N50102 RIDGEWAY ST. | | | OSSEO | WI | 54758 | | 6004 | Various | | | | | $1.20 |
| RITA HELLER | 26198 547TH AVE | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $0.60 |
| RITA HENDRICKSON | 2105 CARRIAGE DR NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $68.34 |
| RITA JOHNSON | 514 AIRWAY DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $65.00 |
| RITA KAUF | 700 E GROVE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $12.06 |
| RITA KAUFMAN | PO BOX 2355 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.23 |
| RITA LEMON | 6889 E HIGHWAY 136 | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $10.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RITA LEONARD | 304 PARKVIEW CIR | | | MURRAY | NE | 68409 | | 6002 | Various | | | | | $3.53 |
| RITA LOVETT | 1613 WALNUT PL. | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $2.02 |
| RITA MARTINEZ | 29 E 1ST N | | | PRESTON | ID | 83263 | | 6004 | Various | | | | | $35.00 |
| RITA MCCARTY | 4139 134TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.96 |
| RITA MERRILL | 600 ASCOT ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $5.12 |
| RITA MOILANEN | 527 ISLE ROYALE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $6.96 |
| RITA MROVKA | 64 FIVE OAKS DR. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $10.00 |
| RITA N REED | 624 N SPRING ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.51 |
| RITA NELSON | 15704 439 AVE | | | WALLACE | SD | 57272 | | 6004 | Various | | | | | $5.00 |
| RITA PARKER | PO BOX 96 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $10.00 |
| RITA RAISOR | 318 LAZY ACRE RD | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $2.96 |
| RITA REMMEL | 1017 LEONARD DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.84 |
| RITA RODRIGUEZ | 1010 N LINCOLN AVE | APT 216 | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $6.00 |
| RITA RUFFELL | 3541 E GREEN HILL DR. | | | SANDY | UT | 84093 | | 6004 | Various | | | | | $10.00 |
| RITA THUSS | 1500 N 3RD ST | G5 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $7.06 |
| RITA WILLIAMS | 1029 CEDAR AVE TRLR 13 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.38 |
| RITA WOBECK | 6851 WOBECK LN. | | | GREENLEAF | WI | 54126 | | 6004 | Various | | | | | $25.00 |
| RIVERDALE CITY | 4600 SOUTH WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 | | 82 | 12/1/2018 - 12/31/2018 | | | | | $481.09 |
| RIVERSIDE MEDICAL CENTER INCOR | 800 RIVERSIDE DRIVE | | | WAUPACA | WI | 54981 | | 3265 | Various | | | | | $381.50 |
| RJ RASMUSSEN PLUMBING & HEATING INC. | 2441 WILLOW DRIVE | | | PLOVER | WI | 54467 | | | Various | | | | | $593.69 |
| RLAN ATKINS | PO BOX 103 | | | OWYHEE | NV | 89832 | | 6002 | Various | | | | | $7.29 |
| RLEND WASS | 404 W CENTRAL AVE | | | BELGRADE | MT | 59714 | | 6002 | Various | | | | | $7.10 |
| RMD MENASHA LLC | RONALD M DEWOSKIN | 6220 NESBITT ROAD | | MADISON | WI | 53719 | | 9959 | Various | | | | | $31,706.61 |
| RNOT LLC INC | RETAIL ME NOT INC | 301 CONGRESS AVE SUITE 700 | | AUSTIN | TX | 78701 | | 3273 | Various | | | | | $79,940.78 |
| ROADHOUSE CATERING | PO BOX 133 | | | WABASSO | MN | 56293 | | 1726 | Various | | | | | $561.75 |
| ROALD HARSWICK | 2130 ROCK RIVER CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.97 |
| ROB CURTIS LANDSCAPING | ROB CURTIS | 1401 SUNSET AVENUE | | WINNER | SD | 57580 | | 6858 | Various | | | | | $141.77 |
| ROB GLOUDEMAN | 2209 W RIVERSIDE DR | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $2.96 |
| ROB VEATCH | 2880 S AVENUE | | | PARNELL | IA | 52325 | | 6002 | Various | | | | | $7.37 |
| ROB WHITAKER | 6351 W 3100TH S | | | WEST VALLEY CIT | UT | 84128 | | 6002 | Various | | | | | $4.79 |
| ROBBI D. RICHTER | 1735 E GREGSON AVE | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $0.58 |
| ROBBI NESVACIL | 26512 155TH AVE. | | | CADOTT | WI | 54727 | | 6004 | Various | | | | | $1.02 |
| ROBBIE HOLST JR. | 306 N UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| ROBBIE HOWERTON | 617 VAN BUREN ST. | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $6.02 |
| ROBBIE KINCADE | 39151 E 340TH AVE | | | GILMAN CITY | MO | 64642 | | 6002 | Various | | | | | $8.66 |
| ROBBIE MERRIMAN | 251 W BEARDSTOWN | | | VIRGINIA | IL | 62691 | | 6004 | Various | | | | | $30.00 |
| ROBBIN JUANICO | 491 WAGON WHEEL CT | | | ZUMBRO FALLS | MN | 55991 | | 6004 | Various | | | | | $3.00 |
| ROBBIN MIKUS | 323 7TH AVE N | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $0.60 |
| ROBBIN RHEA | 2610 S 70 APT 40 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $34.00 |
| ROBBYN SMITH | 343 WOOD LAKE DRIVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| ROBERT A BERG | 2512 SMITH VALLEY RD | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.08 |
| ROBERT A MEGAL | 2710 WASHINGTON AVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.47 |
| ROBERT A RUD | 2046 SHULT ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $4.22 |
| ROBERT A SPENCE | 911 GARFIELD LN | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $6.00 |
| ROBERT A. ANDERSON | 2937 91ST ST | | | STURTEVANT | WI | 53177 | | 6002 | Various | | | | | $7.10 |
| ROBERT A. MALLOY | 1941 BAKER ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.44 |
| ROBERT ALEXANDER | 21501 427TH ST | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $2.71 |
| ROBERT ANDERSON | 1730 N 58TH ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $16.05 |
| ROBERT ANDERTON | 129 E 1800TH S | | | BOUNTIFUL | UT | 84010 | | 6002 | Various | | | | | $0.74 |

In re Pioneer Health Services Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT ANGELI | W279 N7476 SUMMER CT | | | HARTLAND | WI | 53029 | | 6002 | Various | | | | | $7.56 |
| ROBERT ASMUS | 2835 PONCA ST | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $35.94 |
| ROBERT B DUNN | W8375 SPRINGWOOD LN | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.74 |
| ROBERT BAGNIEFSKI | 307 SOUTH 24TH ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $1.50 |
| ROBERT BAKER | 2433 W B STREET | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $7.16 |
| ROBERT BALFOUR | 2145 MIDDLEFIELD RD. | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $10.02 |
| ROBERT BALLENGER | 6990 APPLEGATE DR TRLR D | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $4.82 |
| ROBERT BARNETT | 2902 HANCOCK ST LOT 12 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $2.99 |
| ROBERT BARRIBEAU | 2103 SCHAUMAN RD | | | ARMSTRONG CREEK | WI | 54103 | | 6004 | Various | | | | | $10.02 |
| ROBERT BARTLETT | 555 S MAIN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $9.78 |
| ROBERT BASTIAN | 6102 PLEASANTVIEW RD | | | REEDSVILLE | WI | 54230 | | 6004 | Various | | | | | $6.95 |
| ROBERT BATES | P.O.BOX 66 | | | SAGOLA | MI | 49881 | | 6004 | Various | | | | | $1.98 |
| ROBERT BAUER | 611 IRIS ST. | | | SAVANNA | IL | 61074 | | 6004 | Various | | | | | $15.02 |
| ROBERT BECKER | 3004 DWIGHT ST | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $5.73 |
| ROBERT BEHREND | 2036 VRATCON RD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $37.00 |
| ROBERT BELL | 170 N WASHINGTON BLVD | APARTMENT # 1109 | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $10.00 |
| ROBERT BELLOMY | 3039 SPAULDING STREET | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $40.00 |
| ROBERT BEN SIMPSON | 220 W SOUTH STREET | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $5.97 |
| ROBERT BENKE | 56374 190TH AVE | | | WEST CONCORD | MN | 55985 | | 6004 | Various | | | | | $3.06 |
| ROBERT BENSON | 2730 SEWELL ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $81.92 |
| ROBERT BERINGER | 500 3RD ST S | #134 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $2.40 |
| ROBERT BESTUL | 191 SOUTH MAIN ST | APT 2 | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $47.00 |
| ROBERT BETTS | 424 7TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.03 |
| ROBERT BEYER | 711 LUM AVE | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $7.18 |
| ROBERT BINGHAM | 4009 HEGG AVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.70 |
| ROBERT BJORHOLM | 3023 DODGE AVE | | | BATTLE CREEK | IA | 51006 | | 6002 | Various | | | | | $6.36 |
| ROBERT BLACKMORE | 8 STILLWATER ST | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $1.34 |
| ROBERT BLAKE ROGERS | 158 SPRINGFIELD AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.86 |
| ROBERT BOBBY ZARITZ | 307 N LAFFAYETTE | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.52 |
| ROBERT BOEHM | 201 UNION ST | PO BOX 454 | | WARREN | IL | 61087 | | 6004 | Various | | | | | $26.28 |
| ROBERT BOOK | 508 2ND ST | | | PORTSMOUTH | IA | 51565 | | 6002 | Various | | | | | $1.97 |
| ROBERT BOWDEN | 6503 IRVING BLVD | | | GILLETTE | WY | 82718 | | 6002 | Various | | | | | $5.21 |
| ROBERT BRINGEWATT | 201 W 3RD ST | | | HERSHEY | NE | 69143 | | 6002 | Various | | | | | $2.77 |
| ROBERT BROCK | 2035 E 3RD | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.93 |
| ROBERT BROWN | BOX 51 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $4.18 |
| ROBERT BRUNNER | 2503 W CRAIS CT | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.88 |
| ROBERT BUFFINGTON | 2038 MEMORIAL DR APT 107 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $3.40 |
| ROBERT BURMESCH | 912 S MAIN ST | | | CEDAR GROVE | WI | 53013 | | 6004 | Various | | | | | $23.00 |
| ROBERT C DEWITT JR | 6550 COUNTY ROAD 312 | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $3.51 |
| ROBERT C FRYKLUND | 305 W SPRUCE ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $0.55 |
| ROBERT C GENSCHOW | 15885 CENTER RD | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $6.74 |
| ROBERT C MOORMAN | ROBERT C MOORMAN REVOCABLE TRUST | 3505 GRANT WOOD FOREST LANE | | CEDAR RAPIDS | IA | 52403 | | 1049 | Various | | | | | $3,401.66 |
| ROBERT CARTER | 1050 MCKENNA BLVD #9 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $3.00 |
| ROBERT CARTER JR | 451 N 67TH ST | | | MILWAUKEE | WI | 53216 | | 6004 | Various | | | | | $3.00 |
| ROBERT CATHCART | 260 N 3RD E | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $8.63 |
| ROBERT CHARLES KLEEN | 113 11TH ST NE #9 | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $30.00 |
| ROBERT CHRISTEN | 719 SHERMAN ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.59 |
| ROBERT CHRISTIANSON | 309 THOMAS ST | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $7.53 |
| ROBERT CLARK | 2160 BORG COURT | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $22.00 |
| ROBERT CLOUD | 5116 CAMDEN ROAD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $4.00 |

In re Pappas Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT CONEY | 415 OMAHA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $4.47 |
| ROBERT CORNMAN | 611 14TH ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.03 |
| ROBERT COZADD | 211 HENDERSON ST PO BOX # 27 | | | ALEXIS | IL | 61412 | | 6002 | Various | | | | | $0.27 |
| ROBERT CRAMER | 511 S 2ND AVE | APT. 1 | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $2.00 |
| ROBERT CROOKS | 1831 LAFOND | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.51 |
| ROBERT CROSSLEY | 1555 FOX FIELD DR | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $26.94 |
| ROBERT CROWE | 906 AVE G | | | STERLING | IL | 61081 | | 6004 | Various | | | | | $10.00 |
| ROBERT CROWLEY | 1274 SUNNY CREEK DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| ROBERT CRUZ | 618 SAGEBRUSH DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.49 |
| ROBERT D BECKER | 1501 ROSE ST APT 27 | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $10.00 |
| ROBERT D BROWN | PO BOX 51 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $8.32 |
| ROBERT D CHRISTENSON | 718 GILLETTE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.49 |
| ROBERT D'AMORE | 2309 14TH ST. | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $23.00 |
| ROBERT DAVIS | PO BOX 267 | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $7.29 |
| ROBERT DEBRUIN | 122 DEFOREST DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $6.93 |
| ROBERT DECK | S2005 CTY RD U | | | COCHRANE(WAUMA | WI | 54622 | | 6002 | Various | | | | | $8.74 |
| ROBERT DEKEMA | PO BOX 203 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.78 |
| ROBERT DELAFUENTE | 304 8TH.ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| ROBERT DELTOUR | 221 S. ELM ST. | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $4.32 |
| ROBERT DEROUSHA JR | 123 MCDONALD ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $7.15 |
| ROBERT DIGHTON | 680 N 10TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.41 |
| ROBERT DODSON | 2514 COFFEY AVE | | | OMAHA | NE | 68123 | | 6004 | Various | | | | | $15.00 |
| ROBERT DONAL BRAUN | E7148 NEITZKE RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.23 |
| ROBERT DOORES | 10453 W VEGA CT | | | STAR | ID | 83669 | | 6004 | Various | | | | | $5.00 |
| ROBERT DOUGL TREGONING | 614 W PEARL ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.95 |
| ROBERT DRAPER | 124 APPLENOOK CT | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $101.90 |
| ROBERT DUCKER | 707 ADAMS ST. | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $15.00 |
| ROBERT DWEHUS | 6520 CARLSBAD DRIVE | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $10.34 |
| ROBERT E MARTINEZ JR | 448 S ADAMS AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.00 |
| ROBERT E UNKEL | 511 BOX ELDER | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $10.00 |
| ROBERT EGAN | 6825 COUNTY RD K | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $11.50 |
| ROBERT ELLIS | 1818 N RICHMOND ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.77 |
| ROBERT ELLIS - II | 320 W. CEDER COURT - #7 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $23.00 |
| ROBERT F COZBY | 1107 TWIN HARBOR DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.73 |
| ROBERT F LANGWELL | 626 N MAIN ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $7.10 |
| ROBERT F RYAN | 1718 8TH AVE NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.40 |
| ROBERT F. CLIFTON | 7819 NINA ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $4.11 |
| ROBERT F. WILSON | 12373 275TH ST | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.62 |
| ROBERT FAGA | 4016 NAKOOSA TRAIL | APT 202 | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| ROBERT FAULKNER | 1311 N GOVERNMENT WAY | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.21 |
| ROBERT FAULKS | 3481 ROOYALTON | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.79 |
| ROBERT FELLENZ | N9985 ROBIN AVE | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $0.58 |
| ROBERT FEMAL | 209 E APPLE CREEK RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $1.94 |
| ROBERT FENRICK | 3913 N BURDOCK RD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $50.00 |
| ROBERT FIORE | 18436 COUNTY ROAD XX | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $1.51 |
| ROBERT FOSSUM | 3202 S BRIDGEPORT LN | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.96 |
| ROBERT FRANK | 6516 E HIGH ST | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $83.00 |
| ROBERT FRESE | 714 VERA COURT APT 104 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| ROBERT G JURGENS | 24328 RUTLEDGE RD | | | WILLOW RIVER | MN | 55795 | | 6002 | Various | | | | | $9.42 |
| ROBERT GAINES | PO BOX 1013 | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.07 |
| ROBERT GALLAGHER | 2224 E HUEBBE PKWY | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.52 |
| ROBERT GEHRLE | 3133 SOUTH 500 EAST | | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $5.00 |

In re Pope Resources Operating LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT GLUNT | 101S MAIN ST APT 4 | | | NEWTOWN | MO | 64667 | | 6002 | Various | | | | | $9.95 |
| ROBERT GOBEIL | BOX 35 | | | SOUTH JUNCTION | MB | R0A1Y | CANADA | 6002 | Various | | | | | $5.75 |
| ROBERT GOMAND | 332 BADER ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.95 |
| ROBERT GOTCHIE | 1617 1ST ST N | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| ROBERT GOULD | 202 11TH AVE SW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $3.56 |
| ROBERT GRANT | 1370 DAVID AVE | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $3.00 |
| ROBERT GREGORY | 525 S. DIAMOND | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $10.00 |
| ROBERT GROVER | 3324 LARIMORE AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $9.99 |
| ROBERT GRUBBS | 330 RALPH AVE | | | ORCHARD | NE | 68761 | | 6002 | Various | | | | | $8.82 |
| ROBERT GUENZEL | 4221 S. 39TH | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $8.98 |
| ROBERT H OLSON | PO BOX 523 | | | BLOOMING PRAIRI | MN | 55917 | | 6002 | Various | | | | | $5.84 |
| ROBERT H RALPH | RR 9 BOX 405 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $9.01 |
| ROBERT H YOUNG | 1516 E SHERMAN AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.23 |
| ROBERT HAAPALA | 2673 BEAR ISLAND RESORT RD | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $9.04 |
| ROBERT HALBERT | 126 E 1100TH S | | | VERNAL | UT | 84078 | | 6002 | Various | | | | | $0.77 |
| ROBERT HALL | W5205 BUCKEYE DRIVE | | | NECEDAH | WI | 54646 | | 6002 | Various | | | | | $15.10 |
| ROBERT HALLBERG | 7502 70TH ST | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $1.18 |
| ROBERT HALLGREN | 10151 EDGE WATER LANE | | | LINCOLN | NE | 68527 | | 6004 | Various | | | | | $13.15 |
| ROBERT HAMANN | 16506 N RD | | | BUTTERNUT | WI | 54514 | | 6004 | Various | | | | | $89.33 |
| ROBERT HAMMES | 109 SOUTH SCHOOL ST | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $3.00 |
| ROBERT HAMMOND | W926 ARCHER DR | | | FREMONT | WI | 54940 | | 6002 | Various | | | | | $0.38 |
| ROBERT HANKEY | 1304 N STEVENS ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $5.07 |
| ROBERT HANSEN | PO BOX 73 | | | BRISTOW | NE | 68719 | | 6002 | Various | | | | | $3.84 |
| ROBERT HANSON | 854 GRANT AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.01 |
| ROBERT HARCHARIK | 1840 S 5TH ST W APT C | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $18.00 |
| ROBERT HARMS | 871 S 5TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.82 |
| ROBERT HARRIS | 3442 SO. 88TH ST. | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $63.61 |
| ROBERT HASS | POB 90 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.66 |
| ROBERT HAWKEN | 3394 S M-30 | | | BEAVERTON | MI | 48612 | | 6002 | Various | | | | | $6.00 |
| ROBERT HAWKINS | 2102 17TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.44 |
| ROBERT HAWKS | 2011 S IMPERIAL ST | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $5.75 |
| ROBERT HAWLEY | 212 FOURTH STREET | | | GOODMAN | WI | 54125 | | 6004 | Various | | | | | $16.00 |
| ROBERT HEDMARK | 528 OSTERBERG PKWY | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $8.60 |
| ROBERT HENRICHS | 601 R ST APT 221 | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $3.67 |
| ROBERT HERNANDEZ-BENFORD | 513 S WESTERN AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.08 |
| ROBERT HETZEL | W5923 CTY RD H | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $7.26 |
| ROBERT HICKS | 2125 CAMPUS DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| ROBERT HILTUNEN | 7 PARNELL ST | | | AHMEEK | MI | 49901 | | 6002 | Various | | | | | $1.89 |
| ROBERT HINZPETER | 405 TURTLE CREEK DR | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $1.00 |
| ROBERT HIRVI | 41776 AGATE BEACH RD | | | TOIVOLA | MI | 49965 | | 6004 | Various | | | | | $2.34 |
| ROBERT HOGUE | 6253 W TIRRA LANE #102 | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $20.00 |
| ROBERT HOLLISTER | PO BOX 689 | | | WILLIAMS BAY | WI | 53191 | | 6002 | Various | | | | | $8.33 |
| ROBERT HOLMEN JR. | 9131 20TH ST SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $7.01 |
| ROBERT HOPPER | 3361 S MINUTEMAN | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $16.00 |
| ROBERT HOUG | 468 REPUBLIC AVE | | | REPUBLIC | MI | 49879 | | 6002 | Various | | | | | $1.62 |
| ROBERT HOWELL | 2507 GENTRY LN | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $8.74 |
| ROBERT HUDSON | 214 E WEST ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.71 |
| ROBERT HUFFMAN | 27477 QUARRY RD | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $6.99 |
| ROBERT HULL | 52259 GLENWOOD RD | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $2.08 |
| ROBERT HUTKOWSKI | PO BOX 581 | | | WEYAUWEGA | WI | 54983 | | 6004 | Various | | | | | $25.00 |
| ROBERT ICKES | BOX 486 | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $7.32 |
| ROBERT IDSTEIN | 6820 102ND AVE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $5.84 |
| ROBERT IPPOLITO | CAREPARTNERS 1 PMB 5855 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $7.89 |
| ROBERT J CARDER | 711 W JOHNSON ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $5.53 |

In re Pipeline Foods Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT J DELGADO | 9518 CLINTON RD | | | AMHERST | MI | 54406 | | 6002 | Various | | | | | $1.97 |
| ROBERT J KING | 8198 N CEDAR SPRINGS RD | | | EAGLE MOUNTAIN | UT | 84005 | | 6002 | Various | | | | | $3.10 |
| ROBERT J KRONBERGER | N 10415 PINE LN | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $7.56 |
| ROBERT J MURPHY | 721 THIRD AVE NW # 9 | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $3.92 |
| ROBERT J SWANSON | 6219 S US HIGHWAY 51 LOT 112 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $7.56 |
| ROBERT J. SCHRANDT | 7301 60TH ST | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $4.33 |
| ROBERT JACOBSEN | 211 LAKE AVE E | | | MINNESOTA LAKE | MN | 56068 | | 6002 | Various | | | | | $6.68 |
| ROBERT JAMES SCHRINER | 267 12TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $1.92 |
| ROBERT JENSEN | 555 JEFFERSON | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.92 |
| ROBERT JOENS | 207 S COTTAGE ST | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $10.00 |
| ROBERT JOHNSON | 959 S 35TH | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $20.96 |
| ROBERT JONES | 713 E 3RD AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $33.71 |
| ROBERT JOSEP KILCREASE | 757 E OAK ST SPC 14 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $0.85 |
| ROBERT JUNGERT | PO BOX 504 | | | ASOTIN | WA | 99402 | | 6004 | Various | | | | | $5.00 |
| ROBERT K MADSEN | 8184 S 2420TH W | | | WEST JORDON | UT | 84088 | | 6002 | Various | | | | | $1.62 |
| ROBERT KAEMMERLING | 78 E BANK STREET | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $2.02 |
| ROBERT KAROLAK | 456 GRANGE RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.51 |
| ROBERT KIVI | 2252 CENTER ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $5.42 |
| ROBERT KNUTH | N3580 CATLIN AVE | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $6.71 |
| ROBERT KOELZER | 1773 BISON DR | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $1.00 |
| ROBERT KONECK | N9726 HAZELNUT RD | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.27 |
| ROBERT KOSKI | UPDATE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.19 |
| ROBERT KOUTNIK | N6141 P- 1 RD | | | WALLACE | MI | 49855 | | 6004 | Various | | | | | $5.00 |
| ROBERT KREY | 724 RIVER RIDGE CT | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $8.44 |
| ROBERT KRINGS | N 4272 CTY RD S | | | PLUM CITY | WI | 54761 | | 6002 | Various | | | | | $6.11 |
| ROBERT L HORN | 319 S 16TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.74 |
| ROBERT L KAUFMAN | 14708 ARBOR ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $0.63 |
| ROBERT L NICHOLSON | 715 CENTER ST E TRLR 105 | | | KIMBERLY | ID | 83341 | | 6002 | Various | | | | | $4.03 |
| ROBERT L PHILLIPS | 22674 ELROD AVE | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.68 |
| ROBERT L THROENER | 514 3RD ST | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $4.66 |
| ROBERT L. AMES | 52776 KUIVANEN RD | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $8.68 |
| ROBERT L. HANSEN | 1724 325TH ST | | | CEDAR RAPIDS | NE | 68627 | | 6002 | Various | | | | | $7.73 |
| ROBERT L. SPENCER | 7396 S CARTHAGE RD | | | OREGON | IL | 61061 | | 6002 | Various | | | | | $1.95 |
| ROBERT LA CROIX | 113 KAYLA ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $6.44 |
| ROBERT LAMB | 1018 N THIRD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.77 |
| ROBERT LANNERS | 308 LAWRENCE ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $1.62 |
| ROBERT LARKIN | 10572 N 1550TH BLVD | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.23 |
| ROBERT LAWRENCE | 1326 SOUTH 16TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.00 |
| ROBERT LEIGH SMITH | 4822 CLUBHOUSE LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.99 |
| ROBERT LESKO | 2773 GRIM RD | | | BENTLEY | MI | 48613 | | 6002 | Various | | | | | $5.59 |
| ROBERT LILLY | 6730 CELTIC MANOR | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $13.00 |
| ROBERT LINDSEY JR | 315 FIRST AVE LOT 9 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.58 |
| ROBERT LLOYD | 1924 DELMAR DR | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $36.00 |
| ROBERT LONGHENRY | E10027 530TH AVE | | | ELK MOUND | WI | 54739 | | 6002 | Various | | | | | $2.85 |
| ROBERT LOPAS | 25 STRAWBERRY LANE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $41.00 |
| ROBERT LORENCE | 5001 W ADAMS ST | | | LINCOLN | NE | 68524 | | 6002 | Various | | | | | $8.47 |
| ROBERT LOUX | 1715 MALLARD AVE APT 1 | | | SHEBOYGAN FALLS | WI | 53085 | | 6002 | Various | | | | | $0.93 |
| ROBERT LOVE | 450 BEAN AVE | | | MORA | MN | 55051 | | 6002 | Various | | | | | $6.00 |
| ROBERT LUEK | 212 W BURBANK AVENUE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $10.00 |
| ROBERT LUNDBERG | 1251 N WILWOOD RD | | | WAPATO | WA | 98951 | | 6002 | Various | | | | | $4.16 |
| ROBERT LUNDY | PO BOX 96 | | | NORTH PLATTE | NE | 69103 | | 6004 | Various | | | | | $5.02 |
| ROBERT LUST | 608 SUNSET AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.44 |
| ROBERT LYONS | 1380 S UNIVERSITY AVE APT 13 | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $4.22 |

In re Nebraska Book Company, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT M NELSON | 455 OREGON AVE NE | | | SALEM | OR | 97301 | | 6002 | Various | | | | | $13.50 |
| ROBERT M REYES | 1485 SUNRISE MANOR WAY | | | BOISE | ID | 83713 | | 6002 | Various | | | | | $6.60 |
| ROBERT M. TEMPLIN | BOX 2506 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $8.60 |
| ROBERT MACK | 4985 E PIKE LAKE RD | | | DULUTH | MN | 55811 | | 6002 | Various | | | | | $8.99 |
| ROBERT MAESTAS | 700 VETERANS LANE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $4.16 |
| ROBERT MAGNER | 5 N CANYON DR | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $1.15 |
| ROBERT MAKI | K127 N 10TH ST # 3405 | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $9.45 |
| ROBERT MANN | 325 SO 1ST | PO BOX 267 | | SPRINGFIELD | NE | 68059 | | 6004 | Various | | | | | $9.58 |
| ROBERT MANNA | 912 E. CENTER ST | | | MILWAUKEE | WI | 53214 | | 6004 | Various | | | | | $124.00 |
| ROBERT MANNING | 3309 SPRUCE ST | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $8.00 |
| ROBERT MANSELL | 120 MEADOW RIDGE LANE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $15.00 |
| ROBERT MARC MASON | PO BOX 729 | | | SKAGWAY | AK | 99840 | | 6002 | Various | | | | | $1.53 |
| ROBERT MARSHALL | 41292 HARDER AVE TRLR 74K | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $4.30 |
| ROBERT MASSICK | W17778 BREAKER RD | | | TIGERTON | WI | 54486 | | 6002 | Various | | | | | $7.29 |
| ROBERT MASTERS | 301 N MAPLE AVE | | | GRAETTINGER | IA | 51342 | | 6002 | Various | | | | | $10.00 |
| ROBERT MATTHIESEN | 1701 CARDINAL ST | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.05 |
| ROBERT MATTSON | PO BOX 91 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $5.84 |
| ROBERT MATZKE | TABITHA | ROOM 331 | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $4.00 |
| ROBERT MC DOUGALL | 503 E ST | | | SERGEANT BLUFF | IA | 51054 | | 6004 | Various | | | | | $52.00 |
| ROBERT MCFADDEN | 800 W MEADOWHURST RD | | | SAINT MARIES | ID | 83861 | | 6002 | Various | | | | | $4.44 |
| ROBERT MCGEE | 5531 55TH LP SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $119.00 |
| ROBERT MCGRATH | 309 W EMMA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.56 |
| ROBERT MCPHERSON | 245 WEST MAIN | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $7.00 |
| ROBERT MERRILL | 10927 SANDY SPRING DR | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $35.29 |
| ROBERT MEYER | 2938 BRAUN CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $8.49 |
| ROBERT MILLER | 827 N DEMENT AVE | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $148.90 |
| ROBERT MILLER III | 859 CENTENNIAL CENTRE BLVD | APT 29 | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $59.00 |
| ROBERT MILLUM | 120 UPPER CREEK RD # CLEAR | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.08 |
| ROBERT MOLSKI | 1588 WILLOW SPRING DR | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $36.78 |
| ROBERT MONTGOMERY | 1404 EAGLE ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $10.00 |
| ROBERT MONTGOMREY | 4620 N SAMPSON AVE | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $7.34 |
| ROBERT MOONEY | 401 50TH ST S APT 10 | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $15.00 |
| ROBERT MOORE | 8506 S BINGHAM VIEW DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.92 |
| ROBERT MORAN | 552 WAUTOMA ST. | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $34.00 |
| ROBERT MORITZ | 670 OLIVER AVE NW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $5.75 |
| ROBERT MOTZER | GET | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $12.15 |
| ROBERT NARVESON | 280 3RD AVE SE | | | PLAINVIEW | MN | 55964 | | 6002 | Various | | | | | $1.73 |
| ROBERT NELSON | 2018 29TH AVE | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $10.03 |
| ROBERT NICKLAUS | 714 N TURNER | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $6.00 |
| ROBERT NIELSEN | 708 BRULE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.37 |
| ROBERT NIEMAN | 503 SOUTH MAIN APT #9D | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.92 |
| ROBERT NORKETT | 1156 SPRUCE ST APT 5 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $3.53 |
| ROBERT O'BRIEN | W8801 APACHE DRIVE | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $5.00 |
| ROBERT ONEY | 7884 420TH ST. | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| ROBERT OPSTEEN | 7 KITTY CT | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $9.48 |
| ROBERT OSTROWSKI | 21188 590TH AVENUE | | | WELLS | MN | 56097 | | 6002 | Various | | | | | $60.00 |
| ROBERT P ANGELL | 305 E 15TH AVE | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $0.47 |
| ROBERT P BRANSCOMBE | 7838 POPPLETON AVE | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $2.55 |
| ROBERT P NEWLUN | 5506 GOUCHER LN | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $2.55 |
| ROBERT PALS | 104 MISSION DR | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.75 |
| ROBERT PAYNE | HC 64 BOX 34 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $7.40 |
| ROBERT PECOR | 3397 HIGHWAY 22 | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $8.36 |
| ROBERT PENDLETON | 1702 CASS ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $0.60 |

Debtor Pepsi-Cola Street Operating Co., LLC    Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT PENNINGTON | 5213 N 84TH AVE | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $25.00 |
| ROBERT PERRON | 3332 BRIDLEWOOD DRIVE | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $11.74 |
| ROBERT PERRY | 801 11TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.60 |
| ROBERT PETERS | 336 LINCOLN AVE | | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $1.35 |
| ROBERT PETERSEN | 1220 S MASSACHUSETTS AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $7.67 |
| ROBERT PETRICK | 227 LINCOLN LN | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $19.71 |
| ROBERT PIERCE | 7402 NORTH RIDGE DRIVE | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $4.00 |
| ROBERT PIERSON | 3624 HIGHWAY 287 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.05 |
| ROBERT PLANT | 1016 WALNUT ST | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $7.51 |
| ROBERT PLIMPTON | 3827 COUNTY RD 416 20TH RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $0.36 |
| ROBERT PLOECKELMANN | 604 CENTER ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.44 |
| ROBERT POPE | 412 PHEASENT CRT | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $27.30 |
| ROBERT POULSEN | 110 WULGAERT WAY | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $2.49 |
| ROBERT PRIBORSKY | 4315 N 156TH AVE | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $5.00 |
| ROBERT PROMER | 1607 PEACH TREE CT | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $2.71 |
| ROBERT PROUDLOVE | 319 E. HILL PARKWAY APT. 313 | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $10.00 |
| ROBERT R LOOF | 205 W MAIN ST APT 3 | | | EDEN | WI | 53019 | | 6002 | Various | | | | | $2.85 |
| ROBERT R PRATT | 305 BROOKSIDE LN | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $0.99 |
| ROBERT R YOUNG | E9286 HIGHWAY 22 | | | BEAR CREEK | WI | 54922 | | 6002 | Various | | | | | $0.55 |
| ROBERT RAND | 1914 W 16TH AVE | | | KENNEWICK | WA | 99337 | | 6004 | Various | | | | | $2.00 |
| ROBERT RATZ | 1701 INDUSTRIAL ST APT 12 | | | HUDSON | WI | 54016 | | 6002 | Various | | | | | $0.49 |
| ROBERT REINKE | 1240 LINCOLN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| ROBERT RENNER | 3840 LINDEN | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $7.77 |
| ROBERT RENO | 157 W 1000TH N | | | BOUNTIFUL | UT | 84010 | | 6002 | Various | | | | | $10.00 |
| ROBERT REYNOLDS | 1790 CRAWFORD RD | | | TURNER | MI | 48765 | | 6002 | Various | | | | | $6.66 |
| ROBERT RIDDLE | 501 E VETERANS DR | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $7.07 |
| ROBERT RITCHIE | 5300 LONG CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.41 |
| ROBERT RIVERA | 807 LINDEN DR | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $1.20 |
| ROBERT ROGACZEWSKI | R5971 S STATE HWY 97 | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $5.00 |
| ROBERT ROOT | 105 N STRINGER ST | | | HUMPHREYS | MO | 64646 | | 6002 | Various | | | | | $6.55 |
| ROBERT ROSE A DIVISION OF K&M | PO BOX 934825 | | | ATLANTA | GA | 31193-4825 | | 4901 | Various | | | | | $103,556.98 |
| ROBERT ROSS | 2407 CUSTER AVE. | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $5.02 |
| ROBERT RULE | 26749 W 12TH ST | | | HUBBELL | MI | 49934 | | 6002 | Various | | | | | $2.03 |
| ROBERT RYBOLD | 2005 HENRY JOHNS BLVD | | | BANGOR | WI | 54614 | | 6002 | Various | | | | | $9.37 |
| ROBERT RYNDERS JR. | 2917 DANIELLE CIR | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $5.34 |
| ROBERT S PROCHNOW | N5295 ELM VALLEY RD | | | OGDENSBURG | WI | 54962 | | 6002 | Various | | | | | $2.77 |
| ROBERT SAILOR | HC OI BOX # 76 | | | MAXWELL | NE | 69151 | | 6002 | Various | | | | | $2.19 |
| ROBERT SAMSON | 534 FAIRVIEW AVE | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.08 |
| ROBERT SCHICK | PO BOX 408 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $7.37 |
| ROBERT SCHLUETTER | 2130 200TH ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $5.95 |
| ROBERT SCHNORR | 136 S GRANT ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.49 |
| ROBERT SCHROEDER | 2046 HENRYANNA AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.55 |
| ROBERT SCHWARTZ | 571 CLEMENT ST | APT 4 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| ROBERT SCOTT GALEANA | 506 E VAN BUREN ST | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $6.58 |
| ROBERT SELVAGE | 1820 AND 1/2 N # 6TH | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $0.66 |
| ROBERT SHELLHOUSE | 907 E TAYLOR H | | | HART | MI | 49420 | | 6002 | Various | | | | | $8.30 |
| ROBERT SHERARD | 310 6TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.66 |
| ROBERT SHERLOCK | 6334 W CORSAR LN APT 202 | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $23.00 |
| ROBERT SHILLINGTON | 870 CANYON PRAK AVE | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $8.85 |
| ROBERT SHIPLEY | 1218 MEADOW ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| ROBERT SHUMWAY | 114 E HILL ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $8.63 |
| ROBERT SIEBE | 701 2ND ST | | | NEMAHA | NE | 68414 | | 6002 | Various | | | | | $3.04 |
| ROBERT SIMON | 1612 N RYNDERS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.01 |
| ROBERT SMEATON | 1717 LAKE POINT DR APT 304 | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $1.37 |

In re Cloud Peak Energy Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT SMITH | 2122 W CENTRAL AVENUE | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $21.74 |
| ROBERT SOOTER | 10 S CONCORD DR | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $4.66 |
| ROBERT SORG | 3711 WRIGHT AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $2.20 |
| ROBERT SOUZA | 1613 E 2ND AVE | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.59 |
| ROBERT SPENCER | 1111 CRAWFORD STREET | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $10.00 |
| ROBERT SPURR-MCCREA | 2423 8TH STR. | | | CDA | ID | 83814 | | 6004 | Various | | | | | $28.00 |
| ROBERT SQUIRES | 2466 WHITWORTH | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $2.00 |
| ROBERT STAFFORD | 404 S PRAIRIE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| ROBERT STANL PEERY | 20529 310TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $8.90 |
| ROBERT STEBBINS | 625 37TH ST SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $0.88 |
| ROBERT STEINMAN | 3069 STATE HWY. N | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $2.20 |
| ROBERT STOKES | 551 POWELL ST. | | | WAITSBURG | WA | 99361 | | 6004 | Various | | | | | $20.00 |
| ROBERT STOLTZMAN | 144 TERRI LANE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| ROBERT STORY | 2613 SKI LN #2 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| ROBERT STRANGE | 124 HONEYSUCKLE ST | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $10.02 |
| ROBERT STUBER | 313 W 12TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.71 |
| ROBERT STUTZ | 341 S WILLOW ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $8.47 |
| ROBERT SULLIVAN | 613 N WASHINGTON ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $8.47 |
| ROBERT SUPNET | 62795 STENKAMP ROAD | | | BEND | OR | 97701 | | 6004 | Various | | | | | $22.32 |
| ROBERT T PARK | 90 RIDGEWATER RD | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $4.68 |
| ROBERT TARSITANO | PO BOX 493 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $6.58 |
| ROBERT TAVERNER | 787 AVENUE N | | | CHASE | KS | 67524 | | 9936 | Various | | | | | $570.00 |
| ROBERT TAYLOR | 103 HOLIDAY LN APT 201 | | | CROMWELL | IN | 46732 | | 6002 | Various | | | | | $3.89 |
| ROBERT THER | 711 E BOLDT WAY | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.40 |
| ROBERT THORPE | 133 S WINNEBAGO ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.85 |
| ROBERT TINNEY | 16 7TH AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| ROBERT TITLAND | 1127 10TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $7.21 |
| ROBERT TODD | 310 N FARRAGUT ST APT 4 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.88 |
| ROBERT TREGLIA | 2300 COLLINS ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.56 |
| ROBERT TREVINO | 1005 3RD AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ROBERT TRUE | 54216 TWIN LAKES RD | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $0.66 |
| ROBERT URBANIAK | 2625 THOMAS HILL DR | | | CDA | ID | 83814 | | 6004 | Various | | | | | $30.00 |
| ROBERT VALES | 1741 CTY RD T | | | SWANTON | NE | 68445 | | 6002 | Various | | | | | $4.99 |
| ROBERT VANCLEVE | 1220 MERRITT BLACKTOP RD | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $6.52 |
| ROBERT VANDEHY | 3336 IRENE ST | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.86 |
| ROBERT VARNEY | 129 W LOCUST ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| ROBERT VASQUEZ | PO BOX 2305 | | | TWIN FALLS | ID | 83303 | | 6004 | Various | | | | | $4.97 |
| ROBERT VISAUER | 18008 SHERMAN AVE APT 226 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.93 |
| ROBERT VOLM | 1395 LANGLADE AVE. | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $5.00 |
| ROBERT W SMITH | 1576 KINGSWOOD TR | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $7.67 |
| ROBERT W. ANDERSON | W10176 PIKE PLAINS RD | | | DUNBAR | WI | 54119 | | 6002 | Various | | | | | $3.37 |
| ROBERT WAACK | 6409 GASS LAKE RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.60 |
| ROBERT WAHL | 618 MULDER, DR | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| ROBERT WARNKE | 2013 RIVER RD | | | JUNCTION CITY | WI | 54443 | | 6002 | Various | | | | | $0.99 |
| ROBERT WASSOM | 720 S. KENTUCKY AVE. | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $13.00 |
| ROBERT WATRY | 2701 W CAPITAL DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.08 |
| ROBERT WEAVER | 433 LANDSBOROUGH CT. | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $5.00 |
| ROBERT WEIHER | 1009 20TH AVE | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $4.71 |
| ROBERT WELLS | 666 S BLUFF ST LOT 214 | | | SOUTH BELOIT | IL | 61080 | | 6002 | Various | | | | | $4.68 |
| ROBERT WELSH | P . O . BOX 16344 | | | BOISE | ID | 83715 | | 6004 | Various | | | | | $24.00 |
| ROBERT WESTFALL | 4702 W SUNNYSIDE AVE | | | GLENDALE | AZ | 85304 | | 6002 | Various | | | | | $7.10 |
| ROBERT WESTOVER | 811 E 1000TH S | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $6.58 |
| ROBERT WEYER | 153 LUBY AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $1.51 |
| ROBERT WHARTON | 904 RD 44 | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $27.35 |

In re Pioneer Health Services, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT WILSON | 1823 EMERALD ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $3.64 |
| ROBERT WINNEKENS | E1296 OLD SETTLERS ROAD | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $30.00 |
| ROBERT YOUNG | 3576 ALEXANDER ST | | | FORRESTON | IL | 61030 | | 6002 | Various | | | | | $0.30 |
| ROBERT ZACK | 4300 N 188TH AVE | | | WALKERVILLE | MI | 49459 | | 6002 | Various | | | | | $6.38 |
| ROBERT ZIELINSKI | 432 ADAMS ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.96 |
| ROBERTA ANDERSON | 404 2ND AVE NORTH | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| ROBERTA BALD EAGLE | 905 BUTTE ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $0.36 |
| ROBERTA CARROLL | 25 CRYSTAL PARK RD | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.67 |
| ROBERTA COOPER | 3308 NO 52 ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| ROBERTA GERLACH | 2212 S 142ND PLZ APT 15 | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $8.66 |
| ROBERTA HARDT | 335 200TH AVE | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $1.21 |
| ROBERTA HEMPHILL | RR 8 BOX 7068 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.75 |
| ROBERTA J. KOEP | 802 E BOYD AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.89 |
| ROBERTA JANDERA | 202 BELMONT ST | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| ROBERTA KRONING | W316 OAK RD | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $1.12 |
| ROBERTA MARSHALL | PO BOX 1102 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $0.27 |
| ROBERTA MILLER | 110 STARLIGHT DR. | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $12.79 |
| ROBERTA OBRECHT | 530 N 5TH ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $8.05 |
| ROBERTA RAINS | RR 2 BOX 2034 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.18 |
| ROBERTA RASMUSSEN | 1150 16TH ST N | APT. 15A | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| ROBERTA STEVENS | 919 41ST ST NW APT 112 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.55 |
| ROBERTA WIER | 2484 OLD MARTIN RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.71 |
| ROBERTA WILLIAMS | 218 1/2 10TH ST SW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ROBERTO BALDAZO | 35794 GRAND AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.73 |
| ROBERTO GONZALEZ-DIAZ | 253 S 4TH ST APT A | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $6.68 |
| ROBERTO HERNANDEZ CUELLAR | 245 N 200TH E | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $7.86 |
| ROBERTO MACEDO | 1403 JAMES ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $8.90 |
| ROBERTO PENA | 56 W 300TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $1.81 |
| ROBERTO REYES SANTOS | 1958 HAROLD ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $20.00 |
| ROBERTO SANCHEZ CORIA | 190 25TH ST SE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $40.00 |
| ROBERTO SANDOVAL | 976 CORMIER RD | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $12.54 |
| ROBERTO TORRES | 1420 N. 3RD STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.02 |
| ROBERTO VALLEJO | 517 16TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $5.73 |
| ROBERTO VILLA II | 3641 GLENHAVEN LN | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $5.56 |
| ROBERTSON AM CHURCHILL | PO BOX 126 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.44 |
| ROBIN ANDERSON | PO BOX 76 | | | CHASSELL | MI | 49916 | | 6004 | Various | | | | | $140.98 |
| ROBIN ASSOCIATES | ROBIN MANITOWOC LLC | 6220 NESBITT ROAD A | | MADISON | WI | 53719 | | 3632 | Various | | | | | $31,178.72 |
| ROBIN BENSON | W1878 COUNTY RD S | | | PLUM CITY | WI | 54761 | | 6004 | Various | | | | | $25.00 |
| ROBIN DEFFENBAUGH | 1507 E J ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $6.60 |
| ROBIN ELLSWORTH LLC | C/O MARION COYLE | 1622 LINDALE LANE | | GREEN BAY | WI | 54313 | | 7359 | Various | | | | | $8,208.17 |
| ROBIN F WILCOX | 15248 ZEONA RD | | | MUD BUTTE | SD | 57758 | | 6002 | Various | | | | | $1.89 |
| ROBIN FAGER | 305 W. PINE | | | FORRESTON | IL | 61030 | | 6004 | Various | | | | | $18.00 |
| ROBIN FARRELL | 1014 CHERRY | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $20.00 |
| ROBIN FOX | 6219 S US HIGHWAY 51 LOT 103 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $9.89 |
| ROBIN FRITZ | 904 INDUSTRIAL RD TRLR 20 | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $8.27 |
| ROBIN G KROHN | 105 GOLFVIEW ESTS | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $7.73 |
| ROBIN HAUSER | 1732 ISLAND CT | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.93 |
| ROBIN HIGHTOWER | 26 TOWER ROCK LOOP | | | CARMEN | ID | 83462 | | 6002 | Various | | | | | $1.15 |
| ROBIN K SCHROEDER | 255 N BAGLEY AVE | | | BAGLEY | WI | 53801 | | 6002 | Various | | | | | $9.51 |
| ROBIN KING | 143 FLAGSTAFF WAY | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.19 |

In re Pepper Street Operating LLC

Case No. 19-80075 TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN KNUTH | S1967 CTY RD D | | | FALL CREEK | WI | 54742 | | 6004 | Various | | | | | $2.00 |
| ROBIN KURTH | 706 1/2 E THOMAS ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $5.81 |
| ROBIN L UPPERSTROM | 132 WASHINGTON ST | | | DARIEN | WI | 53114 | | 6002 | Various | | | | | $10.00 |
| ROBIN L WATERHOUSE | 112 E 5TH ST | | | COLOME | SD | 57528 | | 6002 | Various | | | | | $3.32 |
| ROBIN LAIACONO | 2985 GADY RD LOT 20 | | | ADRIAN | MI | 49221 | | 6002 | Various | | | | | $8.93 |
| ROBIN LARKINS | 245 S WALNUT ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $5.21 |
| ROBIN LEMBKE | PO BOX 98 | | | MONTROSE | SD | 57048 | | 6002 | Various | | | | | $2.60 |
| ROBIN LOWERY | 3722 MINNIE LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.30 |
| ROBIN M SOBOLEWSKI | W8249 N MAIN ST | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $7.97 |
| ROBIN MARSHALL COLLIN | 202 N PATTERSON ST | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $1.00 |
| ROBIN MAYER | 349 ELTON HILLS DR | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| ROBIN MCCANNON | N1707 HAGEN RD | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.75 |
| ROBIN NAST | 2600 S HILL RD LOT 49 | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $4.63 |
| ROBIN NEFZGER | 524 W LAKE DR | | | LAKE NORDEN | SD | 57248 | | 6004 | Various | | | | | $17.00 |
| ROBIN OBER | 30045 KNAUF AVE | | | RUSHMORE | MN | 56168 | | 6004 | Various | | | | | $3.00 |
| ROBIN PERCHES | 1114 S 31ST AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $12.95 |
| ROBIN PETERSON | 448 CALIFORNIA NW #45 | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $0.58 |
| ROBIN PLOWMAN | 1701 W.17TH | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $15.66 |
| ROBIN PREMEAU | 204 RIVERSIDE DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.41 |
| ROBIN PREUNINGER | E 15922 E 24 | | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $36.95 |
| ROBIN R ELLISON | 1545 KODIAK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.15 |
| ROBIN REGAN | 226 SCHROEDER AVE | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $2.74 |
| ROBIN ROBERTS | 121 W MARTIN ST | | | GRAYVILLE | IL | 62844 | | 6002 | Various | | | | | $2.55 |
| ROBIN RODER | W5444 CTY RD S | | | NESHKORO | WI | 54960 | | 6004 | Various | | | | | $25.00 |
| ROBIN SAVAGE | 215 BARCLAY | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $82.00 |
| ROBIN SAWLSVILLE | 620 W. THIRD ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $25.00 |
| ROBIN SCHROER | 994 MONROE DR. | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $16.00 |
| ROBIN SCHULTZ | 805 TURNER STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $25.00 |
| ROBIN SHEETS | PO BOX 363 | | | DONIPHAN | NE | 68832 | | 6002 | Various | | | | | $7.64 |
| ROBIN SHRIVER | 800 ACKER PARKWAY | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $10.60 |
| ROBIN SWEO | 120 HARMONY HILLS CT | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $3.45 |
| ROBIN THURST JONES | 50 SPRINGFIELD AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.21 |
| ROBIN TITTERINGTON | 313 N 14TH ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $4.68 |
| ROBIN VOSS | 5154 CHANNELVIEW DR. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $2.00 |
| ROBIN WALRATH | 5745 CENTURY AVE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $21.00 |
| ROBIN WATSON | 2523 LINCOLN ST | | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $2.00 |
| ROBIN WEBBER | 423 WILLOW LNT | | | SOUTH BELOIT | IL | 61080 | | 6002 | Various | | | | | $8.30 |
| ROBIN WELSH | 208 HIGHWAY 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.40 |
| ROBIN WHARTON | 3875 IRVONA RD | | | IRVONA | PA | 16656 | | 6002 | Various | | | | | $2.77 |
| ROBINSON HOME PRODUCTS INCORPO | PO BOX 936657 | | | ATLANTA | GA | 31193-6657 | | 7384 | Various | | | | | $80,521.10 |
| ROBINSON WASTE SERVICES | 2719 NORTH FAIRFIELD ROAD | | | LAYTON | UT | 84041 | | | Various | | | | | $11,194.68 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | 5132 | Various | | | | | $16,056.59 |
| ROBINSON/ WARREN | STORE 2-672 | SHOPKO EMPLOYEE | 404 E HIGHWAY 20 | ONEILL | NE | 68763 | | 0820 | Various | | | | | $235.40 |
| ROBYN BESAW | 242 FOOTE ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $12.00 |
| ROBYN BESKE | 619 BROAD ST | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $48.00 |
| ROBYN BUTTERFIELD | 4075 MONROE BLVD | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $2.38 |
| ROBYN HEMME | 619 W LINCOLN ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $3.89 |
| ROBYN L CHARLES | 1616 WIPPLE ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.56 |
| ROBYN LARSEN | 375 E BRIDLEWALK LN | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $1.75 |
| ROBYN M FLATEN | 20109 247TH ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $4.44 |
| ROBYN MADER | 1325 E 26TH ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $5.34 |
| ROBYN PEARSON | 1707 AVE J | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.11 |
| ROBYN PECTOL | 8916 S GREENWICH LN | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $8.11 |

In re Pioneer Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBYN WOLFERT | 602 SANBORN ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $0.49 |
| ROBYN TIEDEMAN | 871 COUNTY ROAD MM | | | RIVER FALLS | MN | 54022 | | 6002 | Various | | | | | $10.00 |
| ROCHALE SCHRINER | 81436 GATES RD | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $7.95 |
| ROCHELLE BEUTLER | 1062 W 105 N | | | OREM | UT | 84057 | | 6004 | Various | | | | | $15.00 |
| ROCHELLE DRAZAN | 6470 BIRCH ST APT 107 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.60 |
| ROCHELLE GARRETT | 130 ISLAND AVE | | | PORT EDWARDS | WI | 54469 | | 6004 | Various | | | | | $4.00 |
| ROCHELLE HICKMAN | 4969 INDEPENDENCE AVE | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $1.15 |
| ROCHELLE JAWORSKI | 3210 RANDOLPH | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.00 |
| ROCHELLE JENNINGS | 1332 MONROE ST | | | OMAHA | NE | 68107 | | 6002 | Various | | | | | $1.70 |
| ROCHELLE JOHNSON | 2300 13TH AVE S APT 2 | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $2.74 |
| ROCHELLE KAISER | 406 S LINCOLN AVE | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $6.82 |
| ROCHELLE LEWIS | 4443 W 4600TH S | | | WEST HAVEN | UT | 84401 | | 6002 | Various | | | | | $7.34 |
| ROCHELLE LYTLE | 107 NEW HOPE LOOP | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $1.26 |
| ROCHELLE MCNAMER | 531 S WASHINGTON STREET APT A4 | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $4.16 |
| ROCHELLE RICHARDSON | 825 MALDEN AVE | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.52 |
| ROCHELLE SUKUP | 58435 863RD RD | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $7.29 |
| ROCHELLE WHITNAH | 2926 WHITNAH RD | | | AMERICAN FALLS | ID | 83211 | | 6004 | Various | | | | | $5.00 |
| ROCHESTER ARMORED CAR COMPANY | PO BOX 8 DOWNTOWN STATION | | | OMAHA | NE | 68101 | | 5493 | Various | | | | | $5,071.91 |
| ROCIO FAJARDO BARRIOS | VALLEYVIEW CT LOT 62 | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $4.60 |
| ROCIO HUERTERO | 223 N POWELL AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $10.00 |
| ROCIO MOSQUEDA | 116 SO 700 E APT #10 | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $10.00 |
| ROCIO NIETO ORTIZ | 4846 WINCHESTER AVE | | | CHICAGO | IL | 60609 | | 6002 | Various | | | | | $0.79 |
| ROCK RIVER | PO BOX 554044 | | | DETROIT | MI | 48255-4044 | | | Various | | | | | $779.50 |
| ROCKFORD KAUSAK | 11056 M # 35 | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $2.22 |
| ROCKSTEP ALPINE LLC | 1445 NORTH LOOP WEST SUITE 625 | | | HOUSTON | TX | 77008 | | 0351 | Various | | | | | $5,312.50 |
| ROCKVILLE YOUTH LEAGUE | PO BOX 342 | | | ROCKVILLE | IN | 47872 | | 1633 | Various | | | | | $125.00 |
| ROCKWELL AUTOMATION | ACCOUNTS PAYABLE | 1506 EAST 16TH ST SOUTH | | LADYSMITH | WI | 54848 | | 6004 | Various | | | | | $106.13 |
| ROCKWORKS LANDSCAPING LLC | 740 W CREST LANE | | | ELLSWORTH | WI | 54011 | | 4691 | Various | | | | | $610.21 |
| ROCKY GAETZKE | 710 E ALFRED ST LOT 19 | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $10.00 |
| ROCKY HOUCHEN | 714 CENTRAL AVE | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $8.68 |
| ROCKY LOWRY | 3525 KEIR LN | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.41 |
| ROCKY PACZESNY | 440 10TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.45 |
| ROCKY RAY WILSON | PO BOX 662 | | | BLOOMFIELD | NE | 68718 | | 6002 | Various | | | | | $0.36 |
| ROCKY S. MARCHELLO | 204 STIRLING PL | | | LOGAN | UT | 84341 | | 6002 | Various | | | | | $9.01 |
| ROD BARTEL | 4902 HIGHWAY 250 W | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $0.60 |
| ROD LANE | 1115 JB WALKER RD | | | NEW MARKET | AL | 35761 | | 6002 | Various | | | | | $5.34 |
| RODDY HAANPAA | PO BOX 152 | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $7.48 |
| RODDY RICE | 208 JOSEPH CT APT 15 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.78 |
| RODERICK BROWN | 2661 SA GEBR LN | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $2.08 |
| RODGER CALLISTER | 1786 S 165TH W | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $7.34 |
| RODGER CONE | 6219 HWY 51 S. | #282 | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| RODGER SWANSON | BOX 75 | | | TENDOY | ID | 83468 | | 6002 | Various | | | | | $1.07 |
| RODNEY ASHBY | 119 SOUTH ROLLING GREEN STREET | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $15.40 |
| RODNEY BRINDA | 100 WARREN DR | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $4.90 |
| RODNEY BROSIG | 330 N PLATTEN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.49 |
| RODNEY BUCHHOLZ | 118 STATE STREET | APT 201 | | ROLLINGSTONE | MN | 55969 | | 6004 | Various | | | | | $3.00 |
| RODNEY CLARK | 465 W FETTERMAN STREET | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $9.98 |
| RODNEY CORMIER | 4312 E. 7TH | | | SPOKANE | WA | 99212 | | 6004 | Various | | | | | $16.40 |
| RODNEY D. CASPER | 36694 190TH ST | | | BREWSTER | MN | 56119 | | 6002 | Various | | | | | $0.63 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODNEY GARDINIER | 1018 W OKLAHOMA ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.41 |
| RODNEY GOODWIN | W4247 640TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.14 |
| RODNEY GROTE | 4130 HWY 26/85RD | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $0.38 |
| RODNEY H POPOUR | 244 BEAVER ST | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $8.52 |
| RODNEY HIATT | 720 TURNER ST | APT C | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.00 |
| RODNEY HOSTETLER | 20023 REGINA RD | | | NEW PARIS | IN | 46553 | | 6002 | Various | | | | | $8.49 |
| RODNEY HUTCHENS | N4286 BERCH TRAIL | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $10.00 |
| RODNEY JR WACKER | 83758 556TH AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $0.44 |
| RODNEY KORN | 7347 320TH ST | | | BOYD | WI | 54726 | | 6004 | Various | | | | | $5.00 |
| RODNEY LENNING | 621 ARROW AVE NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.51 |
| RODNEY MASTERS | 608 E BLUFF | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $25.00 |
| RODNEY MCCORMICK | 98 UINTA DR LOT 47 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $3.56 |
| RODNEY MICKELSON | 13200 20TH ST SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $3.81 |
| RODNEY RUPPERT | 204 E MCALLISTER ST | | | BATTLE CREEK | NE | 68715 | | 6002 | Various | | | | | $2.49 |
| RODNEY RUSSELL | 2212 W HONEYSUCKLE AVE | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $3.26 |
| RODNEY SCHROEDER | N7974 COUNTY HIGHWAY N | | | JOHNSON CREEK | WI | 53038 | | 6002 | Various | | | | | $0.85 |
| RODNEY SQUIRES | 1260 NE PURCELL BLVD | | | BEND | OR | 97701 | | 6004 | Various | | | | | $8.00 |
| RODNEY STEWART | 416 N LINN AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $4.82 |
| RODNEY SUTTON | 1709 LINDWOOD DR. | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $20.00 |
| RODNEY TOWNSEND | 103 FULLER RD | | | PADUCAH | KY | 42003 | | 6002 | Various | | | | | $9.48 |
| RODNEY TROFF | 47655 228TH ST | | | FLANDREAU | SD | 57028 | | 6002 | Various | | | | | $6.38 |
| RODNEY ULVEN | 612 6TH ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $2.41 |
| RODNEY VANDERSTEEN | PO BOX 57 | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $5.01 |
| RODNEY YAUCH | 17641 STANTON AVE | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $2.88 |
| RODOLFO GARCIA | 206 THOMAS AVE | | | WORTINGTON | MN | 56187 | | 6004 | Various | | | | | $23.00 |
| RODOLFO MALDONADO | 424 14TH ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| RODRIGO ANGULO-SALAZAR | 609 31ST ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $0.74 |
| RODRIGO GALVAN | 1220 W GALILEE CR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.85 |
| RODRIGO SOLANO | 4568 480TH ST | | | GRANVILLE | IA | 51022 | | 6002 | Various | | | | | $3.26 |
| ROELENE R LUNDY | 2350 PLAINVIEW AVE PO BOX # | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $10.00 |
| ROESHELL STUBBLEFIELD | 35520 N 41ST STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $24.99 |
| ROGALA FAMILY | 1023 N 13TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.11 |
| ROGAN MCCLENAHAN | 613 2ND STREET SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $17.00 |
| ROGELIO ESQUIVEL | 1711 OAKLAND AVE E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $29.00 |
| ROGELIO JARAMILLO | N9643 CLOVER RIDGE TRAIL | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $20.00 |
| ROGELIO MENDOZA | 1700 SE 900TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.56 |
| ROGELIO OSORIO PEREZ | 612 MAIN ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $4.66 |
| ROGENE WHITEMAN | 522 N CUSTER AVE | | | HARDIN | MT | 59034 | | 6004 | Various | | | | | $77.01 |
| ROGER A SOPKOWIAK | 820 16TH ST E | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $0.44 |
| ROGER AMICK | 642 BRENTWOOD ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $3.84 |
| ROGER BARKOW | N2649 PELLA OPENING RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $6.55 |
| ROGER BISSETTE | 1043 4TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $8.93 |
| ROGER BOLIN | 2164 W 410 S | | | PROVO | UT | 84601 | | 6004 | Various | | | | | $31.07 |
| ROGER C ZOELLE | PO BOX 354 | | | SAINT NAZIANZ | WI | 54232 | | 6002 | Various | | | | | $0.47 |
| ROGER CLOUSE | 2528 NEW PINE DR | | | ALTOONA | WI | 54720 | | 6002 | Various | | | | | $6.03 |
| ROGER D GRIFFIN | 826 NORMAN DR | | | STOUGHTON | WI | 53589 | | 6002 | Various | | | | | $7.40 |
| ROGER D NATTRESS | 2865 MONROE BLVD | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $1.84 |
| ROGER D WILLIAMS | 425 N CENTRAL AVE APT 16 | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $9.21 |
| ROGER DAUL | 181 N STATE ST | | | BERLIN | WI | 54923 | | 6002 | Various | | | | | $6.77 |
| ROGER DIAL | 424 HUBBELL ST | | | MARSHALL | WI | 53559 | | 6002 | Various | | | | | $9.40 |
| ROGER DOLEMAN | 1301 S. COVENANT LANE | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $135.00 |
| ROGER DOUGLAS | 620 FRANKLIN DR | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $6.19 |
| ROGER DRESSEL | 10520 CTY HWY K | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $5.92 |

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROGER DUTT | 435 3RD AVE W | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $3.37 |
| ROGER FLEMING | W7183 CITY WELLS RD | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $7.92 |
| ROGER FRANDSEN | 1019 6TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $1.89 |
| ROGER HANBY | W2937 HILL RD | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $7.67 |
| ROGER HANSEN | 1430 GRANT ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.32 |
| ROGER HARRIS | HC 2 BOX 617 PMB ZZ | | | ALLOUEZ | MI | 49805 | | 6002 | Various | | | | | $3.78 |
| ROGER II OSTENSON | 822 8TH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $21.98 |
| ROGER J FOSTER | 1579 HIGHWAY 1 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $4.60 |
| ROGER JACKSON | 1028 5TH STREET EAST | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $2.00 |
| ROGER KASPER | 7038 CTY S | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $7.62 |
| ROGER KESSLER | 2009 9TH AVENUE | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $15.94 |
| ROGER KISON | 610 11TH AVE | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $25.00 |
| ROGER KNUTSON | 19887 DUSTY RD NE | | | PINE CITY | MN | 55063 | | 6004 | Various | | | | | $2.40 |
| ROGER L SHAFFER | 113 KRYSTAL LN | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $0.38 |
| ROGER L SMITH | 501 E PARMAN | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $9.95 |
| ROGER LAMBERT | 1029 SUNSET BEACH RD | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $6.66 |
| ROGER LASHLEY | 1011 4TH ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $2.88 |
| ROGER LEITHOLD | N7446 CASBERG COULEE RD | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $9.21 |
| ROGER MCCOY | 58111 867TH RD | | | CONCORD | NE | 68728 | | 6002 | Various | | | | | $3.67 |
| ROGER MICKE | 1208 CEDAR ST | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $4.00 |
| ROGER MILLER | 6148 330TH AVE | | | PIERZ | MN | 56364 | | 6002 | Various | | | | | $7.07 |
| ROGER MILTON | W7955 CREEK RD TRLR # 620 | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $3.70 |
| ROGER NELSON | 711 E PINE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $1.51 |
| ROGER NORRIS | 53063 255TH ST | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $7.18 |
| ROGER OLSEN | 200 ALVINA ST APT 11 | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.18 |
| ROGER OLSON | 119 CARRIAGE DR | | | WAUKESHA | WI | 53188 | | 6002 | Various | | | | | $6.74 |
| ROGER PEARSON | 214 WALNUT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.73 |
| ROGER PELLEGRINI | N1155 RIVER ROAD | | | VULCAN | MI | 49892 | | 6004 | Various | | | | | $44.00 |
| ROGER PETERSEN | 4389 ROAD G | | | HARDY | NE | 68943 | | 6002 | Various | | | | | $6.74 |
| ROGER PETERSON | 2679 THEATER ROAD | | | WILLIAMS BAY | WI | 53191 | | 6004 | Various | | | | | $92.98 |
| ROGER POPELKA | 4827 STANLEY CT | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $2.88 |
| ROGER RANDALL | 206 N NORTHVIEW ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $2.79 |
| ROGER REED | 116 VISTA DR | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $35.00 |
| ROGER ROATCAP | 8704 GLIDER LANE | | | SANDY | UT | 84093 | | 6004 | Various | | | | | $28.00 |
| ROGER ROCKWELL | 1259 HIGHWAY 28 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.90 |
| ROGER RUST | 16736 467TH AVE | | | GOODWIN | SD | 57238 | | 6002 | Various | | | | | $6.96 |
| ROGER SCARLETT | 201 S THEIS DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.74 |
| ROGER SEITZ | W4664 KLUGE RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $1.04 |
| ROGER SHAKAL | 7757 197TH STREET | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $5.04 |
| ROGER SMITH | 6704 40TH ST SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $6.99 |
| ROGER STEWART | 3723 132ND ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $4.71 |
| ROGER TIPTON | 304 E AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.12 |
| ROGER TORGERUD | PO BOX 197 | | | ADAMS | MN | 55909 | | 6004 | Various | | | | | $4.00 |
| ROGER TROYANOWSKI | 3431 GEORGE RD | | | WIS RAPIDS | WI | 54494 | | 6002 | Various | | | | | $0.47 |
| ROGER VELDHUIS | 421 AVE B | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.29 |
| ROGER W SCHWANDT | 305 CARR ST BOX # 353 | | | COLOME | SD | 57528 | | 6002 | Various | | | | | $5.15 |
| ROGER'S DISPOSAL | PO BOX 310 | | | NORTON | KS | 67654 | | | Various | | | | | $772.00 |
| ROI ENERGY INVESTMENTS LLC | PO BOX 394 | | | FREMONT | WI | 54940 | | 5897 | Various | | | | | $10,743.28 |
| ROJEAN AHLERS | 507 MAPLE ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $3.42 |
| ROLAND CLAUSEN | PO BOX 74 | | | CLARK | SD | 57225 | | 6002 | Various | | | | | $9.15 |
| ROLAND E CAVAZOS | 9 8TH ST | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $0.63 |
| ROLAND FULLER | 647 JOHNS DRIVE | #5 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| ROLAND HOLTER | 266 CUT ACROSS RD | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $1.70 |
| ROLAND MCCOY | BOX 124 227 LINC CO RD 134 | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $9.07 |

In re Nebraska Book Company, Inc.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROLAND SHERWOOD | 76 N FRONT RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.16 |
| ROLAND STUEDEMANN | 131 E NORTH WATER ST. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $47.52 |
| ROLAND YOST | 13605 S 45TH ST | | | PAPILLION | NE | 68133 | | 6002 | Various | | | | | $3.26 |
| ROLANDO BENITEZ OCAMPO | 1212 9TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ROLENE BARNHART | 712 W COURT ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.68 |
| ROLF C HAGEN CORPORATION | PO BOX 842125 | | | BOSTON | MA | 02284-2125 | | 8673 | Various | | | | | $14,950.71 |
| ROLF HALVERSON | N4925 CTY RD DD | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $3.07 |
| ROLL LER | 6515 GRAND AV | APT 182646 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $19.99 |
| ROLLA CHAMBER OF COMMERCE | PO BOX 712 | | | ROLLA | ND | 58367 | | 1676 | Various | | | | | $20.91 |
| ROLLAND KNECHT | N11801 ROMADKA AVE | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $0.74 |
| ROLLIAN BLOOMQUIST | 7251 KEARNEY | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $18.96 |
| ROLON (DOG) FAMILY | 2023 LINWAY DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.29 |
| ROMA LOVETT | 192 LAKEVIEW DR | | | IDA GROVE | IA | 51445 | | 6002 | Various | | | | | $9.48 |
| ROMAN LOPEZ | 234 ELM ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $51.25 |
| ROMAN SCOTT | 405 E OAK ST | | | PILGER | NE | 68768 | | 6002 | Various | | | | | $5.95 |
| ROMAN VELAZQUEZ | 1250 BLAINE AVE | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $4.25 |
| ROMANA MCDONALD | 111 S CEDAR DR NUM 26 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| ROMEO BRANTLEY | 1039 LIMEKILN ROAD | #2 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $4.00 |
| ROMUNDA BAKER | 3020 SOUTH 68TH COURT | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $4.00 |
| RON BELGARDE | PO BOX 4504 | | | HELENA | MT | 59604 | | 6002 | Various | | | | | $2.90 |
| RON BENGFORT | PO BOX 777 | | | POSTVILLE | IA | 52162 | | 6002 | Various | | | | | $9.01 |
| RON BROWNING | 510 STODDARD RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.12 |
| RON BUTZ | 1220 MEADOWVIEW DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $2.60 |
| RON CALVERT | 55 CALVERT LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.59 |
| RON EBERHARDT | 3023 HWY CR | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.08 |
| RON EGAN | 1901 E SUPERIOR STREET, APT 6 | | | DULUTH | MN | 55812 | | 6004 | Various | | | | | $3.00 |
| RON FACCIO | 4645 N STREAM PL | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $4.50 |
| RON FRAZIER | 532 MORNING VIEW DRIVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $18.00 |
| RON HALL | 218 IROQUOIS | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $25.00 |
| RON KOHLER (IAB&REG) | 2124 S 14TH ST W | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $9.10 |
| RON KORANDA | 2451 SPOONER AVE | APT 3 | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $160.60 |
| RON LOERTSCHER | 285 S WASHINGTON ST | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $8.66 |
| RON O STOOKSBURY | 406 N VANBUREN | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $0.36 |
| RON PECK | 812 2ND ST | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $6.00 |
| RON PENROD | 175 W 400TH N | | | GENOLA | UT | 84655 | | 6002 | Various | | | | | $0.44 |
| RON SAYER | 120 W STONERUN LN | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $12.38 |
| RON SCHREIBER | 5222 EAST 9TH | | | BLUE EARTH | MN | 56013 | | 6004 | Various | | | | | $6.00 |
| RON SHERADEN | 914 N MIDLAND BLVD TRLR 2 | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $7.51 |
| RON WOHLT | 6730 LEE HARBOR LN | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $5.07 |
| RONALD ALLEN | 145 GRAM ST. | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $29.01 |
| RONALD ANDERSON | 804 E INMAN PKWY | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| RONALD BERUBE JR. | 22055 PINE HILL DR | | | GRETNA | NE | 68028 | | 6004 | Various | | | | | $63.96 |
| RONALD BODEN | 1313 N 9TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.00 |
| RONALD BONEKOSKE | 769 N GREEN BAY RD | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $3.62 |
| RONALD BUCK | 15507 FREEMONT DR | | | UTICA | MN | 55979 | | 6004 | Various | | | | | $7.08 |
| RONALD CHAMBERLAIN | 800 S CONKLIN AVE | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $43.52 |
| RONALD COFFMAN | PO BOX 231 | | | CHAPIN | IL | 62628 | | 6002 | Various | | | | | $6.16 |
| RONALD COLEMAN | 221 SCOTT STREET | APT 522 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| RONALD COLLIER | 1115 IRON ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $5.84 |
| RONALD CUNNINGHAM | 1744 L ST APT 2E | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $6.68 |
| RONALD D MERTENS | PO BOX 151 | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $0.41 |
| RONALD DOTZENROD | 1832 LAKEVIEW CT SW APT 201 | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $0.27 |
| RONALD DYE | 3949 FAWN MEADOW DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.89 |

In re: Hospital Partners Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD E MIILU | 27950 E BRANCH RD | | | MASS CITY | MI | 49948 | | 6002 | Various | | | | | $0.63 |
| RONALD E WAGGONER | 310 MAIN ST | | | ALMENA | KS | 67622 | | 6002 | Various | | | | | $9.95 |
| RONALD EMILSON | 110 COMMERCE STREET | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $0.99 |
| RONALD F MILLER | 2217 ESSEX RD | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $9.59 |
| RONALD FACEMIRE | 5102 WALKER AVE APT 3 | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $10.00 |
| RONALD FORD | 645 JOYCE STREET | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $10.00 |
| RONALD G HASKETT | 801 WASHINGTON AVE APT 328 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.34 |
| RONALD G WILSON | 308 E CORRINE ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.92 |
| RONALD G. COLE | 4156 N PLATER DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.23 |
| RONALD GOLDEN | 725 BRANDIE RD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| RONALD GROSS | 1405 2100TH ST | | | DEFIANCE | IA | 51527 | | 6002 | Various | | | | | $9.78 |
| RONALD HAMMEL | 2506 15 1/2 AVE NW # 6-205 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.51 |
| RONALD HANSON | 733 GARFIELD AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.16 |
| RONALD HUEBNER | 835 GREEN ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.62 |
| RONALD J GIESE | 1001 W 17TH ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.85 |
| RONALD J HARNED | 458 BADGER LN | | | MILLS | WY | 82644 | | 6002 | Various | | | | | $0.60 |
| RONALD J LONG | 213 HORACE GREELEY AVE APT 2 | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $2.74 |
| RONALD JAY SWARTOUT | 484 W HIGHLAND PARK AVE APT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $8.63 |
| RONALD JOHNKE | BOX 434 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $2.90 |
| RONALD JONES | 1268TH 18HC73 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $18.06 |
| RONALD JUREK | 6008 COUNTRY CLUB LANE | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $32.70 |
| RONALD KANE | PO BOX 532 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $7.37 |
| RONALD KATERS | 1679 CTY C | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $0.74 |
| RONALD KRUEGER | 1520 HIGHWAY 93 N | | | NORTH FORK | ID | 83466 | | 6002 | Various | | | | | $8.30 |
| RONALD L MARKHAM | 120 E BROAD ST STOP 1 | | | LANSE | MI | 49946 | | 6002 | Various | | | | | $6.99 |
| RONALD LEE FRONEK | 4005 TOWNE LAKES CIR APT 101 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.30 |
| RONALD LEE NIKLE | 825 2ND ST | | | MINTO | ND | 58261 | | 6002 | Various | | | | | $9.62 |
| RONALD LUND | 440 3RD ST NW | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $3.84 |
| RONALD MALONEY | 2253 WOODAALE AVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.53 |
| RONALD MARBLE | 6404 29TH AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $29.95 |
| RONALD MCKENZIE | 4703 HICKORY LN | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $0.52 |
| RONALD MERCURE | PO BOX 382 | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $4.79 |
| RONALD MIHELICH | 57361 CALUMET AVE | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.64 |
| RONALD MONTGOMERY | N6763 SOUTH 2ND ST | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $6.15 |
| RONALD NOWAK | 204 OLD PULLEY LN APT C | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.01 |
| RONALD OESTREICH | 4021 SPRINGHILL DR | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.60 |
| RONALD PECHA | 9404 S 28TH AVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $21.37 |
| RONALD PETRELIUS | 565 SIXTH ST | | | SOUTH RANGE | MI | 49963 | | 6002 | Various | | | | | $4.08 |
| RONALD R EDLER | W8795 SCHLAPPI RD | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $9.18 |
| RONALD R MARTINO-MEURET | 587 BANDING LN | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $1.97 |
| RONALD ROGERS | 520 N 4TH ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $4.41 |
| RONALD ROSATI | 314 E. 7TH ST | | | CURTIS | NE | 69025 | | 6004 | Various | | | | | $1.00 |
| RONALD ROSPLOCK | 3195 SWANSON RD | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $1.04 |
| RONALD SCHILLER | W823 GRANTON ROAD | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $2.80 |
| RONALD SCHINKE | 607 QUARRY LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $1.32 |
| RONALD SCHNIER | 1770 N OAKWOOD RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $3.29 |
| RONALD SIEGMANN | RR 1 BOX 21 | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $9.59 |
| RONALD SKIFTON | 2003 CRAIG LN E | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $10.00 |
| RONALD SMITH | 2820 15TH ST S | | | WI RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.00 |
| RONALD SOLBERG | PO BOX 13 | | | RALPH | MI | 49877 | | 6002 | Various | | | | | $1.15 |

In re Shopko Stores Operating Co, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD SPEARS | 126 S CONGRESS APT 1 | | | RUSHVILLE | IL | 62681 | | 6004 | Various | | | | | $88.95 |
| RONALD STEVENS | PO BOX 2093 | | | OMAK | WA | 98841 | | 6004 | Various | | | | | $37.00 |
| RONALD TACHENY | 20032 S HIGHWAY 95 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.26 |
| RONALD TESCH | N9458 LAWN RD | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| RONALD THOMPSON | PO BOX 17201 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $49.28 |
| RONALD VEGLAHN | 317 LIBERTY ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $2.11 |
| RONALD VOIGT | 59627 205TH ST | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.29 |
| RONALD WALLACE | RR 2 BOX 4308 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.70 |
| RONALD WILSON | 514 RIVERSIDE DR | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $5.00 |
| RONALD(AMM) KERNER | 63 MCKINLEY AVE | | | RACINE | WI | 53404 | | 6002 | Various | | | | | $9.32 |
| RONDA FRIEDEL | 1042 E. MORTON | LOT 59 | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $55.00 |
| RONDA L. NEU | 2354 E MUGO ST | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $3.70 |
| RONDA LORENZ | 1215 WHIPPLE STREET | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| RONDA NINHAM | 2218 CARSTENSEN | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $20.00 |
| RONDI BISHOP | 2009 LEDWICH | | | UNION GAP | WA | 98902 | | 6004 | Various | | | | | $9.80 |
| RONIE COLE | 137 S G ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $4.99 |
| RONNA PATTERSON | 1010 EAST ST. PATRICK ST LOT 49 | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $10.00 |
| RONNA RYCKMAN | 410 WEST EAGLE | | | ARLINGTON | NE | 68002 | | 6004 | Various | | | | | $19.20 |
| RONNA WASHINES | 191 MCDONALD ROAD | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $49.00 |
| RONNIE FITZGERALD | 515 20TH ST | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $10.00 |
| RONNIE KRUEGER | W4553 CTY E | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $3.20 |
| RONNIE SCHNITZLER | 320 SHERRI DR | | | SPARTA | WI | 54656 | | 6002 | Various | | | | | $1.59 |
| RONNIE STEFFEN | 999 S FREDERICK AVE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $6.16 |
| RONNIYA WEST | 1316 ANGELS PATH APT 86 | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $1.00 |
| RONS SUPERMARKET INCORPORATED | 909 NORTH 6TH STREET | PO BOX 272 | | GREYBULL | WY | 82426 | | 2832 | Various | | | | | $8,067.25 |
| ROOFCONNECT | 44 GRANT 65 | | | SHERIDAN | AR | 72150 | | | Various | | | | | $7,169.74 |
| ROONEY FREIMUND | 425 N. SPLAKE COURT | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $15.40 |
| ROOSEVELT WILLIAMS | 2112 BLUEBIRD TER NW | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $0.66 |
| RORIE C PAULK | 1116 GARFIELD ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $6.88 |
| RORY BEAUCHAMP | 1113 SECOND ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.78 |
| RORY HERNANDEZ | 139 OAK BROOK COURT | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $4.00 |
| RORY KELLICUT | 867 E MCKEARN LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.63 |
| RORY REMUS | W5880 HEARTHSTONE DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.36 |
| ROSA BERMUDEZ AMADOR | PO BOX 77 | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.56 |
| ROSA CASTANEDA | 1922 GREENVIEW DRIVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $4.16 |
| ROSA CASTRO | PO BOX 314 | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $8.52 |
| ROSA D MENCIA | 416 WASHINGTON ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $8.79 |
| ROSA DIMITRICOFF | 1550 S 1000 E | APT 304 | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $10.00 |
| ROSA LANGSTON | 7314 16TH AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $6.00 |
| ROSA ORTEGA | 1745 RIDGEWAY CT | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $2.93 |
| ROSA SAENZ | 111 AVE A | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $2.33 |
| ROSA SAUCEDA | 602 43RD ST | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $75.00 |
| ROSA TORRES | 35815 OSSEO RD | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $8.79 |
| ROSA TWITTY | 715 PACIFIC ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $6.71 |
| ROSA WARD | 531 SOUTH 900 EAST A6 | | | SALT LAKE CITY | UT | 84102 | | 6004 | Various | | | | | $20.00 |
| ROSA/ SUSANNE | STORE 533 | SHOPKO EMPLOYEE | 6527 HIGHWAY 40 | TIOGA | ND | 58852-9213 | | 4592 | Various | | | | | $28.89 |
| ROSALBA ALVAREZ | 2600 S KERRY LN APT 1 | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $3.00 |
| ROSALBA ELIAS DE AVALOS | 3986 WILLOWRIDGE DR SW | | | ROCHESTER | MN | 55902 | | 6002 | Various | | | | | $7.67 |
| ROSALBA GUARDADO | 805 GREELEY AVE N | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $4.82 |
| ROSALBA HERNANDEZ | 1400 LAKEWOOD DR APT A4 | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $2.00 |
| ROSALEE GEIGER | 1251 4TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $1.75 |

Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSALIA KINLEN | 729 KARCZ RX APT 4 | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $5.84 |
| ROSALIA MENDIOLA | 1825 PARK ST | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $1.00 |
| ROSALIA OSORIO | 209 WAYLAND ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $12.40 |
| ROSALIA TORRES | 611 S. 1ST ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $4.00 |
| ROSALIE CADMAN | 32 SELMA STREET | | | PLYMOUTH | WI | 53073 | | 6004 | Various | | | | | $20.00 |
| ROSALIE ELLER | 831 TAMARACK DR APT 102 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.58 |
| ROSALIE GEIGER | 1025 S. ADAMS | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $72.36 |
| ROSALIE OVERBY | 802 16TH AVE NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $5.04 |
| ROSALINDA GALVAN VASQUEZ | N39490 GIEROK RD | | | INDEPENDENCE | WI | 54747 | | 6002 | Various | | | | | $6.60 |
| ROSALINDA MANIBUSAN | 5057 FESCUE ST | | | BOISE | ID | 83716 | | 6004 | Various | | | | | $31.00 |
| ROSALINE NENNIG | N 9596 COUNTY HWY M C | | | ELKHART LAKE | WI | 53020 | | 6004 | Various | | | | | $4.18 |
| ROSALIO AVITIA | 1740 MONTANA AVE | | | SHASTA LAKE | CA | 96019 | | 6002 | Various | | | | | $7.23 |
| ROSALIO CAYAX | 416 E JOHN ST | | | O'NEILL | NE | 67863 | | 6002 | Various | | | | | $4.63 |
| ROSALYN CARSTEN | PO BOX 583 | | | ORMSBY | MN | 56162 | | 6002 | Various | | | | | $10.81 |
| ROSANNA AGUIRRE | 1111 PETERSBURG AVE | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $2.30 |
| ROSANNA HOLMQUIST | 11300 N RIO VISTA RD TRLR B- | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $0.36 |
| ROSANNA MARTIN | H4428 MAPLE RD | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $8.68 |
| ROSANNE H WRIGHT | 1624 RIVER ST | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $1.97 |
| ROSANNE RONNFELDT | IN C/O SHOPKO EYECARE CENTER | N 9520 NEWPORT HWY | | SPOKANE | WA | 99218 | | 6004 | Various | | | | | $49.05 |
| ROSARIO FRANCISCO | 417 S 4TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $1.53 |
| ROSARIO ORTEGA | 901 DALEY ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $3.42 |
| ROSAUER/ STEVE | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 2063 | Various | | | | | $103.60 |
| ROSCOE ARNOLD | 5112 LAUREL ROAD | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| ROSCOE BEARE | PO BOX 1334 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $5.40 |
| ROSE AMUNDSON | 403 EAST CENTER ST APT 121 | | | ADAMS | WI | 53910 | | 6004 | Various | | | | | $7.06 |
| ROSE CORDRY | 2125 SCOTT AVE | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $0.27 |
| ROSE GRIFFITH | 909 PURSER LN. | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $3.65 |
| ROSE HANEY | 402 STEMPLE PASS RD TRLR 3 | | | LINCOLN | MT | 59639 | | 6002 | Various | | | | | $1.00 |
| ROSE HANSON | 220 NW 5TH AVE | | | MILTON FREEWATER | OR | 97862 | | 6004 | Various | | | | | $9.00 |
| ROSE HULVEY | 1714 S. BOLIVAR RD. | | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $49.99 |
| ROSE KAHLER | N4202 12 CORNERS RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $7.53 |
| ROSE KOTRBA | 209 E 2ND AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $8.44 |
| ROSE KRUSCHKE | 310 TYLER CT APT 1 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.53 |
| ROSE M HEEGEMAN | 1905 MILLER LN | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.19 |
| ROSE MCLEAN | 614 7TH ST S | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $0.60 |
| ROSE MCNERTNEY | 3441 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $4.82 |
| ROSE MERCER | 4241 N 61 ST #610 | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $52.76 |
| ROSE MICHEL | 327 MEMORIAL DRIVE APT 310 | | | LE MARS | IA | 51031 | | 6004 | Various | | | | | $25.00 |
| ROSE MYERS | 3221 SOUTH OAK HILL AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| ROSE PRICE | 720 FICKLIN ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.21 |
| ROSE PUBLICATIONS DBA CLINTONV | 10 N MAIN STREET | PO BOX 30 | | CLINTONVILLE | WI | 54929 | | 9770 | Various | | | | | $77.70 |
| ROSE ROBY | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.14 |
| ROSE SARMIENTO HUMBLE | 158 SE 6TH AVE | | | MILTON-FREEWATER | OR | 97862 | | 6004 | Various | | | | | $20.00 |
| ROSE SMITH | 3712 N 70TH AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $2.58 |
| ROSE STARK | 111 W 17TH ST | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $2.08 |
| ROSE UFO | 2021 CENURTY HILLS DR NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $15.00 |
| ROSE VILLA | 801 ROGERS 4 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $100.00 |
| ROSE WALTER | 910 MEADOW LN | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $0.38 |
| ROSE WILSON | 4215 E 48TH ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $241.64 |
| ROSEANN MIJAL | 1240 MERRILL AVE APT 320 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.14 |

Debtor Name Pepper Street Operating LLC
Case No (if known) 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSEANN VALELA | 365 S 1ST ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $1.66 |
| ROSEANN WAGNER | 816 N FRANKLIN ST | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $5.53 |
| ROSEANN WARTH | 2501 MT PLEASANT APT 73 | | | BURLINGTON | IA | 52601 | | 6002 | Various | | | | | $3.62 |
| ROSEANNA MARTIN | PO BOX 44 | | | WITHEE | WI | 54498 | | 6002 | Various | | | | | $1.34 |
| ROSELINDA LOPEZ | 304 W RUNT ST | | | CEYLON | MN | 56121 | | 6002 | Various | | | | | $8.63 |
| ROSELLA A HUPPERT | N4839 610TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.08 |
| ROSELLA HEMINGER | 123 E CHESTNUT ST APT 6 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.70 |
| ROSELYN FRANCO | 733 CHAPEL VIEW RD | APT 7 | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.00 |
| ROSELYN WOOLFENDEN | 9493 SO KSEL DR | | | SANDY CITY | UT | 84092 | | 6002 | Various | | | | | $4.88 |
| ROSEMARIE MANGIAMELE | 2314 S 91ST ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $6.90 |
| ROSEMARIE SKINKIS | 605 E BRONSON RD | APT 117 | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $2.08 |
| ROSEMARY ANDERSON | 210 E 4TH ST APT 13 | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.88 |
| ROSEMARY BARAJAS | 112 LAKECREST DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.73 |
| ROSEMARY BERG | 265 GRAND CT APT A107 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $8.63 |
| ROSEMARY GESKE | 1422 S CROSBY AVE | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $30.00 |
| ROSEMARY JONES | 8155 S REDWOOD RD TRLR 156 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.70 |
| ROSEMARY RESPALJE | N1411 SPRING LAKE DR | | | DALTON | WI | 53926 | | 6004 | Various | | | | | $5.50 |
| ROSEMARY SMITH | 360 WEST GRAND AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| ROSEMARY SWENSON | 1016 6TH AVENUE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $119.12 |
| ROSEMARY VANDENBOOGAARD | N9253 COUNTY ROAD N | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.78 |
| ROSEMARY WILSON | 71 OAK RIDGE DR | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.49 |
| ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | | CHICAGO | IL | 60695-1926 | | ious | Various | | | | | $652,980.90 |
| ROSETTA FORD | W6721 JOE SNOW RD | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $10.00 |
| ROSETTA STOLL | 5043 HIGHWAY 34 | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.96 |
| ROSHELL ELECTRIC, INC. | 14896 COUNTY HIGHWAY S | | | CHIPPEWA FALLS | WI | 54729 | | | Various | | | | | $702.28 |
| ROSIE BARTHOLOMEW | 3820 HWY #287 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $10.41 |
| ROSINA MCINTYRE | RR 3 BOX 3530 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.53 |
| ROSITA C HALBERT | 400 S ROSHOLT ST | | | VEBLEN | SD | 57270 | | 6002 | Various | | | | | $6.36 |
| ROSITA VRONA | 7201 HENDERSON BLVD SE #2D | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $110.00 |
| ROSITA WILLOW | 579 ETHETE RD | | | LANDER | WY | 82520 | | 6004 | Various | | | | | $1.15 |
| ROSLYN TESSEN | 1260 DEPOT STREET | | | MANAWA | WI | 54949 | | 6002 | Various | | | | | $7.64 |
| ROSS BADGER | 831 11TH AVE NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $134.00 |
| ROSS BENNETT | 8005 VINLAND ST | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $3.00 |
| ROSS COLE | 127 S MAIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.58 |
| ROSS COUDEYRAS | 3630 VAN DORN ST | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $11.00 |
| ROSS GLOVE COMPANY | PO BOX 209 | | | SHEBOYGAN | WI | 53082-0209 | | 3220 | Various | | | | | $5,432.37 |
| ROSS GUYETTE | PO BOX 65 | | | POTTER | WI | 54160 | | 6004 | Various | | | | | $3.40 |
| ROSS LOINING | 135 CLIFFVIEW DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.59 |
| ROSS M. LUOMA | 25468 LOWER ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $55.56 |
| ROSS MARTIN | 411 10TH ST SE APT 4 | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.92 |
| ROSS MONTCALM | 121 MIDWAY DR | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $4.55 |
| ROSS MUNCE | 2146 WINDFLOWER DR. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| ROSS RANDOLPH | PO BOX 185 PMB 110 | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $9.21 |
| ROSS SMITH | 513 RAILROAD ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.84 |
| ROSS WOJTA | 201 E STATE ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $8.90 |
| ROTO-ROOTER YAKIMA, WA | PO BOX 819 | | | YAKIMA | WA | 98907 | | | Various | | | | | $1,152.90 |
| ROUGHRIDER ELECTRIC COOPERATIVE INC. | 800 HWY DR | | | HAZEN | ND | 58545 | | 38000 | 12/1/2018 - 12/31/2018 | | | | | $3,469.10 |
| ROUSSO APPAREL GROUP LLC | 525 7TH AVE 22ND FLOOR | | | NEW YORK | NY | 10018 | | 6319 | Various | | | | | $10,591.60 |
| ROWDY WOODWARD | 708 S 9TH AVE | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $7.32 |
| ROWENA BURNOSKY | 638 BALCOM ST. | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $16.00 |
| ROXANA GARZA | P.O. BOX 1586 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $18.00 |
| ROXANN COWLEY | 2609 S GREEN ST | | | SALT LAKE CITY | UT | 84106 | | 6002 | Various | | | | | $1.64 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROXANN DELYN STOLTZ | 39151 HERON AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.86 |
| ROXANN WINKELS | 1302 WESTERN ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $5.92 |
| ROXANNA GROSS | 522 W 2ND ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $7.95 |
| ROXANNE ABRAHAM | 1115 PARK CIRCLE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| ROXANNE APPEL | PO BOX 631 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $1.92 |
| ROXANNE BROWN | P.O. BOX 855 | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $8.00 |
| ROXANNE EBERT | 2922 SCARLETT DR | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $9.67 |
| ROXANNE FORREST | 1955 GREEN TREE RD | | | JUNCTION CITY | WI | 54443 | | 6002 | Various | | | | | $0.99 |
| ROXANNE GARCIA | 505 7TH ST NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| ROXANNE HOLMES | 24 WEST COTTONWOOD RD | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $30.08 |
| ROXANNE K SHIMEK | 24058 435TH AVE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $1.81 |
| ROXANNE L KING | 1105 AVE D APT 4 PMB PO | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $1.21 |
| ROXANNE LASCHANSKY | 110 9TH ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.26 |
| ROXANNE MAINS | 711 CENTRAL AVE | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $0.41 |
| ROXANNE MULLEN | 402 S 4TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.19 |
| ROXANNE NULL | 416 E MAIN ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $1.92 |
| ROXANNE PAULSEN | 1475 71ST ST | | | EDGERTON | MN | 56128 | | 6002 | Various | | | | | $8.22 |
| ROXANNE PETERSON | 322 CATFISH ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| ROXANNE ROGERS | W2143 AMSTERDAM ROAD | | | CEDAR GROVE | WI | 53013 | | 6004 | Various | | | | | $200.00 |
| ROXANNE SPARAPANI | 432 OSAGE STREET | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $63.00 |
| ROY AMUNDSON | 2116 CHURCH ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $3.23 |
| ROY BITTICK | 16711 COLUMBIA AVE | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $8.60 |
| ROY BLENKINSOP | 326 W ELKHORN RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.37 |
| ROY CERRILLO | 920 NW FISK | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $10.02 |
| ROY COLLINS | 905 S 17TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $25.05 |
| ROY COOK | 24594 FARMWAY RD | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $23.00 |
| ROY DIVINE | 631 N. SHERMAN AVE. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.29 |
| ROY FELTON | 607 BRONSON RD. | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $4.00 |
| ROY HAGERMAN | 29 GARDEN TER | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $0.47 |
| ROY HEIDT JR | N20543 SUNSET VALLEY ROAD | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $3.33 |
| ROY HUNTON | 619 HARVEST LN | | | KENDRICK | ID | 83537 | | 6002 | Various | | | | | $3.67 |
| ROY JONES | 28830 202ND AVE | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $125.00 |
| ROY KELM | 2110 A PLYMOUTH ST | | | NEW HOLSTEIN | WI | 53081 | | 6002 | Various | | | | | $7.56 |
| ROY LAMBRECHT | 1345 SANDACRES DR | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $20.00 |
| ROY LEGLER | W1881 MORTENSON ROAD | | | BROOKLYN | WI | 53521 | | 6004 | Various | | | | | $25.00 |
| ROY LESHER | 411 E MONROE ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $2.49 |
| ROY NEITZEL | 763 STONECROP DR | | | HARTFORD | WI | 53027 | | 6004 | Various | | | | | $1.00 |
| ROY OSCAR | NURSING HOME | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $13.07 |
| ROY PRICE | 16328 ESTUART DR NU # 104 | | | BEAVERTON | OR | 97006 | | 6002 | Various | | | | | $0.77 |
| ROY RAMEY | 932 GOULDING CREEK RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $5.00 |
| ROY RICE | PO BOX 1722 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $6.38 |
| ROY SALYERS | 4339 STONE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $5.00 |
| ROY SISK JR | 113 1/2 OAK ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.82 |
| ROY SWANSON | PO BOX 913 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $2.16 |
| ROY VANDEVANTER | PO BOX 236 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $1.15 |
| ROYAL APPLIANCE (HOOVER) | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | 0169 | Various | | | | | $883,326.64 |
| ROYAL CONSUMER PRODUCTS L L C | PO BOX 826200 | | | PHILADELPHIA | PA | 19182-6200 | | 3685 | Various | | | | | $18,403.55 |
| ROYAL CROWN BEVERAGE COMPANY | PO BOX 2870 | | | EVANSVILLE | IN | 47728-0870 | | 8023 | Various | | | | | $391.59 |
| ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | SOUTH ST PAUL | MN | 55075-0000 | | 7551 | Various | | | | | $173,784.60 |
| ROYCE BRAUER | N5870 COUNTY E | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $10.00 |
| ROYCE EBERT | 116 ROULEAU LOOP | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.15 |
| ROYCE RAMOS | 2301 FOURTH AVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $3.00 |
| ROZALIA STUHHAY | 24748 COUNTY ROAD 129 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $2.27 |

In re Payless Holdings LLC, et al.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROZEK-BATCHELOR FAMILY | 634 E FRONTAGE RD LOT 33 | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $2.55 |
| RPH ON THE GO USA INCORPORATED | DEPT CH 14430 | | | PALATINE | IL | 60055-4430 | | 1033 | Various | | | | | $1,695.90 |
| RS OREM PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | 1293 | Various | | | | | $624.34 |
| RSM MAINTENANCE | 461 FROM ROAD | | | PARAMUS | NJ | 07652 | | | Various | | | | | $3,622.45 |
| RTA PRODUCTS LLC (C-HUB) | 2500 SW 32ND AVENUE | | | PEMBROKE PARK | FL | 33023 | | 2688 | Various | | | | | $925.50 |
| RUBEN BARRIOS | 1765 GRANT AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.44 |
| RUBEN CARDENAS | 3353 SO 5020 WEST | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $3.98 |
| RUBEN GARCIA | PO BOX 73 | | | DUBOIS | ID | 83403 | | 6004 | Various | | | | | $5.02 |
| RUBEN HIDALGO | 1368 N RIMWOOD LANE | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $14.80 |
| RUBEN MUNOZ | 519 CHESTER ST | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $20.00 |
| RUBEN ROSALES-AYALA | 510 RAMONA AVE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $25.00 |
| RUBEN STARK | 1706 15TH AVE | | | COUNCIL BLUFFS | IA | 51501 | | 6004 | Various | | | | | $31.00 |
| RUBY CASTANEDA | 1213 11TH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.75 |
| RUBY HUDSON | 820 BIG HORN AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.33 |
| RUBY LOPEZ | 780 ST JOHNS CT | | | CRETE | NE | 68333 | | 6004 | Various | | | | | $4.00 |
| RUBY MARTINEZ | 5810 SOUTH 20TH STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| RUBY P STEELE | 200 E HARLEM AVE APT 209 | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $4.82 |
| RUBY S THOMPSON | 634 2ND AVE SO | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $3.47 |
| RUBY TAYLOR | 2915 W 1ST ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $0.60 |
| RUDOLFO JR JUAREZ | 170 MANOR HILL DR | | | EDEN | WI | 53019 | | 6004 | Various | | | | | $2.00 |
| RUDOLPH KUMP | 56249 CALUMET AVE | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $9.62 |
| RUDRA CHAUDHARI | 2104 SD HIGHWAY 10 | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $5.62 |
| RUDY ANZALDUA | 1259 SE 4701ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.84 |
| RUDY GINGERICH | 205 E SECOND ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $2.55 |
| RUDY GROSS | N219 BARTEL STREET | | | STEPHENSON | MI | 49887 | | 6004 | Various | | | | | $20.00 |
| RUDY MONTES | 9111 S. ROYAL GALA PL | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $10.02 |
| RUDY ORTEGA | 55 W 100TH N | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $0.58 |
| RUFINO RAMIREZ ESCAMILLA | 1541 2ND AVE NE APT 3 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.92 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | 5874 | Various | | | | | $20,209.89 |
| RUGABISHA MUHIRE | 3929 N PENNSILVANA AVE | | | SIOUX FALLS | SD | 57107 | | 6004 | Various | | | | | $23.00 |
| RUGBY SANITATION | 106 2ND AVE SE | | | RUGBY | ND | 58368 | | | Various | | | | | $1,605.00 |
| RUGIYO HUSSEIN | 703 NORTH SHAKESPERE AVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| RUKIYA ISMAEL | 380 PARK MEADOWS DR | APT 308 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| RULA MINOR | 145 S 18TH AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $8.33 |
| RUMI ABDI | 1225 20TH ST SE | UNIT 218 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| RUMPKE | 1101 W. OAK STREET | | | LOUISVILLE | KY | 40210 | | | Various | | | | | $615.48 |
| RUNNING DOGS PROPERTIES LLC | PO BOX 5004 | | | BUENA VISTA | CO | 81211 | | 0015 | Various | | | | | $4,770.84 |
| RUSHING/ JENNIFER | STORE 2-526 | SHOPKO EMPLOYEE STREET | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | 3587 | Various | | | | | $13.91 |
| RUSHMORE PHOTO & GIFTS INC | 3305 S HWY 79 | | | RAPID CITY | SD | 57701-0000 | | 7125 | Various | | | | | $3,674.00 |
| RUSS O'DONNELL | 401 BUSTI AVE | | | ELMA | IA | 50628 | | 6002 | Various | | | | | $1.37 |
| RUSSEL STENZEL | 310 31ST STREET NE #104 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| RUSSEL VINCENT | 180 1ST LANE NE | | | FAIRFIELD | MT | 59436 | | 6004 | Various | | | | | $48.00 |
| RUSSELLA STEVENS | 7939 GOATSVILLE RD | | | LENA | WI | 54139 | | 6002 | Various | | | | | $2.41 |
| RUSSELL BEICH | N7253 FORREST RD | #2 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| RUSSELL BELL | 279 HAMMOND RD | | | LAMBERTON | NC | 28358 | | 6002 | Various | | | | | $4.11 |
| RUSSELL BOUSLEY | N19248 DORIS ROAD | | | DUNBAR | WI | 54119 | | 6004 | Various | | | | | $4.95 |
| RUSSELL COUCH | 5039 W 2100TH S | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $8.08 |
| RUSSELL D MCCARTER | 319 E 2ND ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $3.73 |
| RUSSELL DUNSMOOR | 313 S IRWIN AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $7.59 |
| RUSSELL EMORY | 3280 N WISTLER LN APT 104 | | | BOISE | ID | 83703 | | 6002 | Various | | | | | $7.12 |
| RUSSELL ERDMAN | 3220 VETERANS DRIVE | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |

In re Pepper Barrels Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUSSELL FYE | 4120 N TERRAVIEW DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $9.53 |
| RUSSELL GONZALES | PO BOX 4443 | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $6.19 |
| RUSSELL GOULD | 2237 KASSNER DR | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $0.77 |
| RUSSELL HEGNA | 230404 1/2 AVE | | | CHETEK | WI | 54868 | | 6002 | Various | | | | | $6.96 |
| RUSSELL HELFRITZ | 509 11TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $40.00 |
| RUSSELL HODGES | 121 WEST 3RD STREET | | | FAIRBURY | NE | 68352 | | 6004 | Various | | | | | $2.00 |
| RUSSELL HOOVER | IN C/O SHOPKO EYECARE CENTER #4066 | 9520 N. NEWPORT HIGHWAY | | SPOKANE | WA | 99218 | | 6004 | Various | | | | | $72.98 |
| RUSSELL HUVEN | N3157 HIGHWAY # A | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $6.00 |
| RUSSELL JOHNSON | 1191 13 1/2 STREET | | | BARRON | WI | 54812 | | 6004 | Various | | | | | $100.00 |
| RUSSELL L EGGLESTON | 322 W 7TH ST | | | HASTINGS | NE | 68901 | | 6002 | Various | | | | | $7.64 |
| RUSSELL LINN | 1111 ROOSEVELT AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $7.32 |
| RUSSELL MARTIN | 1417 18TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $6.16 |
| RUSSELL MERENESS | 313 PARK ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.55 |
| RUSSELL MILLER | 1005 S-K19 HWY | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $7.37 |
| RUSSELL NELSON | 2238 MAHOGANY ST | | | MORA | MN | 55051 | | 6002 | Various | | | | | $0.38 |
| RUSSELL OWENS | 4830 S 137TH ST TRLR 33 | | | OMAHA | NE | 68137 | | 6002 | Various | | | | | $4.05 |
| RUSSELL PALMER | 95 E 1400TH S APT 4 | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $1.01 |
| RUSSELL PIERSON | 105 INTERWOOD DR | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $3.62 |
| RUSSELL POSTEMA | 8920 REDWOOD DR | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $3.62 |
| RUSSELL ROGGE | 1263 MEADOW LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.10 |
| RUSSELL RUNYAN | 3131 S 144TH AVE | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $3.89 |
| RUSSELL SANFORD | 9442 380TH ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.61 |
| RUSSELL SCHUCK | 628 10TH ST | | | BREWSTER | MN | 56119 | | 6002 | Various | | | | | $0.60 |
| RUSSELL SCHUESSLER | 504 S EAST ST | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $10.00 |
| RUSSELL STAVER | 2603 20TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| RUSSELL STOVER CANDIES | PO BOX 27 231 | | | KANSAS CITY | MO | 64180-0231 | | 7004 | Various | | | | | $1,961,110.10 |
| RUSSELL SYMMONDS | 1250 CENTRAL AVE APT F8 | | | WENATCHEE | WA | 98801 | | 6002 | Various | | | | | $1.66 |
| RUSSELL VOIGT | 904 BLUFFVIEW COURT | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $2.00 |
| RUSSELL WOODS | 832 FOX LN | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $3.33 |
| RUSSWIN HELSLEY | 17804 18TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $4.82 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | 3294 | Various | | | | | $26,166.70 |
| RUSTEE SEGUIN | 16 S 18TH AVE E | | | DULUTH | MN | 55812 | | 6004 | Various | | | | | $3.00 |
| RUSTIN TITENSOR | PO BOX 4361 | | | BEDFORD | WY | 83112 | | 6002 | Various | | | | | $8.25 |
| RUSTY VISHER | PO BOX 142 | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $2.55 |
| RUSTY WAID | 401 E. MAIN | | | CONCORD | IL | 62631 | | 6004 | Various | | | | | $20.00 |
| RUTH ALLEN | 922 PRESTON | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $14.54 |
| RUTH ANN CORBIN | 8069 FORD RD NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $3.81 |
| RUTH ANN JOSLIN | 1717 E PRATT LAKE RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $5.73 |
| RUTH ANN MCKEE | 3739 JACKSON AVE | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $6.16 |
| RUTH ANN MORLEY | 706 E SAWYER ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $0.66 |
| RUTH BARR | 1952 E. FACTORY RD | | | DAKOTA | IL | 61018 | | 6004 | Various | | | | | $1.20 |
| RUTH BIRD | 208 BROWN AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.60 |
| RUTH BLODGETT | 34 HIDDEN HOLLOW TRAIL | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $20.00 |
| RUTH BORCHARDT | W283N7677 KEESUS RD | | | HARTLAND | WI | 53029 | | 6002 | Various | | | | | $2.93 |
| RUTH BREWER | 130 WESTHAVEN DR | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $10.00 |
| RUTH BROOKS | 1210 S PEBBLE LN | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $0.99 |
| RUTH BURGOS | 6200 N CLIFF AVE LOT 115 | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $4.66 |
| RUTH COUSINS | 1259 S 400TH E | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $0.99 |
| RUTH DELORES COGGINS | 1186 W 8680TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.18 |
| RUTH E MIGUEL | 598 7TH AVE S | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $6.99 |
| RUTH E NORDSTROM | BOX 118 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $9.86 |
| RUTH FRISKEY | 208 2ND STREET SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $9.60 |
| RUTH GROSSE | C/O BILL MARTIN | PO BOX 12 | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $0.29 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTH HANSON | 2539 CONTINENTAL CT | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.66 |
| RUTH HOFFMAN | 1730 PINECREST RD | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $8.68 |
| RUTH JOHNSON | 204 MEDOW RD. | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $25.00 |
| RUTH JONES | 21070 KAVANAUGH LN | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $10.00 |
| RUTH L CARTER | 318 PARK ROW | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $0.58 |
| RUTH LEACH | 4276 SALTILLO RD | | | FRIEND | NE | 68359 | | 6004 | Various | | | | | $129.99 |
| RUTH M. LINNEMAN | 2021 MERRILL AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.96 |
| RUTH MAPPES | 1800 GRANITE LN | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $0.74 |
| RUTH MCGREGOR | 2983 SUNSHINE PL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $7.62 |
| RUTH MEYER | 2202 P ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $7.29 |
| RUTH MILES | 1512 E MILWAUKEE ST | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $4.16 |
| RUTH MTM DEGLMANN | 206 4TH AVE S APT 311 | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $9.40 |
| RUTH NEELEY | BOX 252 202 4TH AVE. | | | GRAFTON | ND | 50440 | | 6002 | Various | | | | | $2.41 |
| RUTH NEU | 1002 N JAY ST | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $12.44 |
| RUTH O'NEALL | 13710 E. RIVERSIDE AVE. | | | SPOKANE | WA | 99216 | | 6004 | Various | | | | | $5.34 |
| RUTH RAYNE | P O BOX 184 | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $25.00 |
| RUTH REMIKER | 1042 N RAPIDS RD | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.58 |
| RUTH ROOT | PO BOX 827 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.26 |
| RUTH ROSIN | 1620 GRANITE ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.77 |
| RUTH SANDQUIST | 521 WARNER DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $12.32 |
| RUTH STEWART | 8391 COOPER RD | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $1.42 |
| RUTH STRAND | 5179 IRISH LANE | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $4.16 |
| RUTH TAGGART | 405 APPLETON ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.37 |
| RUTH TIBBITS | 735 W M ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $8.03 |
| RUTH VENEGAS | 924 OHIO ST | | | HANCOCK | MI | 49930 | | 6004 | Various | | | | | $23.00 |
| RUTH VRIELING | 614 WASHINGTON | | | GRANEVILLE | ID | 83530 | | 6004 | Various | | | | | $24.72 |
| RUTH WEBER | 1023 N 4TH ST APT 3 | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $4.49 |
| RUTH WEISSGERBER | N17451 CTY RD 400 | | | POWERS | MI | 49874 | | 6004 | Various | | | | | $27.50 |
| RUTH WHITE | 4951 338TH ST | | | STANBERRY | MO | 64489 | | 6002 | Various | | | | | $1.73 |
| RUTH WIERSMA | 2515 HILLSIDE LN | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.51 |
| RUTH WINTERFELDT | 301 S 5TH ST APT 306 | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $5.96 |
| RUTHIE MANZER | 1514 N 40TH ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| RUTHIE THAIN | 2923 N 2400TH W | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $8.27 |
| RUTINA PEDRO-JUAREZ | 571 S 28TH ST | #5 | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $4.00 |
| RUUD/ MAIA | STORE 2-740 | SHOPKO EMPLOYEE | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 | | 4163 | Various | | | | | $6.05 |
| RUUDY (DOG) GERDES | 1710 K ST | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $2.58 |
| RUYTS FAMILY | 1847 18 1/2 ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $9.10 |
| RX RELIEF INCORPORATED | PRIDESTAFF | PO BOX 205287 | | DALLAS | TX | 75320-5287 | | 7144 | Various | | | | | $4,520.49 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | 3509 | Various | | | | | $358.05 |
| RYAN AMLAND | 9436 - 40TH ST SW | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $7.64 |
| RYAN ARCHIBALD | 123 ARROWHEAD | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $23.00 |
| RYAN BESTUL | 4005 ROCKWELL DRIVE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| RYAN BLACK | PO BOX 26 | | | DEWEESE | NE | 68934 | | 6002 | Various | | | | | $10.55 |
| RYAN BOWMAN | 2190 SELWAY | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $2.51 |
| RYAN BOYD | 1590 NE NORTHWOOD E202 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $4.20 |
| RYAN BROWN | 1004 6TH AVE APT. 4 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.65 |
| RYAN BRUNELL | 1065 HESLOP | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.82 |
| RYAN BURROW | 2923 YOUNGDALE AVE | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $5.02 |
| RYAN CHERAMY | 2412 WHITE OAK TRAIL | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $4.30 |
| RYAN CHRISTOPHERSON | 1107 E 1625TH N | | | NORTH LOGAN | UT | 84341 | | 6002 | Various | | | | | $4.52 |
| RYAN COLLINS | 1345 ROCK DALE ST | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $25.00 |
| RYAN COMLEY | 2626 S 12TH ST | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $9.51 |

In re Payless Holdings LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RYAN CRAIG | 511 S STATE ST | | | MARENGO | IL | 60152 | | 6004 | Various | | | | | $3.90 |
| RYAN CURTIN | 6617 KINGSVIEW DR | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $1.20 |
| RYAN D BROCKBERG | 202 9TH AVE SE | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $6.33 |
| RYAN DAANE | 3723 PINTAIL DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $20.00 |
| RYAN DECKER | 150 SHADY LANE #141 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| RYAN DOSTAL | 3117 15TH AVE NW APT B | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $10.00 |
| RYAN DRIEHORST | 1425 N PRAIRIE | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| RYAN EASTERSON | 537.5 E BROWN | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $34.00 |
| RYAN ELLIS | N60W23874 BUTTERNUT LN | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.03 |
| RYAN EWOLDT | 205 E 12TH | | | WOOD RIVER | NE | 68883 | | 6004 | Various | | | | | $1.00 |
| RYAN FARIS | 418 JENNY ST | | | CAMPBELLSPORT | WI | 53010 | | 6004 | Various | | | | | $2.98 |
| RYAN FINK | 710 BEAR CLAW WAY | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $5.40 |
| RYAN FLATEN | 375 GREASEWOOD ST. | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $4.44 |
| RYAN FOLEY | 1866 WINDFLOWER ST. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $5.02 |
| RYAN FORSTNER | 1204 UNIVERSITY DR SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $8.05 |
| RYAN GARLAND | 777 S EIENENHOWER AVENUE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $36.70 |
| RYAN GINTER | 1084 RUSSELL STREET | | | KRONENWETTER | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| RYAN GIRARDI | N7802 Z1 RD. | | | STEPHENSON | MI | 49887 | | 6004 | Various | | | | | $5.60 |
| RYAN GREER | 810 SUE LANE | | | CLINTON | WI | 53525 | | 6004 | Various | | | | | $10.02 |
| RYAN GUSLICK | 3819 COUNTRY AIRE DRIVE | | | CEDARBURG | WI | 53012 | | 6004 | Various | | | | | $14.00 |
| RYAN HANAGAN | 3128 FAIRVIEW RIOAD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.06 |
| RYAN HASSEL | 7801 S 59TH ST | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| RYAN HASSTEDT | 9164 N BROWN COUNTY LINE RD | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $10.00 |
| RYAN HAWORTH | 499 KELLY JOE DR | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.47 |
| RYAN HEMSLEY | 3022 SO. 33RD STREET | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $11.00 |
| RYAN HENRIE | 780 N 200TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.99 |
| RYAN HERNANDEZ | 416 CARDINAL DRIVE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $35.00 |
| RYAN HIBBS | 2019 BENTON STREET | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| RYAN HILBERG | 2300 W 33RD ST | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $31.20 |
| RYAN HOUSTON | 536 19TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| RYAN HUSTAD | 601 S 8TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $2.49 |
| RYAN J FARRER | 430 N 1000TH E # 2 | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.47 |
| RYAN KANE | 1354 EAGLE FEATHER TRL | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.11 |
| RYAN KAPPERS | 12725 CTY RD # 3 | | | SPRING VALLEY | MN | 55975 | | 6002 | Various | | | | | $0.55 |
| RYAN KARWEICK | N9405 SNAPDRAGON LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $0.41 |
| RYAN KING | 3111 11TH AVE NW # AND 1/2 | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $10.00 |
| RYAN KREBS | 1351 HOMMEN RD | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $7.00 |
| RYAN LAMOTHE | 310 W ROOSEVELT ST | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $21.00 |
| RYAN LENZ | 17793 SHAFFER ROAD | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $8.95 |
| RYAN LOTT | 328 E 200TH S | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $3.45 |
| RYAN M ILSE | 949 130TH AVE | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $6.88 |
| RYAN MALONE | 1301 RIVER STREET | APT 4 | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $12.07 |
| RYAN MCBRIDE | 880 N 510 E | | | OREM | UT | 84097 | | 6004 | Various | | | | | $15.00 |
| RYAN MCCARTHY | 1508 JACKSON ST | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.99 |
| RYAN MCPHERSON | 283 W. SILVERDALE CT | | | KUNA | ID | 83634 | | 6004 | Various | | | | | $11.40 |
| RYAN MONK | 9495 CAITHNESS CIRCLE | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $17.50 |
| RYAN MORRIS | 7826 MONTICELLO DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $20.00 |
| RYAN MUELLER | 712 W 9TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $3.53 |
| RYAN MURRAY | 4065 S 1100TH E | | | SALT LAKE CITY | UT | 84124 | | 6002 | Various | | | | | $5.21 |
| RYAN NELSON | 214 S 8TH STREET | LOWER | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $10.00 |
| RYAN NEVILLE | 1002 SAND LANE | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $15.99 |
| RYAN NGUYEN | 1690 DRUM CORPS DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.21 |
| RYAN O'CONNELL | 734 N PARK AVE | APT 202 | | FREMONT | NE | 68025 | | 6004 | Various | | | | | $4.00 |

In re Pepperidge Farm Incorporated
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RYAN OLSON | 126 WATER ST. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| RYAN P PESOLA | 21461 TAPIOLA RD | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $6.41 |
| RYAN PAHMEIER | 113 LOTHE ROAD UNIT 12 | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $2.00 |
| RYAN PERKINS | 155 8TH AVE WN | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $8.00 |
| RYAN PETERSEN | 10481 E STONY RIDGE CIR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $0.79 |
| RYAN PETERSON | E23273 ZANK RD | | | FAIRCHILD | WI | 54741 | | 6004 | Various | | | | | $22.04 |
| RYAN POLESKY | P.O. BOX 87 | | | JOLIET | MT | 59041 | | 6004 | Various | | | | | $8.00 |
| RYAN PRIEBE | 1131 HIGHLAND AVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $1.31 |
| RYAN QUADE | 31567 710TH AVE | | | HARTLAND | MN | 56042 | | 6004 | Various | | | | | $10.00 |
| RYAN QUINNELL | 1504 S ADAMS | APT. 206 | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $20.00 |
| RYAN RADKE | 1465 S RED MAPLE CT | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $0.63 |
| RYAN RATHBUN | GENERAL DELIVERY | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.97 |
| RYAN RATSCH | 1710 WESTMINSTER DR | #8 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $25.00 |
| RYAN REED | 17TH UNION ST S STE 2 | | | MORA | MN | 55051 | | 6002 | Various | | | | | $6.36 |
| RYAN REHBERG | W5878 FRONTAGE RD | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.48 |
| RYAN RHODES | 511 GRIFFY STREET | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $25.00 |
| RYAN RIDER | 522 STRATFORD LN | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $31.00 |
| RYAN ROSENBERGER | 617 N 17TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.77 |
| RYAN ROSS | 7941 FAIRDALE RD | | | CHERY VALLEY | IL | 61016 | | 6004 | Various | | | | | $5.00 |
| RYAN ROST | 3348 HIGHLAND DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $0.82 |
| RYAN RUCKER | 203 E 5TH ST | | | CURTIS | NE | 69025 | | 6002 | Various | | | | | $2.11 |
| RYAN SAS | 124 S G ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $0.99 |
| RYAN SCHAPER | 1153 BOUGHTON ST APT 1G | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $3.00 |
| RYAN SCHULER | 1319 THIRD ST | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $25.00 |
| RYAN SCHULTZ | 839 COLLINS RD. | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $25.00 |
| RYAN SHULL | 909 KANSAS ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $1.01 |
| RYAN SNOW | 101 3RD ST S | | | SWALEDALE | IA | 50477 | | 6004 | Various | | | | | $10.00 |
| RYAN SPENCER | 2859 W 2435 S | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $36.00 |
| RYAN STOCKTON | 5809 83RD ST | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $4.66 |
| RYAN STORY | 910 S RURAL | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $30.00 |
| RYAN STUART | 920 1/2 SHORES RD | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $6.22 |
| RYAN STURDEVANT | 1453 LAFAYETTE ST | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| RYAN TRAYNOR | PO BOX 858 | | | PHILLIPSBURG | MT | 59858 | | 6004 | Various | | | | | $80.99 |
| RYAN UHLENBRAUCK | 2610 N BIRCHWOOD AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.12 |
| RYAN VANCAMPENHOUT | 607 SCHWARTZ ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.62 |
| RYAN VOLLRATH | 7320 WHITESPIRE RD APT 11 | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $23.00 |
| RYAN WAGNER | N3588 COUNTY ROAD K | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $1.95 |
| RYAN WALTER RODINA | 2611 W HEATHER AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.37 |
| RYAN WARING | 462 KEAP ST #4E | | | BROOKLYN | NY | 11211 | | 6004 | Various | | | | | $124.97 |
| RYAN WATERSTREET | 2701 ELMWOOD CT | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.70 |
| RYAN WEINKOETZ | 80 RAIDER HEIGHTS | | | KIEL | WI | 53042 | | 6004 | Various | | | | | $34.98 |
| RYAN WEST | 424 LARAMIE AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $9.21 |
| RYAN WHELAN | 1319 ST. JOHN AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| RYAN WILBER | 3425 WILSON AVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $61.00 |
| RYAN WILKIE | 1106 MCKINNLEY AVE | | | GRAND FORKS | ND | 58201 | | 6002 | Various | | | | | $6.14 |
| RYAN WITTERS | 809 CASTLE ST | | | SENECA | KS | 66538 | | 6002 | Various | | | | | $7.32 |
| RYAN WUCHERER | 3420 YORKSHIRE RD | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $6.02 |
| RYANE FRANK | 7216 MOCKINGBIRD LANE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $5.70 |
| RYANE JANELL CARLIN | 238 W 29TH AVE | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $5.86 |
| RYANN CHRISTMAN | 3635 DOVE RD | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $2.00 |
| RYANN ELIZAB KLIPFEL | 12908 385TH AVE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $0.79 |
| RYBAK HANDYMAN | JOHN F RYBAK JR | 9462 41ST ST NW | | ROOSEVELT | MN | 56673 | | 0119 | Various | | | | | $593.15 |
| RYCK VOISARD | 2599 E FOXHUNT DR | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $1.70 |
| RYDER ANCHUSTEGUI | 10148 IDLEWOOD DR | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $27.00 |

In re Hospital Street Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RYDER R DAILEY | 126 HILLCREST DR | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.59 |
| RYLAN RICHAR BOUTIN | 18 3RD ST NW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $7.70 |
| RYLE NELSON | 215 MAIN STREET WEST | | | WATERVILLE | MN | 56096 | | 6004 | Various | | | | | $67.32 |
| RYLEE BRUCE | 425 MAIN ST | | | CLEARWATER | MN | 55320 | | 6004 | Various | | | | | $35.39 |
| RYLEE BURMESTER | 274 W ELKHORN DR | | | ETNA | WY | 83118 | | 6002 | Various | | | | | $4.77 |
| RYLEE E HUNT | 703 SWIFT ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $6.90 |
| RYLEE VILLWOCK | 103 MARY LANE DR | | | NEOSHO | WI | 53059 | | 6004 | Various | | | | | $2.00 |
| RYLEE VINNEY | 1101 LEXINGTON WAY | | | WATERLOO | WI | 53594 | | 6004 | Various | | | | | $1.34 |
| RYLEY FLETCHER | 501 N 100TH W | | | MENDON | UT | 84325 | | 6002 | Various | | | | | $7.75 |
| RYLEY J DONNER | 1611 19TH RD | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $7.67 |
| RYNE ZUZINEC | 460 PARK MEADOWS DR | APT 304 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| RYON GATES | 1019 15TH ST N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.44 |
| RYON HILL | 236 N PINE ST | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $6.14 |
| RYON L. PACKARD | 22763 N RANCH VIEW DR | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $2.22 |
| RYSA SEAMAN | 20021 E. MICA VIEW | | | GREEN ACRES | WA | 99016 | | 6004 | Various | | | | | $13.00 |
| RYSSA OESTREICH | W4201 MAPLE CENTER RD | | | GREENWOOD | WI | 54437 | | 6002 | Various | | | | | $6.11 |
| RYU PRINCE | 2512 MISSION TRAIL | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | 3002 | Various | | | | | $3,689.34 |
| S LICHTENBERG & COMPANY INCORP | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | 3618 | Various | | | | | $99,939.55 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | 8377 | Various | | | | | $2,134.00 |
| SA GAY HTOO | 1538 SPRING AVE TRLR 26 | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $6.63 |
| SAADY DIALLO | 5699 COUNTY RD V V | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $20.70 |
| SABIEN BRASUELL | 2256 WILLONA DR | | | EUGENE | OR | 97408 | | 6004 | Various | | | | | $30.00 |
| SABINO SIERRA | 2255 HAWTHORNE AVE TRLR 48 | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $9.26 |
| SABRINA AGUIRRE | 1709 EAST UPHAM | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $17.49 |
| SABRINA AUDETTE | N5566 COUNTY ROAD EE | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $34.00 |
| SABRINA BROTT | 888 VEGA RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.77 |
| SABRINA BUTERA | 114 WEST PLEASANT STREET | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| SABRINA CASE | 1209 N 34TH ST | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $4.00 |
| SABRINA D OSTILIO | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.06 |
| SABRINA GONZALES | 3 TWIN SISTER CIR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $2.88 |
| SABRINA GRIFFIN | 2614 COUNTRY ROSE CT | APT #5 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| SABRINA O'BRIEN | 2488 HICKORY LANE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.80 |
| SABRINA REYES | 1130 W 1200 N | | | MAPLETON | UT | 84664 | | 6004 | Various | | | | | $26.00 |
| SABRINA ROBINSON | 604 N 980TH W | | | OREM | UT | 84057 | | 6002 | Various | | | | | $1.18 |
| SABRINA RODRIGUEZ DOMINGUEZ | 1012 E 4100 N | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| SABRINA SNOW | 636 6TH AVE NW | | | PLAINVIEW | MN | 55964 | | 6004 | Various | | | | | $3.00 |
| SABRINA TEMPLIN | 652 SHAMROCK DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.93 |
| SABRINA VAUGHN | GALAXIE MOTEL | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.48 |
| SACRED HEART SCHOOL | 1820 FULTON STREET | | | FALLS CITY | NE | 68355 | | 4414 | Various | | | | | $825.00 |
| SADIE (CANIN SKEEN | 4349 S 225TH E | | | WASHINGTON TERR | UT | 84405 | | 6002 | Various | | | | | $7.40 |
| SADIE (CANIN WARREN | 10687 CTY RD T | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $3.84 |
| SADIE BOONE | 930 SE ROBIN PLACE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $15.00 |
| SADIE GABERELL | 4710 CARTER STREET | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $11.80 |
| SADIE HICKS | 911 WEST 3RD STREET | APT 214 | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $3.00 |
| SADIE LARSEN | 309 S MULBERRY ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.68 |
| SADIK SHAHIDAIN | 7354 TIMBER LAKE TRAIL #207 | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $25.00 |
| SADIKA MALIC | 223 N LIBERTY ST | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $3.65 |
| SADIRA MIR | 214 BAYFIELD WAY | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $3.00 |
| SAEED HASHIM ZAROOQ | 686 E OLD SAYBROOK LN | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $2.71 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | 2068 | Various | | | | | $7,932.71 |
| SAFFRON COOPER | 5781 WOODSIDE DR SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $123.98 |

In re Pepper Skies Operating Co. LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAFILO USA INCORPORATED | PO BOX 35118 | | | NEWARK | NJ | 07193-5118 | | 9205 | Various | | | | | $125,804.60 |
| SAGE RATH | 11045 T PLZ #306 | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $27.00 |
| SAGE ROBINSON | 4 IDLEWOOD | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $15.00 |
| SAHMAHRAH LANE | 417 4THS ST W | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| SAIA MOTOR FREIGHT LINE INCORP | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | | 1575 | Various | | | | | $197.00 |
| SAIDA YUDIT RAYO AGUIRRE | 10984 BESTUL RD | | | SCANDINAVIA | WI | 54977 | | 6002 | Various | | | | | $8.63 |
| SAIDO ABDI-SHIRE | 320 31ST ST NE | APT 127 | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| SAIDO MOHAMUD | 1515 7TH ST. S. | APT 205 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| SAINA MALAELU | 1125 N MAIN ST APT 4C | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $6.96 |
| SAITE AUSTIN | 132 1/2 W. MAIN ST | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $2.00 |
| SAI-VIDYUD SENTHIL-NATHAN | 5125 S. 99TH PLZ | #3 | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $20.00 |
| SAIYARAH THUO | 534 36TH ST SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| SAJJAD AL-LESSA | 6432 LEIGHTON | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| SALEH KHATTAK | 2221 N CLOUDVIEW DRIVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.74 |
| SALENA SPURLOCK | 864 TWIN BRIDGES RD | | | SILSBEE | TX | 77656 | | 6002 | Various | | | | | $4.63 |
| SALESFORCE.COM INCORPORATED | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | 5335 | Various | | | | | $61,582.75 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | 0226 | Various | | | | | $22,195.90 |
| SALINA WASTE SYSTEMS | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | | | Various | | | | | $785.00 |
| SALLIE SZILVESZTER | 528 PARK AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $3.53 |
| SALLY ANN COREY | N9602 NUMBER 24 LANE | | | CEDAR RIVER | MI | 49887 | | 6002 | Various | | | | | $4.99 |
| SALLY ANN VANOOYEN | W5818 WEGE RD | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $3.92 |
| SALLY ATWELL | 3486 SOLITUDE RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.22 |
| SALLY BEQUETTE | 1003 AVENUE K APT 1 | | | CARTER LAKE | IA | 51510 | | 6004 | Various | | | | | $57.00 |
| SALLY BLACKETER | 1129 HIGHWAY 6 | | | DORCHESTER | NE | 68343 | | 6002 | Various | | | | | $4.99 |
| SALLY BLAYLOCK | BOX 202 | | | ST REGIS | MT | 59866 | | 6002 | Various | | | | | $15.31 |
| SALLY DIETZLER | 431 HIGHLAND DR | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.90 |
| SALLY EDDY | PARK STRASSMORE | | | ROCKFORD | IL | 61107 | | 6004 | Various | | | | | $3.90 |
| SALLY HANSON | 3423 PLATINUM POINT PL | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $12.20 |
| SALLY HEDBLOM | 511 MINNEHAHA LN | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $9.75 |
| SALLY J. OLIN | 223 E MAPLE ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $2.14 |
| SALLY J. BELL | 1713 GOFF AVE APT 4 | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.49 |
| SALLY K ALBERS | S9977 EXCHANGE ROAD | | | PRAIRIE DU SAC | WI | 53578 | | 6004 | Various | | | | | $9.20 |
| SALLY MELENDREZ | 326 S WAUPACA ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $9.86 |
| SALLY MONPAS | 3193 COUNTY HIGHWAY XX | | | CADOTT | WI | 54727 | | 6002 | Various | | | | | $2.00 |
| SALLY MOORHEAD | 532 E 5TH ST | | | HICKMAN | NE | 68372 | | 6004 | Various | | | | | $8.83 |
| SALLY NELSON | BOX 942 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.25 |
| SALLY OSTI | 421 ANNIS HWY | | | RIGBY | ID | 83442 | | 6004 | Various | | | | | $5.00 |
| SALLY OTIS HERNANDEZ | 539 E BLUFF | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| SALLY ROCQUE | 1455 LOFFLER CT | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| SALLY SCHNELL | 803 E 14TH | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $15.50 |
| SALLY SHAWLEY | BOX 2631 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.90 |
| SALLY SWENSON | 218 EDISON AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| SALM(K-9) FAMILY | 4830 N BENVIEW CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $1.89 |
| SALMA NUR | 510 3RD ST S | APT 18 | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| SALOMON SAUCEDO | 1023 INDIAN DANCER TRL | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| SALUD RUIZ | 1423 10TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| SALVADOR ARVIZU | 3780 CTY RD AB APT B | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $4.11 |
| SALVADOR CID | 36 ELBON DR | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $6.49 |
| SALVADOR GALLARDO | 2438 S ANDOVER ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $5.26 |
| SALVADOR GONZALEZ | 130 S THIRD ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.38 |
| SALVADOR HINOJOSA SR | 1122 S 54 ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $4.00 |
| SALVATION ARMY | 1505 4TH AVE E | | | OLYMPIA | WA | 98506 | | 6099 | Various | | | | | $45.00 |
| SAM EDWARDS | 265 CROFT | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $43.02 |
| SAM HAGEN | 283 WASHINGTON BLVD | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $23.00 |

In re Pioppi Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAM HILTON | HC 1 BOX 3728 | | | OXLY | MO | 63955 | | 6002 | Various | | | | | $8.44 |
| SAM LAWSON | 431 SELDEN ST | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $1.00 |
| SAM MASSIE | BOX 861 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $5.59 |
| SAM MCCOY | 4118 N 26TH ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $5.21 |
| SAM MERRITT | 1926 HIGHWAY 51 | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $2.99 |
| SAM MILLER | 90 WOODHILL RD | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| SAM MUDLIN | 13065 BIG ELK DR | | | PIEDMONT | SD | 57769 | | 6002 | Various | | | | | $10.00 |
| SAM SIEKLOCHA | LEGACY ESTS | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $3.70 |
| SAM SLAVIN | 212 WASHINGTON ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.64 |
| SAM THIEL | 1935 N ONEIDA ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $22.94 |
| SAM WIECHMAN | 265 N 7TH ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $9.26 |
| SAMANDA GARRISON | 2002 LAKESIDE AVE | | | COEUR D'ALENE | ID | 83815 | | 6004 | Various | | | | | $58.00 |
| SAMANNY YAN | 427 N OAKHILL AVE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $68.02 |
| SAMANTHA ANDERSON | 23511 WHALE BAY LANE | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $17.00 |
| SAMANTHA BEARDEN | 6027 EVANS ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA BODE | 508 KANSAS ST | | | NEMAHA | NE | 68414 | | 6002 | Various | | | | | $6.58 |
| SAMANTHA BREWER | N2170 CLEGHORN RD | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA CADOTTE | 223 2ND AVE SE | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.16 |
| SAMANTHA COMMANDER KLITZKE | 7511 ELIZABETH STREET | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA COSTELLO | 1119 1/2 16TH AVE | APT 10 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $46.00 |
| SAMANTHA COUNT | W5001 PADDOCK AVE | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $24.00 |
| SAMANTHA CULLIGAN | 304 SCHINDLER PL APT 305 | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| SAMANTHA CZEKANSKI | 3931 LEONA CT NW | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $0.36 |
| SAMANTHA DALE | 5200 W NOB HILL BLVD | APT 127 | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $5.02 |
| SAMANTHA DALY | 925 BEESLEY AVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $19.28 |
| SAMANTHA DEGROOT | 426 SOUTHVILLE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $60.60 |
| SAMANTHA DEL CID | 8400 LEXINGTON PLACE, #6 | | | PLEASANT PRAIRIE | WI | 53158 | | 6004 | Various | | | | | $43.98 |
| SAMANTHA DUMARCE | 308 1ST AVE W | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $9.64 |
| SAMANTHA DVORAK | 1761 DUBAY DRIVE | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $10.00 |
| SAMANTHA FISCHER | 10013 THUNDER RD | | | WHITELAW | WI | 54247 | | 6004 | Various | | | | | $4.00 |
| SAMANTHA FORBUSH | 406 CENTER AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $20.00 |
| SAMANTHA FRYE | 1318 W. GRANT ST. | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.98 |
| SAMANTHA GADZINSKI | 6303 WINNEQUAH RD | UNIT A | | MONONA | WI | 53716 | | 6004 | Various | | | | | $25.00 |
| SAMANTHA GOERSS | 101 GLENWOOD AVENUE APT LL04 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| SAMANTHA GOODHOUSE | 405 13TH ST NE APT 206 | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $10.00 |
| SAMANTHA GUTZKE | 114 WEST PLEASANT | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| SAMANTHA HARPER | 1025 E MONTANA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.45 |
| SAMANTHA HARTL | 1340 PRIMROSE LANE | APT K | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $1.00 |
| SAMANTHA HENRICKSON | 20 YAWKEY AVE | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $1.50 |
| SAMANTHA HENTGES | 735 EAST BELLEVIEW STREET | APT B | | WINONA | MN | 55987 | | 6004 | Various | | | | | $6.00 |
| SAMANTHA HOLMSTROM | N9276 HAY HALLOW RD | | | BLANCHARDVILLE | WI | 53516 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA HOOK | 4801 HILAND DRIVE | | | BLAIR | NE | 68008 | | 6004 | Various | | | | | $12.50 |
| SAMANTHA HOUSNER | N181 CTY RD N | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $15.00 |
| SAMANTHA HUNZEKER | 2501 N STREET # 103 | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $0.30 |
| SAMANTHA IRVING | 251 SENATE ST NE | | | SALEM | OR | 97304 | | 6004 | Various | | | | | $13.89 |
| SAMANTHA JACKSON | 143 N LINDEN ST | | | COLOMA | WI | 54930 | | 6004 | Various | | | | | $5.00 |
| SAMANTHA K PETITT | PO BOX 53 | | | GEORGE | IA | 51237 | | 6002 | Various | | | | | $5.37 |
| SAMANTHA KARGOL | 82 CLAYTON CT | | | WINNEBAGO | IL | 61088 | | 6004 | Various | | | | | $41.00 |
| SAMANTHA KERN | 515 S ALPINE DR | | | LIBERTY LAKE | WA | 99019 | | 6004 | Various | | | | | $46.90 |
| SAMANTHA KEY | N7964 STATE RD 73 | | | RANDOLPH | WI | 53956 | | 6004 | Various | | | | | $71.00 |
| SAMANTHA KLINE | 5623 MORRIL AVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $5.02 |
| SAMANTHA KOEPSELL | 2413 N LISA ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $31.00 |
| SAMANTHA KOHNERT | 302 27TH ST. SW | APT. 5 | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |

In re: Copper Property Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMANTHA KRUSE | 400 LOUISIANA AVE. | BOX 165 | | ADRIAN | MN | 56110 | | 6004 | Various | | | | | $74.57 |
| SAMANTHA LAJEUNESSE | 19985 HORATIO ST | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $3.53 |
| SAMANTHA LOEW | W6165 MAPLE ST. | | | BURNETT | WI | 53922 | | 6004 | Various | | | | | $20.00 |
| SAMANTHA MALOTT | 538 STEINER AVE | APT 9 | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $5.00 |
| SAMANTHA MASSINGALE | 950 ONLY RD SE | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $23.00 |
| SAMANTHA MATHES | 1123 BOOMINGFIELD DRIVE - #1 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $12.00 |
| SAMANTHA MATHIS | 2515 MUIRFIELD CT | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $10.00 |
| SAMANTHA MATTLEY | 2912 NEBRASKA DRIVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| SAMANTHA MCLAREN | 649 MANCHESTER LN | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $8.14 |
| SAMANTHA MCLAUGHLIN | 4050 ZAGAR ROAD | | | BATAVIA | OH | 45103 | | 6004 | Various | | | | | $25.00 |
| SAMANTHA MCLEAN | 3487 S JOLES PKWAY LOT #36 | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $1.00 |
| SAMANTHA MENDOZA | 1425 S 10TH, APT # 1 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $4.00 |
| SAMANTHA MIODOWSKI | 3503 HANOVER CIR | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA MOORE | 1775 WHITNEY ST | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $7.97 |
| SAMANTHA MOSES | 282 FOREST AVE | SUITE E | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA MUNOZ | 1155 BRECKENRIDGE ST. #2 | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $20.00 |
| SAMANTHA OYLER | 120 W 14TH ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $1.64 |
| SAMANTHA PAREDES | 2935 S. WHISTLING LN APT.#2-105 | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $23.00 |
| SAMANTHA PAYNE | 818 NO MAIN ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $2.77 |
| SAMANTHA PETERS | 1025 3A LUCERNE DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $9.48 |
| SAMANTHA PIATT | 4925 MAPLE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| SAMANTHA PUCKETT | 14078 BLACKSTONE DR | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $12.00 |
| SAMANTHA RENO | PO BOX 1612 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA ROADWAY | 437 3RD AVE | | | WANAMINGO | MN | 55983 | | 6004 | Various | | | | | $6.12 |
| SAMANTHA ROBERTS | 26837 ROCH CREEK RD | | | CULDESAC | ID | 83524 | | 6002 | Various | | | | | $7.84 |
| SAMANTHA ROCQUE | 441 W FRONT ST | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $3.70 |
| SAMANTHA SCHILLER | 743 CHAPEL VIEW RD APT 6 | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.30 |
| SAMANTHA SEEBERGER | 3117 N 18TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $2.79 |
| SAMANTHA SEFFRON | 3421 S ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $3.48 |
| SAMANTHA SMITH | 858 NATALIE WAY | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $5.89 |
| SAMANTHA SOENKSEN | N2460 S TOWNLINERD | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $1.01 |
| SAMANTHA SPIEKER | 13401 W SUPERIOR | | | PLEASANT DALE | NE | 68423 | | 6004 | Various | | | | | $20.00 |
| SAMANTHA STREETER | 1635 BETCHER DRIVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $35.00 |
| SAMANTHA STURTEVANT | 1297 E WILCOX AVE | | | WHITE CLOUD | MI | 49349 | | 6002 | Various | | | | | $6.00 |
| SAMANTHA SUHR | 604 N 25TH | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $37.00 |
| SAMANTHA SYDOW | 901 20THST | | | GOTHENBURG | NE | 69138 | | 6004 | Various | | | | | $5.92 |
| SAMANTHA THACKER | 1831 W 180TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $4.41 |
| SAMANTHA THOMPSON | 6200 SYLVAN LN | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $2.00 |
| SAMANTHA VACA | 2765 WYLIE DR # 80 | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $6.90 |
| SAMANTHA WILCOX | 802 JANICKI RD | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $5.81 |
| SAMANTHA WITTMAN | 5474 CEDAR CREST CT | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.25 |
| SAMANTHA YOUNG | 1850 E TETON BLVD | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $8.82 |
| SAMANTHA ZOELLICK | 2147 29TH AVE. | | | SARONA | WI | 54870 | | 6004 | Various | | | | | $25.00 |
| SAMARA S WETSIT | 103 IRON SHELL RD | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.27 |
| SAMATHA MATHEWS | 3225 STARR AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.24 |
| SAMIAH FORD | 1009 W 10TH STREET | | | SIOUX FALLS | SD | 47104 | | 6004 | Various | | | | | $15.00 |
| SAMIE (CANIN DEMLER | 207 S 6TH ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $4.14 |
| SAMIE PROFFITT | 3518 ANDERSON DR | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| SAMLARRY LLC | VALERIUS HOPFENSPIRGER | 2025 NICOLLET AVENUE S SUITE 203 | | MINNEAPOLIS | MN | 55404 | | 9606 | Various | | | | | $4,166.67 |
| SAMMI JO ROMENESKO | 3109 FROELICH RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $1.40 |

Debtor Name Shopko Stores Operating Co., LLC
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMMI RUPERT | 1039 SHIELDS ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $3.62 |
| SAMONE BROYLES MILLER | 4202 MONONA DR | | | STOUGHTON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| SAMSON HENDERSON | 1002 DALLAS ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $3.00 |
| SAMSONITE CORPORATION | VICE PRESIDENT OF SALES | 575 WEST STREET SUITE 110 | | MANSFIELD | MA | 02048 | | 3408 | Various | | | | | $664,365.30 |
| SAMUEL ROBBINS | 780 HIGH AVE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $31.00 |
| SAMUEL A JOHNSON | 3951 E RIVER DR APT 47 | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $1.48 |
| SAMUEL ADAMS JR | 1120 MELROSE CT | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $46.00 |
| SAMUEL ASAY | 5475 SAHARA CT | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.16 |
| SAMUEL BOTSIOS | 5712 MAYBERRY STREET | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $15.00 |
| SAMUEL BRAZELL | 8832 WHITE OAK RD | | | LIBERTY | IL | 62347 | | 6002 | Various | | | | | $5.26 |
| SAMUEL BRONSON | 922 SIERRA LN | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $30.00 |
| SAMUEL BUEHLER | 2315 UNIVERSITY AVE | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.40 |
| SAMUEL BULOCK III | 1706 ROYCE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| SAMUEL CARRIG | 765 LOSEY BLVD N | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $43.95 |
| SAMUEL CONANT | 2748 MONACO DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $4.52 |
| SAMUEL DOBBS | 120 4TH AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.04 |
| SAMUEL GUGALA | 1358 SOUTHFIELD DR | | | MENAHSA | WI | 54952 | | 6004 | Various | | | | | $25.00 |
| SAMUEL HANG | 1323 N 12TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| SAMUEL HARGROVE | 2832 FLEETWOOD DR | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $1.21 |
| SAMUEL HARLSON | 226 E INDUSTRIAL DR | APT 8 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| SAMUEL KASPER | PO BOX 65 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $6.00 |
| SAMUEL KELLEY | 2015 41ST NW | APT. K-4 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $67.00 |
| SAMUEL KOCKEN | 115 E WALNUT ST. APT 311 | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $16.00 |
| SAMUEL MARLOW JR | 312 90TH STREET | | | ROSEVILLE | IL | 61473 | | 6004 | Various | | | | | $20.02 |
| SAMUEL MCCALLIPS | 750 JONQUIL CT | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.55 |
| SAMUEL MCLIN | 2914 CORBOT DR. | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| SAMUEL QUINTANA | 6801 MARCIA LN | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $4.33 |
| SAMUEL RICO | 2301 W ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $10.00 |
| SAMUEL SALAZAR | 215 24TH AVE SOUTH | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $20.00 |
| SAMUEL SISO | 1609 BOYD AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $1.00 |
| SAMUEL SMITH | 234 S SPRING ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $9.07 |
| SAMUEL STINEBAUGH | 1460 115TH ST NW | | | RICE | MN | 56367 | | 6002 | Various | | | | | $7.15 |
| SAMUEL SWENSON | GENERAL MAIL DELIVERY | | | SAINT CLOUD | MN | 56302 | | 6004 | Various | | | | | $3.00 |
| SAMUEL TAPIA | 1500 5TH AVE. NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| SAMUEL TINOCO | 1027 BERNER ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| SAMUEL VANRIPER | 940 GARDEN PL | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $1.53 |
| SAMUEL VERA | 8 PINE GROVE VILLA | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $2.85 |
| SAMUEL WHITE | 1606 VONDRON ROAD | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $14.00 |
| SAMUEL WIDEMAN | 2066 N 200E | | | OGDEN | UT | 84414 | | 6004 | Various | | | | | $31.98 |
| SAMUEL WOLFE | 490 MELVILL CRESENT | | | PHILOMATH | OR | 97370 | | 6004 | Various | | | | | $84.97 |
| SAMUEL WOLFLEY | 178 JACKNIFE ROAD | | | FREEDOM | WY | 83120 | | 6002 | Various | | | | | $4.16 |
| SAMUEL WOOD | 602 COBBLESTONE WAY | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.90 |
| SAMYRA Y JEFFERSON | 3441 STARR ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $4.85 |
| SAN JUANA BONILLA | 520 COLLINS RD | #1 | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $47.00 |
| SAN JUANA MORADO | 1710 NEWTON AVE N | APT 102 | | GLENCOE | MN | 55336 | | 6004 | Various | | | | | $3.06 |
| SANAZ MOAYEDI | 2929 SCANDIA WAY | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $0.55 |
| SANCHA MAY RAI | 2011 OHIO ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| SANDAHL/ STEPHANIE | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4423 | Various | | | | | $26.75 |
| SANDER SANITATION SERVICES | PO BOX 788 | | | CUSTER | SD | 57730 | | | Various | | | | | $673.00 |
| SANDERS/ ALAYNA | STORE 065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0913 | Various | | | | | $9.20 |
| SANDHILLS DISTRIBUTING INCORPO | VICE PRESIDENT OF SALES | 720 LAKE DRIVE | | NORTH PLATTE | NE | 69101 | | 7510 | Various | | | | | $3,188.20 |

In re Pepperidge Street Operating Co.
Case No. Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDHYA SHANTHARAM | 6270 N PARK MEADOWS WAY | APP308 | | BOISE | ID | 83713 | | 6004 | Various | | | | | $4.00 |
| SANDI HAMMOND | 405 HAMMOND LN | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $3.29 |
| SANDI KADUCE | 1318 FOX RUN DRIVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $35.00 |
| SANDI STICKROD | 7648 GLENDALE DR | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $17.00 |
| SANDRA AL JUBOORI | 834 N 35TH STREET | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $16.00 |
| SANDRA AMUNDSON | 713 2ND AVE NE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $0.55 |
| SANDRA ANN MURPHY | 3118 W SENECA DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.53 |
| SANDRA ARSENAULT | 160 N LILAC ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $8.30 |
| SANDRA BAKKEN | 326 SUNRISE DRIVE | | | MINA | SD | 57451 | | 6004 | Various | | | | | $13.72 |
| SANDRA BATTEFELD | PO BOX 305 | | | MEREDOSIA | IL | 62665 | | 6002 | Various | | | | | $51.80 |
| SANDRA BERGGREN | 2720 W 20TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $2.08 |
| SANDRA BOEDECKER | 721 18TH STREET N | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $67.00 |
| SANDRA BRETT | 690 ELWOOD DR | | | EUGENE | OR | 97041 | | 6002 | Various | | | | | $14.77 |
| SANDRA BRIXEN | W848 STATE ROAD 88 | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $10.56 |
| SANDRA BURROWS | 3136 TERM CT | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.38 |
| SANDRA CARLSON | 1478 SARATOGA | | | CHUBBUCK | ID | 83202 | | 6002 | Various | | | | | $4.08 |
| SANDRA CROSSMAN | N5038 CROSSMAN RD | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.58 |
| SANDRA DIXON | 528 S COOLIDGE | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $9.37 |
| SANDRA EIDEHALLSTROM | 400 W PINE ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $0.47 |
| SANDRA EIFLER | 3750 HIDDEN VALLEY LANE HIP | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $8.25 |
| SANDRA ESPEJEL | 126 1/2 N BELL ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.37 |
| SANDRA FINK | 585 RIVER DR | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $5.01 |
| SANDRA FOOTE | 145 CRESTVIEW LN | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.48 |
| SANDRA GALLARDO-COOK | 1021 VIRGINNA AVE | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $2.00 |
| SANDRA GINDT | 15 ROCKY CT | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.60 |
| SANDRA GOBEIL | SO JUNC | | | WOODRIDGE | MB | | CANADA | 6002 | Various | | | | | $9.48 |
| SANDRA GRASS | 47 EAGLE CREST DR | | | LAKE OSWEGO | OR | 97035 | | 6002 | Various | | | | | $3.18 |
| SANDRA GRUNEWALD | 316 ROBERT ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $4.30 |
| SANDRA HAAG | 88 BREEZEE ACRES RD | | | BONNERS FERRY | ID | 83805 | | 6002 | Various | | | | | $3.01 |
| SANDRA HALL | 2920 BOARDMAN RD SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $9.59 |
| SANDRA HANSEN | 2120 SOUTH RESERVE ST. PMB 348 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $58.68 |
| SANDRA HAZAERT | 3522 GOLF DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $0.96 |
| SANDRA HAZUGA | 15430 FAIRVIEW AVE | | | STANLEY | WI | 54748 | | 6004 | Various | | | | | $8.00 |
| SANDRA HEIMERMAN | 33321 CO ROAD 11 | | | MILLVILLE | MN | 55957 | | 6002 | Various | | | | | $10.41 |
| SANDRA HERNANDEZ | 225 JACOB ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $3.56 |
| SANDRA HOPKINS | 1035 JT LANE | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $28.00 |
| SANDRA HUE | PO BOX 124 | | | WEIPPE | ID | 83553 | | 6004 | Various | | | | | $8.16 |
| SANDRA HUNT | 304 W CUSTER AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.14 |
| SANDRA JACOBSEN | 24221 PANAMA AVENUE | | | ELKO NEW MARKET | MN | 55020 | | 6004 | Various | | | | | $68.00 |
| SANDRA JIMENEZ | 206 S BRUNEAU HWY | | | MARSING | ID | 83639 | | 6002 | Various | | | | | $8.74 |
| SANDRA JOHNSON | 3815 STRATHMORE LN SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.92 |
| SANDRA JUNGE | 16878 20TH ST | | | LIME SPRINGS | IA | 52155 | | 6002 | Various | | | | | $0.68 |
| SANDRA K BALAS | 2704 JOLIET ST | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $6.82 |
| SANDRA K LOYD | 1005 N 11TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.37 |
| SANDRA K. SHOPBELL | 1107 N WHIDBEY LN | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $2.49 |
| SANDRA KASPER | 1005 W BENT AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $0.77 |
| SANDRA KAY JOHNSON | 515 N CEDAR ST | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $7.15 |
| SANDRA KRENZ | 4491 195TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $4.49 |
| SANDRA L CALL | 2714 FOX CT | | | NAMPA | ID | 83687 | | 6002 | Various | | | | | $0.63 |
| SANDRA L CRETEN | 120 ASPEN GROVE LN | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $1.18 |
| SANDRA L MCKENZIE | 1601 EVANSTON AVE APT 8 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $7.32 |
| SANDRA L STAGER | 1014 E 1ST ST | | | EMMETT | ID | 83617 | | 6002 | Various | | | | | $9.40 |
| SANDRA LASS | N5428 24THTH AVE | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $2.16 |

In re Nebraska Brewing Company LLC
Case No. (if known)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA LAUX-PUFAHL | 740 NICOLET BLVD | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $11.42 |
| SANDRA LAVIN | 831 TAMARACK DR APT 201 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.89 |
| SANDRA LEE MATTHEWS | 110 48TH ST S | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.07 |
| SANDRA LIEBERT | 211 WINDWOOD RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.44 |
| SANDRA LIZBE CASTRO LOPEZ | 717 E BENTON ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $1.95 |
| SANDRA LUHMANN | 2338 180TH ST | | | GRANADA | MN | 56039 | | 6002 | Various | | | | | $8.16 |
| SANDRA M KOBS | 279 N SIXTH AVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.52 |
| SANDRA M MCMURRY | 4111 JACQUELYN DR | | | LINCOLN | NE | 68516 | | 6002 | Various | | | | | $1.97 |
| SANDRA MACIOSZEK | 560 ANDREWS ST LOT 17 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.55 |
| SANDRA MANN | 6351 WELLESLY CT | | | SAN DIEGO | CA | 92122 | | 6002 | Various | | | | | $1.40 |
| SANDRA MARIAN | 820 9TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $6.93 |
| SANDRA MC GHEE | 246 ADAMS ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $6.55 |
| SANDRA MCDONALD | 1409 B RIVERVIEW AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.05 |
| SANDRA MCQUISTON | 5103 SHERMAN | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $16.38 |
| SANDRA MERTZ | 6231 S BAILEYVILLE RD | | | BAILEYVILLE | IL | 61007 | | 6004 | Various | | | | | $138.02 |
| SANDRA MIRELES | 1202 REDWOOD DR APT B | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.73 |
| SANDRA MOES | 944 ECHO LN | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.59 |
| SANDRA O'BRIEN | 3200 PIERCE ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $6.00 |
| SANDRA OLSEN | 2245 THRUSH LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.95 |
| SANDRA OLSON | 229 WASHINGTON ST | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $0.96 |
| SANDRA OSEGERA | 659 1ST ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.00 |
| SANDRA PEAVLER | PO BOX 2453 | | | JACKSON | WY | 83001 | | 6002 | Various | | | | | $6.99 |
| SANDRA POHL | 5053 W PEARL CITY RD | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $1.20 |
| SANDRA PROBST | 212 N BALTIMORE AVE | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $0.38 |
| SANDRA QUALLS | 1711 DORA DRIVE SOUTH | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.00 |
| SANDRA QUIROZ | 9428 S LIBERTY CREEK DR | | | SOUTH JORDAN | UT | 84095 | | 6002 | Various | | | | | $9.53 |
| SANDRA RABADUE | 1515 HUSAK RD | | | OMER | MI | 48749 | | 6002 | Various | | | | | $6.68 |
| SANDRA REYES | 1704 2ND AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| SANDRA RONFELDT | 1912 21ST ST | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $8.63 |
| SANDRA RUIZ | 162 S GLENVIEW AVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $8.90 |
| SANDRA SACHS | 436 PLEASANT WAY | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $0.74 |
| SANDRA SCHULZE | 230 14TH STREET S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| SANDRA SHAPPELL | 175 2ND AVE S.E | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $3.00 |
| SANDRA SLAGLE | W8106 COUNTY ROAD E | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $4.99 |
| SANDRA SMITH | W608 ROCKVALE RD | | | OCONOMOWOC | WI | 53066 | | 6004 | Various | | | | | $3.00 |
| SANDRA SOLBERG | 327 3RD AVE E | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.36 |
| SANDRA SORENSON | 625 E HAYCRAFT AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.92 |
| SANDRA SPENCER | 1089 N GROVER DRY FARM RD | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $0.93 |
| SANDRA STANCHFIELD | PO BOX 54 | 434 N CEDAR ST | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $3.33 |
| SANDRA STEVENS | 2514 SUNSET DR | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| SANDRA SUMMERS | 9161 STATE HIGHWAY M38 | | | NISULA | MI | 49952 | | 6002 | Various | | | | | $3.89 |
| SANDRA SVENNINGSON | 265 THISTA RD | | | NASHUA | MT | 59248 | | 6002 | Various | | | | | $0.44 |
| SANDRA THOMPSON | 2315 19TH ST SW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $10.00 |
| SANDRA THORNLEY- MOORE | 3722 FLAMINGO PL | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $5.84 |
| SANDRA TIMM | 110 W DAVIS ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.81 |
| SANDRA WILSON | 2923 CASTELAR ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $5.12 |
| SANDRA WINNE | 170 N 5TH STREET | | | OLIVET | SD | 57052 | | 6002 | Various | | | | | $9.47 |
| SANDRA WITHAM-ATKINSON | 312 MEADOWLARK DR | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.27 |
| SANDRA WYLLIE | 2367 FONTANELLE RD | | | FONTANELLE | IA | 50846 | | 6002 | Various | | | | | $3.84 |
| SANDRA ZIMMERMAN | 2222 107TH AVE | | | BALDWIN | WI | 54002 | | 6004 | Various | | | | | $10.00 |
| SANDY CITY | 10000 CENTENNIAL PARKWAY | | | SANDY | UT | 84070 | | 4926 | Various | | | | | $19.67 |
| SANDY CONKLIN | 1109 BUCHANAN ST | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $25.00 |
| SANDY E RYAN | W8298 CTY RD Y | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $9.95 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDY GANS | PO BOX 1602 | | | IDAHO FALLS | ID | 83403 | | 6002 | Various | | | | | $3.64 |
| SANDY GRONER | 890 SIGMA RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.11 |
| SANDY K MICHALAK | 1011 N CHERRY ST | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $4.52 |
| SANDY KUFAHL | 166 GWYNN ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $9.67 |
| SANDY MARTIN | 1328N SCHARSTROM RD | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $9.57 |
| SANDY MC ELHINNY | N70V W28998 VERNON DR | | | HARTLAND | WI | 53029 | | 6004 | Various | | | | | $25.00 |
| SANDY PIERCE | 454 W ELWOOD DR | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $0.60 |
| SANDY RAWL | 148 COMMUNITY DR | | | FALL RIVER | WI | 53932 | | 6002 | Various | | | | | $0.27 |
| SANDY S GUTIERREZ | 351 E 14TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.41 |
| SANDY SEEVER | 4577 E 3375TH N | | | MURTAUGH | ID | 83344 | | 6002 | Various | | | | | $9.59 |
| SANDY STARZER | W9210 STARZER ROAD | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $36.00 |
| SANDY WONTOR | 4103 45 ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $34.98 |
| SANDY YANG | 500 DEWEY ST | | | WALNUT GROVE | MN | 56180 | | 6004 | Various | | | | | $3.00 |
| SANFILIPPO/ DONALD | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTON | MT | 59457 | | 6700 | Various | | | | | $56.90 |
| SANFORD EMPIRE BEROL EBERHAR | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | 8503 | Various | | | | | $632,794.39 |
| SANFORD USD MEDICAL CENTER | PO BOX 5074 | | | SIOUX FALLS | SD | 57117-5074 | | 6554 | Various | | | | | $16.76 |
| SANGRE DE CRISTO ELECTRIC ASSOC. INC. | P.O. BOX 2013 | | | BUENA VISTA | CO | 81211 | | 7806 | 12/1/2018 - 12/31/2018 | | | | | $3,024.23 |
| SANIPAC | 1650 GLENWOOD BLVD | | | EUGENE | OR | 97403 | | | Various | | | | | $2,096.99 |
| SANITARY GARBAGE CO | PO BOX 846 | | | BEATRICE | NE | 68310 | | | Various | | | | | $970.68 |
| SANITARY REFUSE GARBAGE | 100 E 3RD | PO BOX 357 | | TAMA | IA | 52339 | | | Various | | | | | $612.04 |
| SANITARY SERVICES | PO BOX 538 | | | CHEROKEE | IA | 51012-0538 | | | Various | | | | | $1,027.20 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | 8412 | Various | | | | | $1,274.28 |
| SANTALLY A KWASNY | 287 E RIVER DR APT 4 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $8.03 |
| SANTANA WHITELEY | 3319 CENTER ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $17.00 |
| SANTIAGO A QUINTANA | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $1.21 |
| SANTIAGO GUAJARDO | 885 16TH AVE SE | APT 105 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| SANTIAGO RAMIREZ FIGUERO | 513 W 4TH ST | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $9.78 |
| SANTINO AVILA | 1813 25TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $13.00 |
| SANTOS ESTRADA | 95 B BELL RPDS | | | HAGERMAN | ID | 83332 | | 6002 | Various | | | | | $1.10 |
| SANTOS VERA | 214 S MAIN ST | | | WESTFIELD | WI | 53964 | | 6002 | Various | | | | | $9.42 |
| SANTOS ZUNIGA-MARTINEZ | 5335 DAISY STREET | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $30.00 |
| SANTOYA KILGORE | 3222 N 26 AV | #6 | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| SAO THAO | 1100 E RANDALL AVE | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $2.90 |
| SAPPHIRA SPREEMAN TURNER | 1290 CROWNE COURT APT 7 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $3.00 |
| SARA A TURNER | 115 E BARNUM ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $0.49 |
| SARA ASCHEBROOK | 2431 MARIE CIRCLE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| SARA BUDKE | 125 1/2 W LINCOLN AVE APT 10 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $2.74 |
| SARA CHARLIER | 3645 FERNWOOD AVE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $1.00 |
| SARA CRUZ | 121 WASHINGTON ST | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $1.00 |
| SARA D BOTT | 685 N 700TH E | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $1.59 |
| SARA DOUCETTE | W7189 S OAKWOOD CIR | | | NESHKORO | WI | 54960 | | 6002 | Various | | | | | $2.19 |
| SARA DULON | 668 TODD LANE | | | HUDSON | WI | 54016 | | 6004 | Various | | | | | $25.00 |
| SARA ENBERG | W332 N 2ND ST | | | SPRING VALLEY | WI | 54767 | | 6002 | Various | | | | | $8.60 |
| SARA ENERSON | 2067 JAMES STREET | | | KRONENWETTER | WI | 54455 | | 6004 | Various | | | | | $80.00 |
| SARA ENNA | 359 SPRINGFIELD AVE | | | SOUTH BELOIT | IL | 61080 | | 6004 | Various | | | | | $24.00 |
| SARA ERICKSON | 998 STRATFORD CT. | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $13.00 |
| SARA FINLAYSON | 2454 W 12420TH S | | | RIVERTON | UT | 84065 | | 6002 | Various | | | | | $5.37 |
| SARA FOSTER | 286 HOOVER AVE | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $4.58 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARA FREE | #3 COKEL TRL CRT | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $7.70 |
| SARA GILLIAM | 1222 HIAWATHA STREET | | | ELY | MN | 55731 | | 6002 | Various | | | | | $2.08 |
| SARA GREER | 1609 17TH STREET SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $40.18 |
| SARA GURALNICK | 428 1/2 HOWARD AVE. | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $69.00 |
| SARA GUSTAFSON | 2352 BEUDION | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.30 |
| SARA H SPORTATO | 6527 N 15TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $3.48 |
| SARA HAMMER | 1330 SPYGLASS DR | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $18.38 |
| SARA HANDRICK | 1824 N WHITNEY DR APT 19 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $14.00 |
| SARA HARRIS | 1908 E 2700TH | | | SALT LAKE CITY | UT | 84108 | | 6002 | Various | | | | | $6.41 |
| SARA HERGENRADER | 4410 SOUTH 61ST | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $23.00 |
| SARA HERNANDEZ | 132 OGDEN | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $6.41 |
| SARA HERZIG | 909 EISENHOWER AVE | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $8.71 |
| SARA J VEESER-GILSON | 524 MILLER ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.38 |
| SARA JENELLE SALMON | 1426 NORTHVIEW LN | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $9.37 |
| SARA JOHNSON | PO BOX 655 | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $3.62 |
| SARA KAUFFMAN | 20441 314TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $10.38 |
| SARA KEIL | 3743 MACKERT ST APT 8 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.74 |
| SARA KRUGER | 101 MAIN ST APT 2 | | | CERESCO | NE | 68017 | | 6002 | Various | | | | | $5.62 |
| SARA KRUSE | 2309 12TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $13.30 |
| SARA KURTZ | 380 S WAGONWHEEL DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.88 |
| SARA L ROTHS | W5640 CTY RD K | | | STODDARD | WI | 54658 | | 6002 | Various | | | | | $9.37 |
| SARA LARSEN | 11239 W 5 MILE RD | | | FRANKSVILLE | WI | 53126 | | 6004 | Various | | | | | $1.32 |
| SARA LAWRENCE | E2260 DAYTON RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $2.11 |
| SARA LEMIRANDE | 536 MENASHA ST | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $0.79 |
| SARA LITTLETON-WATRET | 2123 EAST STATE STREET | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $25.00 |
| SARA LONGHENRY | 4012 INGRAM DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $4.00 |
| SARA LOYD | 1508 HERITAGE LANE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $15.50 |
| SARA LUND | 63681 HIGH STANDARD DR | | | BEND | OR | 97701 | | 6004 | Various | | | | | $10.50 |
| SARA LYNN DERKS | 1117 W BELL AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $6.47 |
| SARA LYNN PAYNE | 2614 W HEATHER AVE | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $1.45 |
| SARA M. SENN | 3492 RIDGE WOOD CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.66 |
| SARA MARQUARDT | 852 ROOSEVELT ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $5.80 |
| SARA MIKKELSON | 275 WALNUT ST | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $22.50 |
| SARA MORGAN | 1049 S 300TH E | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $5.34 |
| SARA OBERTEIN | 7176 PARK ST | | | BENTLEY | MI | 48613 | | 6002 | Various | | | | | $3.73 |
| SARA PAGE | 525 S STEWART AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $3.42 |
| SARA PARKER | 2079 E SUNSET DR | | | LAYTON | UT | 84040 | | 6004 | Various | | | | | $5.00 |
| SARA PAULSON | 8 COLEUS CT | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $6.44 |
| SARA PETERSON | 3307 17TH AVE SW | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $4.99 |
| SARA RAHMER | 940D W. ELM DR. | #2 | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $4.32 |
| SARA SCHMEECKLE | 75684 HIGHWAY 21 | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $8.14 |
| SARA SCHNUETTGEN | 1101 22ND ST | | | DEFIANCE | IA | 51527 | | 6002 | Various | | | | | $10.00 |
| SARA SELTUN | 405 NORTH 5TH ST. | APT. 326 | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| SARA SHIPMAN | 315 GRANDVIEW DR | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.04 |
| SARA SPAULDING | 960 TERRY DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.41 |
| SARA STENBERG | PO BOX 213 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $1.95 |
| SARA STILP | 966 HAPPY VALLEY DR | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| SARA TUCKER | 417 LESLIE AVE. | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $20.00 |
| SARA VANDYKE | 1411 COLD SPRING RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.74 |
| SARA VANHEUKLON | 1146 E NORTHWOOD DR | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $7.34 |
| SARA VOELLER | PO BOX 191 | | | ASHTON | SD | 57424 | | 6002 | Various | | | | | $4.25 |
| SARA WENDT | 12307 MELNIK RD | | | WHITELAW | WI | 54247 | | 6002 | Various | | | | | $2.27 |
| SARA WILLIAMSON | W5977 SWEET WILLIAM DR | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARA WINKLER | 2001 HAWTHORNE HEIGHTS DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.77 |
| SARA ZOROMSKI | 417 N 10TH AVENUE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $13.00 |
| SARAE LAMB | 349 EAGLE DR | | | GRAND MARSH | WI | 53936 | | 6004 | Various | | | | | $10.00 |
| SARAH A CHADWICK | 1451 2ND ST SE APT 310B | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $6.14 |
| SARAH A ILAVSKY | 170 N GRANT ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $8.55 |
| SARAH A KENNEY | 612 ORCHARD ST | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $2.08 |
| SARAH A MURPHY | 4371 N COLLISTER DR | | | BOISE | ID | 83703 | | 6002 | Various | | | | | $6.60 |
| SARAH A NOFSINGER | W1917 JONES RD | | | BANGOR | WI | 54614 | | 6002 | Various | | | | | $1.95 |
| SARAH A SCHUBERT | 980 W M-61 | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $9.75 |
| SARAH A STEIF | 2896 215TH AVE # 4 | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.44 |
| SARAH ABAIR | 72 W WOODRIDGE DR | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $7.26 |
| SARAH ACKERMAN | 805 14TH ST NE | | | OWATONNA | MN | 55060 | | 6004 | Various | | | | | $30.00 |
| SARAH ALLARD | PO BOX 216 | | | WOLBACH | NE | 68882 | | 6004 | Various | | | | | $2.95 |
| SARAH ANDERSON | 2636 18 3/4 ST | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| SARAH ARAMBUL | P.O. BOX 256 | | | PARKER | WA | 98939 | | 6004 | Various | | | | | $30.00 |
| SARAH BAUM | 4003 MICHIGAN SHORES | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $5.20 |
| SARAH BEARDSLEY | W3368 CTY RD W | | | OOSTBURG | WI | 53070 | | 6004 | Various | | | | | $10.00 |
| SARAH BECKER | 1310 N CAROLINA PL | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.51 |
| SARAH BERES | 2135 PHEASANT RUN CT | APT J | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $3.32 |
| SARAH BERGEMANN | 122 ANCHOR DR | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $6.14 |
| SARAH BERGESON | 1616 LOGAN STREET | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $16.95 |
| SARAH BLATZ | 156 EVERGREEN EST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $9.23 |
| SARAH BOETTCHER | 2811 N NEW FRANKEN RD | | | NEW FRANKEN | WI | 54229 | | 6002 | Various | | | | | $7.53 |
| SARAH BOULCH | 44 TRONSTAD DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| SARAH BOYD | 756 WILLOW RUN | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $10.00 |
| SARAH BRADLEY | 713 NORTHLAWN AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.70 |
| SARAH BREEMS | 1450 WESTERN AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $6.52 |
| SARAH BYLER | 9676 TABACCO DR | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $1.89 |
| SARAH CAHOON | 513 HILLHAVEN ST | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $2.49 |
| SARAH CALUGUIRE-NEILSEN | 40416 ISLE AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.19 |
| SARAH CATHLE NELSEN | N5719 COUNTY ROAD W | | | WILD ROSE | WI | 54984 | | 6002 | Various | | | | | $6.14 |
| SARAH CHAMBERLAIN | 421 WALNUT ST | | | SPOONER | WI | 54801 | | 6004 | Various | | | | | $20.00 |
| SARAH CHAMBERS | 1103 LEADORE AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $10.00 |
| SARAH CHARTIER | 602 BRIDLEWOOD LN | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $0.36 |
| SARAH COLWELL | 200 HWY 71 SOUTH APT 7C | | | JACKSON | MN | 56143 | | 6004 | Various | | | | | $5.85 |
| SARAH COOPER | 749 E DAVID ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.68 |
| SARAH COYNE | 7626 KENYON DRIVE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $24.42 |
| SARAH CRANAHAN | 1716 S 7TH ST | | | COUNCIL BLUFFS | IA | 51501 | | 6002 | Various | | | | | $9.18 |
| SARAH CRAWFORD | 3020 N 76TH ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $6.74 |
| SARAH DAVILA | 1404 W POLK H | | | HART | MI | 49420 | | 6002 | Various | | | | | $6.41 |
| SARAH DAWN SCHULTZ | 1505 5TH AVE W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.21 |
| SARAH DE LAPORTE | 610 ETHEL ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $178.47 |
| SARAH DEVINE | 2208 BELLWOOD AVE | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $2.00 |
| SARAH DIETZ | 100 SUNNYSIDE AVE # 12 | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $23.00 |
| SARAH DURKEE | N5339 515TH ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.00 |
| SARAH E HECKER | 302 S THIRD AVE | | | LAREDO | MO | 64652 | | 6002 | Various | | | | | $1.40 |
| SARAH E KAETTERHENRY | 3600 KARRINGTON PL | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.53 |
| SARAH EDWARDS | 425 HILL HAVEN CT | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $7.89 |
| SARAH EISENMAN | 1140 HIGHWAY 18 | | | BRITT | IA | 50423 | | 6002 | Various | | | | | $7.40 |
| SARAH EVANS | 607 MARKET ST SPC 3 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.88 |
| SARAH FLANAGAN | 410 S MAIN ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $1.04 |
| SARAH FOXWORTHY | PO BOX 481 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $6.93 |
| SARAH FREIBERG | 322 MAIN STREET | | | NORWAY | MI | 49870 | | 6004 | Various | | | | | $1.00 |

In re Mapco Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH FROILAND | 1407 2ND AVE S | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $15.02 |
| SARAH G PUYLEART | 4422 JUST CT | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.22 |
| SARAH GINGERICH | W7524 COUNTY ROAD G | | | WILLARD | WI | 54493 | | 6002 | Various | | | | | $7.34 |
| SARAH GLASS | 3711 NORTH 2ND STREET | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $29.98 |
| SARAH GOEMAERE | 4448 W M-18 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $1.89 |
| SARAH HAMMERSTAD | 600 5TH AVE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $34.00 |
| SARAH HARDY | 1430 NW HALL DRIVE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $2.50 |
| SARAH HARTSGROVE | 3728 S 54TH ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $4.96 |
| SARAH HAUKAAS | 350 S 1ST ST APT 8 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.45 |
| SARAH HERMAN | 911 COURT STREET | | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $2.00 |
| SARAH HOULDEN | 5299 BOARDMAN RD SW APT 5 | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $5.84 |
| SARAH HUGHES | 601 COUNTRYSIDE LN APT C1 | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $12.62 |
| SARAH HUNKE NIELSEN | 803 E WILLOW ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $3.32 |
| SARAH J BROOKS | N88W18417 CHRISTMAN RD | | | MENOMONEE FALLS | WI | 53051 | | 6002 | Various | | | | | $1.42 |
| SARAH J DAVIES | E1655 GRANDVIEW RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $3.12 |
| SARAH J JOCHUM | 2314 DEBLENE LN | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $8.93 |
| SARAH JEAN PECHA | N2311 PARFREYVILLE RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $0.82 |
| SARAH JOHNSON | 1099 W CRESCENT ST | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $119.95 |
| SARAH JOHNSTON | 553 FIREMOON RD | | | FRAZER | MT | 59225 | | 6002 | Various | | | | | $5.00 |
| SARAH JONES | 308 LARSON ST. | | | POUND | WI | 54161 | | 6004 | Various | | | | | $63.81 |
| SARAH K RHODEN | 3633 DONEGAL LN APT A202 | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $3.56 |
| SARAH KASPER | 1000 TAYLOR APT 3 | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $1.00 |
| SARAH KILVER | 203 E CHERRY ST | | | WINCHESTER | IL | 62694 | | 6002 | Various | | | | | $9.70 |
| SARAH KIMBALL | 564 E MEADOWLARK LANE | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $2.99 |
| SARAH KLEINFELDT | W19749 SAWMILL RD | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $5.01 |
| SARAH KRCINOVIC | 7546 TREE LANE #3 | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $2.00 |
| SARAH L LATTIMER | 38 GARDEN TER | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $2.52 |
| SARAH LAMERE | 232 FRANKLIN STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $24.00 |
| SARAH LANGAN | 32217 530TH AVE | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $3.00 |
| SARAH LEWIS | 3631 AVENUE C | | | COUNCIL BLUFFS | IA | 51501 | | 6004 | Various | | | | | $10.00 |
| SARAH MAAG | 9665 COLEMERE ST | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $15.50 |
| SARAH MANNIGEL | PO BOX 106 PMB 332 | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $8.25 |
| SARAH MARION | 14991 N FITZWILLIAM ST | | | NAMPA | ID | 83651 | | 6002 | Various | | | | | $9.95 |
| SARAH MARSHMAN | 371 HOMESTEAD TR | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $5.00 |
| SARAH MARZINSKE | 82088 20TH ST | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.00 |
| SARAH MASTNY | 1906 1/2 S 13TH ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $75.00 |
| SARAH MCGAVOCK | HC 1 BOX 224H | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $2.30 |
| SARAH MISEK | 16514 ROAD W12 | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $2.71 |
| SARAH MITZEL | 110 10TH ST | | | BRITTON | SD | 57430 | | 6002 | Various | | | | | $0.80 |
| SARAH MURRAY | 106 3RD AVE | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $4.88 |
| SARAH NEVITT-CALDER | 4775 W 20000TH N | | | PLYMOUTH | UT | 84330 | | 6002 | Various | | | | | $6.19 |
| SARAH NEWBERRY | 840 HARRISON STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $17.00 |
| SARAH NIEDERHAUSER | 3182 E GRANITE WOODS LN | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $8.44 |
| SARAH NIELSEN | 3420 W JAMESON AVE | | | RIVERTON | UT | 84065 | | 6002 | Various | | | | | $5.89 |
| SARAH NIEMI | 2908 S JACKSON ST | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $4.96 |
| SARAH NORTH | 437 N 44TH ST | APT 1410 | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $5.00 |
| SARAH OLSON | 401 MARATHON ST | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $46.00 |
| SARAH OWENS | 3019 P STREET | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $1.20 |
| SARAH PAINTON | 3548 W SHADY LANE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $8.97 |
| SARAH PALM | 423 10TH ST N | | | MOUNTAIN LAKE | MN | 56159 | | 6002 | Various | | | | | $7.08 |
| SARAH PETERSON | 406 TENTH AVE NW | | | DODGE CENTER | MN | 55927 | | 6002 | Various | | | | | $6.11 |
| SARAH PHILLIPS | 6928 W. ROOSTER TAIL RD. | | | WEST VALLEY CITY | UT | 84128 | | 6004 | Various | | | | | $34.14 |

Mid-America Apartment Operating, L.P.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARAH PLINER | 842 ASHWORTH DRIVE | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $17.85 |
| SARAH PRENOSIL | 5524 N OAKS BLVD | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| SARAH RADGOWSKI | 539 SUMMER DRIVE | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $30.16 |
| SARAH RAMIREZ | 1835 S 77TH | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| SARAH REDMOND | 402 1/2 WHEELER AVE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| SARAH RIDDLE | 1908 PORTER AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.44 |
| SARAH RIFFE-KELLY | 913 S WHITE CLOUD DR | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $3.53 |
| SARAH ROESSLEIN | N7443 WETTACH RD | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $2.00 |
| SARAH RUSSELL | 20 WESTELOW | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.71 |
| SARAH SCHAUB | 1010 BLUEHILL AVE. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $34.00 |
| SARAH SCHULTZ | 706 NORTH GROVE ST | | | BLUE EARTH | MN | 56013 | | 6004 | Various | | | | | $6.00 |
| SARAH SCHUMACHER | W8730 SAND RD | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $1.89 |
| SARAH SCOTT | 729 E FRANKLIN ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $65.00 |
| SARAH SHAUL | 5559 MIDBON RD | | | SUPERIOR | WI | 54880 | | 6004 | Various | | | | | $1.22 |
| SARAH SHIRKEY | 153 LABOR DR | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $33.03 |
| SARAH SHORTER | 4231 HIGHWAY 241 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.34 |
| SARAH SHURTER | 5425 S 101ST PLZ #2 | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $8.00 |
| SARAH SINGLETON | 818 N 94TH PLZ APT 2 | | | OMAHA | NE | 68114 | | 6002 | Various | | | | | $6.88 |
| SARAH SMITH | 55-422 MOANA ST | | | LAIE | HI | 96762 | | 6004 | Various | | | | | $5.00 |
| SARAH SNYDER | 1356 SUBURBAN AVE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $10.00 |
| SARAH SPENCER | 30557 DIAMOND HILL ROAD | | | HARRISBURG | OR | 97446 | | 6004 | Various | | | | | $10.02 |
| SARAH STATZ | 1513 CARRINGTON ST | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| SARAH STEPONIK | 803 WHEATON ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| SARAH STIEGELER | 3783 BIRKSHIRE ST | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $23.00 |
| SARAH STOWE | 2400 STANLEY STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| SARAH STRAW | 103 E PROSPECT PO BOX # 157 | | | LAWLER | IA | 52154 | | 6002 | Various | | | | | $1.1 |
| SARAH STRELOW | 521 E PETER LN | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $3.75 |
| SARAH STROH | 5011 PRAIRIE RIDGE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $2.00 |
| SARAH THOELE | 114 WEST PLEASANT STREET | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| SARAH THOMAS | 815 HENRY STREET | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $5.00 |
| SARAH THOMPSON | 2013 W FALLWOOD DR | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $4.30 |
| SARAH TIMMER | W2947 WASHINGTON ST | | | JUDA | WI | 53550 | | 6002 | Various | | | | | $10.00 |
| SARAH TISDALE | 410 W BURNETT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $7.73 |
| SARAH TURNER | 703 E DAFFODIL | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $7.25 |
| SARAH WANGLER | 8410 EMMET ST | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $20.00 |
| SARAH WELKE | 1788 WENDY WAY | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.86 |
| SARAH WENTZ | 311 E 4TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $3.23 |
| SARAH WHETSEL | 704 S 7TH ST | | | OREGON | IL | 61061 | | 6002 | Various | | | | | $4.49 |
| SARAH WOJAHN | 415 W RIVERVIEW EXPY | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $9.89 |
| SARAH WOLFE | PO BOX 133 | | | EDGAR | WI | 54426 | | 6004 | Various | | | | | $2.00 |
| SARAH YPMA | 653 WILSON STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $20.00 |
| SARAH ZELUF | 9401 BRENTWOOD DRIVE #3 | | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $3.00 |
| SARAHA DUOOS | 206 W MAIN ST | | | SPRING VALLEY | WI | 55975 | | 6002 | Various | | | | | $1.89 |
| SARALEE BLIVEN | 219 N WESTERS ST APT 1 | | | STUART | IA | 50250 | | 6002 | Various | | | | | $2.74 |
| SARANAC GLOVE COMPANY | PO BOX 685041 | | | CHICAGO | IL | 60695-5041 | | 6000 | Various | | | | | $17,612.41 |
| SARATOGA LIQUOR COMPANY INC | VICE PRESIDENT OF SALES | 3215 JAMES DAY AVENUE | | SUPERIOR | WI | 54880 | | 3341 | Various | | | | | $26,902.40 |
| SARGENTO FOODS INCORPORATED | 4532 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | 4488 | Various | | | | | $16,258.32 |
| SARIAH HAMILTON | 1830 SAN LARUE AVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $20.00 |
| SARINA BEARD | 1236 N LOCUST ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.27 |
| SARINA POORMAN | 615 S 200TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.62 |
| SARMAD MOHAMMED | 102 12TH STREET NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| SAROJ DEVGUN | 7416 N PURDY PKWY | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $3.70 |

Debtors name: Remington Outdoor Company, Inc., et al.
Case No. (if known): 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SARRA OWENS | 1544 ROSEWOOD CIRCLE | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $23.00 |
| SARY FRANCO DUBON | 341 3RD ST APT 4 | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $7.59 |
| SASHA BUNKE | 1115 ASH LN | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.60 |
| SASHA GODFREY | 10321 WATER ST | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $7.92 |
| SASHA PROSZEK | 3230 MARION RD SE | TRAILER #17 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| SASHA WILLIAMS | 1524 NORTH 104 PLAZA APT 233 | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $2.00 |
| SATISLOH NORTH AMERICA INCORPO | N106 W13131 BRADLEY WAY SUITE 200 | | | GERMANTOWN | WI | 53022-0000 | | 0277 | Various | | | | | $18,602.24 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | 4382 | Various | | | | | $101,104.34 |
| SAUDER WOODWORKING | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | 7012 | Various | | | | | $763,808.96 |
| SAUK VALLEY NEWSPAPERS | PO BOX 498 | | | STERLING | IL | 61081 | | 3106 | Various | | | | | $124.50 |
| SAUL GARCIA | 752 WARSAW ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $4.00 |
| SAUL GOMEZ | 1312 2ND ST N | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $3.65 |
| SAUL SIEGMANN | 5707 ANTHONY ST | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $23.00 |
| SAUL TAPIA | 2600 SHADY LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.38 |
| SAURABH KOTHARI | 506 GARNET ST | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $0.55 |
| SAV RITE BUILDING AND ACE HARD | N3599 FAIRGROUND AVENUE | | | NEILLSVILLE | WI | 54456 | | 9685 | Various | | | | | $315.71 |
| SAV RX ADVANTAGE INCORPORATED | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | | 5656 | Various | | | | | $42.00 |
| SAVANA JANSEN | 14 JOHNSON CRT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| SAVANAH TAYLOR | 530 MAIN AVE S | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| SAVANNA BISHOP | 538 EIGHTH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| SAVANNA D IRION | 1901 8TH AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $8.99 |
| SAVANNA LAFEVER | 310 LINCOLN ST | | | HART | MI | 49420 | | 6002 | Various | | | | | $1.42 |
| SAVANNA NEACE | 701 N 3RD ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $1.56 |
| SAVANNA ROBERSON | 1082 OAK DR | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.32 |
| SAVANNA SHORT | 1827 HIGHWAY 20 S | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $3.75 |
| SAVANNAH ALBRECHT | 5414 HEATHER ROAD | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $20.00 |
| SAVANNAH BOLDT | 917 S 24TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $1.00 |
| SAVANNAH DENNIS | 2006 SOUTH 90TH STREET | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $33.00 |
| SAVANNAH DODGE | 1740 11TH AVE. | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $5.00 |
| SAVANNAH GILLES | 32 CAMELOT LANE NO 1 | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| SAVANNAH HANSON | 1204 KERN AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $1.00 |
| SAVANNAH KIND | 609 SHAGBARK LANE | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $57.00 |
| SAVANNAH LONGTON | 504 S LAKE ST | | | SHERBURN | MN | 56171 | | 6004 | Various | | | | | $68.34 |
| SAVANNAH MCGILLIS | 1927 7TH AVE N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.30 |
| SAVANNAH MORGAN | 5701 COLLINS DR | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $24.00 |
| SAVANNAH NYSTROM | 2020 POWERS AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $23.00 |
| SAVANNAH ROBINSON-HADERLIE | 191 LANCASTER LN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.85 |
| SAVANNAH SOLLES | 1387 DAYTON ST APT 6 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $7.15 |
| SAVANNAH THOMPSON | 402 1/2 SHERMAN ST | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $29.97 |
| SAVANNAH WRIGHT | 15720 E 4TH AVE | APT H207 | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $95.00 |
| SAVAY BARTEE | 10375 HAMILTON PLZ | APT 312 | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $4.00 |
| SAVERIO MARINO | 445 1ST ST SW | | | HARTLEY | IA | 51346 | | 6002 | Various | | | | | $9.37 |
| SAVONNAH BRAUN | 140 HAMILTON PL | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| SAVOY ABRAHAM | 523 4TH ST N | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $0.44 |
| SAWANG MOUA | 1601 HAPPINESS CIRCLE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $19.88 |
| SAWYER MACHGAN | 3721 WEST FOLSOM ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $9.00 |
| SAWYER SMITH | 98 SPENCER VILLAGE CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.25 |
| SAYDEE REYNOLDS | 480 W VALLEY VW | | | HYRUM | UT | 84319 | | 6002 | Various | | | | | $9.10 |
| SCARLETT B SVALESON | 5920 BARNETT DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.47 |
| SCARLETT GRA VERCAUTEREN | 237 BURNING TREE CT | | | WRIGHTSTOWN | WI | 54180 | | 6002 | Various | | | | | $4.19 |
| SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS RD SUITE 106D | | | ADDISON | TX | 75001 | | 5274 | Various | | | | | $4,462.92 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHABEN/WASTE CONN | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | | | Various | | | | | $2,177.72 |
| SCHADEGG OIL COMPANY INC | DBA SCHADEGG MOTORS & TOWING | 207 SOUTH WALNUT STREET | | KIMBALL | NE | 69145-0327 | | 3089 | Various | | | | | $110.00 |
| SCHALON SCHLEICHER | 230 WISCONSIN ST | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $20.00 |
| SCHEELS PROFESSIONAL LAWN CARE | 22514 40TH STREET | | | FAIRBANK | IA | 50629 | | 7544 | Various | | | | | $272.85 |
| SCHER FAMILY | 7500 KENNETH AVE | | | SKOKIE | IL | 60076 | | 6002 | Various | | | | | $6.88 |
| SCHIEK-RAUWOLF FAMILY | 7213 BLUE MAPLE TRL | | | MADISON | WI | 53719 | | 6002 | Various | | | | | $3.73 |
| SCHIMEK FAMILY | PO BOX 6783 | | | ROCHESTER | MN | 55903 | | 6002 | Various | | | | | $1.64 |
| SCHINGEN (K9) FAMILY | W3726 HIGHVIEW DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $4.82 |
| SCHINKER/ MALLORY | HARDLINES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8029 | Various | | | | | $133.54 |
| SCHLEICH NORTH AMERICA | 10000 TWIN LAKES PKWY STE A | | | CHARLOTTE | NC | 28269 | | 4342 | Various | | | | | $325,458.81 |
| SCHMIDT FAMILY | 2101 W BROADWAY | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $5.73 |
| SCHNEIDER FAMILY | 1809 SEPTEMBER DR | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $4.79 |
| SCHNEIDER OPTICAL MACHINES INC | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | 0228 | Various | | | | | $44,139.83 |
| SCHOENMANN FAMILY | 5900 WOODRIDGE LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.52 |
| SCHOENWEISS FAMILY | 443 N ONTARIO ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $6.58 |
| SCHOLL LAWN & LANDSCAPING LLC | 65111 710 ROAD | | | FALLS CITY | NE | 68355 | | 5700 | Various | | | | | $265.00 |
| SCHOMBERG FAMILY | N2878 CTH HY | | | LACROSSE | WI | 54601 | | 6002 | Various | | | | | $7.92 |
| SCHOTT DISTRIBUTING CO INC (BE | 6735 HWY 14 EAST | | | ROCHESTER | MN | 55904 | | 5603 | Various | | | | | $42.25 |
| SCHRAUFNAGEL/ KATHRYN | STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1325 | Various | | | | | $56.14 |
| SCHROEDER & TREMAYNE INCORPORA | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | 6162 | Various | | | | | $23,622.79 |
| SCHROEDERS FLOWERS INCORPORATE | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | | 9819 | Various | | | | | $286.27 |
| SCHUETZ FAMILY | 106 N 4TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $2.93 |
| SCHULTZ/ STEVEN | STORE 116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2488 | Various | | | | | $52.06 |
| SCHULZE & BURCH BISCUIT COMPAN | 3759 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | 7743 | Various | | | | | $4,879.93 |
| SCHUMACHER ELEVATOR COMPANY IN | PO BOX 393 | | | DENVER | IA | 50622-0393 | | 2749 | Various | | | | | $822.89 |
| SCHUYLER DAWN | 214 E 1ST ST | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $2.58 |
| SCHUYLER HANSEN | N6928 ERTL RD | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.42 |
| SCHUYLER REGAN | 11885 460TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.77 |
| SCHUYLER/ DANIELLE | STORE 2-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5727 | Various | | | | | $15.48 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | 5149 | Various | | | | | $21,839.83 |
| SCHWALX-LAVINDER FAMILY | 1301 AVE C NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.08 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | 9670 | Various | | | | | $1,155.58 |
| SCHYLER CHENNAULT | 642 W 1925TH N | | | PROVO | UT | 84604 | | 6002 | Various | | | | | $8.47 |
| SCHYLLING INC | PO BOX 842358 | | | BOSTON | MA | 02284-2358 | | 7658 | Various | | | | | $12,751.77 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | 2753 | Various | | | | | $4,341.96 |
| SCOOTER BOESE | 220 ECHO CIRCLE | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $5.00 |
| SCOT A VAHL | 1907 S VINE AVE APT 117 | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $5.10 |
| SCOT CHRISTENSON | 1211 FRANK AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| SCOT STURTZ | 1735 OAK ST. | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $57.75 |
| SCOT WEBER | 600 N 2ND STREET | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $19.53 |
| SCOTCH FALT | 13905 S 18TH CIR | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $9.62 |
| SCOTT A CHOITZ | PO BOX 167 PMB 401 | | | COLBY | WI | 54421 | | 6002 | Various | | | | | $6.52 |
| SCOTT A LEWIS | 448 NIAGARA ST | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $7.92 |
| SCOTT A NEUMAN | N1312 W STRATTON RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.49 |
| SCOTT A. GLASER | W10122 CTY GG | | | RESSEVILLE | WI | 53578 | | 6002 | Various | | | | | $1.73 |
| SCOTT ALBRECHT | 9523 THUNDERBLUFF RD NW | | | ORONOCO | MN | 55960 | | 6002 | Various | | | | | $0.58 |
| SCOTT ALLISON | 574 N ABSAROKA ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $9.78 |

In re Pepper Street Operating Co.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT ANDERSON | 1488 RYANNS LN | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $1.89 |
| SCOTT ANDROSKY | 1112 87TH. AVE. W. | | | DULUTH | MN | 55808 | | 6004 | Various | | | | | $3.00 |
| SCOTT B. LARSON | 863 ROSE XING | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| SCOTT BAKER | 8992 BELLAVIEU RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $9.10 |
| SCOTT BANKENBUSH | 3341 DIASY LN | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $5.59 |
| SCOTT BARAN | 2811 FRONTIER DR | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $25.00 |
| SCOTT BARTLETT | 1032 NORTH LAKESHORE DRIVE | | | LINCOLN | NE | 68528 | | 6004 | Various | | | | | $4.00 |
| SCOTT BELL II | 1736 LOMBARD AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| SCOTT BENSON | 112 JOHN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $5.00 |
| SCOTT BERINGER | 12564 W GOLDENROD AVE | | | BOISE | ID | 83713 | | 6002 | Various | | | | | $1.78 |
| SCOTT BEYER | 521 LAKESIDE DR APT 210 | | | LINCOLN | NE | 68528 | | 6004 | Various | | | | | $50.00 |
| SCOTT BINKLEY | 3 BOULDERWOOD CT | | | NEGAUNEE | MI | 49866 | | 6002 | Various | | | | | $10.00 |
| SCOTT BLOMQUIST | 6044 CEDAR ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $15.00 |
| SCOTT BOND | 637 E 950TH S APT 51 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $4.82 |
| SCOTT BOHENBERGER | BOX 622 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.77 |
| SCOTT BOURASSA | 1000 W SAGOLA AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $4.05 |
| SCOTT BROWN | 560 W. 21ST ST. | LOT 14 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| SCOTT BRUNSON | 1999 E 1400 S | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $30.02 |
| SCOTT BUCHHOLZ | 16521 WEIR ST. | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $4.00 |
| SCOTT BUGS | 1015 VAN BUREN ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $0.68 |
| SCOTT BUSS | 403 SHEFFIELD RD | | | WAUKESHA | WI | 53186 | | 6002 | Various | | | | | $8.49 |
| SCOTT CAMERON | 1104 RANGE VIEW CIR | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $1.86 |
| SCOTT CARTWRIGHT | 1904 MARATHON AVE. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| SCOTT CHAMLEY | 3628 SUNDET RD | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.59 |
| SCOTT CLARK | 2260 MT PLEASANT RD | | | BEDFORD | IN | 47421 | | 6002 | Various | | | | | $0.55 |
| SCOTT CORNETT | 811 N 4TH | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $15.00 |
| SCOTT CRIPPEN | 3238 U ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $1.81 |
| SCOTT CRUEGER | 1117 CENTER POINT DRIVE | COBBLESTONE HOTEL AND SUITES | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $17.00 |
| SCOTT CUNNINGHAM | 11433 21ST AVE. | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| SCOTT DALLAS | 203 E PEMBROKE ST | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $1.42 |
| SCOTT DAMP | 121 COLOMBIA STREET | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $1.00 |
| SCOTT DANIELS | 107 MARY ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| SCOTT DAY | 6261 VANWOOD LANE | | | LUXEMBURG | WI | 54217 | | 6004 | Various | | | | | $10.00 |
| SCOTT DEERING | 509 DIEDRICH ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.40 |
| SCOTT DEINES | 2522 W 21ST ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $3.92 |
| SCOTT DEMOREST | 1860 CTY RD # 6 | | | LA CRESCENT | MN | 55947 | | 6004 | Various | | | | | $0.68 |
| SCOTT DUNSTAN | 44208 8TH AVE | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $3.53 |
| SCOTT DYKSTRA | 11968 WHIPPLE RD | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.30 |
| SCOTT F LEHRKE | 692 AIRPORT DR | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $10.00 |
| SCOTT FABRIZIO | W385 STATE HIGHWAY 106 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $6.82 |
| SCOTT FERGUSON | 135 W 2ND ST | | | NELSON | NE | 68961 | | 6002 | Various | | | | | $3.31 |
| SCOTT FLIKKE | 37681 EVERGREEN AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.32 |
| SCOTT FOLDA | 2500 MAIDEN RD | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $40.80 |
| SCOTT FREBER | 318 MADISON ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $5.84 |
| SCOTT FURGESON | 1545 SMITH RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $6.52 |
| SCOTT GAGNON | PO BOX 73 | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $1.02 |
| SCOTT GARDNER | 1606 DOUGLAS ST | | | SIOUX CITY | IA | 51105 | | 6002 | Various | | | | | $2.68 |
| SCOTT GROSS | BOX 153 | | | BONNERS FERRY | ID | 83805 | | 6002 | Various | | | | | $2.93 |
| SCOTT GROTH | 342 N LINCOLN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.42 |
| SCOTT H MATHENY JR | 7701 W USTICK RD TRLR 64 | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.58 |
| SCOTT HAGEBAK | 22444 LAKEVIEW ROAD | | | MADISON LAKE | MN | 56063 | | 6002 | Various | | | | | $20.77 |
| SCOTT HAMPSHIRE | 24 AIRPORT WAY | | | BOISE | ID | 83705 | | 6004 | Various | | | | | $10.00 |

In re: Pepper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT HARRIMAN | 114 S BROADWAY ST | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $4.22 |
| SCOTT HARRIS | 636 S PRESIDENT AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $0.63 |
| SCOTT HARRISON | 701 MITCHELL DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.16 |
| SCOTT HEITZMANN | 3116 N12TH STREET | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $2.00 |
| SCOTT HERVAT | 9321 N RAVEN DR | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $3.86 |
| SCOTT HOMAN | 3638 R STREET | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $50.00 |
| SCOTT HUFFORD | 2831 COUNTY ROAD 185 | | | CLYDE | OH | 43410 | | 6004 | Various | | | | | $50.00 |
| SCOTT HUTCHINSON | 609 4TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $1.04 |
| SCOTT J SCHWEDERSKY | 1025 FOREST STREET | | | NIAGARA | WI | 54151 | | 6004 | Various | | | | | $20.00 |
| SCOTT JAY SCIFO | 5000 13TH ST LOT 305 | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $2.68 |
| SCOTT JICINSKY | C1456 BIG RAPIDS RD | | | STRATFORD | WI | 54484 | | 6004 | Various | | | | | $14.94 |
| SCOTT KENALL | 1034 SOUTHGATE DR | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $9.84 |
| SCOTT KIKKERT | 720 N. UNIVERSITY | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $6.00 |
| SCOTT KING | 366 ELM ROAD | | | RUDOLPH | WI | 54475 | | 6004 | Various | | | | | $15.00 |
| SCOTT KLEINDL | 15 WESTWOOD ACRES | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $8.22 |
| SCOTT KLIMCZYK | 1411 FIRST ST | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $2.30 |
| SCOTT KUHLMAN | 30086 VIRGO ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.00 |
| SCOTT KUHN | 691 MARKET AVE | | | PORT EDWARDS | WI | 54469 | | 6002 | Various | | | | | $1.53 |
| SCOTT KUSHMAN | 2613 24TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $20.00 |
| SCOTT L DAUL | 2723 GEORGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.68 |
| SCOTT LEE | 4900 S W 12TH ST | | | LINCOLN | NE | 68523 | | 6004 | Various | | | | | $5.53 |
| SCOTT LINDEN | 42902 CALLAWAY RIVER RD | | | CALLAWAY | NE | 68825 | | 6002 | Various | | | | | $1.56 |
| SCOTT LOONSFOOT | 535 S SUPERIOR AVE | | | BARAGA | MI | 49908 | | 6002 | Various | | | | | $9.18 |
| SCOTT MAGSAMEN | N 4209 ERDMAN RD | | | RIO | WI | 53960 | | 6004 | Various | | | | | $35.00 |
| SCOTT MCGREGOR | N3857 HAHN RD | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $5.00 |
| SCOTT METZ | 4943 REDDIN RD | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $4.30 |
| SCOTT MEYER | 181 RIVER HEIGHTS DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.90 |
| SCOTT MEYERAAN | 1509 OKABENA ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| SCOTT MILLER | 810 FLAMBEAU ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $2.30 |
| SCOTT MOE | W3822 HIGHVIEW DR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $44.00 |
| SCOTT MOHALICK | 1919 ABERG AVENUE | | | MADISON | WI | 53704 | | 6002 | Various | | | | | $3.00 |
| SCOTT MORGAN | 2624 SAEMANN AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $25.00 |
| SCOTT NANNEN | 1939 S. 47TH | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $2.00 |
| SCOTT NEUMANN | 1429 3RD AVENUE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.06 |
| SCOTT NIELSEN | 410 N ARCH ST | | | NEW HAMPTON | MO | 64471 | | 6002 | Various | | | | | $1.32 |
| SCOTT OBRIEN | 303 E BEECH ST | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $5.45 |
| SCOTT ODEGAARDEN | W5107 KEARNS CT | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $5.92 |
| SCOTT OKES | 1502 2ND W HILL DR | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $12.80 |
| SCOTT OLSEN | 6865 S HIGHWAY 89 | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $7.12 |
| SCOTT OLSON | 777 S EISENHOWER AVE TRLR 125 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.00 |
| SCOTT OVERBY | 622 W PATTERSON AVE APT 101 | | | CHICAGO | IL | 60613 | | 6002 | Various | | | | | $10.00 |
| SCOTT PAGE | 1909 CENTER ST | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| SCOTT PATRIC JOHNSON | 18112 JUNEBERRY DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $10.00 |
| SCOTT PAYNE | OLIVE ST | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $6.88 |
| SCOTT PET PRODUCTS INCORPORATE | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | 6831 | Various | | | | | $55,798.87 |
| SCOTT PIOTRZKOWSKI | 2006 SCHOOL ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $9.05 |
| SCOTT PRATT | 5509 19 AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $2.00 |
| SCOTT RAEL | 4276 W 3850TH W | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $6.47 |
| SCOTT RITCHIE | PO BOX 1153 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $9.40 |
| SCOTT ROBERT TURNER | 1161 MADRONA ST N | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.56 |
| SCOTT ROBERTS | 500 BROOKS ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $4.05 |
| SCOTT ROBINSON | 3903 QQ RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $1.04 |

Shopko Stores Operating Co., LLC
Case No. 19-80064-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT ROLBIECKI | 1625 N RIVER RD | | | COCHRANE | WI | 54622 | | 6002 | Various | | | | | $8.33 |
| SCOTT SALISBURY | 8024 GOLDSTREAM CT | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $4.00 |
| SCOTT SCHADLER | 2413 S FOUNTAIN AVE APT 9 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.51 |
| SCOTT SCHMIEDT | 22751 401ST AVE | | | WOONSOCKET | SD | 57385 | | 6002 | Various | | | | | $4.82 |
| SCOTT SCHMOLDT | 409 S 66TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $8.00 |
| SCOTT SCHROEDER | 711 WILLIAMS ST | | | VIROQUA | WI | 54665 | | 6002 | Various | | | | | $7.15 |
| SCOTT SCHROTH | 614 NORTH LAWE STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $9.52 |
| SCOTT SCHULTE | 201 8TH AVE NW | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $5.73 |
| SCOTT SCHWARTZ | 603 SCHWARTZ RD | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $0.47 |
| SCOTT SEBESTA | N2302 MADISON AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $8.49 |
| SCOTT SERVAIS | 8277 CTY RD E | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $34.00 |
| SCOTT SHAURETTE | 13533 43RD AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $5.00 |
| SCOTT SIEWERT | 1236 N 4TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $10.00 |
| SCOTT SMITH | 2706 N 47 TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $73.51 |
| SCOTT SONNEK | 39050 HARDER PARKWAY | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $2.75 |
| SCOTT STEWART | 5788 HERMANTOWN RD | | | DULUTH | MN | 55810 | | 6002 | Various | | | | | $10.00 |
| SCOTT STOLL | 150 2ND ST WEST | PO BOX 233 | | BALATON | MN | 56115 | | 6004 | Various | | | | | $3.00 |
| SCOTT STREGE | 2103 CLOUDVIEW COURT | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.00 |
| SCOTT STREMKOWSKI | 7522 STANDING ROCKS RD. | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $5.00 |
| SCOTT TALLIS | 51 SUNSET DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.90 |
| SCOTT THIELKE | 1101 WESTERN AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.02 |
| SCOTT THOMPSON | 13 SAFFRON DR | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $60.00 |
| SCOTT TUHOLSKI | 47767 318TH ST | | | SOUTH HAVEN | MN | 55382 | | 6002 | Various | | | | | $3.32 |
| SCOTT TUINSTRA | 2991 HOLMGREN WAY | APT 4 | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $3.42 |
| SCOTT VANEPEREN | N9650 EMEARLD LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.08 |
| SCOTT VANPELT | 926 N CHERRY ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.33 |
| SCOTT VERBOOMEN | W5449 COUNTY RD A | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $5.00 |
| SCOTT WALL | 4372 GLENWOOD DR | | | WINDSOR | WI | 53598 | | 6004 | Various | | | | | $10.00 |
| SCOTT WEATHERILL | 510 CAMBRIDGE DR | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $5.73 |
| SCOTT WEBB | 3053 DARTAGNAN DR | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $4.25 |
| SCOTT WENGER | 352 ARBORVITE LANE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $64.00 |
| SCOTT WENZEL | 860 LILLY RD | | | LITTLE SUAMICO | WI | 54141 | | 6004 | Various | | | | | $2.00 |
| SCOTT WESENBERG | 2080 A DICKONSON | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $7.29 |
| SCOTT WINDBIEL | 1719 CAROLINE ST | | | LACROSSE | WI | 54601 | | 6002 | Various | | | | | $6.63 |
| SCOTT ZEHEL | 1426 N 26TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $3.29 |
| SCOTTIE BUCHANAN | 1672 STATE HIGHWAY 78N | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $6.03 |
| SCOTTIE PAPACH | 519 15TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.32 |
| SCOTTIE WILLIAMS | 935 LEWELLEN ST. | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $36.00 |
| SCOTTS LAWN CARE | PO BOX 473 | | | MORA | MN | 55051 | | 7522 | Various | | | | | $875.22 |
| SCOTTS LIQUID GOLD | VICE PRESIDENT OF SALES | 4880 HAVANA STREET | | DENVER | CO | 80239-0019 | | 1185 | Various | | | | | $5,312.13 |
| SCOTTY KING | 1677 FAYETTE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $23.98 |
| SCOTTY KWAK | N2349 BELL CT | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $1.81 |
| SCOUT WUNDER | 4890 L.85 LANE | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $10.01 |
| SCOVILL/ LISA | STORE 109 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8018 | Various | | | | | $90.84 |
| SCRIPTCYCLE LLC | 34 WALL ST 5TH FLOOR | | | ASHEVILLE | NC | 28801 | | 6579 | Various | | | | | $6,094.74 |
| SCRIPTPRO USA INCORPORATED | PO BOX 809004 | | | KANSAS CITY | MO | 64180-9004 | | 2371 | Various | | | | | $8,404.66 |
| SEA L GUTSHALL | 210 N 3RD ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $5.53 |
| SEAN ASHER | 1518 10TH AVE SE | APT 4 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| SEAN BALDWIN | 411 W 27ND AVE #3 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $5.00 |
| SEAN BRITT | 24472 BOLTON RD | | | VENETA | OR | 97487 | | 6004 | Various | | | | | $10.03 |
| SEAN CALEWARTS | 133 CROSS ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $9.12 |
| SEAN CAMPBELL | 361 WEST BELLEVIEW STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |

Debtor   Tri-State Enterprises Operating Co LLC
Name

Case No. (if known)  19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAN CASSIDY | 722 RIVERVIEW BLVD. | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $50.00 |
| SEAN CORNELIUS | 600 N KY HIGHWAY 101A | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.74 |
| SEAN CRABTREE | PO BOX 604 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.04 |
| SEAN CROWSON | 2008 GULL LANE NW | | | STEWARTVILLE | MN | 55976 | | 6004 | Various | | | | | $3.00 |
| SEAN CURRY | 1021 10TH AVE N | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $8.05 |
| SEAN DAVIS | 703 25TH ST W. | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| SEAN DONAGHUE | 9900 SHERON PL | | | RICE | MN | 56367 | | 6002 | Various | | | | | $4.41 |
| SEAN ENGELBRECHT | 910 S 39TH ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $25.00 |
| SEAN FENENGA | 914 N. MAPLE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $23.00 |
| SEAN FORBECK | 425 HARTWELL STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $75.00 |
| SEAN FORBIS | 1118 PARK AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $6.74 |
| SEAN GOODWIN | 777 S EISENHOWER AVE TRLR 16 | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $5.86 |
| SEAN HOLLIBAUGH | 15 PLEASANT ST | | | GREENWOOD | NE | 68366 | | 6004 | Various | | | | | $30.00 |
| SEAN JOHNSON | 1110 TERRACE ROAD | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $20.00 |
| SEAN L CHENEY | 509 E WINTERS ST | | | PLYMOUTH | IL | 62367 | | 6002 | Various | | | | | $0.82 |
| SEAN L. HENDERSON | 21661 SW 102ND STREET RD | | | DUNNELLON | FL | 34431 | | 6002 | Various | | | | | $2.08 |
| SEAN LANIGAN | 421 INDIAN HILLS DR | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $5.62 |
| SEAN LATHROP | 7200 US HWY 14 | | | ARENA | WI | 53503 | | 6004 | Various | | | | | $19.76 |
| SEAN MANLEY | N1355 POEPPLE RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $10.00 |
| SEAN MCCLURE | 5373 W. DELFINA CRT | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $15.00 |
| SEAN MUELLER | 528 PARK ST | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $26.01 |
| SEAN OLAUGHLIN | 22734 RIDEVIEW RD | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $10.19 |
| SEAN ORTNER | W5340 799TH AVE | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $29.00 |
| SEAN SCHENEWARK | 622 COOLIDGE ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $2.30 |
| SEAN SCHERCK | 2026 MARATHON AVE APT 1 | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.15 |
| SEAN SCULLY | 145 WINDSOR CIRCLE | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $14.98 |
| SEAN SHIDELL | 411 STEWARD AVE | APT 33 | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $28.00 |
| SEAN SHOWERS | 2104 HIGH RIDE TRL # 207 | | | FITCHBURG | WI | 53713 | | 6002 | Various | | | | | $4.66 |
| SEAN SMOODY | 700 DELAWARE AVE APT L | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $9.64 |
| SEAN STANTON WILCOX | 118 HERRON DRIVE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| SEAN WHIPPLE | 800 CANTON ST | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $1.00 |
| SEANMICHAEL GRANT | 1135 LEWIS AVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $6.99 |
| SEANN E. MCGOVERN | 9211 ORCHARD ST | | | DULUTH | MN | 55810 | | 6002 | Various | | | | | $7.86 |
| SEASON KREBER | 1908 E 2ND ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $5.45 |
| SEASONAL CELEBRATIONS LLC | VICE PRESIDENT OF SALES | 400 HOWELL STREET | | BRISTOL | PA | 19007 | | 2943 | Various | | | | | $8,314.71 |
| SEAWAY PRINTING COMPANY INCORP | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | 9663 | Various | | | | | $53,128.96 |
| SEBASTIAN BAHENA | 130 WITTWER ROAD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $2.00 |
| SEBASTIAN KENDALL | 630 W 6TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $9.01 |
| SEBASTIAN PADILLA | 340 S OAK ST | | | BARRON | WI | 54812 | | 6004 | Various | | | | | $58.00 |
| SEBASTIAN REYES | 1016 BIRCH ST | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $3.00 |
| SEBASTIAN SMITH | 726 E 1200TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.36 |
| SEBASTIAN SNODGRASS | 5421 OTOE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $5.00 |
| SEBOKE TURA | 606 9TH ST APT 1 | | | BREWSTER | MN | 56119 | | 6004 | Various | | | | | $15.00 |
| SEDRICKA THOMAS | 2738 SHARRON DR | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $8.00 |
| SEE VUE | 1227 GEORGE STREET | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.00 |
| SEENIA THAO | 1717 BAIRD ST | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $39.60 |
| SEHELI HAQUE | 2084 BAINBRIDGE ST UNIT # 6 | | | LA CROSSE | WI | 54603 | | 6004 | Various | | | | | $25.00 |
| SEIKO OPTICAL PRODUCTS OF AMER | PO BOX 8500 1816 | | | PHILADELPHIA | PA | 19178-1816 | | 7525 | Various | | | | | $1,212.30 |
| SEILY BORJAS | 205 N 3RD ST | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $1.32 |
| SELA PARSONS | 642 E 1ST S | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $1.34 |
| SELECT ENTERPRISES | IDS UNLIMITED INCORPORATED | 6242 UNIVERSITY AVENUE | | MIDDLETON | WI | 53562 | | 1894 | Various | | | | | $690.00 |

In re Empire State Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SELENA REYES | 929 S 14TH ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $3.00 |
| SELENA SERNA | 1820 TOPAZ COURT | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $6.00 |
| SELENA TREJO | 2953 N. MURRY AVE | | | MILWAUKEE | WI | 53211 | | 6004 | Various | | | | | $5.00 |
| SELESTE JACQUART | 2325 S 22ND ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $5.00 |
| SELINA BICKEL | 6578 YOUNG RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $0.79 |
| SELINA TALLE | 636 N. JACKSON ST | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $1.00 |
| SELNER/ SARAH | STORE 4-001 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9498 | Various | | | | | $304.95 |
| SEMAJ DOW | 309 1ST AVE NW | APT A | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $2.95 |
| SEMCO ENERGY GAS COMPANY | PO BOX 740812 | | | CINCINNATI | OH | 45274-0812 | | 3.502 | 11/28/2018 - 12/28/2018 | | | | | $843.68 |
| SENECA FLORISTS | 710 MAIN STREET | | | SENECA | KS | 66538 | | 4736 | Various | | | | | $38.15 |
| SENECA SANITATION | 313 SOUTH 8TH STREET | | | SENECA | KS | 66538 | | | Various | | | | | $480.00 |
| SENECA WHOLESALE | 36 SOUTH 8TH STREET | | | SENECA | KS | 66538-1998 | | 3705 | Various | | | | | $989.30 |
| SENEKA BROWN | 4317 PRATT ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| SENITA BOYD | 1229 IOWA DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| SENN LANDSCAPING | JOHN SENN | 252 N ADAMS STREET | | OCONTO FALLS | WI | 54154 | | 4730 | Various | | | | | $1,501.27 |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QB | H3B 3X9 | CANADA | 5971 | Various | | | | | $510,354.16 |
| SENTHIL NATHAN TINNIUM VISWANATHAN | 5125 SO 99TH PLZ #3 | | | OMAHA | NE | 68127 | | 6004 | Various | | | | | $40.00 |
| SENTRY INSURANCE | PO BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | | 8138 | Various | | | | | $742.16 |
| SENTRY PROPERTIES | 5 EAST LONG STREET 1200 | | | COLUMBUS | OH | 43215 | | 0412 | Various | | | | | $25,931.38 |
| SEQUOIA SHAEFFER | 1129 NORTH 12TH ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| SERAFIN SOSA | 2540 BARRINGTON LN | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $1.78 |
| SERAPHINE TOMMY | P.O. BOX 9411 | | | KALISPELL | MT | 59904 | | 6004 | Various | | | | | $4.00 |
| SERENA BISHOP | BOX 87 | | | LODGE GRASS | MT | 59050 | | 6004 | Various | | | | | $2.00 |
| SERENA CARRILLO | 3535 NO 175 COURT #428 | | | OMAHA | NE | 68116 | | 6004 | Various | | | | | $2.00 |
| SERENA EMERY | BOX 167 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $3.23 |
| SERENA HARJU | 718 HEYDEN LANE | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $5.00 |
| SERENA KENDALL | 1412 SWIFT BLVD | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $22.50 |
| SERENA MARIE WILLIAMSMALUEG | 311 SE FIRST ST | | | MARION | WI | 54950 | | 6002 | Various | | | | | $9.56 |
| SERENA MERRILL | 1209 ST JOHN AVE | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $0.38 |
| SERENA VAN AACKEN | W3204 HWY 18 | | | HELENVILLE | WI | 53137 | | 6004 | Various | | | | | $19.00 |
| SERENITY DEPAULIS | 2612 WEBB ROAD APT 10 | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| SERENITY DRISCOLL | 2449 FROG POND ROAD | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $9.00 |
| SERENITY MINCH | 104 APPLETON ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.52 |
| SERGIO ARCEARCE | W1560 VAN ASTEN RD | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.79 |
| SERGIO CORNEJO | 2794 W 1400 S | | | ABERDEEN | ID | 83210 | | 6004 | Various | | | | | $4.51 |
| SERGIO ESCOBEDO ROMERO | 917 COLUMBIA AVE | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $10.00 |
| SERGIO OBLEA | RR 2 BOX B BALLLARD RD | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $76.00 |
| SERGIO ORTIZ | 1805 E OVERLAND RD | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $40.00 |
| SERINA WINDLE | 524 HYDRAULIC AVE P O BOX # | | | MT. CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.59 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | 7009 | Various | | | | | $21,784.00 |
| SERVICE FOOD MARKET-FERGUS FAL | 321 WEST LINCOLN AVENUE | | | FERGUS FALLS | MN | 56537-2026 | | 2946 | Various | | | | | $59.13 |
| SERVICE TOOL CO LLC | PO BOX 12240 | | | NEW IBERIA | LA | 70562-2240 | | 3020 | Various | | | | | $4.98 |
| SERVICEMASTER RESTORE | 150 PEABODY PLACE | | | MEMPHIS | TN | 38103-0372 | | | Various | | | | | $5,873.00 |
| SERVPRO OF LINCOLN | ENGLISH ESTATES INC | 3800 TOUZALIN AVENUE | | LINCOLN | NE | 68507 | | 6495 | Various | | | | | $1,529.28 |
| SESAR HERRERA | 1153 BOUGHTON ST APT 18 C | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| SESSIONM INCORPORATED | 2 SEAPORT LANE 11TH FLOOR | | | BOSTON | MA | 02210 | | 6134 | Various | | | | | $2,504.05 |
| SETH BAKER | 911 GREENWOOD CT. APT. 6 | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $1.00 |
| SETH BIEL | 11658 KLEMMS BEACH RD | | | ROSHOLT | SD | 57260 | | 6002 | Various | | | | | $7.29 |
| SETH CARPENTER | 44 S BUTLER ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |

In re Pioneer Energy Services Corp
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SETH CENTNER | 206 1/2 N LAWE ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $6.33 |
| SETH CLAYTON | 133 N. STONE PARK WAY | | | ZILLAH | WA | 98953 | | 6004 | Various | | | | | $12.00 |
| SETH HAMILTON | 318 JADWIN AVE. | | | RICHLAND | WA | 99352 | | 6004 | Various | | | | | $11.99 |
| SETH HAVLUCK | 109 E 5TH ST | | | MORRIS | MN | 56267 | | 6002 | Various | | | | | $1.59 |
| SETH MARSHALL | 8939 200TH AVENUE | | | BRISTOL | WI | 53104 | | 6004 | Various | | | | | $20.00 |
| SETH MEACHAM | 4650 HWY 312 | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $36.80 |
| SETH MICHAEL | 3128 SW HAILEY AVE. | | | PENDLETON | OR | 97801 | | 6004 | Various | | | | | $4.00 |
| SETH RAMER | 5107 MAYWOOD RD | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $12.00 |
| SETH ROSIN | 43181 ST HWY 99 | | | NICOLLET | MN | 56074 | | 6004 | Various | | | | | $36.70 |
| SETH RYERSON | 165 BAYOU RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.84 |
| SEVEAH JOHNSON | 7351 AARON AVE | | | SPARTA | WI | 54656 | | 6004 | Various | | | | | $20.00 |
| SEVEN UP BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074-2472 | | 3816 | Various | | | | | $1,318.47 |
| SEVEN UP BOTTLING COMPANY INCO | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | 9815 | Various | | | | | $2,082.80 |
| SEVEN UP BOTTLING COMPANY SPOK | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | 7710 | Various | | | | | $1,620.60 |
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | 0225 | Various | | | | | $3,815.42 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | 9919 | Various | | | | | $396.70 |
| SEVERYN GUTOWSKI | N15116 FERNWALL AVE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $9.01 |
| SEYMOUR ATHLETIC ASSOCIATION B | N9347 LAWN ROAD | | | SEYMOUR | WI | 54165 | | 3529 | Various | | | | | $125.00 |
| SEYMOUR BEVERAGES | 429 LINCOLN STREET | | | SEYMOUR | WI | 54165 | | 7902 | Various | | | | | $556.73 |
| SEYMOUR WATER & SEWER UTILITIES | 328 NORTH MAIN STREET | | | SEYMOUR | WI | 54165 | | 1-Oct | 11/29/2018 - 12/28/2018 | | | | | $82.22 |
| SEYVON JACKSON | 3010 16TH STREET | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $2.00 |
| SFI LIMITED PARTNERSHIP 100 | SLOSBURG COMPANY | 10040 REGENCY CIRCLE SUITE 200 | | OMAHA | NE | 68114 | | 6208 | Various | | | | | $37,800.00 |
| SG FOOTWEAR | S GOLDBERG & CO | 3 UNIVERSITY PLAZA STE 400 | | HACKENSACK | NJ | 07601-0000 | | 7613 | Various | | | | | $2,253.79 |
| SH WINNER HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | 8058 | Various | | | | | $9,413.95 |
| SHABRIANA MURPHY | 5572 GUILFORD RD | APT.4 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| SHADD G SANVILLE | 1120 7TH AVE S | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $3.01 |
| SHADOW KOLLER | 322 HILL ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $6.19 |
| SHAE BURR | PO BOX 106 | | | GRESHAM | WI | 54128 | | 6004 | Various | | | | | $39.95 |
| SHAELEE KEINER | 112 LAKE CREST DRIVE APT 208 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| SHAELY CRITTENDEN | 483 JEFFERSON ST | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.33 |
| SHAELYN MILLER | 3115 N 49TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $3.00 |
| SHAELYNN MOWER | 3643 CREE DR | | | SALT LAKE CITY | UT | 84120 | | 6002 | Various | | | | | $7.59 |
| SHAHLA MAHDAVI | 25597 EL PASO RD | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $1.84 |
| SHAIBU ABAKAR | 2410 S RIVER ROCK DRIVE | | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $8.05 |
| SHAILA BIRD | 202 STATION ST | | | SHELBY | IA | 51570 | | 6002 | Various | | | | | $3.53 |
| SHAINA GILCHRIST | 2107 7TH AVE APT 2 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $2.30 |
| SHAINE MCCAFFREY | 212 BEAR DUSK WAY | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $5.00 |
| SHAKEILA KIDD | 5601 PRATT ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $8.00 |
| SHALENA DICKSON | 208 E RICHARDSON ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $8.11 |
| SHALISA PARKERSON | 4032 MOUNTAIN VIEW DR | | | BREMERTON | WA | 98310 | | 6002 | Various | | | | | $7.64 |
| SHALOM BAER | 75 SHILO DRIVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $28.00 |
| SHAMARI TRIPP | 3001 US HWY 12 E | | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $3.00 |
| SHAMIKA LEE | 209 N THOMPSON DR APT 5 | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $1.00 |
| SHAN JOHNSON | 3030 E CUSTER AVE | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $3.53 |
| SHANA BRIDGES | 613 11TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.37 |
| SHANA BURKE | 631 CROOK ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $44.00 |
| SHANA CUKA | 122 HARMONY ST UNIT 1B | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.85 |
| SHANA DUNAGAN | 211 N LAVA LN APT C | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $4.41 |
| SHANA GENNA | 2716 KELSO DR | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $10.00 |
| SHANA PARDON | 5471 CTY RD W | | | BANCROFT | WI | 54921 | | 6002 | Various | | | | | $8.96 |
| SHANA ROCKEY | 11001 N DAKOTA RD | | | ROCK CITY | IL | 61070 | | 6002 | Various | | | | | $0.79 |

In re Appliance Recycling Centers of America, Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANALEE VANDENEST | 415 WEST WHEELER AVENUE | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| SHANDA KEEHN | PO BOX 62 | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $9.89 |
| SHANDA KILE | 909 7TH ST | | | CORNING | IA | 50841 | | 6002 | Various | | | | | $4.49 |
| SHANDELL GEYER | W234 N6567 LAUREL CT | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.36 |
| SHANDELL SMITH | 1708 N. 84TH ST | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $4.00 |
| SHANDON REED | PO BOX 202 | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $1.34 |
| SHANDY ELLIS | 864 SYKES DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $4.68 |
| SHANE BUTT | 211 FAIRMONT ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.33 |
| SHANE C GAUGHT | 307 S BILLINGS BLVD TRLR 12 | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $3.84 |
| SHANE CLARK | 152 E 5TH PO # BOX307 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.93 |
| SHANE COLE | N6583 COUNTY ROAD J | | | BELDENVILLE | WI | 54003 | | 6002 | Various | | | | | $2.88 |
| SHANE CORDOVA | 3758 SO 1280 W | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $29.75 |
| SHANE COX | 57 N 900 W #333 | | | AMERICAN FORK | UT | 84003 | | 6004 | Various | | | | | $10.00 |
| SHANE D. SCHAALJE | 70 WESTVIEW DR | | | OREM | UT | 84058 | | 6002 | Various | | | | | $5.59 |
| SHANE DUIS | 76452 ROAD 415 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $8.25 |
| SHANE FOSTER | PO BOX 16 | | | SHUBERT | NE | 68437 | | 6002 | Various | | | | | $8.44 |
| SHANE GABEL | 46694 118TH ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.49 |
| SHANE H PEREZ | BOX 3386 | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $0.41 |
| SHANE HARRINGTON | 920 GRELLE DR. | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $200.00 |
| SHANE HERK | 37038 BIG ROCK RD | | | DENT | MN | 56528 | | 6002 | Various | | | | | $5.97 |
| SHANE INKS | 6042 HICKORY ST | | | OMAHA | NE | 68106 | | 6002 | Various | | | | | $7.53 |
| SHANE KALASZ | 1855 SNOWBERRY WAY | | | MUSKEGON | MI | 49442 | | 6002 | Various | | | | | $10.00 |
| SHANE KENNEDY | 6410 30TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $6.40 |
| SHANE KNABENBAUER | 1002 WINNEBAGO AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $0.52 |
| SHANE KNIEP | 303 S MARSHALL ST | | | ROCK RAPIDS | IA | 51246 | | 6002 | Various | | | | | $8.82 |
| SHANE LARENE | 9303 CEDAR PARK ST | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $25.00 |
| SHANE LEAVITT | 569 MAIN ST DOWNTOWN MOTEL | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $0.74 |
| SHANE M SUEOKA | W6614 CHICAGO AVE | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $5.92 |
| SHANE W WHITE | 333 JAYBOB LN | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.62 |
| SHANE NIELSEN | 92287 US HIGHWAY 89 | | | GROVER | WY | 83122 | | 6002 | Various | | | | | $9.01 |
| SHANE PAGE | 1343 S. OAK AVE. | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $41.15 |
| SHANE PECKHAM | 232 10TH AVE SW | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $4.11 |
| SHANE SAMPLE | 1180 M-76 | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $1.73 |
| SHANE SKINNER | 15543 444TH AVE | | | FLORENCE | SD | 57235 | | 6002 | Various | | | | | $1.89 |
| SHANE SMYTH | 1755 LOST CRK | | | NEW EGLAND | ND | 58647 | | 6002 | Various | | | | | $4.85 |
| SHANE SPARKS | 6211 TAYLOR LN | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $1.97 |
| SHANE ZAHRADKA | 509 S SPRUCE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $10.00 |
| SHANE ZAWACKI | 1834 FRONT STREET | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $15.02 |
| SHANELL MARSHALL | 496 W CABIN RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $6.10 |
| SHANGHAI NEX-TX | 7F SHENG GAO INT'L B/D. NO.137 XIAN XIA ROAD | CHANGNING DIST | | SHANGHAI | P.R. | 200051 | CHINA | 4688 | Various | | | | | $222,802.38 |
| SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE 1 | | | SOUTHLAKE | TX | 76092 | | 5621 | Various | | | | | $4,413.84 |
| SHANGHAI SUNWIN | 2/F, NO. 17, LANE 688, HENGNAN ROAD, NINHANG DISTRICT | | | SHANGHAI | | | CHINA | 6780 | Various | | | | | $143,074.92 |
| SHANIA DANKMEYER | R5976 PIONEER ROAD | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $3.00 |
| SHANIA LARIVE | 20760 OAK RIDGE RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $2.19 |
| SHANIA LONG | 1020 RIVER TRAIL CIRCLE | APT # 6 | | KIEL | WI | 53042 | | 6004 | Various | | | | | $10.50 |
| SHANIA SOPA | E1729 DOEHILL DRIVE | | | CLINTONVILLE | WI | 54929 | | 6004 | Various | | | | | $2.00 |
| SHANIAH FLETCHER | 157 STATE ROAD 35 TRLR 39 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $7.12 |
| SHANIECE NOTT | 43 GENNS LN | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $3.73 |
| SHANINA R HICKS | 2126 S LEADVILLE AVE | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $3.29 |

In re Pinnacle Bank Operating Co, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANNA DEHNING | 1725 N BURLINGTON | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $3.00 |
| SHANNA DEVORE | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $3.70 |
| SHANNA KLUG | 1094 MATHER ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.37 |
| SHANNA QUICK | 2163 W JOHN LOOP | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $9.04 |
| SHANNA ROHLFSEN | 2236 26TH ST SW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $9.37 |
| SHANNEA D BROWN | 1734 DICKIE RD | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $7.32 |
| SHANNELL CARROLL | 6348 N 36TH ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| SHANNELL MARTIN | ARENAC COUNTY JAIL | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.49 |
| SHANNINE BORTH | 470 MAPLE ST PO BOX # 358 | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $1.07 |
| SHANNON ALLEN | 5435 VINE ST | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $7.86 |
| SHANNON ANDERSON | 368 SUNCOURT | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.04 |
| SHANNON BARTLEY | 5392 COUTY RD # 233 | | | MONROE CITY | MO | 63456 | | 6002 | Various | | | | | $1.62 |
| SHANNON BELL | 9755 ROAD 92 | | | BRIDGEPORT | NE | 69336 | | 6002 | Various | | | | | $4.19 |
| SHANNON BOLZ | PO BOX 268 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.15 |
| SHANNON BOWERS-JENKINS | 465 GREYS RIVER LOOP | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $2.71 |
| SHANNON BRUGGEMAN | 46648 270TH ST | | | TEA | SD | 57064 | | 6004 | Various | | | | | $2.00 |
| SHANNON CANNON | 7701 27TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $17.01 |
| SHANNON CARTER | 22058 E 315TH ST | | | BETHANY | MO | 64424 | | 6002 | Various | | | | | $5.23 |
| SHANNON CHAMBERS | PO BOX 235 | | | SELBY | SD | 57472 | | 6002 | Various | | | | | $6.96 |
| SHANNON CHAVEZ | 1006 SE STATE RT V | | | POLO | MO | 64671 | | 6002 | Various | | | | | $7.34 |
| SHANNON DODSON | 320 WASHINGTON AVE | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $2.68 |
| SHANNON ELY | 5503 TELEPHONE RD LOT C38 | | | PASCAGOULA | MS | 39567 | | 6002 | Various | | | | | $9.78 |
| SHANNON FAGAN | N66W23663 HILLVIEW DR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $9.86 |
| SHANNON GEDDES | 1212 UNION ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $10.00 |
| SHANNON HALEY | 9390 MARKET ST | | | KEENSBURG | IL | 62852 | | 6002 | Various | | | | | $2.33 |
| SHANNON HARRINGTON | 1106 CLEVELAND | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $3.00 |
| SHANNON HENNING | 2527 HIGHWAY 62 | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $2.30 |
| SHANNON HIGGINS | 213 N STATE ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.22 |
| SHANNON HOGAN | 2116 PARK AVE. | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $15.98 |
| SHANNON HOOSER | 7639 COUNTY RD N #1 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.00 |
| SHANNON HUENGER | 1475 N MAIN ST APT A103 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $5.75 |
| SHANNON HUFSTEDLER | 6671 CTY # 11 | | | KENYON | MN | 55946 | | 6002 | Various | | | | | $3.42 |
| SHANNON JOHNSON | PO BOX 6 | | | GETTYSBURG | SD | 57442 | | 6004 | Various | | | | | $34.00 |
| SHANNON KUHN | 937 REDWOOD ST | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $27.00 |
| SHANNON L HOULE | 411 MICHIGAN ST ZZ | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $4.27 |
| SHANNON L LUSCHER | N1650 RIVER FOREST DR | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $4.30 |
| SHANNON L PIONTEK | 2812 ICHABOD LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $6.44 |
| SHANNON LYNCH | 4317 SEQUOIA DR | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $10.00 |
| SHANNON MAAS | 1945 JENNINGS AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $5.75 |
| SHANNON MEIER | 4738 COUNTY ROAD H | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $7.21 |
| SHANNON MERRIAM | 350 IMM ST. | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $25.00 |
| SHANNON NAUSLAR | 53835 DEACON RD | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.38 |
| SHANNON NEGILSKI | 505 W MUNISING AVE | | | MUNISING | MI | 49862 | | 6004 | Various | | | | | $33.00 |
| SHANNON NELSON | 4742 HWY 17 NORTH | APT G2 | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $10.00 |
| SHANNON OCONNOR | P.O. BOX 383 | | | HERON LAKE | MN | 56137 | | 6004 | Various | | | | | $3.00 |
| SHANNON PAIRON | W 1775 SCHAEFER LN | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $2.99 |
| SHANNON PAUL | 815 CRAITE AVE | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $30.00 |
| SHANNON PAULOWSKE | 1006 E MAIN ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $6.41 |
| SHANNON RICHMOND | RR 3 BOX 6622 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.66 |
| SHANNON RIESTERER | 1029A S 23RD ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.38 |
| SHANNON RINEHART | 721 NORTH TEAL STREET APT 1 | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $8.00 |
| SHANNON ROBERTS | 800 N 3RD ST | | | TARKIO | MO | 64491 | | 6002 | Various | | | | | $8.14 |
| SHANNON SALERNO | 4905 25 AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| SHANNON SALZWEDEL | 331 DALE AVENUE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $22.50 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON SMITH | 9144 S WINTER WREN DR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $1.15 |
| SHANNON STAAB | 909 SOUTH MAIN ST | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $3.06 |
| SHANNON STEVENS | 723 N 3RD ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.52 |
| SHANNON SUBBERT | 403 E 12TH ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $4.00 |
| SHANNON TADDY | 2607 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $10.00 |
| SHANNON TECHMEIER | 1307 CAMELOT DR | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $10.00 |
| SHANNON TRAVIS | 705 3RD AVE NE APT 214 | | | BYRON | MN | 55920 | | 6004 | Various | | | | | $3.00 |
| SHANNON VASSAR | PO BOX 482 | | | FLORENCE | WI | 54121 | | 6004 | Various | | | | | $53.00 |
| SHANNON WALKER | 123 W 6TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $3.64 |
| SHANNON WATERS | 1123 1/2 CLARY ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $5.26 |
| SHANNON WELLS | 1098 S DIXIE CT | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $5.95 |
| SHANNON WHITE | 630 7TH STREET N | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.00 |
| SHANON AUSTIN | 418 HIGHWAY 93 S | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.40 |
| SHANNON HARRIS | 207 S GUSTIN ST UNIT 56 | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.86 |
| SHANTA HILL | 3104 BLAKELEY AVE | APT # 6 | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $15.00 |
| SHANTAL R CRANDON | 4006 S 33RD ST | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $6.90 |
| SHANTEL COTTON | 728 N DIVISION ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $2.00 |
| SHANTEL COX | 232 E 100TH S | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $7.12 |
| SHANTEL PIPER | 920 S MULBERRY ST | | | SIOUX CITY | IA | 51106 | | 6002 | Various | | | | | $4.22 |
| SHANTEL RABE | 15246 IL RT 76 | | | POPLAR GROVE | IL | 61065 | | 6004 | Various | | | | | $2.94 |
| SHANTELLE POEGGEL | 190 LADYBUG LN | | | MOXEE | WA | 98936 | | 6004 | Various | | | | | $12.50 |
| SHANTI PERRY | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | | 4989 | Various | | | | | $36,224.61 |
| SHAQUILLA HAYES | 507 WHISPERING PINES WAY | | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| SHAQUITA WARREN | 4303 BINNEY ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| SHAR BAKER | 3906 JASON AVE | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $6.03 |
| SHAR REINARTS | 625 VANBUREN AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.75 |
| SHARAROSE BEAR DONT WALK | P.O. BOX 277 | | | LODGE GRASS | MT | 59050 | | 6004 | Various | | | | | $2.00 |
| SHAREEN CHAFSHIN | 810 E 500TH N | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $0.79 |
| SHAREN FRIEDRICH | 24 CARNATION CT | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.77 |
| SHARESA DESOTELLE | 1528 N ONEIDA ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $2.00 |
| SHAREYAH BRIDGES | 6601 PIONEERS BLVD | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $4.00 |
| SHARI BUTALLA | 1402 4TH ST TRLR 5 | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $8.27 |
| SHARI ELLISON | 1756 WOODWARD AVE | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $4.93 |
| SHARI FOX | 56935 OLD HWY 8 | | | STANTON | NE | 68779 | | 6004 | Various | | | | | $1.00 |
| SHARI IRVING | 5625 W SITES DR | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $6.36 |
| SHARI JO NELSON | 21 E ELM ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $9.01 |
| SHARI JUHNKE | 619 NORTH MINN | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $48.00 |
| SHARI KELLY | PO BOX 2104 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.70 |
| SHARI KURTZHALS | 1711 PINEWOOD AVE | | | BIRCHWOOD | WI | 54819 | | 6004 | Various | | | | | $2.00 |
| SHARI MORRIS | 1819 ABERG AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| SHARI NIEMYJSKI | S3499 B RUNGE LN | | | VIROQUA | WI | 54665 | | 6002 | Various | | | | | $2.00 |
| SHARI SCHAFER | 1015 ARMORY PL | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.29 |
| SHARI STEENO | W5931 SWEET PEA DR. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $18.50 |
| SHARI TERVELT | 1126 EAST ST JOHNS ST | | | BOYD | WI | 54726 | | 6004 | Various | | | | | $19.98 |
| SHARIIHAN SALAH | 2675 GEORGETOWNE PL NW | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| SHARLA HIGHAM | 4051 S 2400TH W | | | WEST VALLEY CIT | UT | 84119 | | 6002 | Various | | | | | $1.51 |
| SHARLA MAX | 13294 462ND AVE | | | WILMOT | SD | 57279 | | 6002 | Various | | | | | $7.97 |
| SHARLAINE WALCHLY | 301 1/2 N JORDAN AVE | | | MILES CITY | MT | 59301 | | 6002 | Various | | | | | $2.08 |
| SHARLEE WILKINSON | 1065 WALL AVE TRLR # 79 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.93 |
| SHARLENE BEENKEN | 2581 15TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $1.66 |
| SHARLENE COOPER | 5024 ORCHARD AVE | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $5.97 |
| SHARLENE OSBORN | 2733 EAGLE AVE | | | BATTLE CREEK | IA | 51006 | | 6002 | Various | | | | | $8.00 |

In re Pepper Street Operating Co LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARLET SILTA | BOX 185 | | | SKANDIA | MI | 49885 | | 6002 | Various | | | | | $3.42 |
| SHARLIE COLOMBE | 20296 278TH AVE | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $6.00 |
| SHARMAN GOODNATURE | 874 W. VIOLA LANE | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $14.96 |
| SHARMAN ROTHFORK | 19571 484TH AVE | | | LAKE CRYSTAL | MN | 56055 | | 6002 | Various | | | | | $8.90 |
| SHARNAE MITCHELL | 1060 S MAIN ST TRLR 11 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.16 |
| SHAROL BASSETT | 7161 CLARKS PT RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $8.19 |
| SHARON A THEYE | 1508 HOYT ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $0.55 |
| SHARON ANNEN | 127 SUMNER COURT | | | GENOA CITY | WI | 53128 | | 6004 | Various | | | | | $20.00 |
| SHARON BAUWENS | 216 LOWER RIVER RD | | | FROMBERG | MT | 59029 | | 6002 | Various | | | | | $2.16 |
| SHARON BENJAMINS | 5908 E CENTER ST | | | DOWNEY | ID | 83234 | | 6002 | Various | | | | | $7.29 |
| SHARON BOATMAN | 909 MAIN | | | WAKEFIELD | NE | 68784 | | 6002 | Various | | | | | $7.40 |
| SHARON BOEHLER | 535 N 3RD ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $7.01 |
| SHARON BOYLE | 985 E COUNTY ROAD Z | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $2.52 |
| SHARON BRAZIER | 2917 PARKVIEW DR | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $9.07 |
| SHARON BROWN | 705 W LYON ST | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.52 |
| SHARON CAMPBELL | 849 4TH ST SE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.04 |
| SHARON CARLSON | 51470 RUSH LAKE TRL | | | RUSH CITY | MN | 55069 | | 6002 | Various | | | | | $5.01 |
| SHARON CLARK | 7529 HUIALOHA ST | | | HONOLULU | HI | 96825 | | 6002 | Various | | | | | $2.38 |
| SHARON DANNAR | 1467 HIGHWAY 20 S | | | BASIN | WY | 82410 | | 6002 | Various | | | | | $13.46 |
| SHARON DILLON | 1045 CLEMENT ST | APT C | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $30.00 |
| SHARON DUSTIN | 4363 COUNTY ROAD 8 SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $10.00 |
| SHARON FEEST | 3625-96TH AVE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $8.58 |
| SHARON FINKE | 743 W VILLA RIDGE WAY | | | SANDY | UT | 84070 | | 6002 | Various | | | | | $7.48 |
| SHARON FLANAGAN | N11804 KOELLER RD | | | CLINTONVILLE | WI | 54929 | | 6004 | Various | | | | | $0.55 |
| SHARON FRAZIER | 541 JEFFERSON ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.27 |
| SHARON GELDERNICK | W252 CENTER RD | | | DORCHESTER | WI | 54425 | | 6004 | Various | | | | | $19.99 |
| SHARON GIUGLER | 12290 HESSELROTH | | | WILMONT | MN | 56185 | | 6004 | Various | | | | | $10.00 |
| SHARON GRABARCZYK | 527 HWY 141 | | | CRYSTAL FALLS | MI | 49920 | | 6004 | Various | | | | | $43.76 |
| SHARON HALL | 4200 WOODS RD | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $1.78 |
| SHARON HANDLEY | 3785 RUGBY DR | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.74 |
| SHARON HAYES | 3429 WOODVINE AVE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $17.69 |
| SHARON HUDSON | 427 E MAIN STREET | | | LYONS | KS | 67554 | | 6004 | Various | | | | | $3.33 |
| SHARON J. REYNOLDS | 3755 N 4TH ST APT 11 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.95 |
| SHARON JENSEN | 2781 N 3375TH W | | | MOORE | ID | 83255 | | 6002 | Various | | | | | $6.74 |
| SHARON K NIELSEN | 1130 N COUNTY ROAD 350E | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $9.42 |
| SHARON KALCIK | 734 S. 30TH. | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.58 |
| SHARON KEMP | 501 W 10TH ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.41 |
| SHARON KLEWICKI | N5844 HIGHWAY # K | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.77 |
| SHARON KRUZAN | 913 GARDNER ST | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $40.96 |
| SHARON KUBERT | 2250 SOUTH 60TH | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $67.49 |
| SHARON L JARBOE | 4 ORCHARD DR | | | CAMARGO | IL | 61919 | | 6002 | Various | | | | | $7.92 |
| SHARON L KOLARIK | N10601 WHITE TAIL DEER RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $6.77 |
| SHARON L MONDL | 323 N WARREN ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $1.45 |
| SHARON LARSON | N2829 VALLEY VIEW RD | | | NORWAY | MI | 49870 | | 6004 | Various | | | | | $50.67 |
| SHARON LINDSLEY | 1822 OAKDALE AVENUE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $25.00 |
| SHARON M GUNTHER | 2220 AVE F | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $1.42 |
| SHARON M MENSEN | 801 JEFFERSON AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $9.42 |
| SHARON MATHERS | 1512 MOUND AVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $12.00 |
| SHARON MATTHIES | 3904 SOUTH TERRY AVE APT # 161 | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $2.00 |
| SHARON MCDONALD | 11810 AMERADO BLVD | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $3.62 |
| SHARON MEACHAM | 503 E JOHNSON ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.44 |
| SHARON MEULEMANS | 132 CROSS RD | | | SOBIESKI | WI | 54171 | | 6002 | Various | | | | | $0.44 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARON MILES | 3070 DAIRY RD | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $7.18 |
| SHARON MILLER | C/O DAN MILLER | 2055 SABINOIS POINT RD | | PELICAN LAKE | WI | 54463 | | 6002 | Various | | | | | $0.50 |
| SHARON NCR JUNCK | 3020 E MAIN ST LOT J18 | | | MESA | AZ | 85213 | | 6002 | Various | | | | | $0.93 |
| SHARON NEEL | 1109 HILCREST AVE | | | CHARITON | IA | 50049 | | 6002 | Various | | | | | $7.64 |
| SHARON NORDSTROM | 18870 E SUPERIOR LOCATION | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $0.44 |
| SHARON PACKETT | 2039 N LYNNDALE DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $9.51 |
| SHARON PHILLIPS | 110 E EVERGREEN DR TRLR 22 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.48 |
| SHARON PIETZ | 308 S ILLINOIS ST APT3 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $44.93 |
| SHARON PINEDA | 439 LINDEN DR APT 6 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.07 |
| SHARON PRESTON | 1708 WEST CLOVERDALE DR | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $24.00 |
| SHARON R BROOKS | 3469 SUN CIR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.03 |
| SHARON R VONESH | 106 E DIVISION ST N | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $9.04 |
| SHARON RADCLIFFE | N9128 CTY RD C | | | MINDORO | WI | 54644 | | 6002 | Various | | | | | $0.36 |
| SHARON REITER | 604 S OLD HIGHEAY # 51 | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $4.66 |
| SHARON REYNOLDS | 1595 ELDENA RD | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $10.00 |
| SHARON SCHUBRING | 1629 W. REEVE ST. | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $5.66 |
| SHARON SIELAFF | N246 HICKORY MEADOWS LN | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.92 |
| SHARON SMAULDON | 3317 QUINCY AVE | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $7.37 |
| SHARON SMIT | 433 NORTH 4TH ST | | | SHEFFIELD | IA | 50475 | | 6004 | Various | | | | | $11.52 |
| SHARON SOLBERG TRUSTEE | LYNN H NELSON TRUST | PO BOX 455 | | RED OAK | IA | 51566 | | 3291 | Various | | | | | $1,250.00 |
| SHARON SPERRY | 241 N 800TH E | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $8.33 |
| SHARON STAMPER | 7696 N GLAZEBROOK LN APT 102 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.95 |
| SHARON STIMPLE | 515 MAIN ST | | | HALLAM | NE | 68368 | | 6002 | Various | | | | | $8.47 |
| SHARON STREHLOW | 1132 MARSHALL AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $5.92 |
| SHARON STRUENSEE | N2607 CARDINAL AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $9.86 |
| SHARON TANK | PO BOX 370 | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $0.58 |
| SHARON TANNER | 568 14TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.66 |
| SHARON TARDIFF | 228 N GREEN ST | | | MEREDOSIA | IL | 62665 | | 6002 | Various | | | | | $10.00 |
| SHARON VANDERVELDEN | 229 S JAMES ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $3.29 |
| SHARON VERON BULLETTE | 3308 BLANKLEY AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $3.26 |
| SHARON WALKER | 1371 SPRING CREEK RD | | | FARIVIEW | WY | 83119 | | 6002 | Various | | | | | $7.51 |
| SHARON WALTZ | 1302 MADISON AVE | APT 3 | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $4.77 |
| SHARON WASHINGTON | 714 FLORENCE STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| SHARON WATT | 4 LEWIS AVE APT 18 | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $7.18 |
| SHARON WEBB | 2336 COUNTY ROAD G | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $66.00 |
| SHARON WEBSTER | PO BOX 73 | | | PEMBINE | WI | 54156 | | 6002 | Various | | | | | $6.03 |
| SHARON WHITFORD | 1003 1ST AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $3.95 |
| SHARON WICHMAN | 2908 MAIN AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.89 |
| SHARON WILCOX | 1436 EAST 35TH AVENUE | | | DAVENPORT | IA | 52801 | | 6002 | Various | | | | | $7.18 |
| SHARON WILLIAMS -SEE MEMO | 406 E MISSION AVE | 209 | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| SHARON ZIGAN | 4203 3RD AVE N | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $7.37 |
| SHARRON COLLINSJONES | 407 E CORRINE ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $10.00 |
| SHARRON K RUSSELL | 604 E GRAND ST APT 41 | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.75 |
| SHARYL STADTLANDER | 750 W LYON STREET | APT 27 | | GARNER | IA | 50438 | | 6004 | Various | | | | | $57.60 |
| SHARYS SMITH | 4940 HIGHWAY 36 | | | HUME | IL | 61932 | | 6002 | Various | | | | | $3.53 |
| SHATOY JONES | 525 PARK BLVD APT 101 | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $5.48 |
| SHAUN ANDERSON | 4022 SOUTH AVE #42 | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $23.00 |
| SHAUN BURTON CARL | 544 JAMES AVE SE | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $1.07 |
| SHAUN GRIGSBY | 632 EAST RIVER ST. APT.35 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.06 |
| SHAUN KRAMER | 524 E 4TH ST APT 13 | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $2.52 |
| SHAUN MAGSAMEN | 612 GREEN ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $40.71 |
| SHAUN ROBERT WHITACRE | N2294 ROBE RD | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $5.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAUN STUART LARSEN | 1340 LUCERNE DR APT 8 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $3.04 |
| SHAUN SWAYNGIM | 1034 W HARRISVILLE RD | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.52 |
| SHAUNA BUCK | 27 N 300TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.33 |
| SHAUNA DONALDSON | 9527 S 2500TH W | | | SOUTH JORDAN | UT | 84065 | | 6002 | Various | | | | | $2.93 |
| SHAUNA GIESEKING | 811 E 5TH ST | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $25.00 |
| SHAUNA GUTZMER | 602 SPRINGEN AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $5.86 |
| SHAUNA HEAPS | 703 S ST CHARLES | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.99 |
| SHAUNA M FIERRO | 19750 ST ONGE RD | | | ST ONGE | SD | 57779 | | 6002 | Various | | | | | $5.92 |
| SHAUNA R WATSON | 435 E 5600TH S # A | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $0.85 |
| SHAUNA SMITHEY | 570 HARRISON BLVD | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $4.98 |
| SHAUNA THURMAN | 1576 S 2000TH E | | | SPANSH FORK | UT | 84660 | | 6002 | Various | | | | | $3.64 |
| SHAUNA WOLF | 1032 SOUTH 10TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $11.00 |
| SHAUNDA WIERING | 973 KELLY RD | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $6.19 |
| SHAUNDRA PERLAK | 2029 WELSBY AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $10.00 |
| SHAUNTAE KIRKHAM | 3715 GENEVA DR | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $8.08 |
| SHAVONE WILLIAMS | 900 RUTLAND DR APT 506 | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $4.77 |
| SHAVONNE COOK | 210 N. 13TH. AVE. E. | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| SHAWEKAR HOSSEIN | 780 14TH ST S | APT #12 | | ST. CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| SHAWIGHT LEWIS-WILLIAMS | 2414 CROWN POINT AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $6.00 |
| SHAWN A DUGHMAN | 2425 S 15TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.42 |
| SHAWN A HARSTAD | 121 4TH AVE SO APT 219 | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $5.15 |
| SHAWN ABEAR | 534 VERMONT ST | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $8.85 |
| SHAWN BARNES | 101 W N 6TH | | | GRNAGEVILLLE | ID | 83530 | | 6002 | Various | | | | | $8.52 |
| SHAWN BEAUPARLANT | 1513 CORMIER RD. | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $15.00 |
| SHAWN BENDER | 1214 S ALVERNO RD | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $0.41 |
| SHAWN BLEWETT | 2939 MAGNOLIA ST #103 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $28.00 |
| SHAWN BUCK | N2316 MILL ROAD | | | WALDO | WI | 53093 | | 6004 | Various | | | | | $42.00 |
| SHAWN CLOUSE | 1203 WYOMING | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $13.00 |
| SHAWN CONNORS | 320 EAST ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $69.61 |
| SHAWN CORCORAN | 17024 COUNTY ROAD 27 | | | ALTURA | MN | 55910 | | 6002 | Various | | | | | $7.70 |
| SHAWN CRAIG JOHNSON | 211 KINGS CT | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.10 |
| SHAWN DECKER | W 1199 CENTER RD | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $5.73 |
| SHAWN DELETE | 1500 HWY Q | | | MISHICOT | WI | 54220 | | 6004 | Various | | | | | $10.00 |
| SHAWN DIETZEN | 525 FERNCLIFF DRIVE | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $1.00 |
| SHAWN DWYER | 1905 CTY HWY J | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $3.00 |
| SHAWN DYE | 1063 HELENA FLATS RD | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.98 |
| SHAWN ELLIOTT | 131 CARTER PL | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $1.70 |
| SHAWN ENRIQUEZ | 301 W BEECHER AVE | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $5.97 |
| SHAWN GARDNER | 600 S 11TH ST | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $7.89 |
| SHAWN GLORIA | 1450 N WASHINGTON BLVD TRLR | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.71 |
| SHAWN HAMMER | 259 S CHESTNUT AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $9.45 |
| SHAWN HENSEL | 902 LAWE STREET | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $15.99 |
| SHAWN HILL | 107 SANDBORN STREET | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $3.00 |
| SHAWN HIZEY | 908 VISTA AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.00 |
| SHAWN HOLTZ | 2267 E ROAD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.04 |
| SHAWN K. RICHARDSON | 5298 S BLUE CREEK RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $7.53 |
| SHAWN KITZING | 497 R STREET | | | LOUP CITY | NE | 68853 | | 6004 | Various | | | | | $23.00 |
| SHAWN LAWATSCH | 332 TERRACE AVE | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.63 |
| SHAWN LEE | 210 7TH ST NE APT 4 | | | ROCKFORD | IA | 50468 | | 6002 | Various | | | | | $5.62 |
| SHAWN LEE MILLIKEN | 2030 18TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.23 |
| SHAWN LINDBECK | 830 W IDEAL ST | | | DULUTH | MN | 55811 | | 6004 | Various | | | | | $1.33 |
| SHAWN LLOYD | 1821 MACTAVISH COURT | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $8.68 |
| SHAWN LYON | S3560 NORTH FREY AVE | | | SPENCER | WI | 54479 | | 6004 | Various | | | | | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAWN MACIEJESKI | 212B W CLOVER LN | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $36.00 |
| SHAWN MATHYS | 2611 EDGEWOOD LN | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $13.70 |
| SHAWN MCDONALD | 612 S. 67TH. AVE. W. | | | DULUTH | MN | 55807 | | 6004 | Various | | | | | $3.00 |
| SHAWN MICHAE JONES | 145 EVERGREEN EST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $5.59 |
| SHAWN MILLARD | 1913 WEST 13TH COURT | | | FRIENDSHIP | WI | 53934 | | 6004 | Various | | | | | $50.00 |
| SHAWN NEHER | 1305 PORTSIDE LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.33 |
| SHAWN NEUMAN | 2068 HIGGINS HILL | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $19.00 |
| SHAWN OCONNER | 2527 FRANKLIN ST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $15.00 |
| SHAWN PECHACEK | 2826 HANNAH ST | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $14.98 |
| SHAWN PENNE | 35 WEST COTTONWOOD DR #1 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $2.00 |
| SHAWN PHILLIPS | 2121 N 27TH ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $6.19 |
| SHAWN PODOLL | 640 AVON ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $6.58 |
| SHAWN POHL | 2747 E CTY RD S | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $5.73 |
| SHAWN R VEENKER | 14 24TH ST | | | WINDOM | MN | 56101 | | 6002 | Various | | | | | $6.52 |
| SHAWN RADERMACHER | 350 2ND ST W | | | HECTOR | MN | 55342 | | 6004 | Various | | | | | $69.17 |
| SHAWN RIPLEY | 4107 1/2 LINCOLN AVE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $8.00 |
| SHAWN ROBB | 10619 N COUNTY LINE ROAD - LOT 53 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| SHAWN ROBERT MILLIKEN | 2030 18TH ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $9.95 |
| SHAWN SCHNEIDER | 560 WEST 21ST ST | #14 | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| SHAWN SHELLY | 923 28TH ST N | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $36.00 |
| SHAWN SIKO | 4121 DONALD DR | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| SHAWN SMITH | 136 N 500TH E | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $6.88 |
| SHAWN SPENDLOVE | 322 E 4450TH S | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $9.04 |
| SHAWN STIEREN | 8109 BONDESSON ST | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $3.00 |
| SHAWN STOBB | W22495 CTY Q | | | WHITEHALL | WI | 54773 | | 6004 | Various | | | | | $3.00 |
| SHAWN VISTAIN | W4886 BRIDLE RD. | | | SHERWOOD | WI | 54169 | | 6004 | Various | | | | | $50.00 |
| SHAWN W MARTIN | 756 8TH AVE S | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $2.27 |
| SHAWN WHEELWRIGHT | 4379 S. 950 W. | | | RIVERDALE | UT | 84405 | | 6004 | Various | | | | | $16.00 |
| SHAWN WILLIAMS | 1901 LAKE POINT DR. | APT. 5 | | MADISON | WI | 53704 | | 6004 | Various | | | | | $21.00 |
| SHAWN WILSON | 578 HARVEST RD | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $25.00 |
| SHAWN ZOBRIST | 5105 W SHERWOOD RD | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $3.23 |
| SHAWNA CHAPA | 322 TIMBERLANE DR | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $30.00 |
| SHAWNA DAVEY | BOX 216 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $4.14 |
| SHAWNA KAY STOIBER | 204 S 3RD AVE | | | EDGAR | WI | 54426 | | 6002 | Various | | | | | $1.12 |
| SHAWNA KRETZSCHMAR | 401 DAKOTA AVE | | | HAYTI | SD | 57241 | | 6002 | Various | | | | | $1.78 |
| SHAWNA LAFAVE | 3525 BAXTER | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $10.00 |
| SHAWNA LAMPKIN | P O BOX 1096 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $20.00 |
| SHAWNA MILLER | 1550 KINGHORN RD | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $6.03 |
| SHAWNA RENNHACK | W6638 COUNTY ROAD J | | | CLYMAN | WI | 53016 | | 6002 | Various | | | | | $3.84 |
| SHAWNA SADLER | 2222 W CANFIELD AVE | | | COEUR D ALENE | ID | 83815 | | 6004 | Various | | | | | $56.56 |
| SHAWNA SCHOLL | 127 S CHERRY ST | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $9.78 |
| SHAWNEE LAPIER | 1117 4TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $6.03 |
| SHAWNEE WRAGE | PO BOX 66 | | | NEWCASTLE | WY | 82701 | | 6004 | Various | | | | | $6.05 |
| SHAWNEEN SCHMIT | 203 S JAMES ST | | | NORTHROP | MN | 56075 | | 6004 | Various | | | | | $3.00 |
| SHAWNNA REED | 606 VAN BUREN ST | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| SHAWN-NOEL LAND | 6960 GREEN HWY APT 1 | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $4.47 |
| SHAWNTEL BUTLER | 10522 BEDFORD PLZ #1313 | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| SHAY (DAVID) SANGBERG | 434 N 500TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.85 |
| SHAY MCBRIDE | 3228 W 6610TH S | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $3.42 |
| SHAY MURPH | 524 SOUTH 35TH ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $40.00 |
| SHAYDEN WESTFALL | PO BOX 340 PMB 15 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.71 |
| SHAYLA DAVIS | 882 FOXBORO DR | D105 | | NORTH SALT LAKE | UT | 84054 | | 6004 | Various | | | | | $19.00 |

In re Pepper Sisters Operating LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHAYLA JABLON | 633 TANAGER PATH | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| SHAYLA MARCHANT | 1111 S. 1850 W. ESBRO | | | OREM | UT | 84058 | | 6004 | Various | | | | | $6.96 |
| SHAYLA STEWARD | RR 3 BOX 2399 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.25 |
| SHAYLEE R. ELLIOTT | 18 2ND ST SW | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $1.89 |
| SHAYLEIGH BRAY | 415 12TH STREET | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.00 |
| SHAYLI HASBROUCK | 9511 BURTON STREET | | | LINCOLN | NE | 68526 | | 6004 | Various | | | | | $2.00 |
| SHAYLONDA BUCKWALTER | 304 BLVD ST | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $50.00 |
| SHAYLYNN SPORE | 516 CENTER ST | | | MANKATO | MN | 56003 | | 6002 | Various | | | | | $7.61 |
| SHAYNA DAVELER | 4314 BROWN LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $2.00 |
| SHAYNA HEASLEY | 418 S JOHN ST | | | CAMARGO | IL | 61919 | | 6002 | Various | | | | | $4.99 |
| SHAYNE C CRAIG | 1311 E LUNCEFORD LN APT 4 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.48 |
| SHAYNE SCHMIEG | 210 3RD ST S CC | | | BRISTOL | SD | 57219 | | 6002 | Various | | | | | $2.19 |
| SHAYNE SCHULTZ | 1009 MEADOWOOD LANE - #1 | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| SHEA BELDERS | PO BOX 57 | | | PIERCE | ID | 83546 | | 6002 | Various | | | | | $0.82 |
| SHEA LUES | 3738 ATWOOD AVENUE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $15.00 |
| SHEEMIKA RUTARO | 1705 WOODVALE DR | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $2.00 |
| SHEENA GRUSZCZYNSKI | 1410 SUPERIOR AVE | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $0.30 |
| SHEENA JAMES | 3171 BELVEDERE BLVD | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| SHEENA LORENZ | 2219 TOWER AVE | | | SUPERIOR | WI | 54880 | | 6004 | Various | | | | | $31.62 |
| SHEENA MASEPHOL | 6524 BIRCH LANE | | | ARPIN | WI | 54410 | | 6004 | Various | | | | | $6.03 |
| SHEILA BANDA | 219 CAREY CT | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.16 |
| SHEILA BENNETT | 2898 RIDGEWAY AVE | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $4.00 |
| SHEILA BROCKMAN | 203 N HILL | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $37.00 |
| SHEILA BURRIS | 17169 MIDWAY AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.86 |
| SHEILA COLLARD | 103 ROSS DR | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $5.23 |
| SHEILA DEBRUIN | 2368 HAMILTON ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $7.53 |
| SHEILA DECOTEAU | P.O. BOX 1624 | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $1.50 |
| SHEILA DEVALK | W3022 CTY KK | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.32 |
| SHEILA DIMAURO | 2804 BRYAN AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| SHEILA ERMELING | 5807 ISAIAH ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $3.26 |
| SHEILA FREEMYER-DACY | 1802 N MEDINA ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.36 |
| SHEILA GARNER | 651 N. WALTON DRIVE | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $4.00 |
| SHEILA HABLE | 9880 SANDHILL DRIVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $18.24 |
| SHEILA HALLSTED | 2659 BROWN ROADR | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $3.95 |
| SHEILA J HUSKEY | 106 E H ST | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $10.00 |
| SHEILA JOHNSON | 117 17TH ST SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.15 |
| SHEILA K. KNOWLES | 906 21ST ST SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $0.79 |
| SHEILA KALIES | 2406 W QUARRY RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $8.47 |
| SHEILA KAMPA | 719 S 12TH | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $35.00 |
| SHEILA KOVACEVICH | 6429 DURAND AVENUE | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $3.00 |
| SHEILA LEBOEUF | 437 S WESTERN AVE | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.00 |
| SHEILA MARIE GLOEDE | 1016 W SPRING ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.36 |
| SHEILA MCCLEARY | 405 COTTONWOOD # 87 | | | MEDICINE BOW | WY | 82329 | | 6002 | Various | | | | | $7.73 |
| SHEILA MENGELT | 2835 S. 22ND ST. | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $15.01 |
| SHEILA OUSKA | 662 E GENEVA ST | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $14.00 |
| SHEILA PYLE | 6308 N 80TH ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $4.16 |
| SHEILA RICHARDSON | 9301 3RD ST | | | LINCOLN | NE | 68526 | | 6002 | Various | | | | | $1.15 |
| SHEILA SERVANT | 3021 AMUNDSON ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $10.00 |
| SHEILA SHIELDS | 918 W 4TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $8.90 |
| SHEILA SLADE | 201A W DEPOT STREET | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $22.00 |
| SHEILA SMET | 104 NORTH FRANKLIN STREET | APT 214 | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $3.00 |
| SHEILA SMITH | BOX 1217 | | | FORSYTH | MT | 59327 | | 6004 | Various | | | | | $59.86 |
| SHEILA SYVERSON | RT BOX # 1205 | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $5.84 |

In re Nopper Street Operating Co.
Case No. (if known)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA TAYLOR | UNIT 72 | 2802 S 5TH AVENUE | | YAKIMA | WA | 98903 | | 6002 | Various | | | | | $2.41 |
| SHEILA TOURNOR | 2933 N 51ST ST | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $3.73 |
| SHEILA TUFTEE | 408 E SUPERIOR AVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $16.00 |
| SHEILA WAVRA | 5114 REDFISH ST | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $4.25 |
| SHEILA WRIGHT | 4756 MONTROSE DR | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $140.97 |
| SHEILAH CUNNINGHAM | 1100 2ND AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.38 |
| SHEKILA HOWARD | 220 N 34TH ST | | | MILWAUKEE | WI | 53208 | | 6002 | Various | | | | | $4.52 |
| SHEKRI EL-KHATIB | 6219 HWY 51 S 80 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| SHELA R VANDAM | 251 4TH ST PO BOX # 114 | | | CHANDLER | MN | 56122 | | 6002 | Various | | | | | $3.32 |
| SHELBI MICHELCIC | 5824 KIT LANE SOUTH | | | BILLINGS | MT | 59106 | | 6004 | Various | | | | | $11.00 |
| SHELBIE NEWLAN | 2886 S 1700 E | | | WENDELL | ID | 83355 | | 6004 | Various | | | | | $75.00 |
| SHELBIE QUIRIN | 2015 41ST ST NW | APT G7 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| SHELBY BENNER | 362 N BAY ST | APT D35 | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $8.00 |
| SHELBY BURCHETT | 126 GRANDVIEW LANE | | | CHELAN | WA | 98816 | | 6002 | Various | | | | | $25.00 |
| SHELBY D BROOME | 218 E MILL ST APT 8 | | | MENDON | IL | 62351 | | 6002 | Various | | | | | $0.99 |
| SHELBY DILLON | 2016 N 4900TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.41 |
| SHELBY DUNPHY | 2555 GATEWAY ST APT 36 | | | SPRINGFIELD | OR | 97477 | | 6004 | Various | | | | | $8.90 |
| SHELBY EUCKER | 11140 NW 121ST PL | | | MALCOLM | NE | 68402 | | 6004 | Various | | | | | $8.40 |
| SHELBY GAS ASSOCIATION, MT | P.O. BOX 729 | | | SHELBY | MT | 59474-0729 | | 75797 | 11/21/2018 - 12/20/2018 | | | | | $1,025.00 |
| SHELBY GIBBONS | 540 S 300TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $8.30 |
| SHELBY J MERCKX | 1406 LONG LAKE RD | | | FLORENCE | WI | 54121 | | 6002 | Various | | | | | $1.18 |
| SHELBY KURNES | 19047 UMBER AVE | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $8.27 |
| SHELBY L POPPE | 45074 WPA RD | | | BASSETT | NE | 68714 | | 6002 | Various | | | | | $7.07 |
| SHELBY LIERMAN | 2304 N EASTWOOD ST | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $8.71 |
| SHELBY MCCOWAN | 2299 SOUTH ICE BEAR WAY | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $4.00 |
| SHELBY N HEROLD | PO BOX 274 PMB 121 | | | WEST CONCORD | MN | 55985 | | 6002 | Various | | | | | $5.64 |
| SHELBY PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | MINNEAPOLIS | MN | 55402-0000 | | 0411 | Various | | | | | $8,167.00 |
| SHELBY PEREZ-MCCARTER | 112 EAST PARK STREET | | | RUSHFORD | MN | 55971 | | 6004 | Various | | | | | $3.00 |
| SHELBY ROBERTS | 900 MILWAUKEE AVE | | | VIENNA | SD | 57271 | | 6002 | Various | | | | | $3.75 |
| SHELBY SCHMIDT | 1410 11TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $4.27 |
| SHELBY SCOVILL | 2220 W 9TH ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $2.77 |
| SHELBY SLANKERD | PO BOX 364 | | | NEWMAN | IL | 61942 | | 6002 | Various | | | | | $5.59 |
| SHELBY SMITH | BOX 883 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.93 |
| SHELBY STENHJEM | 754 JESSIE HALL | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $23.00 |
| SHELBY TENNESSEN | 309 N 8TH ST | | | HILBERT | WI | 54129 | | 6004 | Various | | | | | $10.00 |
| SHELBY TISDALE | 624 WALNUT ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $1.81 |
| SHELBY WRIGHT | 114 1/2 9TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $3.67 |
| SHELDON BEETON | 5422 MOONBEAM WAY | | | FLORENCE | MT | 59833 | | 6004 | Various | | | | | $18.00 |
| SHELDON BIRD | AGENCY VLG | | | SISSON | SD | 57262 | | 6002 | Various | | | | | $9.23 |
| SHELDON JACK CASH | 560 HIGH ST | | | POMEROY | WA | 99347 | | 6002 | Various | | | | | $7.73 |
| SHELDON JOHNSON | W625 WEIGERS RD | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.60 |
| SHELDON SHULZ | PO BOX 81 | | | BUSHTON | KS | 67427 | | 6002 | Various | | | | | $6.11 |
| SHELDON TVEIDT | 13452 TILDORD RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.14 |
| SHELDON/ DARRYL | STORE 401 | SHOPKO EMPLOYEE | 3701 E EVERGREEN DRIVE | APPLETON | WI | 54913 | | 5737 | Various | | | | | $121.31 |
| SHELIA CHANDLER | 2691 SARAH LN | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $0.33 |
| SHELIA WEBBER | 463 6TH COURT SE | | | DOVER | MN | 55929 | | 6002 | Various | | | | | $3.00 |
| SHELLEY BETZ | 319 GARFIELD ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $0.41 |
| SHELLEY CHRISTIANSON | 1515 E 39TH | | | SPOKANE | WA | 99203 | | 6004 | Various | | | | | $19.99 |
| SHELLEY D TALBOT | 2208 MT RUSHMORE RD | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $9.48 |
| SHELLEY DEWITT | PO BOX 202 | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $5.86 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHELLEY EADS | 1101 S WILLOW ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.93 |
| SHELLEY ELLSWORTH | 6196 SUNLIGHT BASIN RD | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| SHELLEY HILGEN | 619 SUTHERLAND AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $58.00 |
| SHELLEY MOORE | 175 MAIN ST | | | STERLING | NE | 68443 | | 6004 | Various | | | | | $2.00 |
| SHELLEY S WELCH | 11544 N US HIGHWAY 63 | | | HAYWARD | WI | 54843 | | 6002 | Various | | | | | $0.99 |
| SHELLEY TAZ NILLSON | 100 WASHINGTON ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $3.51 |
| SHELLI EMIG | 105 SO PEAR | | | MAYWOOD | NE | 69038 | | 6002 | Various | | | | | $8.27 |
| SHELLI K HUBKA | 316 N 21ST ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $1.53 |
| SHELLIE ARCHULETA | 102 BARRINGTON WAY | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $23.00 |
| SHELLIE BINNING | 1902 E PENNSLYVANIA | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.64 |
| SHELLY BARKER | 1020 15TH STREET NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $12.00 |
| SHELLY BEAVER | 2309 GENE AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $10.00 |
| SHELLY BREITZMANN | 4283 S HIGHWAY 35 | | | SUPERIOR | WI | 54880 | | 6002 | Various | | | | | $0.82 |
| SHELLY BURTON | 2376 N 1220 W | | | CLINTON | UT | 84015 | | 6004 | Various | | | | | $29.98 |
| SHELLY COOPER | 2122 AMIRANTE ST | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $39.00 |
| SHELLY DAHNERT | W4444 LOWER RD # HEBRON | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.27 |
| SHELLY DEGEN | 1017 E 8TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $6.74 |
| SHELLY FOWLER | N841 TWIN KNOLLS DR | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.56 |
| SHELLY FRAME | 2635 WEST CENTRAL AVE | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $50.00 |
| SHELLY GUTCHE | 2996 FLORENCE | | | EUREKA | WI | 54963 | | 6004 | Various | | | | | $10.00 |
| SHELLY HEIST | 3834 MOUNT AVENUE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| SHELLY HODGES | 27 GILMAN TER | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $5.26 |
| SHELLY J DOWNING | 3090 BAUMGARTNER RD | | | FENNIMORE | WI | 53809 | | 6002 | Various | | | | | $6.77 |
| SHELLY JUHL | RR 1 BOX 7 | | | ELDRED | IL | 62027 | | 6004 | Various | | | | | $30.00 |
| SHELLY KIMBALL | PO BOX 51 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $7.59 |
| SHELLY KLABUNDE | 2003 BLOEDEL AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $9.34 |
| SHELLY KUTILEK | 316 N LEADERS AVE | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $2.27 |
| SHELLY LOVELL | 14277 78TH STREET NE | | | FOLEY | MN | 56329 | | 6004 | Various | | | | | $4.61 |
| SHELLY MAILHIOT | 601 RIDGEVIEW CT | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $10.02 |
| SHELLY MOSEL | 7201 BUCHINGHAM DR #56 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $4.00 |
| SHELLY NELSON | 2908 VIRGINIA ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $0.88 |
| SHELLY PETERSON | 2901 N OHLMAN ST | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $7.18 |
| SHELLY SMITH | 612 N BRADLEY ST | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.38 |
| SHELLY WINGLER-KLEMME | 3227 W EHRLINGER RD | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $114.96 |
| SHELLY ZUPFER | 815 SCHOOL ROAD NW APT 208 | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $3.06 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | 4779 | Various | | | | | $14,328.30 |
| SHENG YANG | 410 WASHINGTON ST | | | WALNUT GROVE | MN | 56180 | | 6004 | Various | | | | | $3.00 |
| SHEPARD/ ALEXANDRA | STORE 142 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3609 | Various | | | | | $75.21 |
| SHEPHERDS LANDSCAPING | CHARLIE SHEPHERD | 1121 NORTH FIFTH STREET | | SAVANNA | IL | 61074 | | 8289 | Various | | | | | $350.00 |
| SHERA CAMPBELL | 3017 CHATSWORTH DRIVE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $8.50 |
| SHERELL LIEBL | 216 S HARRISON ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $4.77 |
| SHERELL SPENCER | 2319 18TH AVE NW | APT 5 | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| SHERENE DANIELSON | 144 POPLAR DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.21 |
| SHERI COLLINS | PO BOX 382 | | | CHANDLERVILLE | IL | 62627 | | 6004 | Various | | | | | $80.00 |
| SHERI HENNEMAN | 5231 187TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.99 |
| SHERI HOFFMAN | 404 9TH AVE NE | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| SHERI JANKOWSKI | 1193 CTY RD G | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $2.19 |
| SHERI LEE ANDERSON | 1455 GOLDENGATE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $5.18 |
| SHERI RICE | 5501 SHALE ROAD | | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $20.00 |
| SHERI SWYGART | 4315 MARCUM | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $10.00 |
| SHERIDA S MORRIS | 2015 27TH ST SE APT 220 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $4.77 |

Debtor Home Opportunities Operating Co., LLC
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERIDAN SHEET METAL | LINDA KNICK | 116 FIRST AVENUE EAST | | PLENTYWOOD | MT | 59254 | | 5214 | Various | | | | | $75.00 |
| SHERIE PULSE | 401 S. CHURCH ST. | | | BIGGSVILLE | IL | 61418 | | 6004 | Various | | | | | $25.00 |
| SHERIE SHEEKS | 911 FOX CREEK DRIVE | APT. #2 | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $20.00 |
| SHERILYN FRAZE | 971 S GREEN BAY RD | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $3.89 |
| SHERIN SANCHEZ | 26450 HWY 93 S | | | ARLEE | MT | 59821 | | 6004 | Various | | | | | $2.00 |
| SHERMAN BUTLER | 2129 BENSON GARDEN BLVD APT 5A | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $32.00 |
| SHERMAN FERGUSON | 906 2ND AVE N.E | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| SHERMAN VANANTWERP | 1900 CENTER AVE | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $0.27 |
| SHERMANE VANARSDOL | 1605 DONALYNN DR LOT 53 | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $5.78 |
| SHERON MCPIKE | 736 N 11TH ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $5.78 |
| SHERREL FRANTZ | 96 W 6020TH S | | | MURRAY | UT | 84107 | | 6002 | Various | | | | | $2.08 |
| SHERRI COUEY | 217 S HIGHWAY 789 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.86 |
| SHERRI DAVIS | 2939 YORK RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $6.14 |
| SHERRI GOFF | 1408 JOHNSON ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| SHERRI HUNT | 1059 E 1160TH S | | | PROVO | UT | 84606 | | 6002 | Various | | | | | $3.23 |
| SHERRI JAMES | 2445 W PLYMOUTH CIR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.93 |
| SHERRI JIMISON | PO BOX 1144 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $7.64 |
| SHERRI M TRUSHENSKI | 38288 BRANCH AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $2.00 |
| SHERRI M. OLIVER | 306 E ALPINE DR | | | PAYSON | UT | 84651 | | 6002 | Various | | | | | $6.33 |
| SHERRI MCLAUGHLIN | PO BOX 206 | | | BUTTE DES MORTS | WI | 54927 | | 6002 | Various | | | | | $1.26 |
| SHERRI OLSEN | 1199 EMME WAY | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $5.64 |
| SHERRI SCHMALE | 818 ST. LAWRENCE AVE. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| SHERRI SCHMIDT | 701 MANN AVE | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $3.18 |
| SHERRI STEELE | 100 DIONE ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $10.00 |
| SHERRIE GUNTER | 1005 BURFORD CT | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $9.45 |
| SHERRIE HOLT | 404 W MONTMORENCY PO BOX 94 | | | QUINCY | WA | 98848 | | 6002 | Various | | | | | $5.89 |
| SHERRY ABHOLD | 109909 STATE HWY 54 | | | AMHERST | WI | 54406 | | 6004 | Various | | | | | $21.48 |
| SHERRY ABRAMS | 17772 ROAD I | | | NORTON | KS | 67654 | | 6004 | Various | | | | | $3.42 |
| SHERRY BARTH | 1710 S PERKINS ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.03 |
| SHERRY BINGHAM | 905 N 1000TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $6.55 |
| SHERRY COOPER | 12711 JEROME AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.39 |
| SHERRY D SHEARER | 227 JEFFERSON AVE | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $7.95 |
| SHERRY FICKEY | 8912 FM 146 | | | LIVINGSTON | TX | 77351 | | 6002 | Various | | | | | $8.82 |
| SHERRY GUARDIPEE | PAGAIN TRL # 4 | | | EAST GLACIER | MT | 59417 | | 6002 | Various | | | | | $7.53 |
| SHERRY J EVERETT | 602 BASSWOOD ST W | | | GLENCOE | MN | 55336 | | 6002 | Various | | | | | $5.37 |
| SHERRY KRAGE | 4555 TALBOT RD | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $1.42 |
| SHERRY L. JOHNSON | 2059 GALWAY LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $3.73 |
| SHERRY LANTAGNE | 726 E LINCOLN AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $4.88 |
| SHERRY LEWALLEN | RT2 BOX # 6750 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $15.20 |
| SHERRY MCCRAY | 6202 SOUTH 32ND ST | | | OMAHA | NE | 68107 | | 6004 | Various | | | | | $2.00 |
| SHERRY ODOM | 210 CRESENT | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $0.68 |
| SHERRY ORSER | 2828 SARATOGA TRAIL | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $33.50 |
| SHERRY RICHARDS | 31845 8TH AVE | | | SPIRIT LAKE | ID | 83869 | | 6002 | Various | | | | | $6.44 |
| SHERRY RIVARD | 47616 MILL RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $1.51 |
| SHERRY RUSCH | 410 JOHNSON AVE | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $3.04 |
| SHERRY SLAGER | 1760 E 2100TH DR | | | LAYTON | UT | 84037 | | 6002 | Various | | | | | $3.67 |
| SHERRY STONE | 2205 BLACKHAWK BLVD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.00 |
| SHERRY TEASLEY | 15 8TH AVE N | | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| SHERRY TOSELAND | 824 PARK ST. | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $16.00 |
| SHERRY WHITE | 310 JONES AVE | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $3.42 |
| SHERRY WILSON | 1332 MC KINLEY | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.98 |

In re Appeal Street Operating Company
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERRYL GISHKOWSKY | 202 SOUTH NATIONAL AVE. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $40.00 |
| SHERYL BRUEGMAN | PO BOX 7 | | | BRISTOW | NE | 68719 | | 6002 | Various | | | | | $6.22 |
| SHERYL CLAFLIN | 6769 190TH AVE | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $3.67 |
| SHERYL CLARKE | 6404 OCCIDENTAL RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $6.52 |
| SHERYL DIRKS | 3051 REBECCA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $9.04 |
| SHERYL FINLEY | 611 6TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $64.67 |
| SHERYL FLYR | NH NORTH HALL | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $6.55 |
| SHERYL KIEFER | PO BOX 171 PMB N4327 | | | HUSTISFORD | WI | 53034 | | 6002 | Various | | | | | $8.88 |
| SHERYL LEY | 1018 N ROAD 11 | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.03 |
| SHERYL LYNNE THOMPSON | 195 E 750TH S | | | SALEM | UT | 84660 | | 6002 | Various | | | | | $2.71 |
| SHERYL MEADOWS | 1725 3RD AVE WEST | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $30.02 |
| SHERYL MILLER | 2148 22ND AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $4.19 |
| SHERYL MYCROFT | BOX 5191 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.88 |
| SHERYL R. PATTON | 712 S LAKE ST | | | COLFAX | WA | 99111 | | 6002 | Various | | | | | $0.38 |
| SHERYL S. MORAN | 402 31ST ST NE APT 118 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $2.03 |
| SHERYL SCHOENFELDER | 1918 10TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.05 |
| SHERYL STAEFFLER | P.O. BOX 644 | | | LUVERNE | MN | 56156 | | 6004 | Various | | | | | $3.00 |
| SHERYL STANS | 8044 S DIEGO WAY | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $8.68 |
| SHERYL WALLACE | N4225 STERLING AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $0.38 |
| SHERYL WORTH | 3164 SEAFARER WAY | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $0.36 |
| SHEVELLE M LEE | WSC - MOREY 305 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $2.49 |
| SHEYENNE LARMORE | RR 3 BOX 2099 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.74 |
| SHIANNA GRACYALNY | W558 BIRCH DR | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $1.45 |
| SHIANNE SCHUELE | 1208 W JEFFERS DR | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $4.25 |
| SHIELA STONE | 1310 W 51ST ST | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $6.00 |
| SHILA D BOREN | 291 ROAD 5 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $6.55 |
| SHILO A STEFANIK | 5278 GLACIER POINT LOOP | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.30 |
| SHILOH LAWRENCE | 3759 SPRING GREEN RD. | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.40 |
| SHIMANO AMERICAN CORP | PO BOX 513830 | | | LOS ANGELES | CA | 90051-3830 | | 4914 | Various | | | | | $3,238.15 |
| SHIMMER WADDOUPS | 88 WILLOW ST | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $5.48 |
| SHIN CREST PTE LIMITED | RM.105,6-4 CHING CHENG ST., | | | TAIPEI | | | TAIWAN R.O.C. | 1242 | Various | | | | | $434,179.62 |
| SHIRA RYAN | 204 CEDAR | | | CHASE | KS | 67524 | | 6002 | Various | | | | | $2.55 |
| SHIRLEE CHAMP | 2516 GLEASON ST | | | MISSOULA | MT | 59804 | | 6002 | Various | | | | | $5.26 |
| SHIRLEE GILMAN | R3 BOX # 108 | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $2.74 |
| SHIRLENE PECK | 494 E 765TH N | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.89 |
| SHIRLEY A HILLMAN | PO BOX 57 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $10.00 |
| SHIRLEY A LAUTERBACH | 4111 SOUTHGATE BLVD | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $2.14 |
| SHIRLEY ANDERSON | 87943 PINEVIEW RD | | | LONG PINE | NE | 69217 | | 6002 | Various | | | | | $5.18 |
| SHIRLEY AWOFESO | 2021 W SENECA DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.55 |
| SHIRLEY BARTH | 2003 4TH ST APT 216 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $16.64 |
| SHIRLEY BECKS | 1820 MARY'S WAY | APT 131 | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $9.44 |
| SHIRLEY BERGUM | 1004 PLEASANT AVE | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $4.39 |
| SHIRLEY BIESE | 3500 MID VALLEY DRIVE | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.77 |
| SHIRLEY CHMIEL | 18 B STREET | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $9.41 |
| SHIRLEY COONS | 209 LINDEN LN | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.27 |
| SHIRLEY DUDEK | 6244 GAY LAC LA BELLE RD | | | MOHAWK | MI | 49950 | | 6002 | Various | | | | | $0.68 |
| SHIRLEY E FUCHS | 133 3RD AVE SW APT 215 | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $1.86 |
| SHIRLEY FAIDLEY | 1850 E HUEBBE PKWY APT 230 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.07 |
| SHIRLEY FALKENSTEIN | 232 SCOTTS ARMY TRL | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $1.40 |
| SHIRLEY FERGUSON | 1005 8TH AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $10.11 |
| SHIRLEY FERNANDEZ | 15212 R STREET | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $2.00 |
| SHIRLEY FISTLER | 322 EAST NORTH STREET | | | MANLY | IA | 50456 | | 6004 | Various | | | | | $19.45 |
| SHIRLEY GEURTS | 2701 1ST AVE S RM225 | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.78 |

In re Prepper Stores Operating LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY GROSSKOPF | 3761 N WHITEHAWK DR APT 3001 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $1.89 |
| SHIRLEY HELFERT | 640 N FRANKLIN STREET | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $1.14 |
| SHIRLEY HOCKENSMITH | 5385 STACY TRL TRLR 281 | | | STACY | MN | 55079 | | 6002 | Various | | | | | $4.22 |
| SHIRLEY HOFER | 136 MILTON ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $7.67 |
| SHIRLEY HOY | 303 S ST CHARLES RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.79 |
| SHIRLEY ITZEN-BAKER | 616 FOURTH AVE | APT A | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| SHIRLEY JOHNSON | 402 KAYE STREET | | | TYLER | MN | 56178 | | 6004 | Various | | | | | $33.86 |
| SHIRLEY KELLNER | R10700 KELLNER ROAD | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $22.92 |
| SHIRLEY KLECKLER | 11662 N BASSWOOD RD | | | WINSLOW | IL | 61089 | | 6002 | Various | | | | | $6.22 |
| SHIRLEY KLUG | 1766 ADA STREET | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $55.98 |
| SHIRLEY KLUGE | 4666 ULMAN ST | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $4.66 |
| SHIRLEY KUHN | 442 W WISCONSIN AVENUE | | | REDGRANITE | WI | 54970 | | 6002 | Various | | | | | $2.41 |
| SHIRLEY LESCHKE | 631 HAZEL ST 416 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $29.91 |
| SHIRLEY MAE SHULTZ | 128 HIGHTOWER RD | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.04 |
| SHIRLEY MCLAREN | 876 N 1340TH E | | | TOOELE | UT | 84074 | | 6002 | Various | | | | | $7.86 |
| SHIRLEY MCMASTERS | 1220 WILLOWCREEK DRIVE | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $5.00 |
| SHIRLEY MELLEN | 211 N GROVE AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.71 |
| SHIRLEY MURDOCK | 216 BACH AVE | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $8.68 |
| SHIRLEY NIELSEN | 828 2ND ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $1.53 |
| SHIRLEY PARKIS | 121 W 5TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.67 |
| SHIRLEY RENNER | 54915 833RD RD | | | MADISON | NE | 68748 | | 6002 | Various | | | | | $0.44 |
| SHIRLEY RODGERS | 4515 S. 43 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $13.11 |
| SHIRLEY SCHAFFART | 6247 DECATUR ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $6.45 |
| SHIRLEY SCHRAMM | 130 3RD AVE SW | | | GLENWOOD | MN | 56334 | | 6004 | Various | | | | | $5.62 |
| SHIRLEY SEYMER | W8359 LINCOLN AVE | | | OAKFIELD | WI | 53065 | | 6002 | Various | | | | | $0.47 |
| SHIRLEY SIBERT | 601 W SOUTH STREET | | | RUSSELL | IA | 50238 | | 6002 | Various | | | | | $8.08 |
| SHIRLEY SILBERHORN | N3933 EHRKE RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.01 |
| SHIRLEY SILL | PO BOX 525 | | | NEWMAN | IL | 61942 | | 6002 | Various | | | | | $3.51 |
| SHIRLEY SMITH | 20884 MIDWAY AVE | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.44 |
| SHIRLEY SMOUT | 151 S 2250TH W | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $9.48 |
| SHIRLEY STEPHENS | 9545 CROSS STREET | | | MISSOULA | MT | 59802 | | 6002 | Various | | | | | $10.85 |
| SHIRLEY TATUM | 922 8TH STREET NW | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $60.00 |
| SHIRLEY VRTOL | 750 SOUTH PARK CREST DRIVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $59.20 |
| SHIRLEY WALKER | W6952 SHOREWOOD | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $6.14 |
| SHIRLEY WEERHEIM | PO BOX 1103 PMB 279 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.00 |
| SHIRLEY WHITBECK | 3310 VALENCIA DR APT N 201 | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.77 |
| SHIRLEY WHITTIER | 4034 SUNNYBROOK | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $6.79 |
| SHIRLEY WINEGARDEN | 1500 PEPPER AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $2.00 |
| SHIRLEY WRIGHT | 9048 W. ROCKFORD BAY RD | | | COEUR D ALENE | ID | 83814 | | 6004 | Various | | | | | $39.00 |
| SHOCK DOCTOR | EB147 | PO BOX 1691 | | MINNEAPOLIS | MN | 55480-1691 | | 7743 | Various | | | | | $8,973.61 |
| SHOE SOURCING INCORPORATED | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | 8191 | Various | | | | | $91,789.12 |
| SHOLAWNA M GUNTER | N1311 SPEER RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $1.73 |
| SHONA LITTLE | 111 CUSTER ST LOT 611 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $5.84 |
| SHONETTA MILTON | 6324 ELISON AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| SHONIECE ROBERTSON | 2275 OAKWAY TERRACE | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $18.98 |
| SHONTELL OWENS | 3212 LAFAYETTE AVE | | | OMAHA | NE | 68131 | | 6004 | Various | | | | | $6.00 |
| SHOPKO | TIM BOEHM | 216 S MILITARY AVE | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $4.70 |
| SHOPKO 4019 | ATTN: BRENDA LEWIS | 701 S CHURCH STREET | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $16.77 |
| SHOPKO EYECARE 4003 | 3415 CALUMET AVENUE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $194.97 |

Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHOPKO EYECARE 4005 | 230 N WISCONSIN ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $48.30 |
| SHOPKO EYECARE 4008 | 1105 E GRAND AVE | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $501.97 |
| SHOPKO EYECARE 4-011 | 500 S CARPENTER AVENUE | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $0.33 |
| SHOPKO EYECARE 4012 | 1100 E RIVERVIEW EXPY | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $20.96 |
| SHOPKO EYECARE 4029 | 7401 MINERAL POINT RD | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $45.60 |
| SHOPKO EYECARE 4032 | 2101 W BROADWAY | | | MONONA | WI | 53713 | | 6004 | Various | | | | | $14.15 |
| SHOPKO EYECARE 4037 | 2677 S PRAIRIE VIEW RD | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $49.60 |
| SHOPKO EYECARE 4046 | 5656 N 90 ST | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $200.00 |
| SHOPKO EYECARE 4049 | 500 N HWY 281 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.40 |
| SHOPKO EYECARE 4052 | 615 S MONROE AVE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $538.00 |
| SHOPKO EYECARE 4084 | 1553 W 9000 S | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $122.00 |
| SHOPKO EYECARE 4-097 | 4850 W 3500 S | | | WEST VALLEY CITY | UT | 84120 | | 6004 | Various | | | | | $259.59 |
| SHOPKO EYECARE 4-098 | 2815 CHAD DRIVE | | | EUGENE | OR | 97408 | | 6004 | Various | | | | | $27.50 |
| SHOPKO EYECARE 4108 | 955 N MAIN ST | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $63.00 |
| SHOPKO EYECARE 4113 | 5500 MARTIN WAY | | | LACEY | WA | 98506 | | 6004 | Various | | | | | $159.50 |
| SHOPKO EYECARE 4-113 | 5500 MARTIN WAY | | | LACEY | WA | 98506 | | 6004 | Various | | | | | $186.00 |
| SHOPKO EYECARE 4127 | 1450 E GENEVA STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $22.14 |
| SHOPKO EYECARE 4-128 | 1370 HWY 2 E | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $44.56 |
| SHOPKO EYECARE 4132 | 320 S ACCESS RD | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $71.00 |
| SHOPKO EYECARE 4134 | 1450 S GRAND AVE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $262.99 |
| SHOPKO EYECARE 4177 | 2320 LINEVILLE ROAD | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $128.00 |
| SHOPKO EYECARE 4-662 | 211 S 23RD ST | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $6.05 |
| SHOPKO EYECARE 4788 | 200 COMMERCE DRIVE | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $53.10 |
| SHOPKO OPTICAL 4-010 | 1150 W WASHINGTON | | | MARQUETTE | WI | 59855 | | 6004 | Various | | | | | $776.00 |
| SHOPKO OPTICAL 4037 | 2677 S PRAIRIE VIEW ROAD | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $5.65 |
| SHOPKO OPTICAL 4-048 | 2005 KRENZIEN STREET | | | NORFOLK | NE | 68701 | | 9042 | Various | | | | | $319.94 |
| SHOPKO OPTICAL 4-078 | 1845 HAINES AVENUE | | | RAPID CITY | SD | 57701 | | 4823 | Various | | | | | $169.97 |
| SHOPKO OPTICAL 4122 | 1340 N WENATCHEE AVE | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $152.09 |
| SHOPKO OPTICAL 4-180 | ATTN BECKY | 3271 MARKETPLACE DRIVE | | COUNCIL BLUFFS | IA | 51501 | | 6004 | Various | | | | | $69.00 |
| SHOPKO PHARMACY 2-049 | 500 N HIGHWAY 281 | | | ABERDEEN | SD | 57401-1821 | | 1486 | Various | | | | | $564.45 |
| SHOPKO PHARMACY 2-108 | 955 N MAIN STREET | | | SPANISH FORK | UT | 84660-1150 | | 7436 | Various | | | | | $250.25 |
| SHOPKO PHARMACY 2-687 | 202 SW KENT | | | GREENFIELD | IA | 50849 | | 4903 | Various | | | | | $14.00 |
| SHOPKO WEST ASSOCIATES | C/O MANAGEMENT ENTERPRISES | 2221 S WEBSTER AVE STE 111 | | GREEN BAY | WI | 54301 | | 2758 | Various | | | | | $9,300.00 |
| SHOPPING NEWS | 1065 4TH AVENUE W | | | MONROE | WI | 53566 | | 1338 | Various | | | | | $49.00 |
| SHOPS AT FOX RUN LLC | 1204 14TH STREET SW | | | SIDNEY | MT | 59270-5410 | | 9381 | Various | | | | | $1,353.25 |
| SHORT STOP #1 LLC | 2206 W MAIN STREET | | | NEWCASTLE | WY | 82701 | | 6498 | Various | | | | | $190.00 |
| SHORT/ TRACY | STORE 029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0540 | Various | | | | | $10.35 |
| SHOWTIME SALES & MARKETING INC | VICE PRESIDENT OF SALES | 410 NORTH BELL STREET | | FREMONT | NE | 68025 | | 1813 | Various | | | | | $57,057.06 |
| SHRADDHA BISTA | 1740 WEST BROADWAY | APT 205 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $25.50 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | 3431 | Various | | | | | $51,849.10 |
| SHRUTI SUBRAMANIAN | 3251 W MAIN STREET | APT #202 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $30.97 |
| SHUAYB MUSE | 1505 6TH AVE S APT 32 | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| SHUSHU DABI | 604 W BENNET ST #10 | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $15.60 |
| SHYANN BECHTEL | 519 BEGONIA LANE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $3.00 |
| SHYANN WAY | 312 SOUTHWEST 11TH STREET | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $8.25 |
| SHYLA WILLIAMS | 904 MASON ST | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $3.00 |
| SHYLAH LIETZ THOMAS | 40 N. SHORE DR | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $2.00 |
| SHYLER SANDERS | 1018 W 4TH ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $4.77 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHYLO PRZYBYLSKI | 76421 WEINBERGER RD | | | BUTTERNUT | WI | 54514 | | 6002 | Various | | | | | $8.33 |
| SHYMEL SMITH | 1855 S 200TH E APT G4 | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $4.66 |
| SI ANN LYON | 3210 SERENITY CIR #4 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| SID CREA | 1508 TAMMANY CRK RD | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $5.21 |
| SIDNEY DIMOND | 809 EISENHOWER ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $4.16 |
| SIDNEY HUSSEY | 27600 HIGHLINE RD | | | ORAL | SD | 57766 | | 6002 | Various | | | | | $7.34 |
| SIDNEY JAIL | 300 12TH AVE NW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $139.57 |
| SIDNEY O WENDT | PO BOX 181 | | | SUNBURST | MT | 59482 | | 6002 | Various | | | | | $2.27 |
| SIDNEY PATTERSON | 160 E 800TH S APT B215 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.53 |
| SIDNEY PROM | 5809 45TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $1.04 |
| SIDNEY YARDLEY | 431 MULDER DR | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $19.04 |
| SIEN SUON | PO BOX 8484 | | | JANESVILLE | WI | 53547 | | 6004 | Various | | | | | $25.00 |
| SIENNA COPENHAVER | 1231 8TH ST S | | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $55.67 |
| SIENNA INTERNATIONAL | UNIT 1005, 10/F, HARBOUR CENTRE TOWER2, | 8 HOK CHEUNG STREET, HUNGHOM | | KOWLOON | | | HONG KONG | 8754 | Various | | | | | $38,881.74 |
| SIERRA BELFREY | 1315 LANCER VILLAGE DR | APT 205 | | LA CRESCENT | MN | 55947 | | 6004 | Various | | | | | $3.00 |
| SIERRA HAMM | 1311 E 10TH AVE | | | SPOKANE VALLEY | WA | 99216 | | 6004 | Various | | | | | $24.30 |
| SIERRA L WISE | 28605 290TH AVE | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $4.41 |
| SIERRA MARIE MATHIEU | N168 W20585 MAIN ST APT 2 | | | JACKSON | WI | 53037 | | 6002 | Various | | | | | $7.56 |
| SIERRA MITCHELL | W 6147 SHAGBARK HICKORY LN. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $1.00 |
| SIERRA PENNIEX | 312 PASQUE STREET | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.00 |
| SIERRA PROPANE | P.O. BOX 1158 | | | SPRINGERVILLE | AZ | 85938 | | 7821 | 6/3/2018 - 12/21/2018 | | | | | $537.01 |
| SIERRA SANDERS | 2304 SUNSET DRIVE | APT. 6 | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $20.00 |
| SIERRA SCHILLER | 536 19TH AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $65.00 |
| SIERRA SCHMITT | 845 COLUMBUS STREET | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| SIERRA SENGBUSCH | W920 HARVESTORE RD. | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $1.00 |
| SIERRA STOUT | 434 LILAC LANE | | | ALTOONA | WI | 54720 | | 6004 | Various | | | | | $3.00 |
| SIERRA LABRA | 679 FOSTER DR | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $10.00 |
| SIGN LANGUAGE GROUP INCORPORAT | 1478 KENWOOD DRIVE | | | MENASHA | WI | 54952 | | 4586 | Various | | | | | $241.35 |
| SIGNATURE BRANDS LLC | PO BOX 198391 | | | ATLANTA | GA | 30384-8391 | | 2641 | Various | | | | | $3,910.20 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | 5319 | Various | | | | | $173.91 |
| SILAS ALEXAN GRAWBERGER | BOX 22 | | | SPRAGE | MB | 56751 | | 6002 | Various | | | | | $7.67 |
| SILAS GARBAGE SERVICE | PO BOX 185 | | | WEST POINT | NE | 68788 | | | Various | | | | | $750.00 |
| SILVA SALTAGA | 170 JACKSON ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $2.93 |
| SILVER D RENTALS | PAUL ROSALES | 508 S ELM | | ULYSSES | KS | 67880 | | 0048 | Various | | | | | $34.00 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | 6057 | Various | | | | | $16,882.53 |
| SILVERTIP PROPANE-ROUNDUP | AMERICAN WELDING & GAS | PO BOX 30817 | | BILLINGS | MT | 59107 | | 5823 | Various | | | | | $292.60 |
| SILVIA ARIAS BONILLA | 920 S MAPLE AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $1.53 |
| SILVIA DALESSI | 3070 S RANCHO VIA | | | IDAHO FALLS | ID | 83406 | | 6004 | Various | | | | | $56.80 |
| SILVIA DELGADO | 523 LAURA ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $117.00 |
| SILVIANO RAMIREZ | 719 OHIO ST | | | HAMPTON | IA | 50441 | | 6004 | Various | | | | | $25.00 |
| SIMKO FAMILY | 2408 14TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $4.19 |
| SIMLE SAVE RX INC | 3350 N ARIZONA AVENUE SUITE 2 | | | CHANDLER | AZ | 85225 | | 6002 | Various | | | | | $250.06 |
| SIMMONS BEDDING | PO BOX 945655 | | | ATLANTA | GA | 30394-5655 | | 3950 | Various | | | | | $55,796.71 |
| SIMMONS/ RACHAEL | STORE 705 | SHOPKO EMPLOYEE | 2001 EAST 9TH STREET | TRENTON | MO | 64683-2599 | | 9735 | Various | | | | | $2.30 |
| SIMON CARCAGNO | 2233 COMMONWEALTH AVE | | | MADISON | WI | 53726 | | 6004 | Various | | | | | $5.40 |
| SIMON GILLHAM | 1138 MOORLAND RD APT 115 | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $1.34 |
| SIMON J FOURSTAR | 1127 MARIE AVE NUM # 3 | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $5.15 |
| SIMON JERNIGAN | 180 EARL DRIVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $17.02 |

In re Pamida Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIMON KOSEL | 445 S GRANDVIEW | | | DUBUQUE | IA | 52003 | | 6004 | Various | | | | | $30.00 |
| SIMON MARTINEZ JR | 523 S MAIN ST APT 5 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.23 |
| SIMONA CARREON | 319 TRAILER CT | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $8.93 |
| SIMONA MARTINEZ | 3305 RIVER ROAD | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $20.00 |
| SIMONA MERCADO | 347 HOLBROOK | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| SIMONE MARTINSEN | BOX 283 290 JEFFERSON | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $10.00 |
| SIMONE REZAC | 5101 WEST ROKEBY RD | | | LINCOLN | NE | 68523 | | 6004 | Various | | | | | $39.94 |
| SIMONE SULLIVAN | 305 WEST N ST | | | KIESTER | MN | 56051 | | 6004 | Various | | | | | $3.00 |
| SIMONE VANCE | E4465 SPRUCE RD | | | ELEVA | WI | 54738 | | 6002 | Various | | | | | $3.48 |
| SINCRONE GRESHAM | 1717 LAKEPOINT DRIVE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| SINDY VOLK | 1704 W PALMER AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.10 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | 9244 | Various | | | | | $26,987.00 |
| SINGSONG GIFTS | NO. 29, LANE 3999, WIUPU ROAD, KANGQIAO PUDONG, | | | SHANGHAI | | 201319 | CHINA | 2406 | Various | | | | | $546,818.74 |
| SINH KEOVILAY | 809 PERCHING BLVD | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| SINLAP VONGSAY | 3226 S 4355TH W | | | WVC | UT | 84120 | | 6002 | Various | | | | | $6.38 |
| SIOBHAN OWEN | 300 WEST H ST | | | BURLEY | ID | 83318 | | 6004 | Various | | | | | $25.00 |
| SIONE TALANOA | 2671 W LEDGE WOOD DR | | | SALT LAKE CITY | UT | 84129 | | 6004 | Various | | | | | $23.00 |
| SIOUXLAND DISTRICT HEALTH DEPA | 1014 NEBRASKA STREET | | | SIOUX CITY | IA | 51105 | | 8840 | Various | | | | | $300.00 |
| SIOUXLAND FORKLIFT | 1110 N. CLIFF AVENUE | | | SIOUX FALLS | SD | 57103 | | | Various | | | | | $819.97 |
| SIOUXLAND FORKLIFT LIMITED | 1110 N CLIFF AVENUE | | | SIOUX FALLS | SD | 57103 | | 8842 | Various | | | | | $92.11 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | | 4259 | Various | | | | | $22,455.75 |
| SIRVANTEZE JOHNSON | 1015 N SHARON ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $1.00 |
| SISSETON/ CITY OF | 406 2ND AVENUE WEST | | | SISSETON | SD | 57262 | | 2477 | Various | | | | | $182.90 |
| SISTER BAY WATER & SEWER UTILITY | PO BOX 655 | | | SISTER BAY | WI | 54234 | | 3.02 | 10/2/2018 - 12/31/2018 | | | | | $756.60 |
| SITTE FAMILY | 1636 HILL RD | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $0.60 |
| SIVEA FAASOU | 2003 HYANNIS AVE | | | WEST VALLEY | UT | 84119 | | 6004 | Various | | | | | $25.00 |
| SIXTEENTH STREET DEVELOPMENT | 1705 STARDANCE CIRCLE | | | LONGMONT | CO | 80504 | | 4101 | Various | | | | | $7,960.50 |
| SKALA/ MATT | STORE 2-629 | SHOPKO EMPLOYEE STREET | 1500 E SHERIDAN | ELY | MN | 55731 | | 4070 | Various | | | | | $136.88 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | 3447 | Various | | | | | $421,347.24 |
| SKIE SCHIERNBECK | 211 4TH AVE NE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.92 |
| SKINKIS LAWN & LANDSCAPE LLC | DAVID SKINKIS | W2359 STATE HWY 156 | | PULASKI | WI | 54162 | | 9707 | Various | | | | | $189.00 |
| SKOKAN FAMILY | PO BOX 324 | | | PACIFIC JUNCTIO | IA | 51561 | | 6002 | Various | | | | | $5.34 |
| SKULLCANDY INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 677974 | | DALLAS | TX | 75267-7974 | | 9423 | Various | | | | | $158,089.60 |
| SKY BLUE BRAULICK | 713 N 26TH ST | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $1.18 |
| SKY KEILER | 8676 BANNER HILL RD | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $6.82 |
| SKY POWELKA | 409 E BLUFF | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $12.49 |
| SKY THAO | 925 S 4TH AVE. | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $55.00 |
| SKYE LAPLANTE | 2930 S 19TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $8.14 |
| SKYE OLIGNEY | 212 8TH STREET | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $15.00 |
| SKYE SPRUELL | 101560 HIGHWAY 12 # 112 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.07 |
| SKYELEAH ARY | 159 F ROAD | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $10.02 |
| SKYLAR DIKE | 1404 14TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.73 |
| SKYLAR MAYNARICH | 1221 WASHINGTON AVE | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $9.73 |
| SKYLAR RAYMOND | 112 WEST 19TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.00 |
| SKYLAR STRAIT | 918 GOULD ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.89 |
| SKYLAR T GARRO | 200 E KEAYS ST APT 3 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.93 |
| SKYLAR ZAMZOW | 263 EAST FOLLETT STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $34.00 |
| SKYLEE WOLFE | 1630 CAMBRIDGE AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $2.00 |
| SKYLER FRENICK | 201 E HARRISON AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.11 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKYLER POLLARD | 83 S 500TH E | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.22 |
| SKYLER SPADE | 1200 SHORE DRIVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $1.00 |
| SKYLER WARNER | 711 E. FRANKLIN STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE SUITE 305 | | | ROCKVILLE CENTRE | NY | 11570-0000 | | 1331 | Various | | | | | $593.54 |
| SKYLOR KUNTZ | 225 W GRIFFITH B | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $22.25 |
| SL DEFOREST LLC | 6902 PARKSIDE CIRCLE | | | DEFOREST | WI | 53532 | | 6666 | Various | | | | | $19.49 |
| SLADE HAWKS | 8699 W 3100TH S | | | MAGNA | UT | 84044 | | 6002 | Various | | | | | $5.78 |
| SLALOM LLC | DBA SLALOM CONSULTING | PO BOX 101416 | | PASADENA | CA | 91189-1416 | | 5876 | Various | | | | | $31,185.30 |
| SLIM CHICKENS | ATTN TIFFANY WELDON | 4101 CARNEGIE PLACE | | SIOUX FALLS | SD | 57106 | | 6395 | Various | | | | | $496.55 |
| SLOAN HORGAN | 120 PLEASANT AVE | | | BALSAM LAKE | WI | 54810 | | 6004 | Various | | | | | $25.00 |
| SLOANE RETALLIC TRUE | 4359 COLONIAL WAY | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $63.35 |
| SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | SAN RAPHAEL | CA | 94901 | | 0349 | Various | | | | | $11,163.12 |
| SME CONSOLIDATED | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | 8517 | Various | | | | | $168,131.25 |
| SMITH & VANDIVER | 480 AIRPORT BLVD | | | WATSONVILLE | CA | 95076 | | 5927 | Various | | | | | $3,532.50 |
| SMITH BROTHERS LEASING | 2151 CASS ROAD | | | TRAVERSE CITY | MI | 49684 | | 5787 | Various | | | | | $560.00 |
| SMITH FAMILY | PO BOX 206 | | | WASHINGTON ISLA | WI | 54246 | | 6002 | Various | | | | | $8.27 |
| SMITH/ HOLLY | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3378 | Various | | | | | $16.35 |
| SMITH/ JASON M | STORE 114 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1996 | Various | | | | | $110.16 |
| SMITH/ KEILEE | STORE 4-031 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9706 | Various | | | | | $40.27 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | 6339 | Various | | | | | $6,479.13 |
| SMITHLIN MCINTIRE & YOUNG | C/O BLACK REALTY MANAGEMENT INC | SUITE 600 | 107 S HOWARD | SPOKANE | WA | 99201 | | 6179 | Various | | | | | $35,286.13 |
| SMOKIN-JOE DOERKSEN | BOX 22 | | | MENISINO | MB | R0A1A | CANADA | 6002 | Various | | | | | $1.32 |
| SMT LITTLEFIELD PARTNERS LTD | 8235 DOUGLAS AVE SUITE 815 | | | DALLAS | TX | 75225 | | 2448 | Various | | | | | $2,586.47 |
| SNACK IT FORWARD LLC | FSW FUNDING | PO BOX 467 | | DES MOINES | IA | 50302-0000 | | 1052 | Various | | | | | $4,737.65 |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | | 6182 | Various | | | | | $6,750.00 |
| SNATCH (FELI BERTHIAUME | 5666 W MAIN STREET RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $1.37 |
| SNOW JOE LLC (C-HUB) | WELLS FARGO NA | PO BOX 842665 | | BOSTON | MA | 02284-2665 | | 9666 | Various | | | | | $1,832.74 |
| SNYDER FAMILY | 4025 ECHO VALLEY DR | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $9.42 |
| SNYDERS LANCE | PO BOX 281953 | | | ATLANTA | GA | 30384-1953 | | 0320 | Various | | | | | $6,336.01 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | 0273 | Various | | | | | $1,365,853.39 |
| SOCKS & ACCESSORY BRANDS GLOBA | Y LLC | 608 SOUTH MAIN STREET | | HOPKINSVILLE | KY | 42240 | | 6995 | Various | | | | | $27,846.18 |
| SOCORRO COBOS | 317 DAWSON AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $88.02 |
| SOCORRO GARCIA | 911 JONES ST | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $5.01 |
| SOCORRO TAVAREZ | 407 S SHERMAN AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.42 |
| SODA STREAM USA INCORPORATED | ACCT 1526 | PO BOX 419685 | | BOSTON | MA | 02241-9685 | | 9504 | Various | | | | | $125,200.49 |
| SOE REH | 1209 1ST NE APT 308 | | | CALEDONIA | MN | 55921 | | 6004 | Various | | | | | $3.00 |
| SOE WIN | 4823 N 66TH ST | #147 | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| SOFIA ARIAS | 318 N 5TH ST LOT 20 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $8.68 |
| SOFIA FREEMAN | 505 ETHEL AVE | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $8.30 |
| SOFIO PONCE | 1915 NELSON | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $94.53 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | 7439 | Various | | | | | $15,777.64 |
| SOHO CORPORATION | VICE PRESIDENT OF SALES | 3120 W LAKE AVENUE | | GLENVIEW | IL | 60025-1294 | | 7246 | Various | | | | | $591.00 |
| SOLA HOUGH | 81 E 400TH S | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $1.01 |
| SOLARWINDS INCORPORATED | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | | 7908 | Various | | | | | $2,949.78 |

Debtor Name: Pipeline Foods Operating LLC
Case No. (if known): 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOLBERG FAMILY | 4630 W LOWES CRK RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $2.96 |
| SOLID WASTE AGENCY OF NW NEBRASKA | PO BOX 590 | | | CHADRON | NE | 69337 | | | Various | | | | | $416.40 |
| SOLOMON GABR WILLIAMS | 2420 E PETER ST APT 8 | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $8.22 |
| SOM PHETDA | 4816 SALLY LANE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| SOMERSET GROUP MOOD ENTERTAIN | 20048 NE SAN RAFAEL ST | | | PORTLAND | OR | 97230-0000 | | 1998 | Various | | | | | $62,354.25 |
| SOMMER L WEAST | 1986 10TH AVE | | | CAMERON | WI | 54822 | | 6002 | Various | | | | | $7.95 |
| SOMMER LOREE SMITH | 3665 S TIMBER TRL | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $4.00 |
| SON PHAM | 2717 GRAND VISTA CIR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $7.95 |
| SONDRA BIRLING | 1083 HOME AVE | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $9.00 |
| SONDRA DANET JOHNSTON | HC 6 BOX 324A | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.38 |
| SONDRA L. GAHL | 438 COUNTY J | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $2.68 |
| SONDRA ROBIDOUX | 2001 MCLEAN ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $1.78 |
| SONDRA S RYAN | 1840 2ND AVE S | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $4.96 |
| SONIA ALONZO | 2121 HEAVE WAY 206 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $20.00 |
| SONIA BERNECHE | 25 S 850 E AAPT 1 | | | PROVO | UT | 84606 | | 6004 | Various | | | | | $3.00 |
| SONIA CELEDON GONZALEZ | 2206 BARBARA AVE | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $23.00 |
| SONIA LOPEZ | 1439 HAWTHORNE AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $1.51 |
| SONIA MARIE BEYER | W3792 SPENCER RD | | | LOYAL | WI | 54446 | | 6002 | Various | | | | | $2.82 |
| SONIA MORENO | 1010 N 500TH E | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.82 |
| SONIA NAJERA | 844 WINIFRED ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| SONIA PRITCHARD | 16103 SCHWARTZ WALD RD | | | CLEVELAND | WI | 53015 | | 6004 | Various | | | | | $44.00 |
| SONIA SKOGEN | RT BOX # 2213 | | | KASSON | MN | 55944 | | 6002 | Various | | | | | $0.47 |
| SONJA K MAGNUSON | 7513 285TH AVE NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $6.55 |
| SONJA MEYER | 1522 E 5TH ST | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $7.12 |
| SONJA SMITHBERG | 2620 S 50TH ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $2.00 |
| SONNI REDDAY | 12503 456TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $7.75 |
| SONNIA GOMEZ | 503 S 6TH ST | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $6.79 |
| SONNY HUDSON | 678 TRAILSWAY LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $7.10 |
| SONNY SHIPLER | 1960 ARROWHEAD DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $3.04 |
| SONNY SILVERTHORNE | 99 OLD ALHAMBRA RD | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $0.44 |
| SONNY THAO | 1260 SOUTHFIELD DR. | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $23.00 |
| SONORA KITTEAUX | BOX 131 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $8.99 |
| SONY PICTURES HE MGM SBT | 22470 NETWORK PLACE | | | CHICAGO | IL | 60673-2470 | | 1210 | Various | | | | | $292.30 |
| SONYA ATKINSON | 234 NECTAR LN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.01 |
| SONYA BARKER | POB 482 PMB 324 | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $3.61 |
| SONYA BRAGG | 307 DIAMOND AVE LOT 307 | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $4.79 |
| SONYA CABLE | 46 IRIS LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.41 |
| SONYA COKER | 23 RAMBLE INN ROAD | | | SUN RIVER | MT | 59483 | | 6004 | Various | | | | | $3.00 |
| SONYA EDGMAND | PO BOX 344 | | | WESTON | OR | 97886 | | 6004 | Various | | | | | $20.00 |
| SONYA ERTL | 3880 W APPLE RD | | | CORTLAND | NE | 68331 | | 6004 | Various | | | | | $2.00 |
| SONYA ESPINOZA | 739 COOK ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $2.88 |
| SONYA GUGELMAN | 706 10TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $10.00 |
| SONYA MARIE KANE | 307 D SCHOLTEN DR | | | STEEN | MN | 56173 | | 6002 | Various | | | | | $6.36 |
| SONYA PARKSOME | 1244 N 9TH AV #315 | | | MILWAUKEE | WI | 53205 | | 6004 | Various | | | | | $1.00 |
| SONYA QUADE-FRISBEE | 308 LINN | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $3.00 |
| SOPHEANEARY YOU | 825 SOUTH FRONT ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| SOPHIA ARIZOLA | 6521 LOGAN AVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $4.00 |
| SOPHIA CARPIAUX | 2037 W CHARLES ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $29.52 |
| SOPHIA RIED | N16740 HILINE AVE | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $0.82 |
| SOPHIA SEBAN | 91279 LEAVITT LANE | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $46.49 |
| SOPHIA SHAWVER | 5251 DIAMOND CIR APT 1 | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $2.52 |
| SOPHIA SURIANO | W2756 BORDERLINE RD | | | PORTERFIELD | MI | 54159 | | 6002 | Various | | | | | $7.95 |
| SOPHIA THORN | 24859 E. BERGAMOT CT | | | LIBERTY LAKE | WA | 99019 | | 6004 | Various | | | | | $1.49 |
| SOPHIA YERGENSEN | 1131 SAGE GROUSE PATH | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOPHIE FAJARDO | 5241 S DREXEL AVE | | | CHICAGO | IL | 60615 | | 6002 | Various | | | | | $6.33 |
| SOPHIE GAYDA | 743 11TH ST WEST | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $8.00 |
| SOPHIE GILBERTSON | 3416 19TH AVE NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $8.00 |
| SOPHIE MARIE HEDRINGTON | 1518 198TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.30 |
| SORAYDA GODOY | 724 2ND AVE SW | | | PIPESTONE | MN | 56164 | | 6002 | Various | | | | | $7.67 |
| SORENSON FAMILY | 65364 PEASE RD | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $1.73 |
| SORYN HANEK | 4012 N FITZSIMMONS RD | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| SOUK SOUVANNARATH | 482 S 455TH E | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $2.22 |
| SOUTH CENTRAL ELECTRIC LLC | 1126 E 6TH STREET | | | SUPERIOR | NE | 68978 | | 5797 | Various | | | | | $244.71 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 420 S ROOSEVELT STREET | | | ABERDEEN | SD | 57401 | | 6666 | Various | | | | | $20.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | 3200 | Various | | | | | $546.00 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | 3817 | Various | | | | | $1,281.76 |
| SOUTH SHORE INDUSTRIES LTD C-H | C/O DESJARDINS BANK NA | PO BOX 897 | | HALLANDALE BEACH | FL | 33008 | | 9887 | Various | | | | | $1,468.75 |
| SOUTH THERMOPOLIS WATER & SEWER DISTRICT | PO BOX 204 | | | THERMOPOLIS | WY | 82443 | | 695 | 12/1/2018 - 12/31/2018 | | | | | $152.95 |
| SOUTHERN ENTERPRISES LLC (C-HU | PO BOX 679031 | | | DALLAS | TX | 75267-9031 | | 2915 | Various | | | | | $576.50 |
| SOUTHERN GLAZERS WINE & SPIRIT | ONE GLAZERS WAY | | | ST CHARLES | MO | 63301-0000 | | 5219 | Various | | | | | $3,578.69 |
| SOUTHERN IMPERIAL INCORPORATED | 1400 EDDY AVENUE | | | ROCKFORD | IL | 61103 | | 2288 | Various | | | | | $2,469.60 |
| SOUTHERN IOWA ELECTRIC CO-OP | P.O. BOX 70 | | | BLOOMFIELD | IA | 52537 | | 6-001 | 12/2/2018 - 1/1/2019 | | | | | $1,548.98 |
| SOUTHWEST SANITATION | PO BOX 480 | | | CLARINDA | IA | 51632 | | | Various | | | | | $1,686.56 |
| SOZAN AJOL | 810 H STREET | APT 5 | | LINCOLN | NE | 68508 | | 6004 | Various | | | | | $2.00 |
| SPANGLER CANDY COMPANY | 400 NORTH PORTLAND STREET | PO BOX 71 | | BRYAN | OH | 43506 | | 3409 | Various | | | | | $273,982.32 |
| SPANISH FORK CITY UT | 40 SOUTH MAIN | | | SPANISH FORK | UT | 84660-5510 | | 3.0.2 | 11/2/2018 - 12/21/2018 | | | | | $5,946.20 |
| SPARROWHAWK INTERNATIONAL (CHU | 20058 VENTURA BOULEVARD 224 | | | WOODLAND HILLS | CA | 01364 | | 7687 | Various | | | | | $394.35 |
| SPECIAL RESTAURANT | 303 FORT CROOK ROAD N | | | BELLEVUE | NE | 68005 | | 3933 | Various | | | | | $437.27 |
| SPECIALTY STORE SERVICES | 454 JARVIS STREET | | | DES PLAINES | IL | 60018 | | 1150 | Various | | | | | $1,648.27 |
| SPECS FOUR US INCORPORATED | 14585 E PARK STREET | PO BOX 465 | | BURTON | OH | 44021 | | 7631 | Various | | | | | $1,700.00 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | 8514 | Various | | | | | $290,381.27 |
| SPECTRUM DIVERSIFIED DESIGNS L | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | 8005 | Various | | | | | $40,596.63 |
| SPEED TECH EQUIPMENT | 3364 QUINCY STREET | | | HUDSONVILLE | MI | 49426 | | | Various | | | | | $251.50 |
| SPENCER ABERLE | 116 12TH AVE NE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $9.97 |
| SPENCER BODEN | 19010 E RIVERSIDE | | | GREENACRES | WA | 99016 | | 6004 | Various | | | | | $9.99 |
| SPENCER HARWOOD | 2335 8 1/2 AVE. | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $5.01 |
| SPENCER HEATH | 240 E 600 N | | | LEHI | UT | 84043 | | 6004 | Various | | | | | $16.00 |
| SPENCER MANLOVE | 936 WEST PINE STREET | | | MISSOULA | MT | 59802 | | 6002 | Various | | | | | $18.15 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | 9852 | Various | | | | | $236,892.14 |
| SPENCER RASMUSSEN | 270 E 400 N | | | CENTERVILLE | UT | 84014 | | 6004 | Various | | | | | $10.00 |
| SPENCER RAY | 2735 JENNY GULG | | | RAPID CITY | SD | 57702 | | 6004 | Various | | | | | $15.00 |
| SPENCER SAUDER | 19266 WILLIAM ST | | | BRYANT | SD | 57221 | | 6004 | Various | | | | | $5.00 |
| SPENCER SHERWOOD | 55 W WASHINGTON AVENUE UNIT 123 | | | YAKIMA | WA | 98903 | | 6002 | Various | | | | | $4.16 |
| SPENCER STELLMACHER | 533 WEST MAIN ST | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $21.00 |
| SPENCER VRADENBURG | 7 W RIO GRANDE PL | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.99 |
| SPENCER WILLKOM | 21 NEWBURY CIRCLE | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $20.61 |
| SPIKE SHAEFFER | 1129 NORTH 12TH ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | 7843 | Various | | | | | $103,323.49 |
| SPINKY (PIG) SUMMERS | 13625 ST CROIX TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.85 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SPINRITE INCORPORATED | VICE PRESIDENT OF SALES | BOX 40 | | LISTOWEL | ON | N4W 3H3 | CANADA | 5063 | Various | | | | | $10,928.55 |
| SPIRE/ST LOUIS | DRAWER 2 | | | ST LOUIS | MO | 63171 | | 1111 | 12/4/2018 - 1/2/2019 | | | | | $330.75 |
| SPOKANE TRIBE OF INDIANS | PO BOX 100 | | | WELLPINIT | WA | 99040 | | 6004 | Various | | | | | $134.95 |
| SPOOKY PRIEVE | 11333 300TH AVE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $1.92 |
| SPORT DIMENSION INCORPORATED | 966 SANDHILL AVENUE | | | CARSON | CA | 90746 | | 0594 | Various | | | | | $34,750.00 |
| SPORTLINE INC DIV OF EB SPORTS | EB BRANDS HOLDINGS INC | PO BOX 78024 | | MILWAUKEE | WI | 53278 | | 9331 | Various | | | | | $5,000.00 |
| SPORTS LICENSING SOLUTIONS (C- | PO BOX 745175 | | | ATLANTA | GA | 30374 | | 9519 | Various | | | | | $4,580.84 |
| SPORTS PRODUCTS OF AMERICA LLC | VICE PRESIDENT OF SALES | 463 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | 4025 | Various | | | | | $111,489.81 |
| SPORTS VAULT CORPORATION (C-HU | 315 PACIFIC AVE | | | WINNIPEG | MB | R3A 0MS | CANADA | 3371 | Various | | | | | $595.00 |
| SPRAU FAMILY | 13940 HIGHWAY 52 SE | | | CHATFIELD | MN | 55923 | | 6002 | Various | | | | | $6.00 |
| SPRING VALLEY DAIRY INC | PO BOX 20970 | | | KEIZER | OR | 97307 | | 2762 | Various | | | | | $180.38 |
| SPRING VALLEY INCORPORATED | 2323 E WILLIS AVENUE | | | PERRY | IA | 50220 | | 6666 | Various | | | | | $36.26 |
| SPRINGFIELD PEPSI COLA BOTTLIN | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | 4237 | Various | | | | | $4,085.71 |
| SPRINGS GLOBAL (BARTLESVILLE) | PO BOX 70 | | | FORT MILLS | SC | 29716-0070 | | 7829 | Various | | | | | $267,481.37 |
| SPRINKLER MEDIC LLC | PO BOX 792 | | | NORTH PLATTE | NE | 69103 | | 6586 | Various | | | | | $85.00 |
| SPYROS HENIADIS | 751 CENTER ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.44 |
| SQUATTY POTTY LLC | 1664 S DIXIE DRIVE STE F102 | | | ST GEORGE | UT | 84770 | | 1308 | Various | | | | | $0.38 |
| SQUEEZE AMICA MARAN (RANCHO DO | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | 7595 | Various | | | | | $36,293.13 |
| SRIRAM PODURI | 2112 WOODMAR DRIVE APT H | | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $28.00 |
| ST CLOUD FLORAL | 3333 W DIVISION ST SUITE 127A | | | ST CLOUD | MN | 56301 | | 8705 | Various | | | | | $111.93 |
| ST CROIX TRAIL LLC | 300 SPECTRUM CENTER DRIVE SUITE 300 | | | IRVINE | CA | 92618 | | 3717 | Various | | | | | $35,995.21 |
| ST JAMES AREA CHAMBER OF COMMERCE | PO BOX 346 | | | ST JAMES | MN | 56081 | | 6666 | Various | | | | | $14.72 |
| ST JAMES CHAMBER OF COMMERCE | 516 1ST AVENUE SOUTH | | | SAINT JAMES | MN | 56081 | | 0761 | Various | | | | | $31.25 |
| ST. CROIX GAS | P.O. BOX 6 | | | RIVER FALLS | WI | 54022-0006 | | 3885 | 12/1/2018 - 12/31/2018 | | | | | $1,388.02 |
| STACEY A YOUNG | 222 3RD AVE SE | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $6.93 |
| STACEY AARO | 41 N 100TH W APT A | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.89 |
| STACEY BARTLETT | 1550 ELK TRAIL CRT. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.00 |
| STACEY BRANDT | 1601 TRACIA LANE | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $30.00 |
| STACEY BURKART | 21 PIEDMONT CT | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $30.00 |
| STACEY CLARK | 8724 SO. VAUNA LEE ST | | | SANDY | UT | 84093 | | 6004 | Various | | | | | $4.75 |
| STACEY DULIN | 309 JOSHUA CIRCLE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.00 |
| STACEY FIELD | 4523 PRESCOTT AVENUE, APT # 3 | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $4.00 |
| STACEY FOLKNER | 10848 PARK MEADOWS PLZA. #142 | | | OMAHA | NE | 68142 | | 6004 | Various | | | | | $13.86 |
| STACEY GENZ | N9631 WILLOW VIEW DR | | | IXONIA | WI | 53036 | | 6002 | Various | | | | | $3.84 |
| STACEY GRAVITTER | 827 KOCHS LN | | | QUINCY | IL | 62305 | | 6002 | Various | | | | | $8.11 |
| STACEY HAG | 1156 SOUTH 9 TH ST | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $4.40 |
| STACEY HENNEMAN | 977 W WALWORTH AVE | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $20.00 |
| STACEY HICKS | N8228 FRENCH RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $6.99 |
| STACEY HORNER | 305 6TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $3.33 |
| STACEY IRISH | 14434 N VENTAGE WAY | | | NAMPA | ID | 83651 | | 6004 | Various | | | | | $15.00 |
| STACEY JAYNES-CRONK | BOX 23 | | | CHUGWATER | WY | 82210 | | 6002 | Various | | | | | $1.70 |
| STACEY KLINGAMAN | 230 S CRANBERRY AVE | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $7.62 |
| STACEY L ISHAM | 1011 S 8TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.15 |
| STACEY L KIRSCHBAUM | 811 E AMELIA ST | | | CASSVILLE | WI | 53806 | | 6002 | Various | | | | | $9.48 |

Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STACEY LEWIS | RR 3 BOX 9155 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.86 |
| STACEY M PELC | PO BOX 82 | | | BUTTE | NE | 68722 | | 6002 | Various | | | | | $2.71 |
| STACEY MC CLAIN | 2483 SHADY OAK DR | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $10.00 |
| STACEY REHFELDT | 2506 S DRIFTWOOD LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $4.03 |
| STACEY ROUPE | 524 PRESCOTT ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $8.99 |
| STACEY SIEBER | 20 S SUMMIT AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $8.30 |
| STACEY SIMPSON | 11615 OLD U ROAD | | | GILLETT | WI | 54124 | | 6004 | Various | | | | | $37.00 |
| STACEY STONE | 3407 22ND ST S APT 303 | | | ST. CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| STACEY THURSTON | 99 E 600 S | | | OREM | UT | 84058 | | 6004 | Various | | | | | $66.00 |
| STACEY VANITER | 1706 NITA LANE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $20.00 |
| STACEY WERGIN | 275 E RIVER DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $5.15 |
| STACEY/ DUSTIN | STORE 2-095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9579 | Various | | | | | $6.56 |
| STACI CRUSE | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $1.34 |
| STACI HANNER | 905 THURSTON AVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $4.00 |
| STACI KLEIN | 510 SOUTHAVEN DR | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| STACI KOLLER | 110 E KANE ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $1.62 |
| STACI MOORE | 2708 SHERIDAN ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $2.74 |
| STACI SMITH | 1030 W SECOND | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $2.38 |
| STACIA DANA | 56989 870 ROAD | | | LAUREL | NE | 68745 | | 6004 | Various | | | | | $5.00 |
| STACIA JUEDES | 255 NORTH MAIN ST | | | WALWORTH | WI | 53184 | | 6004 | Various | | | | | $1.00 |
| STACIA MATTAN | 709 N 11TH ST | | | MONMOUTH | IL | 61462 | | 6004 | Various | | | | | $23.00 |
| STACIE CHRISTENSEN | 1506 23RD AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $20.00 |
| STACIE KETTWIG | RR 1 BOX 2080 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.92 |
| STACIE MOSS | 6162 S CLEAR ST | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $3.84 |
| STACIE STEWART | 210 GREENWOOD ST | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $0.60 |
| STACIE WIEDEBUSH | 634 S WELLS | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $23.00 |
| STACIE WITTMAN | 1611 MORNINGSIDE DR | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $0.68 |
| STACY A ALLAN | 502 N 19TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.88 |
| STACY A MANVILLE | 4609 HEFFRON ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $7.18 |
| STACY A PICK | 9 BIGELOW AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.93 |
| STACY BLOCH | 10775 ISAACSON RD. | | | SCANDINAVIA | WI | 54977 | | 6004 | Various | | | | | $23.00 |
| STACY C LENZ | 1022 N D ST APT A | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.27 |
| STACY DAVIS | 201 21TH SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| STACY DUIS | 26049 E STATE HIGHWAY 112 | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $5.92 |
| STACY FERGUSON | 2500 N FORT LANE TRL # 223 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $2.49 |
| STACY FISHER | 928 WEST 7TH | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $25.00 |
| STACY HEISIG | 206 S GARFIELD STREET | | | BARNEVELD | WI | 53507 | | 6004 | Various | | | | | $11.00 |
| STACY HIGGINS | 1002 PIPER ST | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.38 |
| STACY JEFFRIES | 602 11TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $0.44 |
| STACY KAUP | 1689 HIGHWAY 51 | | | BANCROFT | NE | 68004 | | 6002 | Various | | | | | $6.41 |
| STACY KEELE | 2843 JUNEAU DR | | | MISSOULA | MT | 59804 | | 6004 | Various | | | | | $16.35 |
| STACY KIRLIN | 302 E FRONT ST | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $7.32 |
| STACY L VRCHOTA | 325 N LEXINGTON AVE | | | LE CENTER | MN | 56057 | | 6002 | Various | | | | | $9.37 |
| STACY LEE | 319 8TH ST S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $6.41 |
| STACY MEYER | 615 INDUSTRIAL DR | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $7.70 |
| STACY MINGORI | 563 CHALLENGER DR | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $3.89 |
| STACY MOUSEL | 2020 W 18TH ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $0.36 |
| STACY NOYES | 211 S STATE HIGHWAY 45B | | | EWING | NE | 68735 | | 6002 | Various | | | | | $9.40 |
| STACY OYEN | 413 WEBER PARKWAY | | | LANCASTER | WI | 53813 | | 6004 | Various | | | | | $37.00 |
| STACY READY | 1612 RANDOLPH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.95 |
| STACY RECTOR | 2455 N 87TH | APT D | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| STACY SCHOON | 27875 CTY HWY # 124 | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $8.82 |

In re Shopko Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STACY STEVENS | 7240 11TH AVENUE | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $5.00 |
| STACY SUAREZ | 261 MCDONALD ST | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $9.99 |
| STACY THOMAS | 5420 N 48TH AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| STACY VUE | 2201 RICHMOND AVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.02 |
| STACY WAACK | 15403 OLD IRISH RD | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $6.63 |
| STACY WELP | 84375 432 ND AVE | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| STACY WICKERT | 1307 PROSPECT ST | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $42.08 |
| STACY WING | 32 CAMELOT LN LOT 37 | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $1.32 |
| STAFFORD PERRY | 2378 SHORE PRE.DR | | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $25.00 |
| STAICE JONES | 210 2ND AVE SE APT 1 | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $4.30 |
| STALENE CALL | 1973 LINDEN AVE | | | MEMPHIS | TN | 38104 | | 6002 | Various | | | | | $8.05 |
| STAN LAWYER | 422 LARAMIE TR | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $12.00 |
| STANDARD SALES COMPANY LP (BEE | 4330 MARK DABLING BLVD | | | COLORADO SPRINGS | CO | 80907 | | 8827 | Various | | | | | $1,933.71 |
| STANFIELDS (C-HUB) | PO BOX 190 | | | TRURO | NS | B2N 5C2 | CANADA | 2595 | Various | | | | | $171.20 |
| STANLEE DAVIS | 2542 S 1300 E | | | SALT LAKE CITY | UT | 84106 | | 6004 | Various | | | | | $2.25 |
| STANLEY ACCESS TECHNOLOGIES, LLC | 65 SCOTT SWAMP ROAD | | | FARMINGTON | CT | 06032 | | 6004 | Various | | | | | $6,533.66 |
| STANLEY BERNDT | E12804 HILLTOP DR | | | FALL CREEK | WI | 54742 | | 6002 | Various | | | | | $8.55 |
| STANLEY BLACK AND DECKER | DEPT CH 14231 | | | PALATINE | IL | 60055-4231 | | 5495 | Various | | | | | $5,560.05 |
| STANLEY BONK | 2611 BALSOM CT | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.33 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | 2072 | Various | | | | | $16,484.13 |
| STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | | MELROSE PARK | PA | 19027-3197 | | 2306 | Various | | | | | $145,103.70 |
| STANLEY JARDEE | 11420 HWY G | | | FRANKSVILLE | WI | 53126 | | 6004 | Various | | | | | $7.10 |
| STANLEY JEWELL | HC 7 BOX 151K | | | DONIPHAN | MO | 63935 | | 6004 | Various | | | | | $3.81 |
| STANLEY JOHNSON | 1750 COUNTRYSIDE CT | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $6.71 |
| STANLEY R. HAYES | 4219 PINKNEY ST | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $8.58 |
| STANLEY RYGH | 309 S. WHITEWATER AVENUE | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $2.00 |
| STANLEY WAY | W7955 CREEK RD | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $2.00 |
| STAPLES ADVANTAGE | PO BOX 660409 | | | DALLAS | TX | 75266-0409 | | 2710 | Various | | | | | $55.62 |
| STAR C. JONES | PO BOX 405 | | | OQUAWKA | IL | 61469 | | 6002 | Various | | | | | $5.92 |
| STAR HOPKINS | 1309 FERN ST SW T204 | | | OLYMPIA | WA | 98502 | | 6004 | Various | | | | | $25.00 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | 9239 | Various | | | | | $1,560,094.02 |
| STAR VALLEY DISPOSAL | PO BOX 1006 | | | AFTON | WY | 83110 | | Various | | | | | | $1,092.00 |
| STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | | 2058 | Various | | | | | $73,670.91 |
| STARKOVICH DISTRIBUTING COMPAN | VICE PRESIDENT OF SALES | PO BOX 1307 | PAM TO ORACLE | VIRGINIA | MN | 55792 | | 3017 | Various | | | | | $404.20 |
| STARLA DUGAN | 705 NE 3RD ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $8.66 |
| STARLA K MOORE | 221 E CALLENDAR # 4 | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $2.85 |
| STARR JOHNSON | 1033 CLEMENT ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| STARR NAUDEN | 1420 N 60TH ST | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $23.00 |
| STASIA GRAY | 1515 BROOKSIDE DR | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $7.92 |
| STAT PADS LLC | 13897 W WAINRIGHT DR | | | BOISE | ID | 83713 | | 4826 | Various | | | | | $297.00 |
| STATE OF IDAHO | PO BOX 83720 | | | BOISE | ID | 83720 | | 6004 | Various | | | | | $189.97 |
| STATE OF WISCONSIN | DSPS INDUSTRY SERVICES INVOICING | PO BOX 93086 | | MILWAUKEE | WI | 53293-3086 | | 6441 | Various | | | | | $50.00 |
| STECK/ LAURA | STORE 001 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0506 | Various | | | | | $25.30 |
| STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | | BROOKLYN | NY | 11218 | | 5762 | Various | | | | | $250,853.40 |
| STEENBLIK/ NATHAN | STORE 4-093 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1509 | Various | | | | | $50.00 |
| STEFAN HIEBERT | 2360 MICHIGAN AVE APT 12 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.75 |
| STEFANIE ANDERSON | 1108 10TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.67 |
| STEFANIE BORDA | 6109 RAELENE CT | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $20.00 |
| STEFANIE ELLER | 900 STATE BOX E328 | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $23.00 |

In re Ameriprise Screen Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEFANIE JERGENSON | 346 HILLCROFT DR | | | CHATFIELD | MN | 55923 | | 6004 | Various | | | | | $3.00 |
| STEFANIE WUEBBEN | PO BOX 605 | | | DOLLAR BAY | MI | 49922 | | 6002 | Various | | | | | $2.66 |
| STEFFEN ERICKSON | 1553 GILMORE VALLEY RD | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $8.49 |
| STEFFEN SERCK | 426 S CHERRY ST | | | LENNOX | SD | 57039 | | 6004 | Various | | | | | $3.75 |
| STEINER ELECTRIC, INC. | 2323 SYLVAN WAY | | | WEST BEND | WI | 53095 | | | Various | | | | | $380.74 |
| STEINER PLUMBING & ELECTRIC IN | N8230 945TH STREET | | | RIVER FALLS | WI | 54022 | | 2234 | Various | | | | | $426.60 |
| STELLA LOADMAN | 11366 S WILLARD AVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $1.00 |
| STELMACH FAMILY | W5909 QUARRY RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.78 |
| STEMMER FAMILY | 1333 ILLINOIS ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $0.47 |
| STENERSON BROTHERS LUMBER COMP | 324 E WASHINGTON AVENUE | | | FERGUS FALLS | MN | 56537 | | 1464 | Various | | | | | $40.00 |
| STEPH HUBER | 314 N. 4TH ST. | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $52.97 |
| STEPH THOMPSON | 7014 EMILINE ST | | | LA VISTA | NE | 68128 | | 6002 | Various | | | | | $4.90 |
| STEPHAINE DENNIS | 1875 S 75TH #309 | | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $4.00 |
| STEPHAN FREUND | 179 NORTH SEYMOUR ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $70.00 |
| STEPHAN GONZALES | PO BOX 593 | | | EVANSVILLE | WY | 82636 | | 6002 | Various | | | | | $5.97 |
| STEPHAN HILL | 1221 RED MAPLE RIDGE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.00 |
| STEPHAN VANCE | 1735 VIRGINIA ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $108.99 |
| STEPHANI GRUNIG | 163 E 200TH N | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.42 |
| STEPHANIE ALDEN | 29720 JEANS ROAD 34 | | | VENETA | OR | 97487 | | 6004 | Various | | | | | $22.99 |
| STEPHANIE AN RODGERS | 550 THOMPSON ST | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $8.79 |
| STEPHANIE ANDERSON | 3601 HWY N | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $27.39 |
| STEPHANIE ANGUIANO | 211 SEPPEL BOULEVARD - #6 | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| STEPHANIE BAILEY | 1890 GREEN RAD | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $1.00 |
| STEPHANIE BALDWIN | 596 CONDOR DR | | | MIDDLETON | ID | 83644 | | 6002 | Various | | | | | $9.26 |
| STEPHANIE BALL | 1416 131ST AVE | | | NEW RICHMOND | WI | 54017 | | 6004 | Various | | | | | $9.70 |
| STEPHANIE BANKHEAD FRANCIS | 50 BOWMAN LN | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.63 |
| STEPHANIE BARE | 114 HEWETT ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.30 |
| STEPHANIE BEHRENDS | 312 LLOYD PLACE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE BERNING | 119 N BOYD ST | | | BOYD | WI | 54726 | | 6002 | Various | | | | | $1.21 |
| STEPHANIE BURRELL | 625 S WHEATLAND AVE, # 44 | | | SIOUX FALLS | SD | 57106 | | 6004 | Various | | | | | $30.00 |
| STEPHANIE CAMPANA | 1318 GARFIELD ST | | | HOLDREGE | NE | 68949 | | 6004 | Various | | | | | $7.75 |
| STEPHANIE CANO | 2315 PARK LANE SE #76 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE CERNY | 3875 MAGENTA DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $6.60 |
| STEPHANIE CISKE | N64 W24936 STONEGATE CT | 206 | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE CLAYBAUGH | 713 S 400TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.90 |
| STEPHANIE COCHRAN | 611 11TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE COLACIOPPO | 1624 S DOODLER DRIVE APT 74 | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $8.00 |
| STEPHANIE COOPER | 1715 DEWEY AVE | | | FALLS CITY | NE | 68355 | | 6004 | Various | | | | | $1.04 |
| STEPHANIE CORNFIELD | N3781 HIGHWAY 81 W | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $2.93 |
| STEPHANIE COY | 933 BUENA VISTA | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $55.00 |
| STEPHANIE CUNNINGHAM | N1493 CTY RD HH | | | FREMONT | WI | 54940 | | 6002 | Various | | | | | $2.68 |
| STEPHANIE DAVIS-CAMPBELL | 1146 CO RD # 2210 PMB N | | | CARMI | IL | 62821 | | 6002 | Various | | | | | $3.29 |
| STEPHANIE DEAN-JEWELL | 1637 280TH AVE. | | | CURRIE | MN | 56123 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE DELEON | 2110 LAKE ST | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| STEPHANIE DEVENS | 122 KNOLLCREST DRIVE APT 303 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE EICHLER | 13223 LEWIS RD | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $1.92 |
| STEPHANIE ELMER | 1517 JACKSON ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $5.50 |
| STEPHANIE ESTES | 432 17TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $6.41 |
| STEPHANIE FIEDLER | 802 MACOMBER ST | APT 7 | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $5.02 |
| STEPHANIE FISHER | 2058 N 4500 W | | | OGDEN | UT | 84404 | | 6004 | Various | | | | | $20.00 |
| STEPHANIE FLOYD | 19 W VIEW DR | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $1.62 |
| STEPHANIE FRANCIS | 6 CAMINO LN | | | TENDOY | ID | 83468 | | 6002 | Various | | | | | $9.81 |
| STEPHANIE GODFREY | 343 W BLUFF ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.68 |

In re Prairie Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE GONZALEZ | 2021 DECKNER AVE APT 303 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $1.92 |
| STEPHANIE GULL | 289 BROOKE CT | | | SPRINGVILLE | UT | 84663 | | 6002 | Various | | | | | $7.56 |
| STEPHANIE GUTIERREZ GUERRERO | 1204 QUEEN AVENUE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $2.00 |
| STEPHANIE HANSEN | W6357 SYCAMORE DR | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $6.16 |
| STEPHANIE HARDY | 1009 K19 HWY E | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $1.62 |
| STEPHANIE HAWTHORNE | 653 E JAMES POINTE DR APT 2A | | | SALT LAKE CITY | UT | 84107 | | 6002 | Various | | | | | $7.64 |
| STEPHANIE HEIN | PO BOX 84 | | | MILLVILLE | MN | 55957 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE HEMINGWAY | 156 SPENCE PL | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $0.33 |
| STEPHANIE HERITAGE | 5340 HIGHWAY 70 W | | | EAGLE RIVER | WI | 54521 | | 6002 | Various | | | | | $2.93 |
| STEPHANIE HERNANDEZ MARTI | 2431 S 15TH | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $4.00 |
| STEPHANIE HERZBERG | 39 15TH ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $25.00 |
| STEPHANIE HOLMAN | 9519 HIGHWAY 66 | | | LOUISVILLE | NE | 68037 | | 6002 | Various | | | | | $2.60 |
| STEPHANIE HUDGENS | 250 SOUTHWELL CT | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE HUDSON | 1149 FOURSMAN | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.23 |
| STEPHANIE HUGHES | 145 W RAILROAD ST | | | ROSEVILLE | IL | 61473 | | 6002 | Various | | | | | $2.33 |
| STEPHANIE HUPPERT | 2620 CASPER DR | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $5.02 |
| STEPHANIE J WALLACE | 2309 E ASHBURY DR APT 10 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.03 |
| STEPHANIE JAEGER | 11774 584TH AVE | | | MAPLETON | MN | 56065 | | 6002 | Various | | | | | $0.44 |
| STEPHANIE JANSSEN | 2500 GARDEN PARK TER | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $2.44 |
| STEPHANIE JOHNSON | W7606 KARBERG LN | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.41 |
| STEPHANIE KASTER | 505 WALNUT ST | | | DU BOIS | NE | 68345 | | 6002 | Various | | | | | $6.11 |
| STEPHANIE KAWULA | 522 RESORT RD | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $1.48 |
| STEPHANIE KING | 2132 N 1875TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.62 |
| STEPHANIE KNAUF | 827 17TH DR | | | ARKDALE | WI | 54613 | | 6002 | Various | | | | | $5.42 |
| STEPHANIE KNUDSON | 25498 682 ND ST | | | KASSON | MN | 55944 | | 6004 | Various | | | | | $3.00 |
| STEPHANIE KOHNER | 86 HIDDEN VLY | | | MINNESOTA CITY | MN | 55959 | | 6002 | Various | | | | | $1.04 |
| STEPHANIE KORTE | 2121 S 21 STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.00 |
| STEPHANIE KOSOBUCKI | 211 HENNING STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $40.00 |
| STEPHANIE KUHN | 109 S MASON ST | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $8.00 |
| STEPHANIE KUSICK | 645 2ND AVE SW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $4.19 |
| STEPHANIE LAFOREST | RR 3 BOX 2144 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.97 |
| STEPHANIE LECY | 2830 HOBNAIL CT | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $0.93 |
| STEPHANIE LEITERMAN | 3423 7TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $2.58 |
| STEPHANIE LIGHTNER | 12365 WEST ABRAM DRIVE | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $8.00 |
| STEPHANIE LULL | W526 MILL RD | | | UNITY | WI | 54488 | | 6002 | Various | | | | | $1.89 |
| STEPHANIE M MCFALLS | 718 WOOD ST | | | NEW CASTLE | SD | 82701 | | 6002 | Various | | | | | $2.19 |
| STEPHANIE MARTI | 1005 SAUNDERS RD | #12 | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $14.45 |
| STEPHANIE MCCULLOUGH | 311 HILLCREST DR | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $3.04 |
| STEPHANIE MCGARY | 106 N ST MARY AVE | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $9.01 |
| STEPHANIE MINGURA | 4762 W HULL LOOP | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.45 |
| STEPHANIE MOHRMANN | 220 SLEEPY HOLLOW LN | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $25.00 |
| STEPHANIE NEWTON | 7678 S 1300 W | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $15.98 |
| STEPHANIE NOEL | 503 LINCOLN AVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $4.49 |
| STEPHANIE NYDEGGER | 237 W. 100 N. | | | PROVIDENCE | UT | 84332 | | 6004 | Various | | | | | $9.99 |
| STEPHANIE OEHRKE | 320 W MADISON AVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $2.00 |
| STEPHANIE PEOT | PO BOX 121 | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $5.00 |
| STEPHANIE PFINGSTEN | 121 W 5TH ST | | | WASHINGTON | KS | 66968 | | 6002 | Various | | | | | $0.44 |
| STEPHANIE PI GRUMBLING | 1766 HOOPES AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $5.73 |
| STEPHANIE PICKREL | 217 1ST AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $7.95 |
| STEPHANIE PITZL | W3178 GREEN ISLE DRIVE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $10.00 |
| STEPHANIE POLLITT | 221 PINE ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $0.82 |
| STEPHANIE R BENNETT | 2711 SW 24TH ST | | | REDMOND | OR | 97756 | | 6002 | Various | | | | | $0.49 |
| STEPHANIE R DIMOND | 1003 16TH ST | | | TWO RIVERS | WI | 54241 | | 6002 | Various | | | | | $7.97 |

In re Prairie Street Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE R. STEINER | 103 1/2 COLLEGE ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $4.19 |
| STEPHANIE REIMERT | 5041 HIDE AWAY DR | | | EAGLE RIVER | WI | 54521 | | 6002 | Various | | | | | $8.25 |
| STEPHANIE RIOS | 2103 CHRISTI LANE APT 18 | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $11.50 |
| STEPHANIE RIVERA | 114 GRAND AVE | | | BRILLION | WI | 54110 | | 6002 | Various | | | | | $7.01 |
| STEPHANIE ROBERTS | 1315 COOK AVE | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $3.10 |
| STEPHANIE ROSANSKE | 276 GRAND CT. F102 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $20.00 |
| STEPHANIE SCHERRER | 8965 BROKENSPOKE DRIVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $25.00 |
| STEPHANIE SCHLETER | 716 CHESTNUT ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $2.33 |
| STEPHANIE SCHUESSLER | 8604 TOWNLINE RD | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $25.00 |
| STEPHANIE SCHWINGEL | W12113 CUMBERLAND AVENUE | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $1.94 |
| STEPHANIE SCOTT | 117 GROVE ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| STEPHANIE SHOOPMAN | 537 LANE # 9 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.71 |
| STEPHANIE SMITH | 323 S CONCORD AVE | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $83.00 |
| STEPHANIE SNYDER | 317 LIBERTY LN | | | NEW BERLIN | IL | 62670 | | 6004 | Various | | | | | $13.82 |
| STEPHANIE STRAHL | 226 15TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| STEPHANIE STRISSEL | PO BOX 306 | | | ELGIN | MN | 55932 | | 6002 | Various | | | | | $1.45 |
| STEPHANIE SUTTON | 120 E BORAH AVE APT 4 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.92 |
| STEPHANIE TAYLOR | 305 MLCEELS LANE | APT 2 | | MENOMONIE | WI | 54751 | | 6004 | Various | | | | | $71.03 |
| STEPHANIE THOMPSON | 107 WAGON TRAIN AVE | | | HICKMAN | NE | 68372 | | 6002 | Various | | | | | $2.11 |
| STEPHANIE TREJO | 2706 VICTORY RD | | | JUNCTION CITY | WI | 54443 | | 6002 | Various | | | | | $0.41 |
| STEPHANIE TRELEVEN | 415 CLOVER LN | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $20.00 |
| STEPHANIE TURNER | 1280 W 1480TH N | | | OREM | UT | 84057 | | 6002 | Various | | | | | $5.75 |
| STEPHANIE TURNIPSEED | 521 ELM ST W | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $1.10 |
| STEPHANIE TWESME | 911 E LAKE ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $7.75 |
| STEPHANIE WALKER | 4217 COUNTRY CLUB BLVD | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $8.22 |
| STEPHANIE WALL | 3805 SUNBURST RD | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $4.70 |
| STEPHANIE WEDDLE | 407 L ST | | | SAINT PAUL | NE | 68873 | | 6004 | Various | | | | | $4.00 |
| STEPHANIE WEISS | W4052 DEVINE LN | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.48 |
| STEPHANIE WHEELER | 7110 NORTH 39TH STREET | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $11.60 |
| STEPHANIE WILLIAMS | W687 CTY RD KK | | | LOMIRA | WI | 53048 | | 6004 | Various | | | | | $39.00 |
| STEPHANIE WILLIAMSON | 325 N. WRIGHT ST. | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $25.00 |
| STEPHANY DEGARMO | 7146 STANTON STREET | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| STEPHANY REDINGER | 1200 2ND AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $8.49 |
| STEPHEN A NEWCOMBE | 841 E HANCOCK ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $9.84 |
| STEPHEN ALCORN | 10319 S EDGECLIFF DR | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $8.49 |
| STEPHEN ANDERSON | 2563 SUN TER | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.33 |
| STEPHEN ANDREW | 29441 W ENID RD | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $4.50 |
| STEPHEN ATKINSON | N13945 NEWBURG ROAD | | | CHANNING | MI | 49815 | | 6004 | Various | | | | | $92.80 |
| STEPHEN B SCHRAY | 598 MADISON ST | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $7.15 |
| STEPHEN BEAULIEU | 34 W 500TH S | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $0.93 |
| STEPHEN BEHL | 1359 MCKINLEY AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.60 |
| STEPHEN BIGELOW | 5350 DIVIDE VIEW RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $0.66 |
| STEPHEN BLECHA | 621 N SUPERIOR ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $4.58 |
| STEPHEN BROCKMAN | 2800 MAIN AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $1.62 |
| STEPHEN BUNDREN | 4311 JACKSON STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $30.00 |
| STEPHEN CHILDERS | 245 118TH ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.73 |
| STEPHEN CHROMULAK | DONOHUE FOSTER SERVICES | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $1.66 |
| STEPHEN CLARKE | 701 COUNTY G | | | PELICAN LAKE | WI | 54463 | | 6002 | Various | | | | | $6.49 |
| STEPHEN COLLETTA | 2413 CIRCLETOWN PLACE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $43.00 |
| STEPHEN COPE | PO BOX 1348 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $9.07 |
| STEPHEN DESTEFANO | 31419 131ST ST | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $6.11 |
| STEPHEN DICKINSON | W 1534 WAGNER RD | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |

In re Pace Industries Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN DOUGHERTY | 4511 76TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $39.04 |
| STEPHEN E. DICKMANN | D1481 2ND ST | | | STRATFORD | WI | 54484 | | 6002 | Various | | | | | $0.49 |
| STEPHEN ERICKSON | PO BOX 22 | | | LACROSSE | WA | 99143 | | 6004 | Various | | | | | $20.02 |
| STEPHEN FELTER | 4539 LOGTOWN RD | | | LENA | WI | 54139 | | 6002 | Various | | | | | $4.05 |
| STEPHEN FLYNN | W5916 HEINTOWN ROAD | | | GREENWOOD | WI | 54437 | | 6004 | Various | | | | | $5.00 |
| STEPHEN FOSTER | 1131 1/2 MILES AVE. | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| STEPHEN GAEDE | 1121 HARLAN P O BOX # 104 | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $10.00 |
| STEPHEN GALBRAITH | 4120 535TH RD | | | DARLINGTON | MO | 64438 | | 6002 | Various | | | | | $4.41 |
| STEPHEN GINES | PO BOX 1392 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $9.78 |
| STEPHEN GRAY | 3621 REPULIC AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $10.62 |
| STEPHEN HAMRICK | 127 LARKSPUR CIR | | | ALPINE | WY | 83128 | | 6002 | Various | | | | | $5.62 |
| STEPHEN HANSON | 905 N 8TH AVE E | | | DULUTH | MN | 55805 | | 6002 | Various | | | | | $4.82 |
| STEPHEN JAMES | 7157 W WAPITI ST | | | BOISE | ID | 83709 | | 6002 | Various | | | | | $22.64 |
| STEPHEN JOHNSON | 585 N FIRST ST | | | RICHFIELD | ID | 83349 | | 6002 | Various | | | | | $0.27 |
| STEPHEN LLOYD | 259 MUENTOR AVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $5.92 |
| STEPHEN LOTHARIUS | 112 1/2 N. 36TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $15.00 |
| STEPHEN M BOCHNIAK | 7272 HAWKRIDGE RD | | | GRASSTON | MN | 55030 | | 6002 | Various | | | | | $8.19 |
| STEPHEN M SCHNEIDER | 3022 COUNTY ROAD EE | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $1.51 |
| STEPHEN MOUNTAIN | 909 PINERIDGE TER | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $3.42 |
| STEPHEN NOLAN | W13706 SINGER RD | | | WEYERHAEUSER | WI | 54895 | | 6004 | Various | | | | | $3.00 |
| STEPHEN O HANSON | 5390 DICKERMAN RD | | | SAGINAW | MN | 55779 | | 6002 | Various | | | | | $5.26 |
| STEPHEN OXNER | 318E 3RD ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $25.50 |
| STEPHEN OYEN | P. O. BOX 273 | | | SALEM | SD | 57058 | | 6004 | Various | | | | | $16.00 |
| STEPHEN P BRUNNER | N840 AMANDA ST | | | OCONOMOWOC | WI | 53066 | | 6002 | Various | | | | | $1.42 |
| STEPHEN P WILLIAMS | 114 B MAIN ST APT 10 | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $0.47 |
| STEPHEN P. PROVOST | 103 E MAPLE AVE APT 605 | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.49 |
| STEPHEN PASSWATERS | 253 WILLOW ST APT 11 | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $9.12 |
| STEPHEN POELLOT | 1472 HARVEY ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $5.02 |
| STEPHEN R TURNER | 160 HICKORY RIDGE DR | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $2.14 |
| STEPHEN REESE | 6226 E CUSTER LN | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $5.96 |
| STEPHEN RICHARDS | 130 KELLY WAY APT 16 | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $2.74 |
| STEPHEN RIGGS | N1644 PLEASANT ROAD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $20.00 |
| STEPHEN RODOCK | PO BOX 433 | | | ENGADINE | MI | 49827 | | 6004 | Various | | | | | $120.00 |
| STEPHEN ROLLINS | 4662 PINERY POINT CT | | | JUNCTION CITY | WI | 54443 | | 6002 | Various | | | | | $4.99 |
| STEPHEN SAUTER | PO BOX 757 | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $1.45 |
| STEPHEN SCHMALZ | PO BOX 1446 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.18 |
| STEPHEN SCHRITZ | 116 GUNSIGHT LOOP | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $1.00 |
| STEPHEN SHOEMAKER | 278 BLUEWATER ROAD | | | FROMBERG | MT | 59029 | | 6004 | Various | | | | | $23.00 |
| STEPHEN SORENSON | 7136 TANNERY RD | LOT 10 | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $5.99 |
| STEPHEN SPALDA | 6594 WALTERS DR | | | WEST BEND | WI | 53090 | | 6002 | Various | | | | | $5.84 |
| STEPHEN SRUBAS | 1175 KELLOGG ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.12 |
| STEPHEN STOLP | 1420S. SKIPWORTH | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $51.99 |
| STEPHEN SYLVESTER | 404 11TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $1.62 |
| STEPHEN T LUCAS | 540 N HARRISON ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $4.47 |
| STEPHEN THOMPSON | 1324 S. 12TH AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $100.04 |
| STEPHEN TORGERSON | 315 THORSEN TRAIL | | | IOLA | WI | 54945 | | 6004 | Various | | | | | $2.00 |
| STEPHEN VIDMAR | 700 S COLONIAL PKWY | | | SAUKVILLE | WI | 53080 | | 6004 | Various | | | | | $3.00 |
| STEPHEN VIG | 411 N. PINCKNEY STREET | | | MADISON | WI | 53703 | | 6004 | Various | | | | | $4.00 |
| STEPHEN W. BAKER | 209 9TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.47 |
| STEPHEN WANBERG | 5640 FOUNTAIN LAKE CIR APT 1 | | | BRADENTON | FL | 34207 | | 6002 | Various | | | | | $9.86 |
| STEPHEN WESTERGAN | PO BOX 5852 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $8.49 |
| STEPHEN WRIGHT | 48623 HARMA RD | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $7.40 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHENIE BALL | 1127 S. HOMESTEAD AVE. | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $3.31 |
| STEPHENIE L PENTERMAN | 608 W WISCONSIN AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $2.58 |
| STEPHINE EDICT | 3918 N 25TH ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| STERICYCLE INCORPORATED | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | | 8046 | Various | | | | | $406.88 |
| STERLING MCLEESTER | 114 CAMEO LANE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $10.50 |
| STETSON RUETH | W4468 COUNTY HIGHWAY H | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $25.00 |
| STETTINGER ENTERPRISES LTD | 1919 SOUTH 40TH SUITE 315 | | | LINCOLN | NE | 68506 | | 4612 | Various | | | | | $1,500.00 |
| STEVE B. DRYDEN | 114 E FREDRICK DR # 10 | | | HARRISON | ID | 83833 | | 6002 | Various | | | | | $5.40 |
| STEVE BACH | 111 FOLTON ST PO BOX # 171 | | | COLERIDGE | NE | 68727 | | 6002 | Various | | | | | $3.48 |
| STEVE BAUER | 2640 PHEASANT AVE | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $2.08 |
| STEVE BOCK | 29 LONG HORN | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.58 |
| STEVE BRAZELTON | 1071 W RIVER RD | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $10.00 |
| STEVE BREZA | 20282 DODGE MOWER RD | | | WALTHAM | MN | 55982 | | 6004 | Various | | | | | $35.62 |
| STEVE BRODERSEN | 1661 350 STREET | | | MANLY | IA | 50456 | | 6004 | Various | | | | | $50.00 |
| STEVE BURNS | 3101 DRIER RD | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $6.98 |
| STEVE C SCHULTZ | 36592 840TH ST | | | OKABENA | MN | 56161 | | 6002 | Various | | | | | $8.52 |
| STEVE CAULKINS | 84710 STATE HWY 4 | | | HECTOR | MN | 55342 | | 6004 | Various | | | | | $35.98 |
| STEVE CHRISTENSEN | 5193 STATE HIGHWAY 29 | | | DENMARK | WI | 54208 | | 6004 | Various | | | | | $14.00 |
| STEVE COBB | 12525 DIAMOND DR. | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $11.30 |
| STEVE COLLINS | 14712 ELMS ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $6.98 |
| STEVE DANILUK | 5307 GREENWOOD ROAD | | | DULUTH | MN | 55804 | | 6004 | Various | | | | | $13.42 |
| STEVE DENNISON | PO BOX 219 | | | CLYDE PARK | MT | 59018 | | 6002 | Various | | | | | $7.53 |
| STEVE DETERMANN | 47254 170TH AVE | | | SCARVILLE | IA | 50473 | | 6002 | Various | | | | | $10.00 |
| STEVE DOLL | 2080 SHOPIERE RD | APT 16S | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $19.00 |
| STEVE EDELL | 1722 REDWOOD DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.41 |
| STEVE ERON | 401 GREEN ST | | | MERRILLAN | WI | 54754 | | 6002 | Various | | | | | $1.59 |
| STEVE EWING | 318 6TH ST | | | WILDER | ID | 83676 | | 6002 | Various | | | | | $1.73 |
| STEVE G FOWLER | 121 1/2 E CAMBRIA ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $4.41 |
| STEVE GARROU | 1312 WISCONSIN AVE #105 | | | GRAFTON | WI | 53024 | | 6004 | Various | | | | | $6.00 |
| STEVE HACKL | W3765 CICERO RD | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $10.00 |
| STEVE HAM | 1415 S. WEST ST. | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $14.00 |
| STEVE HANSELL | 22 S ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.07 |
| STEVE HARDY | HC 34 BOX 243 | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $5.00 |
| STEVE HELLER | BOX 186 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $8.71 |
| STEVE HOWARD | 7684 S 3300TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.07 |
| STEVE KADUCE | PO BOX 9 | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $7.92 |
| STEVE KIMPEL | 511 S FRANKLIN | | | POLO | IL | 61064 | | 6004 | Various | | | | | $12.00 |
| STEVE KLINE | PO BOX 125 | | | ALLENTON | WI | 53002 | | 6004 | Various | | | | | $15.00 |
| STEVE KNECHT | 5208 26 ST | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $4.00 |
| STEVE KRAUSE | 450 BILSTAD RD | | | CAMBRIDGE | WI | 53523 | | 6004 | Various | | | | | $10.00 |
| STEVE LARSON | 4007 EMPIRE DR. | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $23.00 |
| STEVE LINDBERG | 3630 WILDFIRE RD | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $8.47 |
| STEVE MARX | 915 CROOKS AVE | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $3.00 |
| STEVE MASSIE | W8007 SOUTH US2/141 | | | IRON MOUNTAIN | MI | 49801 | | 6002 | Various | | | | | $20.02 |
| STEVE MAXWELL | 343 S 230TH W | | | JEROME | ID | 83338 | | 6002 | Various | | | | | $2.74 |
| STEVE MCGRORY | 1745 7TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $2.00 |
| STEVE MIRSKY | 10920 68TH PL | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $11.00 |
| STEVE MURRAY | 1948 COLONY CT APT 3 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.01 |
| STEVE NAAB | 3916 N 60TH ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $3.56 |
| STEVE NELSON | 42162 GOPHER AVE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.77 |
| STEVE OLTMAN | PO BOX 73 | | | FILLEY | NE | 68357 | | 6002 | Various | | | | | $9.78 |
| STEVE PEARCE | 267 N 400TH W | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $6.36 |
| STEVE PECK | PO BOX 300 | | | DIAMONDVILLE | WY | 83116 | | 6002 | Various | | | | | $0.77 |
| STEVE PETERSON | 1212 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $156.24 |

In re Pipeline Foods Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVE PLIMER | 308 1/2 PALM STREET | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $16.81 |
| STEVE R BENNETT | 227 S EAST ST PO BOX # 107 | | | NORTH WEBSTER | IN | 46555 | | 6002 | Various | | | | | $6.71 |
| STEVE RASMUSSEN | 1801 MYRTLE ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $8.88 |
| STEVE REDEKER | 71258 ROAD 422 | | | BEAVER CITY | NE | 68926 | | 6002 | Various | | | | | $9.59 |
| STEVE SANDERS | N6711 HWY 42 LOT 31 | | | ALGOMA | WI | 54201 | | 6004 | Various | | | | | $39.00 |
| STEVE SEVERANCE | 1613 LINDEN AVENUE | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $27.96 |
| STEVE SONNENBERG | 1521 29TH AVENUE SOUTH | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $23.00 |
| STEVE STARICHA | 3364 CEDAR BAY RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.26 |
| STEVE STECKEL | 2003 MILLER ST | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $25.00 |
| STEVE STEINHOFF | 1408 CHERYL DR | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $13.60 |
| STEVE STEPANCK | 5209 MILWAUKEE STREET | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $15.06 |
| STEVE STULC | 2884 BASIN GARDEN RD | | | BASIN | WY | 82410 | | 6002 | Various | | | | | $8.14 |
| STEVE TENNANT | 2510 FOOTHILL RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.27 |
| STEVE THOMPSON | 2669 CO HIGHWAY # P64 | | | KELLERTON | IA | 50133 | | 6002 | Various | | | | | $5.97 |
| STEVE UWANAWICH | 2716 LONDON RD | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $8.88 |
| STEVE WEISZ | 3011 HW2 E # 2 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.33 |
| STEVE WHETTEN | 130 S MAIN PO BOX # 127 | | | MILFORD | IN | 46542 | | 6002 | Various | | | | | $5.97 |
| STEVE WIELEBSKI | 499 TEAL WAY | | | KODIAK | AK | 99615 | | 6002 | Various | | | | | $5.56 |
| STEVE WOLD | 218 GRAND AVE | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $9.26 |
| STEVE WOOD | 4324 W. 3780 S | | | SALT LAKE CITY | UT | 84120 | | 6004 | Various | | | | | $13.00 |
| STEVE WORSNIAK | 1044 E THUNDERBIRD CT | | | EAGLE | ID | 83616 | | 6002 | Various | | | | | $6.22 |
| STEVE WOZNIAK | 702 CENTER STREET | | | TABOR | IA | 51653 | | 6002 | Various | | | | | $35.00 |
| STEVE YOUNG | 86439 SANDCHERRY LN | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $0.99 |
| STEVEN A CICCARELLI | 4000 CAMROSE CIR | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $6.00 |
| STEVEN ALDERMAN | 1107 BEAVER RD | | | ALGER | MI | 48610 | | 6002 | Various | | | | | $6.99 |
| STEVEN ALEXANDER | 1703 N MT ZION RD | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $4.00 |
| STEVEN ANDERSON | 1091 JACOBSON RD. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $7.40 |
| STEVEN B BLASE | PO BOX 735 | | | HILL CITY | SD | 57745 | | 6002 | Various | | | | | $6.68 |
| STEVEN BANDLEY | 8155 S REDWOOD RD TRLR 41 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $1.26 |
| STEVEN BARNHART | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.99 |
| STEVEN BARTEL | 728 NE 3RD ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $10.00 |
| STEVEN BEIDECK | 4832 S 92ND AVE | | | OMAHA | NE | 68127 | | 6002 | Various | | | | | $1.07 |
| STEVEN BILLESBACH | 1713 S 14TH CIRCLE DR | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $1.53 |
| STEVEN BOYETTE | 2163 NEWBURY LANE | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $24.00 |
| STEVEN BROOKS | 920 WOODLAND DR. | | | RHINELANDER | WI | 54501 | | 6004 | Various | | | | | $20.00 |
| STEVEN BROWN | 5610 34TH AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $18.49 |
| STEVEN BUSS | 724 NW BROADWAY ST | | | BEND | OR | 97703 | | 6004 | Various | | | | | $16.00 |
| STEVEN C HUFFMAN | HC 1 BOX 580 | | | FAIRDEALING | MO | 63939 | | 6002 | Various | | | | | $2.96 |
| STEVEN CAMBER | 156 OLD ORCHARD LN. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $17.00 |
| STEVEN CARLIN | 6532 SPRISE RD | | | LENA | WI | 54139 | | 6002 | Various | | | | | $3.07 |
| STEVEN CARTWRIGHT | 2494 HOME WOOD CIRCLE | | | S JORDAN | UT | 84095 | | 6004 | Various | | | | | $50.00 |
| STEVEN CHAMBLEE | 401 2ND STREET APT 208 | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $2.00 |
| STEVEN CHRISTENSEN | 305 N. WEST STREET | | | FLANDREAU | SD | 57028 | | 6004 | Various | | | | | $10.00 |
| STEVEN CHRISTENSON | 3236 VENUS AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $4.36 |
| STEVEN CLARK | 1214 S 12TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $9.56 |
| STEVEN D TICKLE | 304 S BOYER AVE | | | BROCTON | IL | 61917 | | 6002 | Various | | | | | $4.41 |
| STEVEN DEDLOFF | 1451 SAGEBRUSH LAN | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $23.00 |
| STEVEN DUNN | 817 JOHNSON AVE APT 4 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $4.44 |
| STEVEN EDWARDS | 371 SOUTHWOOD | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $5.00 |
| STEVEN F KRATTIGER | N2346 TENNY RD | | | BRODHEAD | WI | 53520 | | 6002 | Various | | | | | $2.96 |
| STEVEN FELDT | 417 S WISCONSIN | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $60.00 |
| STEVEN FELLOWS | 1141 HILLCREST DRIVE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $25.00 |
| STEVEN FINE | 506 N 2ND AVE E | | | DULUTH | MN | 55805 | | 6002 | Various | | | | | $4.00 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN FORD | 1114 10TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.92 |
| STEVEN FRERICHS | 18549 MAIL RD | | | NISLAND | SD | 57762 | | 6002 | Various | | | | | $0.36 |
| STEVEN GARVEY | 3220 S PINE TREE RD | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $1.40 |
| STEVEN GELDBACH | HC 6 BOX 283 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.56 |
| STEVEN GERRAN | 202 E REES ST APT 103 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $0.96 |
| STEVEN GLASS | 709 N GARFIELD AVE | | | JANESVILLE | WI | 53545 | | 6666 | Various | | | | | $14.02 |
| STEVEN GODSCHALX | PO BOX 251 | | | LITTLE CHUTE | WI | 54140 | | 6002 | Various | | | | | $3.75 |
| STEVEN GOODMAN | 4016 E. CONGRESS | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $75.00 |
| STEVEN GRIMLEY | 513 10TH AVE SW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $1.84 |
| STEVEN GRUNEWALD | W1221 MEADOW VIEW DR | | | SULLIVAN | WI | 53178 | | 6002 | Various | | | | | $9.56 |
| STEVEN HAGEMAN | 1633 WALNUT STREET | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.80 |
| STEVEN HANKE | 6207 LABRADOR RD APT 3 | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $7.92 |
| STEVEN HARDT | 1516 KEELER | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| STEVEN HARRISON | 1905 W APPLEWAY AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $4.36 |
| STEVEN HESSELBERG | 232 WEST VINE ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $107.97 |
| STEVEN HILGEN | 1125 W MAIN ST | LOT 32 | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $3.00 |
| STEVEN HINTZ | W1142 ASPN DR. | | | SPRING VALLEY | WI | 54767 | | 6004 | Various | | | | | $43.00 |
| STEVEN HOANG | 1217 WAYLAND ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $21.00 |
| STEVEN HORACEK | 5177 COUNTY TRUNK E | | | ATHENS | WI | 54411 | | 6002 | Various | | | | | $8.03 |
| STEVEN HORSCH | 790 SHORELINE DR | | | HOWARD LAKE | MN | 55349 | | 6002 | Various | | | | | $2.71 |
| STEVEN HUFF | 1550 S 1000 E | #1602 | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $23.99 |
| STEVEN HUGHES | 4140 BONA VILLA DR | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $4.22 |
| STEVEN J. BAUER | 930 N 31ST ST | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $8.49 |
| STEVEN J. SMITH | 2269 GOLD DR | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $10.00 |
| STEVEN JAMES JUEDS | E5983 MAVIS RD | | | MARION | WI | 54950 | | 6002 | Various | | | | | $0.88 |
| STEVEN JOHNSON | 3428 INDIANA ST | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $6.11 |
| STEVEN K ANDERSON | PO BOX 962 | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $2.58 |
| STEVEN KEIL | 5120 EXOPO DR APT 103 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.30 |
| STEVEN KLUCZINSKE | 1511 22ND ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $1.00 |
| STEVEN KWAKKEL | 11764 ROSE ELD RD | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $20.00 |
| STEVEN L HUETTL | 6696 LASLEY SHORE DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.68 |
| STEVEN L MILLER | 1891 310TH ST | | | ORIENT | IA | 50858 | | 6002 | Various | | | | | $4.63 |
| STEVEN LANICH | 1504 RIDGEWAY DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.93 |
| STEVEN LATSCH | 226 E OAK ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $6.58 |
| STEVEN LEE | 21659 40TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $4.49 |
| STEVEN LIEN | 1213 W KEMP | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $10.00 |
| STEVEN LONG | PO BOX 693 | | | HANNA | WY | 82327 | | 6002 | Various | | | | | $1.89 |
| STEVEN LYNESS | 1005 13TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $6.60 |
| STEVEN M DEARMAN | 1828 GEORGE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $3.67 |
| STEVEN M ERTL | 7932 MARSHFIELD RD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.66 |
| STEVEN M KELLEY | 4908 E BRENNAN DR | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $6.77 |
| STEVEN M NELSON | N2493 WHISPERING PINES RD | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $0.44 |
| STEVEN M SWAGER | 7325 391ST ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.81 |
| STEVEN MCFADDEN | 3853 FISHERMANS CV | | | MOSINEE | WI | 54454 | | 6002 | Various | | | | | $1.07 |
| STEVEN MORRISON | 623 R RD | | | GOFF | KS | 66428 | | 6002 | Various | | | | | $4.77 |
| STEVEN MULHOLLAND | 1651 WILSHIRE DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $4.19 |
| STEVEN MUNROE | 1320 33RD ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $86.79 |
| STEVEN MYERS | 34142 150TH ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| STEVEN ODELIUS | 305 2ND AVE S | | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $3.00 |
| STEVEN OHDE | 521 STRINGTOWN ROAD | | | WOLBACH | NE | 68882 | | 6004 | Various | | | | | $43.00 |
| STEVEN OLSON | 2515 27 1/2 ST. | | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $99.98 |
| STEVEN ORTEGA | 328 SWEET RD | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $1.00 |
| STEVEN P LIVERSEED | W11042 VAN BUREN RD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $1.40 |
| STEVEN PAASCHE | 55 HANGING TREE GULCH | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $2.22 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN PACKER | 522 S 800TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $2.41 |
| STEVEN PARKER | 5113 25TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $11.71 |
| STEVEN PEPPER | 107 NEYMAN ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.14 |
| STEVEN PETERSON | PO BOX 715 | | | ARLINGTON | MN | 55307 | | 6002 | Various | | | | | $10.00 |
| STEVEN POLZINE | 20976 260TH ST | | | RUSHMORE | MN | 56168 | | 6004 | Various | | | | | $20.00 |
| STEVEN PURCELL | HOMLESS | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $2.95 |
| STEVEN PYSCHER | 450 AUBIN ST | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $85.65 |
| STEVEN R HORACK | 1406 NEENAH STREETAPT # 1 | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $5.15 |
| STEVEN R KIMBALL | 1623 22ND 1/2 AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.36 |
| STEVEN R THOMPSON | 23 EMD D LN # 8 | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $2.08 |
| STEVEN R WEISHOFF | N6386 HARTT RD | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $4.30 |
| STEVEN RADKE | 4501 N 32ND AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $62.00 |
| STEVEN ROHDE | 5595 LABUWI LN | | | WAUNAKEE | WI | 53597 | | 6004 | Various | | | | | $25.00 |
| STEVEN SALAZAR | N8283 KELLOM ROAD | LOT 17 | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $1.00 |
| STEVEN SAUVE | 1222 HOCKRIDGE ST. | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $7.30 |
| STEVEN SCHEETS | W7494 POERTNER RD | | | NEILLSVILLE | WI | 54456 | | 6004 | Various | | | | | $6.60 |
| STEVEN SCHEITERLEIN | PO BOX 284 | | | RICE | MN | 56367 | | 6002 | Various | | | | | $9.23 |
| STEVEN SCHILLER | N5866 COUNTY ROAD P | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.00 |
| STEVEN SCHMIDT | 19412 US HWY 151 | | | VALDERS | WI | 54245 | | 6004 | Various | | | | | $150.00 |
| STEVEN SCHWENK | 8019 27TH AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $10.00 |
| STEVEN SEUBERT | 3896 HIGHWAY 107 | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $9.23 |
| STEVEN SIDWELL | 2633 N LEXINGTON DR APT 32 | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $7.89 |
| STEVEN SIGURDSON | 73962 PINEWOOD DR | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $6.63 |
| STEVEN SLAYTON | 518 FIRST AVE E # 2 | | | WILLISTON | ND | 58801 | | 6002 | Various | | | | | $6.63 |
| STEVEN SMITH | 811 VILAS AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $5.00 |
| STEVEN SMOTHERS | 1135 TRONA DR APT 1 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.36 |
| STEVEN STATHOPOULOS | 2851 W MEMORIAL DR | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $25.00 |
| STEVEN T. SOSNOSKI | 1625 MARICOPA DR | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $7.29 |
| STEVEN TESSMER | 3227 RUNWAY AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $3.00 |
| STEVEN THOMMES | 621 5TH AVE N APT 1 | | | SAINT CLOUD | MN | 56303 | | 6002 | Various | | | | | $9.84 |
| STEVEN TODD | PO BOX 863 | | | CORINTH | MS | 38835 | | 6002 | Various | | | | | $1.32 |
| STEVEN TYLEE | 100 SE AVE APT 8 | | | FREDERICKSBURG | IA | 50630 | | 6002 | Various | | | | | $1.12 |
| STEVEN TYRRELL | 1027 W 12TH ST | | | MERIDIAN | ID | 83642 | | 6002 | Various | | | | | $2.88 |
| STEVEN VANAKKEREN | 2533 ROLLING MEADOWS DR | | | SHEBOYGAN | WI | 53083 | | 6002 | Various | | | | | $4.99 |
| STEVEN VANDEWALLE | 5 TILBERRY CT | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $2.77 |
| STEVEN W. KESSLER | 419 BADGER SQUARE PO BOX # | | | LAUREL | MT | 59044 | | 6002 | Various | | | | | $8.47 |
| STEVEN W. LEHENBAUER | 2619 HIGHWAY # A | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $9.95 |
| STEVEN WALKER | 8778 S 1095TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $1.48 |
| STEVEN WESEMANN | 2236 9TH RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $6.33 |
| STEVEN WEST | 439 S BROADWAY ST | | | CASSOPOLIS | MI | 49031 | | 6002 | Various | | | | | $7.15 |
| STEVEN WILD | 2726 8 1/2 ST APT 6 | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $8.49 |
| STEVEN WILHELM | 1817 E BARK LOOP | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $7.51 |
| STEVEN YATES | 19743 MARINUKA DR | | | GALESVILLE | WI | 54630 | | 6002 | Various | | | | | $2.96 |
| STEVEN ZIEGELBAUER | N2634 IRISH RD | | | CHILTON | WI | 53014 | | 6004 | Various | | | | | $5.00 |
| STEVENS | PO BOX 500 | | | TEMPERANCE | MI | 48182 | | | Various | | | | | $595.00 |
| STEVENS POINT TRANSPORTATION D | 300 BLISS AVENUE | PO BOX 243 | | STEVENS POINT | WI | 54481-0243 | | 4766 | | | | | | $2,567.90 |
| STEVENS POINT WATER DEPARTMENT | PO BOX 243 | | | STEVENS POINT | WI | 54481-0243 | | 3754 | 9/1/2018 - 11/30/2018 | | | | | $1,096.45 |
| STEVE'S SANITATION | 140 6TH AVE NE | | | PERHAM | MN | 58573 | | | Various | | | | | $1,661.33 |
| STEVI ROSENBAUM | 16727 WASHINGTON ST | | | OMAHA | NE | 68135 | | 6002 | Various | | | | | $1.34 |
| STEVIE D BRADFORD | 2993 W MAIN ST LOT C13 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.41 |
| STEVIE DAUGHERTY | 2140 GEORGE ST | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $3.00 |
| STEVIE OLSON | 40 KAREN COURT | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $1.31 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STEVIE PEDDICORD | 110 WEST MAIN ST | | | LITTLE YORK | IL | 61453 | | 6004 | Various | | | | | $39.00 |
| STEVIE RANDALL | PO BOX 87 | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $5.53 |
| STEWART BEVERAGE CORPORATION | PO 759 | | | STERLING | IL | 61081-0759 | | 9913 | Various | | | | | $675.63 |
| STEWART ESTRADA | 4670 BRANCH RD. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $4.03 |
| STEWART TALENT MANAGEMENT CORP | 400 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611 | | 5750 | Various | | | | | $2,610.00 |
| STEWART WILLCUTT | 623 S SHERIDAN ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.27 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | 2470 | Various | | | | | $1,661.06 |
| STINKY CARTIN | 1318 PHOENIX AVE | | | HELENA | MT | 59601 | | 6002 | Various | | | | | $5.10 |
| STINNETT/ WILLIAM | ISD/STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3355 | Various | | | | | $528.79 |
| STODOLA FAMILY | 1618 SUSAN LN | | | DEERFIELD | WI | 53531 | | 6002 | Various | | | | | $6.55 |
| STOFFEL EQUIPMENT COMPANY INC | PO BOX 240082 | | | MILWAUKEE | WI | 53224 | | 4337 | Various | | | | | $28,599.75 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | 4224 | Various | | | | | $148,697.86 |
| STONE RIDGE PARTNERS | C/O WATSON CENTERS INCORPORATED | 4725 EXCELSIOR BLVD SUITE 402 | | ST LOUIS PARK | MN | 55416 | | 3480 | Various | | | | | $7,743.00 |
| STONY CREEK | 583 D ONOFRIO DRIVE STE 222 | | | MADISON | WI | 53719 | | 7140 | Various | | | | | $15,000.00 |
| STOR MOR MOBILE STORAGE INCORP | PO BOX 613 | | | MOOSE LAKE | MN | 55767 | | 9391 | Various | | | | | $907.51 |
| STORAGE PROS | MICHAEL E DESAUTEL | 3845 E SAWTOOTH DRIVE | | CHANDLER | AZ | 85249 | | 3847 | Various | | | | | $85.66 |
| STORAGE SOLUTION | MARK MEYER | 1903 NEMAHA AVENUE | | FALLS CITY | NE | 68355 | | 2761 | Various | | | | | $450.00 |
| STORAGE SYSTEMS | 13991 CR 47 | | | BURLINGTON | CO | 80807 | | 1159 | Various | | | | | $120.00 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | 7018 | Various | | | | | $22,743.82 |
| STORED VALUE SOLUTIONS INC | LOCKBOX 3802 | 3802 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0038 | | 3409 | Various | | | | | $24,619.48 |
| STORM D. BARTOL-KRUEGER | PO BOX 191 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.86 |
| STORM KERWIN | 1406 LEE DR APT 56 | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $4.88 |
| STORME A OGDEN | 11115 CREIGHTON RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $3.53 |
| STORMY ESCALANTE | 422 FOREST AVE | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $2.00 |
| STORMY FULLER | 1519 FIFTH AVENUE EAST | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $20.00 |
| STOUT & EVINK PLUMBING & HEATING, INC. | 620 7TH ST. SW | | | PIPESTONE | MN | 56164 | | | 1/8/2019 | | | | | $75.00 |
| STUART BOYD SIMS | 506 SWEETWATER ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.84 |
| STUART BRINTZENHOFF | 95 RIVERS EDGE RD NW APT 118 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.44 |
| STUART DEWELL | 423 W GRAND AVE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $16.00 |
| STUART FAMILY | 140 W 2300TH S | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $9.26 |
| STUART KESSLER | 5247 W MIDTOWN RD | | | MOUNT MORRIS | IL | 61054 | | 6004 | Various | | | | | $12.80 |
| STUART PUTMAN | 814 E PREMBROKE | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $10.00 |
| STUART RITZERT | 2130 CANDI LANE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $1.00 |
| STUCKMAN SANITATION | 9280 N KOHER RD E | | | SYRACUSE | IN | 46567 | | | Various | | | | | $692.90 |
| STUDIO FORTY FOUR LLC INCORPOR | 211 N BROADWAY SUITE 218 | | | GREEN BAY | WI | 54303 | | 7290 | Various | | | | | $108,823.26 |
| STULTZ PLUMBING, INC. | 101 . 3RD STREET | | | SIOUX CITY | IA | 51103 | | | Various | | | | | $386.95 |
| STURGIS WATER DEPARTMENT | 1040 HARLEY-DAVIDSON WAY | | | STURGIS | SD | 57785 | | 50.01 | 11/27/2018 - 12/20/2018 | | | | | $452.25 |
| STURGIS/ CITY OF | 1040 HARLEY DAVIDSON WAY STE 103 | | | STURGIS | SD | 57785 | | 0815 | Various | | | | | $36.47 |
| STUTZMAN REFUSE DISPOSAL | 315 W BLANCHARD AVE | | | SOUTH HUTCHINSON | KS | 67505-1531 | | | Various | | | | | $348.96 |
| STYLIANO ORFANOS | 1008 S PROSPECT DR TRLR 94 | | | TOLEDO | IA | 52342 | | 6002 | Various | | | | | $2.60 |
| SUAD ABDIRHIMAN FARAH | 1430 4TH AVE SE APT 109 | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $5.95 |
| SUBURBAN GARBAGE SERVICE | 6075 STATE STREET | | | SALEM | OR | 97317 | | | Various | | | | | $1,564.24 |
| SUBWAY BEATRICE | 1219 N 6TH | | | BEATRICE | NE | 68310 | | 2664 | Various | | | | | $150.00 |

In re Pepper Street Operating Co., LLC    Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBWAY WORTHINGTON | KEY VENTURES INCORPORATED | 1471 N HUMISTON AVENUE | | WORTHINGTON | MN | 56187 | | 4297 | Various | | | | | $15.82 |
| SUDI HIRABE | 1131 7TH ST S APT 103D | | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| SUDIE THORMAHLEN | 881 E 3RD ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.99 |
| SUDS HUT | 2701 N MONTANA | | | HELENA | MT | 59601 | | 5152 | Various | | | | | $58.94 |
| SUE ANDREWS | 501 5TH ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| SUE ANN TANNER | 3320 HIGHWAY 241 # 3 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.01 |
| SUE BESLER | 3841 CLOVER LN | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $12.50 |
| SUE ELLIOTT | 220 S ST JOHN | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.99 |
| SUE GEORGE | W9084 CNTY B | | | BROWNTOWN | WI | 53522 | | 6002 | Various | | | | | $0.68 |
| SUE GRITZMACHER | 6280 IVORY CT UNIT 1 | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $17.47 |
| SUE HARPER | 135 MARCOU RD APT 208 | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $8.68 |
| SUE HERRICKS | 1318 WILSON ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.42 |
| SUE LAMB | 427 PIONEER RD | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $5.75 |
| SUE LINDAU | 315 ROSENDALE ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.03 |
| SUE MEH | 1209 1ST ST NE APPT 307 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| SUE QUIGLEY | 1718 HARDING ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $3.45 |
| SUE RASMUSSEN | 5024 DREXEL ST | | | OMAHA | NE | 68117 | | 6002 | Various | | | | | $0.66 |
| SUE REDFERN | 622 9TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.93 |
| SUE REYEZ | 214 7TH ST NW | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $6.52 |
| SUE SCHROEDER | 41390 ROAD 765 | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $0.79 |
| SUE SIMMONS | 3916 NEBRASKA AVE | | | OMAHA | NE | 68111 | | 6002 | Various | | | | | $5.45 |
| SUE SINETTE | 421 E RIVER ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $25.00 |
| SUE WALTER | R3625 BLUE JAY LANE | | | RINGLE | WI | 54471 | | 6002 | Various | | | | | $23.00 |
| SUE WANLASS | 3600 S 6545TH W | | | WEST VALLEY CIT | UT | 84120 | | 6002 | Various | | | | | $1.67 |
| SUE WILLMON | 1027 HEMLOCK DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $43.19 |
| SUGAR BABY K MINICK | 39106 HEMINGWAY AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $9.26 |
| SULEIMAN AHMED | 1121 N KIWANIS AVE | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $6.36 |
| SULIMAN BANDAS | 4800 N 15TH | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $4.00 |
| SULTAN ALINUR | 1475 12TH AVE. N. | APT 17 | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $3.00 |
| SUMITOMO ELECTRIC CARBIDE INC | PO BOX 2275 | | | CAROL STREAM | IL | 60132-2275 | | 5721 | Various | | | | | $902.00 |
| SUMMER BAREA | 6805 LAUREL AVE | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $6.00 |
| SUMMER DICKINSON | 511 E 1600TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $7.64 |
| SUMMER DUVAL | 150 SHADY LN SPC 193 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.60 |
| SUMMER HARRINGTON | 978 W VILLAGE BEND LN | | | MIDVALE | UT | 84047 | | 6002 | Various | | | | | $1.18 |
| SUMMER HERRMANN | 2045 KENWOOD AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.74 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | 4088 | Various | | | | | $131,234.60 |
| SUMMER MARSHALL | 220 S. 8TH AVE. | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| SUMMIT BEVERAGE | 3305 GREAT NORTHERN WAY | | | MISSOULA | MT | 59808-0000 | | 0830 | Various | | | | | $104.70 |
| SUMMIT FIRE PROTECTION COMPANY | PO BOX 6205 | | | CAROL STREAM | IL | 60197-6205 | | 3384 | Various | | | | | $5,385.00 |
| SUMMIT NORTHWEST LLC | PO BOX 18194 | | | SEATTLE | WA | 98118-0194 | | 9764 | Various | | | | | $31,473.14 |
| SUN YIN USA | 280 MACHLIN COURT | | | CITY OF INDUSTRY | CA | 91789 | | 5057 | Various | | | | | $110,643.27 |
| SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | 4424 | Various | | | | | $121,394.05 |
| SUNDANCE SHOES INC | 430 N CANAL STREET STE 17 | | | SOUTH SAN FRANCISCO | CA | 94080 | | 3018 | Various | | | | | $17,386.40 |
| SUNDERMAN SEPTIC SERVICE | ERIC SUNDERMAN | 5653 W CR 1200 N | | KINGMAN | IN | 47952 | | 5338 | Various | | | | | $1,200.00 |
| SUNDIANE PRICE | 1930 BITTERCREEK RD | | | SMOOT | WY | 83126 | | 6002 | Various | | | | | $9.48 |
| SUNDOWN SEMMLER | 47 WAGONWHEEL RD | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $5.15 |
| SUNDUS MOHAMED | 1426 4TH AVE SE | APT 205 | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| SUNISA MELTON | 533 N CHURCH ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $34.98 |
| SUNITHA KONDURU | 1771 STONECREST DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $9.70 |
| SUNMART | 601 E FRANCIS | | | NORTH PLATTE | NE | 69101 | | 7977 | Various | | | | | $24.60 |
| SUNNI LINKLATER | 430 FOUR MILE CREEK RD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $3.00 |

In re Prepaid Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUNNY BOUCK | 1486 TWITCHELL WAY BOX # 441 | | | MANILA | UT | 84046 | | 6002 | Various | | | | | $9.62 |
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | 7987 | Various | | | | | $178,214.19 |
| SUNNY LYNN LINK | 436 HENRY ST APT 12 | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $0.74 |
| SUNNY MAZUREK | 1520 LINCOLN STREET | | | RACINE | WI | 53402 | | 6004 | Various | | | | | $6.00 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | 7846 | Various | | | | | $6,422.28 |
| SUNSHINE ROCK | 510 4TH ST. S. | #10073670019 | | FARGO | ND | 58103 | | 6004 | Various | | | | | $3.00 |
| SUPER STORES SERVICE | PO BOX 627 | | | BEAVERTON | OR | 97075 | | 0021 | Various | | | | | $96.70 |
| SUPERIOR FLOOR & POWER SWEEP I | 4676 COMMERCIAL STREET SE | PMB 166 | | SALEM | OR | 97302 | | 2571 | Various | | | | | $130.00 |
| SUPERIOR VISION | 11101 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | | 6004 | Various | | | | | $2,712.20 |
| SUPERIOR WATER & AIR INCORPORA | 3536 S 1950 W | | | WEST VALLEY CITY | UT | 84119 | | 4018 | Various | | | | | $79.90 |
| SUPRIYA PANDEY | 1835 WEST PERSHING STREET APT 105 | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $25.00 |
| SURE FIT HOME PRODUCTS LLC | 8000 Quarry Rd | | | Alburtis | PA | 180111 | | 6390 | Various | | | | | $166,932.28 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | 8029 | Various | | | | | $24,561.48 |
| SURPLUS GIANT INCORPORATED | 900 E ATLANTIC AVE SUITE 12 | | | DELRAY BEACH | FL | 33483-0000 | | 6996 | Various | | | | | $22,797.00 |
| SUSALEA MCELHINNEY | 1700 HILLTOP DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $1.37 |
| SUSAN A CAREY | 3230 W CAMERON ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $0.41 |
| SUSAN A JUNGWIRTH | 436 W 8TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $6.58 |
| SUSAN A PAHLOW | W8530 BELLE PLAINE AVE | | | SHAWANO | WI | 54166 | | 6002 | Various | | | | | $5.37 |
| SUSAN AMOND | 718 OAK STREET | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $30.00 |
| SUSAN B DICKSON | 101 N 2NT STREET APT 104 | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $4.16 |
| SUSAN BALLARD | 110 N. OAK | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| SUSAN BARKER | 4724 WEST 3965 SOUTH | | | WEST VALLEY | UT | 84120 | | 6004 | Various | | | | | $26.00 |
| SUSAN BARTA | 3812 18TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $43.20 |
| SUSAN BASS | 9829 ELLISON AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $1.64 |
| SUSAN BAUER | N6567 COUNTY ROAD Q | | | KNAPP | WI | 54749 | | 6004 | Various | | | | | $10.00 |
| SUSAN BAUGNET | 1314 WOLVERINE TRL | | | NEW FRANKEN | WI | 54229 | | 6002 | Various | | | | | $6.41 |
| SUSAN BAUMAN | 911 40TH ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| SUSAN BEECHER | 817 18 AVE | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $4.00 |
| SUSAN BEEMAN | 3647S O RILLEY | | | DARIEN | WI | 53114 | | 6004 | Various | | | | | $25.00 |
| SUSAN BELZ | 835 GODFREY ST | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $9.45 |
| SUSAN BLUM | PO BOX 251 | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $4.00 |
| SUSAN BOETTCHER | N2762 HILLTOP DR | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $6.77 |
| SUSAN BROWN | 2831 BERKAN ST | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $1.73 |
| SUSAN BRUNO | 3212 6TH AVENUE SOUTH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.00 |
| SUSAN BURKARD | 1315 BENTWOOD LN | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $6.96 |
| SUSAN BURROW | 223 WINNEFRED | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.74 |
| SUSAN BUSHONG | 22893 FORSMAN RD | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $8.05 |
| SUSAN BUTZ | PO BOX 71 | | | JEFFERSON CITY | MT | 59638 | | 6004 | Various | | | | | $20.00 |
| SUSAN C LEININGER | 1001 LANCELOT CT | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $8.52 |
| SUSAN CASH | 316 E. 14TH ST. | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $2.00 |
| SUSAN CAVANAUGH | 2640 4TH ST NW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $9.64 |
| SUSAN CERNY | 4226 LOCUST ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $1.23 |
| SUSAN CHLEBOS | 5238 S HAMM RD | | | SHANNON | IL | 61078 | | 6002 | Various | | | | | $2.96 |
| SUSAN CLEVERLY | 147 8TH AVE N | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.66 |
| SUSAN CLIFFORD | 601 HIGH ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $3.42 |
| SUSAN CLOT-JOSEPH | 3703 92ND PLACE | | | STURTEVANT | WI | 53177 | | 6004 | Various | | | | | $30.00 |
| SUSAN CORK | 4265 MILL RIDGE CIRCLE | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $9.92 |
| SUSAN COWDEN | 5707 ST PAUL AVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $15.00 |
| SUSAN D OAKES | 1920 E LAKESIDE AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.44 |
| SUSAN DALTON | 34 W EVERGREEN DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $7.56 |
| SUSAN DECKER | 1906 N 10TH AVE APT 9 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.82 |

In re Preferred Sands Operating LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN DEGNER | N2308 CTY RD G | | | MERRILL | WI | 54452 | | 6002 | Various | | | | | $7.51 |
| SUSAN DEHAAN | 6568 S FEDERAL WAY | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $6.96 |
| SUSAN DEVILLERS | 6324 BLUE GROUSE TRAIL | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $10.00 |
| SUSAN DIEHN | 1606 CTY RD O | | | JUNCTION CITY | WI | 54443 | | 6004 | Various | | | | | $64.98 |
| SUSAN DONALDSON | 219 PLUM ST | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $10.00 |
| SUSAN DOPF | 3893 E. PRESIDENTIAL DRIVE | | | MERIDIAN | ID | 83642 | | 6004 | Various | | | | | $10.00 |
| SUSAN DORNAN | 755 N MILWAUKEE ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $4.41 |
| SUSAN DREHER | 2089 GRAND DETOUR RD | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $4.05 |
| SUSAN DUFFY | 132 W HIGHLAND DR | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.93 |
| SUSAN DULONG | 23611 FIR AVE | | | DOLLAR BAY | MI | 49922 | | 6002 | Various | | | | | $0.85 |
| SUSAN DURAY | 3728 POLY DRIVE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $7.02 |
| SUSAN E SCHULTZ | 22 MARYDEN RD | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $7.75 |
| SUSAN E SORENSON | N150 BRIARWOOD DR | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.93 |
| SUSAN FELL | 352 E 1780TH S | | | OREM | UT | 84058 | | 6002 | Various | | | | | $4.25 |
| SUSAN FISCHER | 1951 ESKER RD | | | HATLEY | WI | 54440 | | 6002 | Various | | | | | $4.27 |
| SUSAN FRYETTE | 3455 DUSTY MAIDEN DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.08 |
| SUSAN GLESSNER | 1122 11TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.00 |
| SUSAN GORDON | 1561 N KLEMMER AVE | | | KUNA | ID | 83634 | | 6002 | Various | | | | | $0.30 |
| SUSAN GRUBB | 803 18TH ST APT C | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $6.22 |
| SUSAN HALSTEAD | 3300 W SELTICE WAY | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $2.60 |
| SUSAN HANSON | 704 LOGAN AVE BOX # 277 | | | SCOTIA | NE | 68875 | | 6002 | Various | | | | | $6.14 |
| SUSAN HERMUS | 509 STEVENS ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $7.48 |
| SUSAN HIGHAM | 2115 W JESSE CT | | | RATHDRUM | ID | 83858 | | 6002 | Various | | | | | $10.00 |
| SUSAN HILL | 24403 SPRUCE AVE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $8.32 |
| SUSAN HINSCHBERGER | 44209 GALAXY AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $2.71 |
| SUSAN HOKE | 901 7TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.67 |
| SUSAN HUGHES | 3402 9TH AVE NW ROCHESTER | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $3.00 |
| SUSAN ISELIN | 1729 COLLEGE AVE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $9.29 |
| SUSAN ISLAS | 409 E HURLBUT ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| SUSAN J JOHNSON | PO BOX 369 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $6.88 |
| SUSAN JENSEN | BOX 368 | | | AFTON | WY | 83110 | | 6004 | Various | | | | | $7.31 |
| SUSAN JEPSON-RUFFALO | 3516 SHERIDAN RD | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $0.47 |
| SUSAN JOHNSON | 3864 HIGHWAY # F | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $9.40 |
| SUSAN KAAS | 1980 GLEN EAGLE BLVD | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $5.03 |
| SUSAN KAY BASHAW | 1497 CLAUDIA AVE | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $1.64 |
| SUSAN KERN | 942 W RIVERBEND DR | | | SALT LAKE CITY | UT | 84123 | | 6002 | Various | | | | | $3.56 |
| SUSAN KLEIN | PO BOX 236 PMB 69 | | | JEFFREY CITY | WY | 82310 | | 6002 | Various | | | | | $1.40 |
| SUSAN KLINGE | PO BOX 449 | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $4.14 |
| SUSAN KREAGER | PO BX # 382 | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $7.12 |
| SUSAN KUBOW | 1929 SOUTH 16TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $120.00 |
| SUSAN L SAWATZKY | 826 W DOUGLAS ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $7.10 |
| SUSAN LAU | 82525 110TH ST | | | GLENVILLE | IA | 56036 | | 6004 | Various | | | | | $84.99 |
| SUSAN LEHOULLIER | 2947 WINTER CREEK S | | | JEFFERSON | OR | 97352 | | 6004 | Various | | | | | $22.72 |
| SUSAN LINDSTROM | 1473 198TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.18 |
| SUSAN M LINTEREUR | PO BOX 233 | | | MAZOMANIE | WI | 53560 | | 6002 | Various | | | | | $1.37 |
| SUSAN M MITCHELL | PO BOX 1029 | | | BEULAH | ND | 58523 | | 6666 | Various | | | | | $49.90 |
| SUSAN M PICKEN | 5108 N 85TH ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $3.95 |
| SUSAN M WEBER | 2910 WELLINGTON DR E | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $3.73 |
| SUSAN M. STEFFES | 209 W RAILROAD AVE | | | SAINT CLOUD | WI | 53079 | | 6002 | Various | | | | | $1.97 |
| SUSAN MATHIAS | PO BOX 57 | | | WILSON | MI | 49896 | | 6002 | Various | | | | | $9.86 |
| SUSAN MICHEL YORGASON | 92 W 1600TH S | | | PERRY | UT | 84302 | | 6002 | Various | | | | | $6.88 |
| SUSAN MICKSCHL | 4110 VELMAR CT | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $5.48 |
| SUSAN MILLER | 4420 STRAW LN | | | ROSCOE | IL | 61073 | | 6004 | Various | | | | | $33.57 |

In re Pamida Stores Operating Co, LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN MISCHKE | 2292 OLD HIGHWAY 169 | | | ELY | MN | 55731 | | 6002 | Various | | | | | $8.99 |
| SUSAN MOLEPSKE | 2116 CLARK ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.81 |
| SUSAN NANCE | 602 E 3RD ST | | | SHOSHONE | ID | 83352 | | 6002 | Various | | | | | $0.60 |
| SUSAN OSBORN | 1008 RIDGEWAY DR | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $8.33 |
| SUSAN PASTERZ | 1560 ASH LN | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $1.75 |
| SUSAN PEREZ-TINNIN | 14217 FRANCES ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $8.14 |
| SUSAN PERRY | N9709 HIGHWAY # Y | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $9.29 |
| SUSAN PETERSON | 4243 W ARIZONA DRIVE | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $10.00 |
| SUSAN POGUE | 460 KATHERINE ANN DRIVE | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $20.00 |
| SUSAN PORTIER | 9151 HWY 141 | | | LENA | WI | 54139 | | 6004 | Various | | | | | $84.52 |
| SUSAN POUPORE | 2209 W BREEN MOM | | | KINGSFORD | MI | 49801 | | 6002 | Various | | | | | $1.97 |
| SUSAN PROSSER | 57161 164TH LANE | | | GOOD THUNDER | MN | 56037 | | 6004 | Various | | | | | $3.00 |
| SUSAN R HALL | 14458 HASCALL ST | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $0.71 |
| SUSAN R PRETULA | PO BOX 92 | | | GRASSLAND | AB | | CANADA | 6002 | Various | | | | | $9.04 |
| SUSAN R. WALKER | 1055 E BROOKLYN AVE | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $7.75 |
| SUSAN REISSER | 2167 17TH RD | | | DODGE | NE | 68633 | | 6002 | Various | | | | | $7.84 |
| SUSAN RENEA ROPP | 22285 320TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $2.85 |
| SUSAN REYNEN | 1114 N HOLDEN ST | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.71 |
| SUSAN RIXIE | 4045 6TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $25.00 |
| SUSAN ROBERTSON | 1404 N 615TH E | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $1.81 |
| SUSAN ROTH | 401 CANTON AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $8.14 |
| SUSAN SANCHEZ GOSS | 2319 MARY AVE | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $20.00 |
| SUSAN SCHLAND | PO BOX 322 | | | FARSON | WY | 82932 | | 6002 | Various | | | | | $6.71 |
| SUSAN SCHNECKLOTH | 1103 ROCK STREET | PO BOX 218 | | PLYMOUTH | IA | 50464 | | 6004 | Various | | | | | $2.02 |
| SUSAN SCHNEIDER | 400 W PENN AVE | | | ROSEVILLE | IL | 61473 | | 6002 | Various | | | | | $4.49 |
| SUSAN SCHROEDER | 195 ALTENBURY RD | | | JUNCTION CITY | WI | 54443 | | 6002 | Various | | | | | $6.68 |
| SUSAN SCHUELKE | E10939 CTY RD I | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $7.59 |
| SUSAN SCOTT | 808 8TH AVE NW APT 1 | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| SUSAN SEBERO | 739 COOLIDGE STREET | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $25.00 |
| SUSAN SKRZYPCZAK | 317 LOPAS ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $0.55 |
| SUSAN SMITH | 2350 S 23RD ST | LOT 1047 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $2.02 |
| SUSAN SNOOKS | 1048 GRAY AVE | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.88 |
| SUSAN SNYDER | 900 W MEADOWS DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.16 |
| SUSAN SOLESKI | 2801 HELSINKI RD | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $9.37 |
| SUSAN SORENSON | 89484 230TH ST | | | AUSITN | MN | 55912 | | 6004 | Various | | | | | $1.01 |
| SUSAN SOULE | 2209 S WAYLAND AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $41.60 |
| SUSAN STANTON | 515 E CECIL ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $106.84 |
| SUSAN THORNE | 1608 N 13TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.56 |
| SUSAN TRAUT | 160 N BRISTOL ST 2 | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $4.00 |
| SUSAN VANDERLOOP | 904 N CLARK ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.44 |
| SUSAN VOEKS | 9461 RAINBOWS END | | | AMHERST JUNCTIO | WI | 54407 | | 6002 | Various | | | | | $7.29 |
| SUSAN WELLMAN | S6039A PEDRETTI LN | | | DE SOTO | WI | 54624 | | 6002 | Various | | | | | $0.99 |
| SUSAN WHITE | 142 EAST GARVIN HEIGHTS ROAD | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| SUSAN WICHMAN | 1012 W ROCK GROVE RD | | | ORANGEVILLE | IL | 61060 | | 6004 | Various | | | | | $1.20 |
| SUSAN WITTIG | 720 AUTUMN CREST DR | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $8.58 |
| SUSAN WITTROCK | 209 DUBLIN CT | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| SUSAN WROBEL | 2712 ONALASKA AVE | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $9.32 |
| SUSAN YAHR | 3600 N BLUEMOUND DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $7.12 |
| SUSANA CALVILLO | 10619 N COUNTY LINE RD LOT 4 | | | WHITEWATER | WI | 53190 | | 6002 | Various | | | | | $4.08 |
| SUSANA ECHTERNACH | BOX 53 | | | READING | MN | 56165 | | 6004 | Various | | | | | $3.00 |
| SUSANA FRANCO | 218 N ST JOHN | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $10.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSANA HERNANDEZ-HERNANDEZ | 2630 SPRING CREEK RD | LOT 9 | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.41 |
| SUSANNA LAUGHLAND | 5933 DANVERS LN NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $8.25 |
| SUSANNA ODELL | 4989 LINCOLN RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $3.51 |
| SUSANNA SOKOL | 190 BOULDER DR | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.99 |
| SUSANNAH M BLOJAY | 423 27TH ST NE APT 102 | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $5.64 |
| SUSANNE ADAMS | W4622 CTH O | | | LACROSSE | WI | 54601 | | 6002 | Various | | | | | $5.15 |
| SUSANNE M SELLE | 867 W SOUTH PARK AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $6.52 |
| SUSIE CAMPBELL | 9121 S HIDDEN PEAK DR | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.38 |
| SUSIE JOHNSTON | PO BOX 584 | | | FRENCHTOWN | MT | 59834 | | 6004 | Various | | | | | $5.03 |
| SUSIE P KEENEY | 403 FAGAN ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $9.23 |
| SUSIE RATHKE | PO BOX 210 | | | RAINIER | WA | 98576 | | 6002 | Various | | | | | $17.22 |
| SUVIT THAO | 1536 BUENA VISTA DR. | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $25.00 |
| SUZAN OLSON | 32484 710TH AVE | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $5.00 |
| SUZANNE ARROYO | 2720 OLD COACH RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $5.59 |
| SUZANNE BAKER | 3826 DAISY ST | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $5.95 |
| SUZANNE BEADERSTADT | 2644 SURREY LANE | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $10.00 |
| SUZANNE BUEHLER | 215 1/2 SOUTH CHURCH STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $25.00 |
| SUZANNE CORPUS | 1542 FOREST GLEN | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $10.00 |
| SUZANNE CORR | 33958 GRANDVIEW LAN | | | LENORE | ID | 83641 | | 6002 | Various | | | | | $5.84 |
| SUZANNE GRAY | 35880 JENSEN RD | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.62 |
| SUZANNE HELD | 995 RIVER ROAD | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $5.00 |
| SUZANNE HOFFER | PO BOX 212 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.68 |
| SUZANNE KRAUSE | 345 POPLAR AVE | | | OCONTO FALLS | WI | 54154 | | 6002 | Various | | | | | $0.49 |
| SUZANNE PETERSON | 659 W MAPLE DR | | | SMITHFIELD | UT | 84335 | | 6004 | Various | | | | | $23.00 |
| SUZANNE PORTER | 533 N 2ND ST | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $0.27 |
| SUZANNE ROBINSON | PO BOX 624 | | | CLARKSTON | WA | 99403 | | 6002 | Various | | | | | $0.74 |
| SUZANNE ROWLAND | 495 NE 2000TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.04 |
| SUZANNE SHAWLEY | N6919 MARY CT | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $2.99 |
| SUZANNE SHERRY | 1838 LN # 11 1/2 PMB P | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $6.41 |
| SUZANNE SIEWERT | 3325 S POPLAR LN | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $1.62 |
| SUZANNE VANKEKERIX | 911 LINCOLN AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $7.64 |
| SUZANNE ZIMMERMAN | 1548 E LENZ LN | | | BOISE | ID | 83712 | | 6002 | Various | | | | | $1.64 |
| SUZETTE ERICKSEN | 205 N 6TH AVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $7.10 |
| SUZETTE FRENCH | 318 N MARION | | | MEREDOSIA | IL | 62665 | | 6004 | Various | | | | | $16.16 |
| SUZY CROTTEAU | 829 N 675TH E | | | BASALT | ID | 83236 | | 6002 | Various | | | | | $0.63 |
| SVK CAPITAL LLC | 513 MONUMENT COURT | | | FREMONT | CA | 94539 | | 0937 | Various | | | | | $9,743.37 |
| SWANSON/ TAYLOR | STORE 2-007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4749 | Various | | | | | $153.69 |
| SWAPNIL JAIN | 2902 CURRY PARKWAY | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $52.82 |
| SWECO | 8029 DIXIE HIGHWAY | | | FLORENCE | KY | 41042 | | | Various | | | | | $1,608.38 |
| SWEEP OPTICAL LAUREL HILL CENT | 2145 CENTENNIAL PLAZA | | | EUGENE | OR | 97401 | | 7351 | Various | | | | | $3.50 |
| SWEET CANDY COMPANY | PO BOX 22450 | ATTN ACCTS RECEIVABLE | | SALT LAKE CITY | UT | 84122-0450 | | 0830 | Various | | | | | $23,290.67 |
| SWENSEN/ RYAN | STORE 2-205 | SHOPKO EMPLOYEE | 94 NORTH 400 EAST | DELTA | UT | 84624-0000 | | 8720 | Various | | | | | $1,133.60 |
| SWETALA/ ANDREW | STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8318 | Various | | | | | $17.10 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | 2106 | Various | | | | | $13,772.60 |
| SWIFT TRANSPORTATION COMPANY I | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | 1207 | Various | | | | | $1,781.69 |
| SWIMWAYS CORPORATION | VICE PRESIDENT OF SALES | 5816 WARD COURT | | VIRGINIA BEACH | VA | 23455 | | 3340 | Various | | | | | $14,728.15 |
| SWIRE COCA COLA UNITED STATES | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | 1128 | Various | | | | | $75,868.57 |
| SXWELL USA LLC | DEPT CH 10974 | | | PALATINE | IL | 60055-0974 | | 5450 | Various | | | | | $15,839.26 |

In re Hospital Street Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SYBIL JACKSON | 4360 KANSAS AV | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $1.00 |
| SYBIL SMARTLOWIT | P.O. BOX 118 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $33.80 |
| SYDNEY BLAKE | 310 WEST 29TH AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| SYDNEY BURGAN | 328 S 300 E | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $30.00 |
| SYDNEY CARROLL | 520 BOSTWICK AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $49.16 |
| SYDNEY ELLIS | 295 NORTH 49TH STREET | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $125.50 |
| SYDNEY ENGLE | 19870 H ST | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $4.00 |
| SYDNEY GARZA | 503 S SHAWANO ST | | | NEW LONDON | WI | 54961 | | 6002 | Various | | | | | $4.66 |
| SYDNEY HODGES | 5515 NORTH COOK ST | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $15.00 |
| SYDNEY JOHNSON | 1820 MARS AVE | | | RACINE | WI | 53404 | | 6004 | Various | | | | | $3.29 |
| SYDNEY KRIEWALD | 304 N OHIO ST. | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $25.00 |
| SYDNEY LUKSICH | 1233 JACKSON #109 | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $6.00 |
| SYDNEY MYRE | 1933 E CAMP ST APT 201 | | | ELY | WI | 55731 | | 6002 | Various | | | | | $0.79 |
| SYDNEY PASCH | 702 1ST AVE S | | | CLEAR LAKE | SD | 57226 | | 6004 | Various | | | | | $10.40 |
| SYDNEY R LAUPPE | 212 N PURDY AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $6.14 |
| SYDNEY SCHWINGEL | 525 SCHOOL ROAD | | | PORTAGE | WI | 53901 | | 6004 | Various | | | | | $21.00 |
| SYDNEY SIDWELL | 664 LAKE ST | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $3.65 |
| SYDNEY SMITH | 2856 STEAMBOAT SPRINGS RUN | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| SYDNEY VOTH | 215 N EUCLID | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.04 |
| SYDNIE WEIBERT | 2067 KONKOVILLE RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.32 |
| SYED SHAH | 4367 WINDEMER LANE | | | ONEIDA | WI | 54155 | | 6004 | Various | | | | | $10.00 |
| SYLVAN WILSON | 302 WASHINGTON AVE | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.92 |
| SYLVESTER NGENE | 2425 19TH ST NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $44.01 |
| SYLVESTRE PATRICK | 37 BLUFFS ST | APT H | | COUNCIL BLUFFS | IA | 51503 | | 6004 | Various | | | | | $16.00 |
| SYLVIA AGUAYO | 2614 MISION CIR | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| SYLVIA BECK | 415 WALNUT ST | | | ONTONAGON | MI | 49953 | | 6002 | Various | | | | | $4.52 |
| SYLVIA BURKHOLDER | N14162 CARDINAL AVE | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $2.88 |
| SYLVIA FISHER | 1686 HORIZON RIDGE DR NE | | | SALEM | OR | 97303 | | 6004 | Various | | | | | $10.00 |
| SYLVIA GONZALEZ | 7261 W BAKER RD | | | SHELBY | MI | 49455 | | 6002 | Various | | | | | $9.70 |
| SYLVIA MARQUEZ | 705 S REGAL PL | | | SIOUX FALLS | SD | 57106 | | 6002 | Various | | | | | $7.62 |
| SYLVIA MARTINO | 13013 THOMAS ST PO BOX # 113 | | | OSSEO | WI | 54758 | | 6002 | Various | | | | | $6.22 |
| SYLVIA O'DANIEL | 901 N 11TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $3.45 |
| SYLVIA PROHASKA | 7106 RAVINE CT | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $20.00 |
| SYLVIA ROCHA | 450 BRED ST | | | HAMBURG | MN | 55339 | | 6002 | Various | | | | | $4.00 |
| SYLVIA SIGOURNEY | W12298 COTTONVILLE LN | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $7.59 |
| SYLVIA TE TAI | 419 SILVER SPRING DR | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.88 |
| SYLVIA TRIDLE | PO BOX 276 PMB CC | | | HOVEN | SD | 57450 | | 6002 | Various | | | | | $9.07 |
| SYNCSORT INCORPORATED | 2 BLUE HILL PLAZA 1563 | | | PEARL RIVER | NY | 10965 | | 6327 | Various | | | | | $582.77 |
| SYNERCOMM INCORPORATED | 3265 GATEWAY ROAD SUITE 650 | | | BROOKFIELD | WI | 53045 | | 6972 | Various | | | | | $24.34 |
| SYRA STULL | 905 WEST ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $4.00 |
| T & J ENTERPRISES | JANET L NAASZ | 245 NORTH 23RD STREET | | HOT SPRINGS | SD | 57747 | | 3884 | Various | | | | | $476.49 |
| T C SOLID WASTE | 9605 TILLEY RD S SUITE D | | | OLYMPIA | WA | 98512 | | 6577 | Various | | | | | $22.03 |
| T F H PUBLICATIONS NYLABONE P | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | 1063 | Various | | | | | $45,228.77 |
| T FAL CORPORATION | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | 4344 | Various | | | | | $246,195.40 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | 8401 | Various | | | | | $328,580.95 |
| T&R TRUCKING | DRAWER 111 | | | GLASGOW | MT | 59230 | | | Various | | | | | $4,800.00 |
| T&S SANITATION | 702 1ST AVE SE | | | CLARION | IA | 50525 | | | Various | | | | | $560.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| T&S TRASH SERVICE | 3034 S 1000 W | | | WAYNETOWN | IN | 47990 | | | Various | | | | | $540.00 |
| TABATHA MILLER | 3948 ADAMS #13 | | | BOISE | ID | 83714 | | 6004 | Various | | | | | $23.00 |
| TABATHA RAMSEY | 1305 DODGE STREET | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $4.00 |
| TABETHA STEPHENS | 1445 LAKEVIEW DR APT 3 | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.05 |
| TABIAS WATERS | 171 15TH AVE S | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| TABITHA KELLER | 524 SIOUX LN | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $8.44 |
| TABITHA KREIL | 3217 DIVISION ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $9.37 |
| TABITHA LINDSEY | 1016 SW AVE G SPC 1 | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.32 |
| TABITHA SASS | 1320 PRIMROSE LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $2.68 |
| TABITHA SCHNACK | 278 HOLDER LANE SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $19.97 |
| TABITHA UITENBROEK | 447 WEST 11TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $22.00 |
| TABLE ROCK MOBILE HOME ESTATES | 26 VIA CORSICA | | | MONARCH BEACH | CA | 92629 | | 3589 | Various | | | | | $20,571.07 |
| TABLETOPS UNLIMITED | VICE PRESIDENT OF SALES | 23000 S AVALON BOULEVARD | | CARSON | CA | 90745 | | 2766 | Various | | | | | $4,076.08 |
| TABRA CARLEY | 154 EAGLES NEST RD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $3.34 |
| TACKETT FAMILY | 5271 ROSE ST | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $4.68 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | 1564 | Various | | | | | $13,238.99 |
| TAD HILLESHEIM | 170 1ST ST NE | PO BOX 264 | | ELGIN | MN | 55932 | | 6004 | Various | | | | | $3.00 |
| TAD R. SKEEN | 2106 N 5600TH W | | | CORINNE | UT | 84307 | | 6002 | Various | | | | | $9.23 |
| TAE SCHLICHT | 8225 W. RUTTER | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $2.50 |
| TAEVIONA WASHINGTON | 10606 BIRCH ST | #619 | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $4.00 |
| TAEYNNA KRAMBEER | 260 STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| TAHLIA THEIN | 1315 NORTH RANKIN STREET APT 6 | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| TAHNEE CALDWELL | PO BOX 1204 | | | KESHENA | WI | 54135 | | 6004 | Various | | | | | $1.00 |
| TAHNEE MCCLOUD | 2138 STAHI CT SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $2.50 |
| TAIBA AMINI | 15210 AUDREY ST | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $25.00 |
| TAIGON CHILD | 75 DIXIE ST. | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $2.00 |
| TAILOR MADE PRODUCTS INCORPORA | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | 4616 | Various | | | | | $107,883.48 |
| TAILYNNE EVANS | 509 S 400TH E # D | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $1.23 |
| TAIME A. GRISHAM | PO BOX 731 | | | POST FALLS | ID | 83877 | | 6002 | Various | | | | | $7.26 |
| TAIRRA STRINE | 3538 ROAD C | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $1.12 |
| TAIT WEBBER | NEED INFO | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.96 |
| TAIT WISE | 1145 HIGHWAY 73 # SO | | | WISC RAPIDS | WI | 54494 | | 6002 | Various | | | | | $10.00 |
| TAKARI HEAD | 761 UPHAM RD | | | DULUTH | MN | 55811 | | 6002 | Various | | | | | $3.00 |
| TAKEISHA WALKER | 2047 COLONY CT APT C | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $9.74 |
| TAKELA ROGERS | 29246 540TH AVE. | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| TAKESHIA WILLIAMS | 2322 HIGH RIDGE TRAIL | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| TAKHIR USMANOV | 5715 S 161ST ST | | | OMAHA | NE | 68135 | | 6002 | Various | | | | | $4.47 |
| TALAMANTES/ SERI | STORE 060 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8085 | Various | | | | | $23.76 |
| TALKINGRAIN BEVERAGE | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | 3209 | Various | | | | | $262,704.00 |
| TALL TREE ADMINISTRATORS | 802 E WINCHESTER ST #250 | | | SALT LAKE CITY | UT | 84107 | | 6004 | Various | | | | | $232.76 |
| TALMON STAFFORD | 6864 HIGHWAY 238 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.88 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | 6302 | Various | | | | | $19,025.68 |
| TALYA B VIRATA | 20614 KIDD DR | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.08 |
| TALYSSE HARRIS | 3018 KANSAS DRIVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| TAMA TOLEDO AQUATIC CENTER | 305 SIEGEL STREET | | | TAMA | IA | 52339 | | 6666 | Various | | | | | $33.16 |
| TAMAR RAMIREZ | 2686 WEST POINT RD. | | | GREEN BAY, | WI | 54304 | | 6004 | Various | | | | | $2.00 |
| TAMARA ANN HRDLICKA | 13281 93RD ST | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $3.95 |
| TAMARA BERG | 2011 CLEVELAND ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.92 |
| TAMARA BRAATEN | 1004 4TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |

In re Pinnacle Street Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMARA BROWN | 15847 50TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $2.93 |
| TAMARA COOK | 2321 13TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $3.98 |
| TAMARA ECKENRODE | RR 2 BOX 7205 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.79 |
| TAMARA GUTHO | 429 ELM ST | | | TIGERTON | WI | 54486 | | 6002 | Various | | | | | $8.90 |
| TAMARA LANDERS | 2920 INTERSTATE 30 E | | | SULFUR SPRINGS | TX | 75482 | | 6002 | Various | | | | | $1.75 |
| TAMARA LEXVOLD | 103 2ND STREET SE | | | DODGE CENTER | MN | 55927 | | 6004 | Various | | | | | $3.06 |
| TAMARA LUCAS | 1649 W HIGHWAY 18 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $5.53 |
| TAMARA MESTETH | 1351 11TH AVE SE APT 1 | | | ABERDEEN | SD | 57401 | | 6004 | Various | | | | | $8.00 |
| TAMARA MICHALAK | 845 8TH AVE | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $6.30 |
| TAMARA MILLER-FULLER | 2215 140TH ST | | | HAZLETON | IA | 50641 | | 6002 | Various | | | | | $7.78 |
| TAMARA MURRAY | 608 S STATE ST | | | RICHMOND | UT | 84333 | | 6002 | Various | | | | | $10.00 |
| TAMARA NEUMANN | 1893 ELM ST | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $5.45 |
| TAMARA PARLIAMENT | 4229 E 12TH ST APT 6 | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $25.00 |
| TAMARA POLSIN | W8148 HIGHWAY 16 # AND | | | LOWELL | WI | 53557 | | 6002 | Various | | | | | $4.30 |
| TAMARA RIESTERER | 4784 BRADFORD LP SE | | | SALEM | OR | 97317 | | 6004 | Various | | | | | $20.00 |
| TAMARA RILEY | 231 S K ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $7.40 |
| TAMARA S. BIRD | 405 W NORTH ST | | | MANLY | IA | 50456 | | 6002 | Various | | | | | $7.42 |
| TAMARA SEVERSON | 975 HIGHWAY 105 WEST | | | NORTHWOOD | IA | 50459 | | 6004 | Various | | | | | $25.00 |
| TAMARA SINGH | BOX 146 | | | MELSTONE | MT | 59054 | | 6002 | Various | | | | | $8.11 |
| TAMARA SWAN | 508 W NEWTON ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $8.27 |
| TAMARA TRANGSRUD | 927 SPRUCE ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $8.47 |
| TAMARA WEIRICH | 21806 LEAVENWORTH STREET | | | ELKHORN | NE | 68022 | | 6004 | Various | | | | | $20.00 |
| TAMARA WELLS | 186 E FACTORY ST | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $0.96 |
| TAMARA WILLIAMS | 3316 KING AVE EAST | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $4.02 |
| TAMARIA FLEMING | 361 DIXIE STREET | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $3.00 |
| TAMASILI SILIUTA | 2411 D AVE | | | OGDEN | UT | 84401 | | 6004 | Various | | | | | $30.00 |
| TAMATHA SMITH | 5110-60TH ST | APT 7 | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $60.00 |
| TAMEKA GRAY | 228 E BLUFF | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| TAMELA AUKER | 703 ELM ST | | | BURDETT | KS | 67523 | | 6002 | Various | | | | | $8.36 |
| TAMELA KALLAS | 7816 JACQUIS RD | | | OMRO | WI | 54963 | | 6002 | Various | | | | | $6.60 |
| TAMELA SANNES | 1200 KETTLE ST APT 917 | | | FORT WORTH | TX | 76179 | | 6002 | Various | | | | | $13.18 |
| TAMERA ADKINS | 2408 S. SHERMAN AVE | | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $75.00 |
| TAMERA HOWARD | 4958 W DIAMOND BACK DR | | | RIVERTON | UT | 84096 | | 6004 | Various | | | | | $42.47 |
| TAMERA RAMIREZ | 16019 420TH AVE NW | | | WARREN | MN | 56762 | | 6002 | Various | | | | | $6.58 |
| TAMI BIRD | 5111 W WOODWARD RD | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $30.00 |
| TAMI COX-VOGT | 1205 VICTORIA STREET APT 301 | | | FAIRMONT | MN | 56060 | | 6004 | Various | | | | | $6.00 |
| TAMI FERGUSON | 1813 HEYBURN AVE E | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $206.98 |
| TAMI HABECK | 349 ANTELOPE ST PO BOX # 17 | | | PRINGLE | SD | 57773 | | 6002 | Various | | | | | $7.75 |
| TAMI L FREEMAN | 11004 428TH AVE | | | BRITTON | SD | 57430 | | 6002 | Various | | | | | $0.47 |
| TAMI MERTZ | N8968 CALDRON FALLS RD | | | CRIVITZ | WI | 54114 | | 6004 | Various | | | | | $22.50 |
| TAMI OWEN | PO BOX 243 | | | FIELDING | UT | 84311 | | 6002 | Various | | | | | $5.62 |
| TAMI PATEL | 1110 SEMINOLE HWY | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $22.50 |
| TAMI PRELLWITZ | 726 BROADWAY ST APT 2 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $7.84 |
| TAMI REGAZZI | W11043 COUNTY RD BC | | | HANCOCK | WI | 54943 | | 6002 | Various | | | | | $1.66 |
| TAMI SHEEDER | 1127 SCENIC VIEW COURT | | | RUSHFORD | MN | 55971 | | 6004 | Various | | | | | $3.00 |
| TAMI SPARKS | 2229 CRESTWOOD LN | | | PUEBLO | CO | 81008 | | 6002 | Various | | | | | $9.45 |
| TAMI VIEIRA | 209 W NORTH STREET | | | ROODHOUSE | IL | 62082 | | 6002 | Various | | | | | $0.85 |
| TAMIE CAMPBELL | 3502 E TALLOW LN | | | BOISE | ID | 83716 | | 6002 | Various | | | | | $8.25 |
| TAMIE K BUTLER | 1725 1ST AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.56 |
| TAMIE NETHERY | 635 S 400TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $0.49 |
| TAMIKA COLEY | 263 ORRIN STREET | APT D | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| TAMIKA LANE | 2555 MEREDITH AVWE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |

In re: Pioneer Stores Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMIKA RODGERS | 6753 WEST SCHROEDER ROAD #6 | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| TAMISUE SMITH | 1136 N 16TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.97 |
| TAMMERA BUCKMASTER | 1713 CHICAGO ST. | | | NAMPA | ID | 83686 | | 6004 | Various | | | | | $12.20 |
| TAMMERA DONOVAN | 440 2ND ST NW APT 221 PMB | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $7.61 |
| TAMMI JAMES | 1060 S MAIN ST TRLR 51 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.53 |
| TAMMI L TRYBA | 1908 BOPF ST | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.45 |
| TAMMI VANBEEK | 2100 4TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $10.00 |
| TAMMIE BLUHM | 519 PARK AVE APT 4 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $4.00 |
| TAMMIE COLVIN | W6170 S NORWAY HILLS LANE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $10.00 |
| TAMMIE DORION | 5392 MANOR RD | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $9.59 |
| TAMMIE MCKENZIE | 2313 GLEN DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.08 |
| TAMMIE QUEEN | 28235 PLUM AVE | | | MOORHEAD | IA | 51558 | | 6002 | Various | | | | | $4.49 |
| TAMMIE WEAKLEY | 2103 AVE Q | | | KEARNEY | NE | 68847 | | 6004 | Various | | | | | $20.00 |
| TAMMIE YANDELL | 4720 SOUTHEAST 2500 | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.48 |
| TAMMY ACKER-ENDRES | 5770 STATE ROAD 113 | | | WAUNAKEE | WI | 53597 | | 6002 | Various | | | | | $0.71 |
| TAMMY AMUNDSON | 7094 RHYNER ROAD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $25.00 |
| TAMMY BAILEY | BOX 1084 | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.15 |
| TAMMY BALDRY | 2228 FOX DR | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $8.79 |
| TAMMY BATEMAN | 903 DOLBEER ST APT B | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $9.48 |
| TAMMY BOE | 161 S PEARL STREET | | | BERLIN | WI | 54923 | | 6004 | Various | | | | | $2.00 |
| TAMMY BOHM | PO BOX 669 | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $6.88 |
| TAMMY BORNTRAGER | PO BOX 55 | | | TRIMONT | MN | 56176 | | 6002 | Various | | | | | $7.18 |
| TAMMY BROWN | 237 HIGHWAY # E64 | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $4.96 |
| TAMMY BRYANT | 8313 SOLAR AVE | | | WESTON | WI | 54476 | | 6004 | Various | | | | | $32.00 |
| TAMMY COFFEL | 545 HANSEN | APT. 8 | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $23.00 |
| TAMMY CORBITT | PO BOX 133 | | | ARVADA | WY | 82831 | | 6002 | Various | | | | | $6.68 |
| TAMMY CURBOW | 2168 VIOLA DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.92 |
| TAMMY D SULLIVAN | 608 6TH ST | | | GENESEO | KS | 67444 | | 6002 | Various | | | | | $4.77 |
| TAMMY DEPPERT | 2545 JEFFERSON ST | | | EUGENE | OR | 97402 | | 6004 | Various | | | | | $25.00 |
| TAMMY DOBIZL | 1305 W. SOUTH PARK AVE | UNIT B | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $10.00 |
| TAMMY EASTMAN | 745 W LAWRENCE ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.86 |
| TAMMY EBERLE | 509 W CUMMINS ST | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $0.88 |
| TAMMY HAMERNICK | 3801 LOOKING GLASS DRIVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| TAMMY HASTINGS | 477 PADDOCK AVE | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $2.19 |
| TAMMY HILLER | N4180 GARVEY AVE | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $7.92 |
| TAMMY HOLLIS | 818 BRIARWOOD DRIVE | | | EAST WENATCHEE | WA | 98802 | | 6004 | Various | | | | | $10.02 |
| TAMMY J JORGENSEN | 746 BROWN ST SW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $6.33 |
| TAMMY J KELLER | 815 7TH ST S | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $7.89 |
| TAMMY JOHNSON | 512 N 3RD AVE E | APT 1 | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| TAMMY KANTOROWICZ | 3019 BROOKWAY DRIVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $16.00 |
| TAMMY KOENIGS | 1110 WINSTON DR | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $2.00 |
| TAMMY L FITZMAURICE | 7131 E SCHMIDT RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $1.53 |
| TAMMY L KLINE | 4325 MURPHY AVE | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $6.38 |
| TAMMY L WOODYATT WILSON | 1132 OAKHILL DR | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $1.86 |
| TAMMY L. STOLL | 802 S 8TH ST APT 2 | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $7.92 |
| TAMMY LABER | 1726 VALERIA WAY | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $0.36 |
| TAMMY LACY CIRILO | 4190 COUNTY ROAD 133 | | | LIBERTY | TX | 77575 | | 6002 | Various | | | | | $0.96 |
| TAMMY LANE KILLINGBECK | 5508 RONCO AVE | | | CALDWELL | ID | 83607 | | 6002 | Various | | | | | $2.38 |
| TAMMY LAROCHE-WAGAMAN | PO BOX 265 | | | MARTY | SD | 57361 | | 6004 | Various | | | | | $33.00 |
| TAMMY LAWSON | 1213 N. PEACH | LOT 96 | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $12.39 |
| TAMMY MARKO | 510 N EGAN AVE APT 2 | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $7.64 |
| TAMMY MARSHALL | 15221 PASEDENA AVENUE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $15.00 |
| TAMMY MASTERS | 39284 KEYSTONE AVE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.95 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMMY MEYER | 301 S JEFFERSON ST | | | TINGLEY | IA | 50863 | | 6002 | Various | | | | | $6.00 |
| TAMMY MITCHELL | 142 S TELULAH AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $10.00 |
| TAMMY MORITZ | 506 HARMON ST | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $2.00 |
| TAMMY MORRILL | 545 S PERRY PRKWY #2 | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $21.00 |
| TAMMY NELSON | 309 N WARPATH | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $5.15 |
| TAMMY O'CONNOR | 334 HOOVER ST | | | WHITELAW | WI | 54247 | | 6004 | Various | | | | | $1.20 |
| TAMMY OTT | 211 BENTWOOD DR | | | BRILLION | WI | 54110 | | 6004 | Various | | | | | $34.00 |
| TAMMY PAUL | 632 NORTH 1ST STREET | | | BRUCE | WI | 54819 | | 6004 | Various | | | | | $5.00 |
| TAMMY PAUSTIAN | 56629 HIGHWAY 98 | | | WINSIDE | NE | 68790 | | 6002 | Various | | | | | $0.82 |
| TAMMY PENDLETON | 2725 SAWTOOTH ST | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $6.71 |
| TAMMY RESZLER | 9234 30TH AVENUE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $3.00 |
| TAMMY ROEHL | 103 N NORTHVIEW ST | APT. 215 | | ELLSWORTH | WI | 54011 | | 6004 | Various | | | | | $3.00 |
| TAMMY SANDERS | 556 SOBOTTA ST | | | ARCADIA | WI | 54612 | | 6002 | Various | | | | | $0.85 |
| TAMMY SCHOON | 5840 7TH AVE SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.27 |
| TAMMY SCHYVINCK | 1619 PALACE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.92 |
| TAMMY SELISSEN | 2163 SMOKEY LANE | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $130.00 |
| TAMMY SHIRLEY | 1115 WAUGOO AVE | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $2.93 |
| TAMMY SIGMON | 557 N HAMILTON ST | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $1.40 |
| TAMMY SMITH | 909 COOLIDGE ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.85 |
| TAMMY THYES | 1785 SUSAN LN | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $7.92 |
| TAMMY VAN BLARCOM | 6814 189TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $20.00 |
| TAMMY WAGENAAR | 2746 E RIVER DR | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $7.51 |
| TAMMY WATSON | 202 MEADOW LN | | | NORFOLK | NE | 68701 | | 6002 | Various | | | | | $9.12 |
| TAMMY WELSH | 4206 WASHINGTON RD | APT 101 | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $4.00 |
| TAMMY WIECZOREK | 909 PLEASANT DR | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $6.00 |
| TAMMY WISTI | 503 S FILLMORE ST | | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $4.00 |
| TAMMY WRIGHT | 613 MT VIEW DR BOX # 474 | | | DUBOIS | WY | 82513 | | 6002 | Various | | | | | $4.68 |
| TAMMY WUESTENBERG | N847 LAKEVIEW DR | | | REESEVILLE | WI | 53579 | | 6002 | Various | | | | | $8.79 |
| TAMMY(PSP) HOFFMAN | 4811 INDIAN HILLS DR APT 103 | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $6.30 |
| TAMOLYNE ROWELL | 1715 VETERANS DR | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $6.00 |
| TAMRA JARMAN | 201 3RD ST S | | | PEEVER | SD | 57257 | | 6002 | Various | | | | | $4.27 |
| TAMRA SHEEDER | 201 W 5TH ST | | | ORIENT | IA | 50858 | | 6002 | Various | | | | | $1.62 |
| TAMRA WRIGHT | 25615 N 8800TH W | | | PORTAGE | UT | 84331 | | 6002 | Various | | | | | $2.52 |
| TAMRY MULLINS | N8902 CT HWY K | | | TREGO | WI | 54888 | | 6004 | Various | | | | | $1.00 |
| TAMY BARRETT | 333 WASHINGTON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.59 |
| TANA D BONK | 529 N WALNUT AVE APT 7 | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $2.90 |
| TANA HOPTOWIT | 15140 MARION DR. RD. | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $20.03 |
| TANA J ASPIN | 513 BIRCHWOOD LN | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $2.16 |
| TANASHA YOUNGBIRD | 2930 LOWER PRAIRIE RD | | | MARION | MT | 59925 | | 6002 | Various | | | | | $7.59 |
| TANASIA JACKSON | 1011 WASHINGTON ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $1.00 |
| TANDIE OLSON | 418 3RD ST N | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $5.04 |
| TANDY BRANDS ACCESSORIES | PO BOX 203496 | | | DALLAS | TX | 75320-3496 | | 5566 | Various | | | | | $5,000.00 |
| TANE MENDOLLA | 115 NORTH CLAY STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $12.00 |
| TANEA ESCALANTE | 563 S 845 W | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $23.00 |
| TANEIKA KWIATKOWSKI | 709 HAWTHORNE AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $60.00 |
| TANGA KOEHLER | 906 CEDAR ST | | | STANTON | NE | 68779 | | 6004 | Various | | | | | $2.00 |
| TANIA HALL | 3440 EVERGREEN DR APT 5 | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $1.37 |
| TANIA MCWILLIAMS | 5325 N35TH ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| TANIA WAMBURA | 161 W MAIN STREET | APT 303 | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| TANIPA NGUANCHINDA | 2209 CYPRESS WAY #7 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $2.00 |
| TANNA SATTLER | 107 N VAN BUREN ST | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $17.59 |
| TANNA SPEED | 1414 3RD AVENUE WEST | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $2.00 |
| TANNER BRUSSE | 2214 MAYFLOWER AVE | | | SHEBOYGAN | WI | 53083 | | 6004 | Various | | | | | $23.00 |

Debtor Pinnacle Brewing Company, LLC
Case No. (if known) 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANNER BUTTKE | W2811 BREDLOW LN | | | JEFFERSON | WI | 53549 | | 6004 | Various | | | | | $25.00 |
| TANNER DUDGEON | 839 RACINE STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $3.00 |
| TANNER EMMERS | 19195 476TH ST | | | WATERVILLE | MN | 56096 | | 6002 | Various | | | | | $4.77 |
| TANNER HINZE | 4028 N52ND STREET | | | HOWARDS GROVE | WI | 53083 | | 6004 | Various | | | | | $5.02 |
| TANNER KIFFMEYER | 12517 ROLLING RIDGE RD | | | BECKER | MN | 55308 | | 6004 | Various | | | | | $22.90 |
| TANNER KING | 606 7TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.44 |
| TANNER MCGUIRE | 6316 S TERRE VISTA ST | | | SPOKANE | WA | 99224 | | 6004 | Various | | | | | $13.02 |
| TANNER NELSON | 326 WEST DIVISION ST | | | FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $3.00 |
| TANNER PHELAN | 201 BECKNER | | | GREELEY | IA | 52050 | | 6004 | Various | | | | | $4.00 |
| TANNER PUGH | 420 ONEIDA ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| TANNER ROBERTS | 5744 N TOULON DR | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $4.14 |
| TANNER SCHULTZ | 432 W 12TH AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $2.00 |
| TANNER VIGESAA | 11707 E. 4TH AVE | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $1.50 |
| TANNER WILLI EASTMAN | 449 E 200TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $8.25 |
| TANYA BAUMANN | 808 DEMPSTER ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $9.40 |
| TANYA BLACK | 801 E 3RD ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $1.40 |
| TANYA CARLSON | 1383 HWY 5 | | | MEADOWLANDS | MN | 55765 | | 6004 | Various | | | | | $1.24 |
| TANYA DIETRICH | 7243 383RD ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.33 |
| TANYA FIGUEROA | 220 N DELAWARE APT B2 | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $45.88 |
| TANYA FISHER | 7501 JANE DRIVE | | | BLACK HAWK | SD | 57718 | | 6004 | Various | | | | | $31.02 |
| TANYA GLASGOW | 2038 N 59TH ST | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $0.58 |
| TANYA HEINTZ | 64 3RD AVE S PO BOX # 237 | | | STANFORD | MT | 59479 | | 6002 | Various | | | | | $7.12 |
| TANYA HENDRICKS | N 4295 SERENITY RIDGE CT | | | FREEDOM | WI | 54130 | | 6004 | Various | | | | | $20.00 |
| TANYA HIGGINS | 1018 TOLES AVE | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $6.93 |
| TANYA JOHNSON | 432 MAIN ST. | | | PEMBERTON | MN | 56078 | | 6004 | Various | | | | | $9.22 |
| TANYA KLEIN | BOX 107 | | | KIRKWOOD | IL | 61447 | | 6002 | Various | | | | | $9.40 |
| TANYA LIZZADRO | 432 S ST | | | EAGLE HARBOR | MI | 49950 | | 6002 | Various | | | | | $3.07 |
| TANYA MORGAN | 3781 N 71ST STREET | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $113.89 |
| TANYA OTTEN | 1616 E 26TH ST | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $4.19 |
| TANYA RUDDY | 8495 WYOMING TRAIL | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $8.67 |
| TANYA SCHAEFER | 208 MARGARET AVE | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| TANYA SCHIPPER | 316 1/2 KEKOSKEE ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $4.19 |
| TANYA STRAUGHN | 2808 N 51ST ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| TANYA T HIGGS | 928 4TH ST | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $0.27 |
| TANYA TOCKEY | 304 SOUTH BOSTON | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $20.00 |
| TANYA VESPER | N10754 US HIGHWAY 151 | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $10.00 |
| TANYA VICKERY | 1941 N APPLETON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.44 |
| TANYA VON RUEDEN | 929 LISBON AVE | | | HARTLAND | WI | 53029 | | 6002 | Various | | | | | $3.89 |
| TANYA WERNER | PO BOX 225 | | | WASAUKEE | WI | 54177 | | 6004 | Various | | | | | $102.99 |
| TARA ALLEN | 4326 STARR ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $7.29 |
| TARA BEAL | GALAXY MOTEL | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.11 |
| TARA BENAK | 703 LOGAN AVE | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $6.38 |
| TARA CARSON | 709 CLEVELAND ST APT 2 | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.59 |
| TARA CORNISH | 101 DOWNRIVER ROAD | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $66.00 |
| TARA COWGER | BOX 516 | | | UPTON | WY | 82730 | | 6002 | Various | | | | | $6.16 |
| TARA CRABB | 1302 A S # 9TH | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.58 |
| TARA DECKER | 1430 JEFFERSON AVE APT 3 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $8.22 |
| TARA E THOMPSON | 2103 BUTTERNUT DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.38 |
| TARA FUCHS | 11231 HWY 73 | | | BANCROFT | WI | 54921 | | 6004 | Various | | | | | $3.00 |
| TARA GEORGE | 1084 15.5 RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $8.96 |
| TARA HANSEN | 4516 STONEBRIDGE COURT | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $25.00 |
| TARA HOLLIS (AMM) | 715 PINE ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.60 |
| TARA J CARNAHAN | N3998 HIGHWAY # M-35 | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $3.89 |
| TARA JOSEPHI DAWSON | 718 2ND AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $5.10 |

In re Hobby Lobby Stores Operating Co., Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TARA KOVACEVICH | 817 BRADLEY AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $9.99 |
| TARA LEEPER | 717 S BAYTREE AVE | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $7.95 |
| TARA LIEGL | 2020 PROSPECT STREET | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $10.03 |
| TARA LINK | 1007 S GRAND AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.30 |
| TARA LUECK | 702 PONY LANE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.40 |
| TARA M PARSONS | ROUTE 1 BOX 2070 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $5.26 |
| TARA MANZKE | 1851 RED OAK DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $25.00 |
| TARA MEINOLF | 1655 PYLE DR UNIT 1C | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $21.25 |
| TARA NEWTON | 2246 18 AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $22.50 |
| TARA PURDY | 1140 BLOOMINGFIELD DR 16 | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $44.98 |
| TARA RICKARD | 2512 E DIAMOND | | | SPOKANE | WA | 99217 | | 6004 | Various | | | | | $5.93 |
| TARA SKAIFE | 4263 KINGSFORD DRIVE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $5.50 |
| TARA STRAND | PO BOX 53 | | | LETCHER | SD | 57359 | | 6002 | Various | | | | | $9.15 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | 2506 | Various | | | | | $19,561.61 |
| TARA TRUMP | 825 S 9TH AVE APT 445 | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $1.23 |
| TARA WILMER | 2537 HIGHCREST RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $25.00 |
| TARA WILSON | 9230 TIPTON HWY | | | TIPTON | MI | 49287 | | 6002 | Various | | | | | $1.53 |
| TARA WOLFINGER | 605 FLOYD ALY | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.21 |
| TARA YEE | 3488 E BEAMER CT | | | MERIDIAN | ID | 83642 | | 6002 | Various | | | | | $4.44 |
| TARA ZERM | 1730 N 58TH ST | | | LINCOLN | NE | 68505 | | 6004 | Various | | | | | $4.00 |
| TARAH D DIXON | 883 N LANCELOT LN | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $9.81 |
| TARAH IVIE | 360 N. BAY ST. APT. 222 | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $12.99 |
| TARAN JOHNSON | 525 E 600TH S | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.10 |
| TARGETBASE | C/O MARC GROUP | 7850 N BELTLINE RD | | IRVING | TX | 75063 | | 6341 | Various | | | | | $217,338.71 |
| TARIYJAH WOODEN | 135 BERWIN AVE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| TARNA GAHAN-HUNTER | 555 OAKWOOD DR | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $25.50 |
| TARO CONSUMER PRODUCTS DBA TAR | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | 5957 | Various | | | | | $11,172.16 |
| TARRA A JANZING | PO BOX 921 | | | ATKINSON | NE | 68713 | | 6002 | Various | | | | | $2.79 |
| TARRA JOHNSON | 40 S. HONEY DRIVE | | | NAMPA | ID | 83687 | | 6002 | Various | | | | | $5.00 |
| TARRA MORAN | W2122 CTY RD 557 | | | WILSON | MI | 49896 | | 6002 | Various | | | | | $0.55 |
| TARRELL PEOPLES | 210 N WALNUT STREET | | | ELLSWORTH | MN | 56129 | | 6002 | Various | | | | | $4.00 |
| TARREN LEWIS | 3933 JORDAN LANE | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $25.00 |
| TARTAN SUPPLY COMPANY INCORPOR | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | | 4783 | Various | | | | | $85,938.35 |
| TARYN WIELD | 3716 S17TH PLACE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $46.75 |
| TARZAN ZANE WOOD | 27 WILLOW BEND DR | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $7.62 |
| TASHA FACER | 2231 N 4350TH W | | | PLAIN CITY | UT | 84404 | | 6002 | Various | | | | | $1.21 |
| TASHA HARBO | 1301 N CLEVELAND AVE | APT 9 | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $11.02 |
| TASHA JOHNSON | 910 W 8TH ST APT 2 | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $4.47 |
| TASHA LEY | W1341 CTY HWY A | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $3.62 |
| TASHA NELSON | 124 1ST AVE W | | | ALDEN | MN | 56009 | | 6002 | Various | | | | | $5.78 |
| TASHA SOMMERS | 1487 ARTIC CT | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $0.47 |
| TASHA WEIS | 2420 ELLISON AVE | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| TASHEENA GONZALES | 6485 US HIGHWAY 10W # 46 | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $5.21 |
| TASHIA BAUER | 1109 4TH ST. N. | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $66.00 |
| TASHINA SHAW | 1251 4 1/2 ST NW | NO 5 | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $6.00 |
| TASHLEE CONDON | 1006 21ST STREET | #90 | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $1.00 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | 1930 | Various | | | | | $2,393.00 |
| TASSIE KNUDSON | 780 CTY NP | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $6.30 |
| TA'TAH STEWART | BOX 842 | | | CROW AGENCY | MT | 59022 | | 6004 | Various | | | | | $58.00 |
| TATE SUMMERS | P O BOX 45 | | | EDEN | UT | 84310 | | 6004 | Various | | | | | $17.50 |
| TATEM RUSSELL | 914 7TH ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $1.21 |
| TATIANA MARBLE | 11040 N 8400TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $7.59 |

In re Hospital Partners of America, Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TATIANA REID | 1103 FULTON ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $3.62 |
| TATORTOT (FE LOGAN | PO BOX 183 | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $0.88 |
| TATUM FEHRENBACH | W 8499 BILKIE RD | | | POYNETTE | WI | 53955 | | 6004 | Various | | | | | $2.00 |
| TATUM HUDSON | 105 15TH ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $5.84 |
| TATYANA TSUBER | 1427 W BROADWAY #123 | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| TATYANNA DERZON | 1575 W PORTVIEW DR | APT 104 | | PORT WASHINGTON | WI | 53074 | | 6004 | Various | | | | | $41.00 |
| TAUNIA ARNDT | 600 BURTON LANE APT 207 | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| TAUNIE M BRAITO | 5051 S 150TH E | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $8.00 |
| TAUSHEENA HOUDEK | 266 SEBO STREET | APT 102 | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| TAWANA DARDEEN | 330 W 10TH ST APT 517 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $5.95 |
| TAWANA ROBINSON | 315 E TAYLOR DELIVER | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.82 |
| TAWNI BONNER | 4610 COPPER FLAT RD | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $48.00 |
| TAWNNI MEIER | 519 SOLBERG DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.93 |
| TAWNY SIMONIS | 513 SW STREET | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $1.56 |
| TAWNYA CORBRIDGE | PO BOX 556 | | | FARMINGTON | UT | 84025 | | 6004 | Various | | | | | $39.99 |
| TAWNYA HOVEY | 85 N 400 E | | | HYDE PARK | UT | 84318 | | 6004 | Various | | | | | $20.00 |
| TAYA GERLACH | 315 S FAIR ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $0.85 |
| TAYA MCDANIEL | 847 LOIS CRT | | | HARTFORD | WI | 53027 | | 6004 | Various | | | | | $3.00 |
| TAYA METZGER | 1016 S MAIN ST | | | HORICON | WI | 53032 | | 6004 | Various | | | | | $2.00 |
| TAYLEE OSSEFOORT | 53 20TH AVE | | | EDGERTON | MN | 56128 | | 6002 | Various | | | | | $6.41 |
| TAYLER BIGELOW | 8331 S 1890TH W | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.48 |
| TAYLER WILLIAMSON | 200 S GARFIELD ST APT 3 | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $10.00 |
| TAYLOR AYERS | PINE ST APT 4 | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $3.00 |
| TAYLOR AYN FAHRENKOPF | 901 MADISON ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| TAYLOR BENDER | 1109 W CIRCLE DR. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $5.00 |
| TAYLOR BEST | 802 COOK ST | #1 | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $1.00 |
| TAYLOR BILODEAU | 1521 N APPLETON ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $0.85 |
| TAYLOR BITKER | 124 SW 9TH STREET | | | AVOCA | MN | 56114 | | 6004 | Various | | | | | $2.85 |
| TAYLOR BURD | 208 S. WASHINGTON ST | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $25.00 |
| TAYLOR CAGLE | 10923 142ND AVENUE | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $25.00 |
| TAYLOR CAMPBELL | 9879 S PETUNIA WAY | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $2.77 |
| TAYLOR CHERRY | 4260 GREENWILLOW LN | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| TAYLOR CLINE | 445 WISCONSIN AVE APT 16 | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $5.00 |
| TAYLOR DUNCAN | 510 WEST MAIN ST | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $25.00 |
| TAYLOR EWOLDT | 619 DURANT ST APT 5 | | | HARLAN | IA | 51537 | | 6002 | Various | | | | | $1.12 |
| TAYLOR FIFE | 1511 MISSOULA AVE | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $3.69 |
| TAYLOR FRAIN | 626 MAPLE STREET | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.00 |
| TAYLOR FREDRICKSON | 7003 GEHIN RD | | | BELLEVILLE | WI | 53508 | | 6004 | Various | | | | | $1.00 |
| TAYLOR FURLANO | 235 N CLEAR LAKE AVE | | | MILTON | WI | 53563 | | 6004 | Various | | | | | $7.00 |
| TAYLOR GALLANT | 5816 ALLEN RD | | | LITTLE SUAMICO | WI | 54141 | | 6002 | Various | | | | | $7.53 |
| TAYLOR HATHAWAY | 555 E 300 N | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $2.00 |
| TAYLOR HATTON | 362 GROVE STREET | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $12.50 |
| TAYLOR HAYNES | 1422 SOUTH 14TH STREET | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $32.00 |
| TAYLOR HILL | 105 E ELM ST | | | SPENCER | WI | 54479 | | 6002 | Various | | | | | $0.85 |
| TAYLOR HUBER | 1104 WILSON DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $4.58 |
| TAYLOR JENKINS | 225 RIDGWOOD DR | | | GILLETT | WI | 54124 | | 6004 | Various | | | | | $19.00 |
| TAYLOR JUPP | 217 E 8TH ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $8.41 |
| TAYLOR KRONE | 5617 S. 31ST, APT. # 5 | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $10.80 |
| TAYLOR KUEHL | 58 NORTH RIDGE TERR. | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.40 |
| TAYLOR LANTAGNE | 1461 STEAD DR | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.07 |
| TAYLOR LARSEN | 2317 E CO RD BB | | | FOXBORO | WI | 54836 | | 6004 | Various | | | | | $9.03 |
| TAYLOR MAGLICIC | 2333 N 60TH AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $4.63 |
| TAYLOR MCCOY | 718 E 4TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $4.48 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR METZGER | 22303 52ND ST | | | NEW AUBURN | WI | 54757 | | 6004 | Various | | | | | $1.00 |
| TAYLOR MILLER | 122 KNAPP STREET | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $10.00 |
| TAYLOR MORGAN | 3311 NORTH 72ND STREET | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $23.00 |
| TAYLOR NICOL KURTZ | 706 5TH ST | | | KALONA | IA | 52247 | | 6002 | Various | | | | | $10.00 |
| TAYLOR NUXOLL | 757 20TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $5.00 |
| TAYLOR ORENT | 2403 CHANDER ROAD EAST | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $9.99 |
| TAYLOR ORR | 471 SOUTH A STREET | | | ELKO | NV | 89801 | | 6004 | Various | | | | | $20.00 |
| TAYLOR PHILLIP | 916 LOUISE RD | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $10.00 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | 8111 | Various | | | | | $79,493.97 |
| TAYLOR R LARSON | 923 CEDAR ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $10.00 |
| TAYLOR RAMIREZ | 807 VERA | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| TAYLOR RANNEY | 855 E. LAKE STREET #7 | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $3.00 |
| TAYLOR RHODES | 937 W CLEVEND | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $23.00 |
| TAYLOR ROHLFS | 2268 K ROAD | | | UNADILLA | NE | 68454 | | 6004 | Various | | | | | $20.00 |
| TAYLOR ROMENESKO | 350 N LAKE ST | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $5.00 |
| TAYLOR ROTHERHAM | 1855 SCHEURING RD APT 5 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.55 |
| TAYLOR SALOIS | 603 GRANITE VIEW DRIVE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $3.00 |
| TAYLOR SHEFFIELD | 10552 495TH ST | | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $11.10 |
| TAYLOR SMITH | 317 W. 2400 N. | | | CLEARFIELD | UT | 84015 | | 6004 | Various | | | | | $5.30 |
| TAYLOR SWIANTEK | 928 WEST ST | | | RIB LAKE | WI | 54470 | | 6004 | Various | | | | | $3.00 |
| TAYLOR TURNER | 9175 LITTLE CREEK DR. | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $10.00 |
| TAYLOR VENDEN | N9557 COUNTY J | | | BLANCHARDVILLE | WI | 53516 | | 6004 | Various | | | | | $60.00 |
| TAYLOR WEEKS | 204 NORTH STREET | | | GOLDEN | IL | 62339 | | 6004 | Various | | | | | $7.02 |
| TAYLOR WILKES | 426 JACKSON BOX # 130 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.19 |
| TAYLOR ZAMORA | 1628 19TH STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| TAYLOREVE JACOBSON | 215 BRIDGER DR | | | LOGAN | UT | 84321 | | 6002 | Various | | | | | $1.53 |
| TAYLORSVILLE-BENNION IMPROVEMENT DIST | P.O. BOX 18579 | | | SALT LAKE CITY | UT | 84118-8579 | | 75 | 11/21/2018 - 12/20/2018 | | | | | $218.60 |
| TAZJIA BRESTER | 310 2ND AVE | | | LAUREL | MT | 59044 | | 6004 | Various | | | | | $3.00 |
| TEAGUE BLASKE | 220 CAROLYN | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $11.01 |
| TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873-0000 | | 9536 | Various | | | | | $125,204.38 |
| TEANNA HETTICH | 39327 134TH ST | | | BATH | SD | 57427 | | 6002 | Various | | | | | $5.64 |
| TEARA SWEET | 6127 ARBOR ST | | | OMAHA | NE | 68106 | | 6004 | Various | | | | | $4.00 |
| TEASHA GROVES | 3939 W BRIXTON RD | | | SALT LAKE CITY | UT | 84129 | | 6002 | Various | | | | | $2.60 |
| TEC DISTRIBUTING (BEER-068) | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | 1260 | Various | | | | | $290.92 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | 5330 | Various | | | | | $7,110.19 |
| TECH ELECTRIC INCORPORATED | PO BOX 1372 | | | LIVINGSTON | MT | 59047 | | 8984 | Various | | | | | $212.50 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 | | | CAROL STREAM | IL | 60197-5815 | | 1003 | Various | | | | | $215.76 |
| TED BRANDT | 2114 S THOMPSON DRIVE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.40 |
| TED CHASE | BOX 2942 | | | MISSOULA | MT | 59806 | | 6002 | Various | | | | | $4.00 |
| TED D FLAUGHER | 6707 SHADOWBROOK DR | | | LAKE | MI | 48632 | | 6002 | Various | | | | | $0.82 |
| TED D LARSEN | 1843 RIVERWOOD RD | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $6.96 |
| TED GIGRICH IV | 836 ESAT WASHINGTON APT P | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $30.00 |
| TED HEIMERMAN | 314 KENWOOD DR | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.71 |
| TED JACOBSON | 604 W MAIN ST APT 1 | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $60.00 |
| TED JOHN FOX | 8422 OCONNELLS RESORT RD | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.68 |
| TED M CORRINGTON | 207 BRISCOE RD | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $3.45 |
| TED RIEDEMANN | 1915 ANDREA LANE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $4.00 |
| TED TUCKER | N1041 HIGHWAY # J | | | LYNDON STATION | WI | 53944 | | 6002 | Various | | | | | $1.23 |
| TED WAUHOB | 2114 GENEVA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $0.68 |
| TEDD LISTER | 2736 WATERFORD CRT | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.88 |
| TEDDY L SEELY | BOX 1477 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.67 |
| TED-E BEAR STIRES | 229 2ND AVE | | | SAVAGE | MT | 59262 | | 6002 | Various | | | | | $4.27 |

In re Deeprock Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TEENA THOMPSON | 513 AVENUE B | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $7.34 |
| TEFANY RAMSEY | 916 LARSON DR | | | ZUMBROTA | MN | 55992 | | 6004 | Various | | | | | $6.12 |
| TEGWEN THALMANN | 2707 W INDEPENDENCE CT | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $5.62 |
| TEIGS LAWN CARE & LANDSCAPING | 606 NORTH HIGH STREET | | | MARSHALL | MN | 56258 | | 6326 | Various | | | | | $64.72 |
| TEILAN WILLIAMS | 2995 SUNSHINE PLACE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $4.00 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | 0087 | Various | | | | | $102,753.85 |
| TEKSYSTEMS INCORPORATED | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | | 7850 | Various | | | | | $41,769.60 |
| TELLURIAN UCAN INC CIT | 300 FEMRITE DRIVE | | | MONONA | WI | 53716 | | 6666 | Various | | | | | $210.90 |
| TEMALETI LUCK | 165 N 1650 W | APT C 102 | | PLEASANT GROVE | UT | 84062 | | 6004 | Various | | | | | $12.04 |
| TEMPERATURE SYSTEMS INCORPORAT | PO BOX 8030 | | | MADISON | WI | 53708-8030 | | 8855 | Various | | | | | $4,880.26 |
| TEN WEST APPAREL INC | 10 WEST 33RD STREET ROOM 216 | | | NEW YORK | NY | 10001 | | 6147 | Various | | | | | $242,343.66 |
| TENA M SCHULTZ | 1897 110TH AVE | | | TRIMONT | MN | 56176 | | 6002 | Various | | | | | $5.40 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | 5613 | Various | | | | | $3,419.76 |
| TENIELLE BECKSTEAD | 1041 PARK AVE | | | KIMBERLY | ID | 83341 | | 6004 | Various | | | | | $1.79 |
| TENISON G MATHEWS | 707 39TH ST APT 4 | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $8.08 |
| TENLEY ESPINOSA | 907 BURRELL AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $20.00 |
| TENNESSA GRIFFIN | 2267 E ROAD | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $2.58 |
| TEODORA AGUIRRE | 1 FAIRWAY DR | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $7.59 |
| TEODORA MATEVA | 821 6TH ST SW | | | WADENA | MN | 56482 | | 6004 | Various | | | | | $3.00 |
| TEODORO REYNA | 1055 MONROE ST | | | MABTON | WA | 98935 | | 6004 | Various | | | | | $39.00 |
| TERA HOLMSTEAD | 1375 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $5.78 |
| TERA PULLAM | 10390 N MAPLE ST | | | HAYDEN | ID | 83835 | | 6004 | Various | | | | | $1.56 |
| TERA SCHLEICHER | 2329 N MURRAY AVE | | | MILWAUKEE | WI | 53211 | | 6004 | Various | | | | | $64.97 |
| TEREASA DAVIS | 1386 KINGHORN RD | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $10.00 |
| TERENCE FLETCHER | 309 N LARK ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $10.00 |
| TERENCE OGRADY | 475 ALPINE DR | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.16 |
| TERENCE PARR | 20015 OAK HILLS PL | | | HENDRICKS | MN | 56136 | | 6002 | Various | | | | | $2.27 |
| TERESA A SCHEIDEL | 1 PETTICOAT LN | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $2.68 |
| TERESA AGUIRRE | 328 TIMBER LANE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $1.24 |
| TERESA ANDREWS | 91010TH AVE SO | | | ST JAMES | MN | 56081 | | 6002 | Various | | | | | $5.21 |
| TERESA ASHOUR | 1124 N RICHMOND ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $4.00 |
| TERESA AUGUST | 826 S FOX HILL DR | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.25 |
| TERESA BARBER | 1650 SECOND AVE | | | NEWPORT | MN | 55055 | | 6004 | Various | | | | | $7.54 |
| TERESA BARRAZA | 1418 W A ST #B | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $7.56 |
| TERESA BARRIE | 4917 LINDEN RD | | | ROCKFORD | IL | 61109 | | 6002 | Various | | | | | $0.90 |
| TERESA BARRIENTOS | 227 S MAPLE ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $0.49 |
| TERESA BERGDALE | 911 AUTUMN ST | | | ALBERT LEA | MN | 56007 | | 6002 | Various | | | | | $8.71 |
| TERESA BERGEMANN | 2690 COMPASS PLANT BLVD | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $2.00 |
| TERESA BIANCO | 3630 BALDWIN AVE | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $87.98 |
| TERESA BOOTH | 513 W DAKOTA AVE | | | HAYDEN | ID | 83835 | | 6002 | Various | | | | | $2.71 |
| TERESA CASTELAZO SERANO | 604 NE AVE H | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $4.33 |
| TERESA COFFEY | 3621 N PATRICIA LN TRLR 32 | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $2.93 |
| TERESA D MADISON | 406 N LOCUST ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $9.62 |
| TERESA DAHLSTROM | 318 E ALCOTT AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $6.22 |
| TERESA DOMINGUIZ | 1106 ROYAL OAKS DR | | | WACO | TX | 76710 | | 6002 | Various | | | | | $4.22 |
| TERESA DULEY | 225 E 5TH ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $1.37 |
| TERESA EGGE | 304 EAST SCHOOL STREET | | | STANLEY | WI | 54768 | | 6004 | Various | | | | | $33.00 |
| TERESA FORBES | 1746 ALBANY AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $3.95 |
| TERESA FROEHLICH | 9838 W HWY59 | | | EVANSVILLE | WI | 53536 | | 6004 | Various | | | | | $25.00 |
| TERESA GRALL | 8314 WENNACHE CT. | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $7.49 |
| TERESA HARDMAN | PO BOX 274 | | | MENDON | UT | 84325 | | 6002 | Various | | | | | $7.23 |
| TERESA HOWARD | 10021 PINKNEY ST | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |

In re Hospital Partners Operating Co., Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERESA JENSEN | 1908 NO PITCHER | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $9.56 |
| TERESA KRAKOFSKY | 512 S LINCOLN STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $9.60 |
| TERESA KRUSER | 611 S EATON ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $0.63 |
| TERESA L WHITE | 2189 OWL AVE | | | WOODWARD | IA | 50276 | | 6002 | Various | | | | | $7.51 |
| TERESA LARSONKOSHIOL | 297 S MAIN ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.77 |
| TERESA M GREEN | 2322 17TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $0.58 |
| TERESA MANCIL | 1220 1ST ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $2.63 |
| TERESA MAYBEE | PO BOX 493 | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $30.00 |
| TERESA MILLER | 314 W 4TH AVE | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $1.56 |
| TERESA MORENO | 2520 S NASHUA LN | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $8.44 |
| TERESA NORWOOD | 1049 ELM | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| TERESA OYE | 209 E NORTHLINE RD | | | TUSCOLA | IL | 61953 | | 6002 | Various | | | | | $1.92 |
| TERESA R. GRANZA | 351 S CEDAR ST UNIT 101 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.62 |
| TERESA ROBINSON | 36 GRACE ROAD | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $59.00 |
| TERESA RODRIQUEZ | 227 S CHESNUT AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.47 |
| TERESA ROSALES | 501 INDEPENDENCE DR | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $7.67 |
| TERESA SANCHEZ RUIZ | 348 PARKVIEW | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $8.52 |
| TERESA SCHRAM | 18306 18TH ST | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $9.67 |
| TERESA SCOTT | 10600 S CLARE AVE LOT 17 | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $7.70 |
| TERESA SHACKELFORD | 6263 W COHIBA LANE | | | BOISE | ID | 83703 | | 6004 | Various | | | | | $10.02 |
| TERESA SMITH | 2104 REBECCA ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $7.51 |
| TERESA SUHR | 59 SILVERLEAF DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.49 |
| TERESA TENNY | 8512 GRANVILLE PKWY | #316 | | LA VISTA | NE | 68128 | | 6004 | Various | | | | | $2.00 |
| TERESA VERCIMAK | 5306 LOUANN DR | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.99 |
| TERESA WALESCH | 30996 FELDSPAR ST NW | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $0.47 |
| TERESA WELLS | 421 W AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.74 |
| TERESA WINCHELL | 10010 S 11TH ST | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $2.88 |
| TERESA ZILLIG | PO BOX 74 | | | GOSHEN | UT | 84633 | | 6002 | Various | | | | | $3.07 |
| TERESE CAYA | 6036 TUSCOBIA TRAIL | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $15.00 |
| TERESSA BESAW | 66 JONQUIL CIRCLE | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $30.00 |
| TERI A SMYTH | PO BOX 574 | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $6.90 |
| TERI BROOKS | 15805 S ST | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $30.00 |
| TERI CORNELIUS | 829 S MAIN ST | APT 311 | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $2.00 |
| TERI CURTIS | 2309 BLUESTONE PL | | | GREEN BAY | WI | 54311 | | 6002 | Various | | | | | $6.16 |
| TERI FEIST | 12848 212TH AVE NE | | | NEW LONDON | WI | 56273 | | 6002 | Various | | | | | $0.38 |
| TERI FIDELMAN | 58 S 350 W | | | JEROME | ID | 83338 | | 6004 | Various | | | | | $35.20 |
| TERI GRZELAK | 2519 SALISBURY DR | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $3.98 |
| TERI HEILBERGER | 506 HASKIN | | | PARDEEVILLE | WI | 53954 | | 6004 | Various | | | | | $2.00 |
| TERI HUEMPFNER | 6727 DEUSTER RD | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $7.75 |
| TERI JUNGE | E HIGHWAY 20 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.92 |
| TERI LUTTRULL | 1755 SE 4401ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.18 |
| TERI ROYER | 844 E CECIL ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $30.00 |
| TERIN SCHUMANN | 461 RAVEN WAY APT C | | | POCATELLO | ID | 83202 | | 6002 | Various | | | | | $3.40 |
| TERMINAL COURT LLC | MAROS LLC | 5521 DELTA RIVER DR | | LANSING | MI | 48906 | | 6249 | Various | | | | | $6,061.20 |
| TERRA HENSLER | W11052 HWY 16-60 | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $2.00 |
| TERRA RUNNINGCRANE | 1019 15TH STREET N PRERELEAS | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $5.59 |
| TERRA SOHNS | 2379 TEE TIME RD SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| TERRAN WILLINGHAM | 3029 HANNA CRT NW | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $5.01 |
| TERRANCE ANDERSON | 3808 BARR ROAD | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.00 |
| TERRANCE DAYCHILD | 1019 15TH ST N PRERELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $8.38 |
| TERRANCE KAIN | 3408 1ST AVENUE S | | | GREAT FALLS | MT | 59401 | | 6004 | Various | | | | | $3.00 |
| TERRANCE KOEHLER | 618 S BARSTOW ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRANCE ROLSTAD | 118 8TH AVE E | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $6.79 |
| TERRANCE SMITH | 2994 HIGHWAY 93 N | | | GIBBONSVILLE | ID | 83463 | | 6002 | Various | | | | | $1.32 |
| TERRASCAPES LLC | 410 14TH ST SW | PO BOX 2810 | | GREAT FALLS | MT | 59403 | | 5715 | Various | | | | | $345.00 |
| TERREL WELCH | N7103 FLATER RD | | | MANAWA | WI | 54949 | | 6004 | Various | | | | | $3.00 |
| TERRELL BRICK | 108 N MAIN ST | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $3.59 |
| TERRELL LORE | 5650 VALLEY RD | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $7.32 |
| TERRELL NOBLIN JELKS | 915 LEWELLEN ST | | | MARSHALL | WI | 53559 | | 6004 | Various | | | | | $3.00 |
| TERRENCE ERL ARONSON | N5679 COUNTY ROAD J | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.38 |
| TERRENCE GULAN | 725 WARBLER LANE | | | STEVENS POINT | WI | 54482 | | 6004 | Various | | | | | $135.07 |
| TERRENCE HERLACHE | 1201 FIRST STREET | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $10.00 |
| TERRENCE MCNAMEE | 1921 TOTEM | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| TERRENCE MOUNTAIN III | 4210 5TH AVENUE, UPPER | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $3.00 |
| TERRESSA PHILLIPS | 8258 W ST LAWRENCE ROAD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $11.50 |
| TERRI BARRETTE | 803 GROSS AVENUE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $41.41 |
| TERRI BONNELL | 1823 E ROBIN WAY | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $3.48 |
| TERRI BRANSTROM | 8825 M RD # 5 | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $3.67 |
| TERRI BRAUN-NEUBAUER | 2803 FIELD STONE CT. | | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $10.00 |
| TERRI CRAWFORD | 4161 CAVE GULCH ROAD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| TERRI DAMUTH | 1541 SUSSEX RD | | | KAYCEE | WY | 82639 | | 6002 | Various | | | | | $7.18 |
| TERRI HATTEN | 3300 HUNTINGTON AVE APT 28 | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $6.11 |
| TERRI HEDEEN | 1808 E HASTINGS AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $5.01 |
| TERRI JOSEPHSON | 2110 PANORA AVE | | | NEW HAMPTON | IA | 50659 | | 6004 | Various | | | | | $3.45 |
| TERRI L GROEZINGER | 6318 S GRAS RD | | | ELIZABETH | IL | 61028 | | 6002 | Various | | | | | $10.00 |
| TERRI L. MOORE | 6430 READ ST | | | OMAHA | NE | 68152 | | 6002 | Various | | | | | $1.75 |
| TERRI MCBRIDE | 414 W 5000TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $5.95 |
| TERRI NELSON | 44 HIGH NOON LANE | | | CASCADE | MT | 59421 | | 6004 | Various | | | | | $21.00 |
| TERRI PANKE | 1410 JOHNSTON DRIVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $23.25 |
| TERRI SLAVEN | 3638 GLEN OAKS BLVD APT 10 | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $5.18 |
| TERRI SPENCER | 701 W SUPERIOR ST #1107 | | | DULUTH | MN | 55802 | | 6004 | Various | | | | | $3.00 |
| TERRI SWINNERTON | 401 NW 20TH | | | GRETNA | NE | 68028 | | 6004 | Various | | | | | $25.00 |
| TERRI TIMMERMAN | 1008 HOWARD ST LOT 129 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $9.10 |
| TERRI TROTOCHAUD | 358 COUNTY ROAD 550 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $6.99 |
| TERRI VROLIJK | 505 PHILS LN | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $0.44 |
| TERRIE CULVER | 917 GRANT ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| TERRIE HANDRICK | 3517 DELAHUT ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $6.60 |
| TERRILL SMITH | 2506 FLORANCE BLV | | | OMAHA | NE | 68110 | | 6004 | Various | | | | | $4.00 |
| TERRY A BENNETT | 1725 E E STREET | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $9.42 |
| TERRY A ELTHON | 308 W MAIN ST | | | FERTILE | IA | 50434 | | 6002 | Various | | | | | $5.92 |
| TERRY A SPRING | 212 W FRONT ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $6.55 |
| TERRY AOSSEY | 1184 MERRITT BLACKTOP | | | WINCHESTER | IL | 62694 | | 6004 | Various | | | | | $35.01 |
| TERRY ARTHER COTE | 5005 GOLDEN GATE DR | | | GRAND FORKS | ND | 58203 | | 6002 | Various | | | | | $7.18 |
| TERRY BAILEY | 3378 COUNTY ROAD 195 | | | PHILADELPHIA | MO | 63463 | | 6002 | Various | | | | | $6.99 |
| TERRY BARBER | 2328 LAKE | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $81.92 |
| TERRY BARTA | 6902 POINT CREEK RD | | | NEWTON | WI | 53063 | | 6002 | Various | | | | | $8.19 |
| TERRY BEATTIE | 801 STUART ROAD ST 4 | | | ADAIR | IA | 50002 | | 6002 | Various | | | | | $12.18 |
| TERRY BENNETT | 600 COLEMAN BLVD | APT 2 | | RICE LAKE | WI | 54868 | | 6004 | Various | | | | | $2.00 |
| TERRY BEYER | PO BOX 143 | | | WINTON | MN | 55796 | | 6002 | Various | | | | | $1.00 |
| TERRY BLANK | N7841 HIGHWAY # Q | | | JOHNSON CREEK | WI | 53038 | | 6002 | Various | | | | | $5.81 |
| TERRY BOWERS | 6493 BOW LN | | | GILLESPIE | IL | 62033 | | 6002 | Various | | | | | $2.96 |
| TERRY BRUDIDGE | 432 N. BROADWAY | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $52.50 |
| TERRY BUHLER | 307 WINN COURT | | | DEFOREST | WI | 53532 | | 6004 | Various | | | | | $50.00 |
| TERRY COWDEN | 4636 CO RD # 140 PMB SE | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $2.41 |
| TERRY CUTHBERT | BOX 5695 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $0.60 |

In re Pepper Stores Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRY D THOMPSON | 702 NE 6TH ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $1.42 |
| TERRY DALTON | 3159 GOLDEN HOURS CT | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $6.68 |
| TERRY DEGRAVE | P.O. BOX 141 | | | HARRIS | MI | 49845 | | 6004 | Various | | | | | $22.00 |
| TERRY DELESKI | BOX 122 | | | TENDOY | ID | 83468 | | 6002 | Various | | | | | $0.99 |
| TERRY DUNKESON | 318 PORTLAND AVE | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $2.96 |
| TERRY DZEKUTE | 417 SOUTHVIEW DR | | | N FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $10.00 |
| TERRY E BELL | 1039 SENTINEL DR | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $3.45 |
| TERRY E WELSH | 405 E 400TH N | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $6.79 |
| TERRY EDDY JR | 3611 S 128TH AVE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $4.00 |
| TERRY ERICKSON | 324 LAKE STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| TERRY FERSTL | 701 N. UNIVERSITY AVE. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $20.00 |
| TERRY FREDER MUCH | 416 MILL ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.90 |
| TERRY FREEMAN | 400 N ST CHARLES | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.59 |
| TERRY FREY | N7768 HIGHWAY N | | | JOHNSON CREEK | WI | 54308 | | 6002 | Various | | | | | $1.04 |
| TERRY HAMM | 1700 9TH ST APT 1 | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $18.06 |
| TERRY HANSON | 339 3RD ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $3.95 |
| TERRY HARTMAN | 4910 N 52NS ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| TERRY HELT | 1600 RIVERDALE RD | | | ROCK FALLS | IL | 61071 | | 6002 | Various | | | | | $5.86 |
| TERRY HILL | 2506 N 93RD CT | APT 10 | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $60.00 |
| TERRY HOFFMEYER | 1624 10TH RD | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $6.44 |
| TERRY HOGAN | 514 W ST | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $6.60 |
| TERRY J FROEBER | 634 N CHERRY ST APT B | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $0.38 |
| TERRY JOHNSON | 12957 MARGO ST | | | OMAHA | NE | 68138 | | 6002 | Various | | | | | $0.63 |
| TERRY JOHNSTON | 820 IVY | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $2.00 |
| TERRY KELLING | 116 15TH ST W | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $10.00 |
| TERRY KLONECKI | 1007 EAST 4TH STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $25.00 |
| TERRY KNEIFL | 5106 MAIN ST | | | PONCA | NE | 68770 | | 6004 | Various | | | | | $20.02 |
| TERRY KOCH | 3784 E PLEASANT HILL RD | | | ORANGEVILLE | IL | 61060 | | 6004 | Various | | | | | $5.84 |
| TERRY KOONTZ | 625 S M-18 | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.99 |
| TERRY KURTZWEIL | 830 10TH STREET NORTH | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $31.50 |
| TERRY L MULLEN | 645 PARK AVE APT 3 | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $8.60 |
| TERRY LEGEZA | 507 LINCOLN ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $2.00 |
| TERRY LEMASTER | 212 BIRCH ST APT 412 | | | EVANSTON | WY | 82930 | | 6002 | Various | | | | | $7.73 |
| TERRY LESLIE | 1468 GOLDEN GATE ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $8.63 |
| TERRY LICH | 83427 549TH AVE | | | BATTLE CREEK | NE | 68715 | | 6002 | Various | | | | | $1.42 |
| TERRY LINDENBERG | HIGHWAY # ZZ | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $1.78 |
| TERRY LONGRIE | 1108 N LOCUST ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $0.74 |
| TERRY LUEPKE | 3305 W VETERANS PKWY | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $9.95 |
| TERRY LYNN | PO BOX 2021 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $7.29 |
| TERRY M TUCKWOOD | 5812 MERRI RD | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $5.04 |
| TERRY MACK | 6529N COUNTY ROAD W | | | REEDSVILLE | WI | 54230 | | 6002 | Various | | | | | $3.86 |
| TERRY MCLANE | 1316 SPRUCE ST | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.55 |
| TERRY MEJIA | 701 KLAMAN STREET | | | HARVARD | IL | 60033 | | 6004 | Various | | | | | $10.00 |
| TERRY NATHE | 6714 242ND ST | | | ST. CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| TERRY ORR | 2206 N 9TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.29 |
| TERRY OURADA | 509 E 9TH ST | | | COZAD | NE | 69130 | | 6002 | Various | | | | | $3.04 |
| TERRY POPKEN | 8546 200TH ST | | | ELMA | IA | 50628 | | 6002 | Various | | | | | $4.88 |
| TERRY POUND | 420 S PIONEER AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.27 |
| TERRY R GERRING | PO BOX 103 | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $1.32 |
| TERRY RYAN SEELAND | 523 S 18TH ST | | | QUINCY | IL | 62301 | | 6002 | Various | | | | | $6.16 |
| TERRY SANDERSON | PO BOX 104 | | | RUTHTON | MN | 56170 | | 6004 | Various | | | | | $10.00 |
| TERRY SCHMIT | 728 11TH STREET | | | WINDOM | MN | 56101 | | 6004 | Various | | | | | $10.00 |
| TERRY SCHRAMM | 767 S COMMERCIAL ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $5.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRY SINGER | 2130 BIRCH RD APT 204 | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $6.03 |
| TERRY SKINNER | 922 BRUNNER ST APT 4 | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $3.40 |
| TERRY SLINKARD | 2891 SINKS CANYON RD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.38 |
| TERRY SMITH | 1119 1ST AVE N | APT 6 | | SAUK RAPIDS | MN | 56379 | | 6004 | Various | | | | | $6.50 |
| TERRY STALSON | E3581 CTY HWY Y | | | EAU GALLE | WI | 54737 | | 6004 | Various | | | | | $4.00 |
| TERRY SYNAN | 637 6TH AVE N | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $8.66 |
| TERRY TALSMA | 623 EDMUNDS ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $6.60 |
| TERRY TAYLOR | 2271 BELLVUE DRIVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $10.02 |
| TERRY WALKUP | 378 MORGAN ST | APT 18 | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $10.00 |
| TERRY WELLENKAMP | 211 EAST ILLINI | | | VIRGINIA | IL | 62691 | | 6004 | Various | | | | | $5.00 |
| TERRY WHITE | 1457 SW SAIGE BRUSH LANE | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $23.00 |
| TERRY WILLIAMS | 8551 ABLE ST. | | | BLAINE | MN | 55434 | | 6004 | Various | | | | | $3.00 |
| TERVIS TUMBLER COMPANY | PO BOX 530018 | | | ATLANTA | GA | 30353-0018 | | 1566 | Various | | | | | $47,122.56 |
| TERYN COURTNEY | 1118 BIRCH ST #4 | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| TESA GOMEZ | 12635 ELM PLZ | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $24.97 |
| TESA JEPSON | 18 E 12TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.77 |
| TESCH/ CYNTHIA M | STORE 010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8793 | Various | | | | | $186.18 |
| TESICA FALLIER | 1117 HAMILTON ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $0.71 |
| TESS JONES | 43835 DR # 783 | | | EDDYVILLE | NE | 68834 | | 6002 | Various | | | | | $7.89 |
| TESS WATERS | 408 S MAIN ST APT 109 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| TESSA BOGGESS | 1045 8TH ST W | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $0.60 |
| TESSA COCHRAN (AMM) | HC 2 BOX 2672 | | | VAN BUREN | MO | 63965 | | 6002 | Various | | | | | $7.95 |
| TESSA DUDEK | 610 26TH. ST. | | | CLOQUET | MN | 55720 | | 6004 | Various | | | | | $1.24 |
| TESSA HARVEY | 412 MONTANA AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $2.74 |
| TESSA HEISSNER | 1212 16TH ST. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $20.00 |
| TESSA HENNESSY | 1169 WEST HIGLAND STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $16.00 |
| TESSA LEE | 1526 KENILWORTH CT #6 | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $10.00 |
| TESSA MARTIN | 403 N 9TH ST | | | WYMORE | NE | 68466 | | 6002 | Various | | | | | $1.18 |
| TESSA REEVES WICHMAN | PO BOX 254 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.12 |
| TESSA RHODES | 103 LINCOLN AVE | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.68 |
| TESSA TAYLOR | 454 E CENTER ST | | | SHELLEY | ID | 83274 | | 6002 | Various | | | | | $2.14 |
| TESSLIN CHAMBERS | 112 W COLUMBIA AVE | | | SPOKANE | WA | 99205 | | 6004 | Various | | | | | $1.00 |
| TEST IO INC | 691 S MILPITAS BLVD SUITE 212 | | | MILPITAS | CA | 95035 | | 5960 | Various | | | | | $2,700.00 |
| TETSURO WAKATSUKI | 6102 CANYON PARKWAY | | | MCFARLAND | WI | 53558 | | 6004 | Various | | | | | $10.00 |
| TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | | 914 18 | 11/30/2018 - 1/2/2019 | | | | | $90.68 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | 2520 | Various | | | | | $7,996.39 |
| THA LI CHI TYGER KONG | 119 S WEBSTER AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $23.00 |
| THAD VOIGT | N1107 2ND ST ROAD | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $1.00 |
| THAI LE | 2114 GRANDVIEW BLVD | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $3.94 |
| THAILENA NEUAONE | 2570 FINGER RD APT 14 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| THAINE COONEY | 1009 PARK CIRCLE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $1.00 |
| THAIR ALDIBUN | 910 24TH ST SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| THANH QUACH | 1514 VILLA | | | SIOUX CITY | IA | 51103 | | 6004 | Various | | | | | $20.00 |
| THAYNE PIKE | 1904 N PARKER DR | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| THE ANNEX | 313 WEST 2ND AVE | | | LA HARPE | IL | 61450 | | 6566 | Various | | | | | $1,107.18 |
| THE DILLON GROUP DBA DILLON TOYOTA LIFT | 1117 E PLAZA DRIVE STE G | | | EAGLE | ID | 83616 | | | 12/4/2018 | | | | | $1,798.30 |
| THE ESTATE OF GENE RIETH | C/O DEBRA TALKINGTON | 316 W 14TH AVENUE | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $2.85 |
| THE ESTATE OF JAMES PARISH | C/O LYNNE MCDONALD | W875 SHERWOOD RD | | PITTSVILLE | WI | 54466 | | 6002 | Various | | | | | $18.98 |

Debtor In Possession Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE ESTATE OF JOHN HEFTER | 465 MAIN ST APT 104 | | | LOMIRA | WI | 53048 | | 6002 | Various | | | | | $20.70 |
| THE ESTATE OF JUANITA PINDRAS | C/O BARBARA MONDL | | | CHICAGO | IL | 60645 | | 6002 | Various | | | | | $20.01 |
| THE ESTATE OF PATRICIA KULAS | C/O TERRY & BETTY KUMBERA | 7660 S QUINCY AVE | | OAK CREEK | WI | 53154 | | 6002 | Various | | | | | $1.99 |
| THE ESTATE OF SHARON BLAESING | C/O GEOFF BLAESING | 1885 CHEVY CHASE ST | | BROOKFIELD | WI | 53045 | | 6002 | Various | | | | | $9.27 |
| THE LONE RANGER | 2867 LANE 49 | | | MANDERSON | WY | 82432 | | | Various | | | | | $262.50 |
| THE ODS COMPANIES | PO BOX 40384 | | | PORTLAND | OR | 97240 | | 6004 | Various | | | | | $26.00 |
| THE ODS COMPANY | PO BOX 40384 | | | PORTLAND | OR | 97240 | | 6004 | Various | | | | | $6.00 |
| THE PANGBURN GROUP | PO BOX 900 | 301 MAJOR PARKWAY | | NEW ROADS | LA | 70760-0900 | | | Various dates - Deferred Comp Liability | | | | | $676,046.35 |
| THE PRINCIPAL FINANCIAL GROUP | PO BOX 10357 | | | DES MOINES | IA | 50306 | | 6004 | Various | | | | | $25.00 |
| THE SALVATION ARMY | 400 HIGHWAY 10 S | | | ST CLOUD | MN | 56304 | | 6666 | Various | | | | | $3.23 |
| THE STIEGLER COMPANY, INC. | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | | Various | | | | | $12,909.96 |
| THE TOWN OF AFTON | P.O. BOX 310 | | | AFTON | WY | 83110-0310 | | .8.3 | 11/30/2018 - 12/30/2018 | | | | | $49.00 |
| THE TRASH MAN | 1812 2ND STREET | | | WEBSTER CITY | IA | 50595 | | | Various | | | | | $1,553.64 |
| THEA JACOBSEN | 3201 6TH AVE S | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $6.58 |
| THEA MITCHELL | 229 JACQUOT ST | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $4.08 |
| THEA PFLUM | 3348 S. SCARLETT OAK LN | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $23.00 |
| THEADORE OTTO | W13441 CTY RD CC | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $6.96 |
| THEDA CARE | ATTN JESSICA HELMER | PO BOX 8025 | | APPLETON | WI | 54912-8025 | | 0307 | Various | | | | | $600.00 |
| THELA HANSEN | 1020 W. NORWAY #112 | | | MITCHELL | SD | 57301 | | 6004 | Various | | | | | $10.20 |
| THELMA BROWN | 111 HARMONY COURT | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $11.80 |
| THELMA DIAZ | PO BOX 74 | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $0.74 |
| THELMA FRANK | 4716 HOPE RD | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $8.49 |
| THELMA RAINS | THE GDNS | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $3.45 |
| THELMA WOODWORTH | 4273 CRESTVIEW DR | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $9.84 |
| THELMO GARRUCHO | 2225 NATIONAL SEWING AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $156.95 |
| THEO HILDEBRAND | 510 GLENWOOD DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $37.96 |
| THEODORE A LALIOTIS | 61 DOUD DRIVE | | | LOS ALTOS | CA | 94022 | | 5582 | Various | | | | | $10,497.21 |
| THEODORE COEWLL | 605 RAVENSWOOD COURT 101 | | | CORNELL | WI | 54732 | | 6004 | Various | | | | | $2.00 |
| THEODORE FULLER | 129 CROSS STREET | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $13.40 |
| THEODORE HALVORSEN | 4027 59TH ST | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $6.49 |
| THEODORE HORN | 401 HILLCREST ST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.16 |
| THEODORE KELLER | 715 W 7TH ST LOT 21 | | | WABASHA | MN | 55981 | | 6004 | Various | | | | | $3.06 |
| THEODORE KNUTSON | 424 SCHOOL ST | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $6.58 |
| THEODORE PIERCE | 4850 2ND. AVE. N. | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $3.00 |
| THEODORE REDENIUS | N846 COLDSPRING RD | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $58.24 |
| THEODORE SCHLITZ | 125 S SUMMERSET DR | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $6.88 |
| THEODORE SHERBECK | 79271 HIGHWAY 183 | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $0.47 |
| THEODORE SITES | 3851 CLOVER LANE | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $30.00 |
| THEODORE VEIRS | W10966 RODNEY DRIVE | | | LODI | WI | 53555 | | 6004 | Various | | | | | $5.70 |
| THEODORE WEIDNER | 8604 WHITE OAKS ROAD | | | HARVARD | IL | 60033 | | 6004 | Various | | | | | $47.69 |
| THEODORE WILKEMEYER | 406 E 14TH ST | | | ST CHARLES | MN | 55972 | | 6004 | Various | | | | | $3.00 |
| THEOTRIS THOMPSON | 915 15TH STREET SE | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $7.00 |
| THERESA BAUER | 591 EVANS DR | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.25 |
| THERESA CAMPBELL | 1521 INDIAN VILLAGE RD | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $0.63 |
| THERESA CLARK | PO BOX 267 | | | BLACK EAGLE | MT | 59414 | | 6002 | Various | | | | | $10.00 |
| THERESA CYR | 1111 E HASTINGS AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.37 |
| THERESA FARNUM | 11 E 3RD ST W #108 | | | GRAND MARAIS | MN | 55604 | | 6004 | Various | | | | | $3.00 |
| THERESA GREEN | 1540 FARWELL ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.77 |

In re Pepper Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THERESA HALL | 1608 HARRISON | | | QUINCY | IL | 62301 | | 6004 | Various | | | | | $20.20 |
| THERESA HUNSAKER | 4211 E 28TH ST | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $10.00 |
| THERESA HUNSUCKER | 2406 STATE RD 13 LOT 10 | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $6.58 |
| THERESA J ADAMCZYK | 503 COTTAGE GROVE AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $8.60 |
| THERESA JIM ORTIZ | PO BOX 828 | | | GOLDENDALE | WA | 98620 | | 6004 | Various | | | | | $60.00 |
| THERESA JOHNSON | 2275 SO 200 EAST | APT 31 | | SO SALT LAKE | UT | 84115 | | 6004 | Various | | | | | $115.00 |
| THERESA JONES | 1770 ECHO AVE | | | ROCKFORD | IA | 50468 | | 6004 | Various | | | | | $4.00 |
| THERESA JOZEFOWSKI | 239 LARCH LN | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $8.85 |
| THERESA KEELING | 29529 RICE LAKE D | | | LAKE LINDEN | MI | 49945 | | 6002 | Various | | | | | $6.52 |
| THERESA KMIT-MARTIN | E1794 TOWNHALL RD | | | CASCO | WI | 54205 | | 6002 | Various | | | | | $2.08 |
| THERESA KNIGGE | 301 S 5TH ST | APT 225 | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| THERESA KNUTSON | 1080 ODESSA AVE | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $3.56 |
| THERESA LILLIE | 1522 HICKORY ST | | | NILES | MI | 49120 | | 6002 | Various | | | | | $8.63 |
| THERESA M SCHMITZ | 132 MARKET ST | | | KOHLER | WI | 53044 | | 6002 | Various | | | | | $7.75 |
| THERESA M VANDERBOOM | 11233 MAIN ST | | | HEWITT | WI | 54441 | | 6002 | Various | | | | | $2.11 |
| THERESA MAAS | PO BOX 97 | | | DEXTER | MN | 55926 | | 6002 | Various | | | | | $6.63 |
| THERESA MASLOWSKI | 930 CENTER ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $9.26 |
| THERESA MERCIER | 1138 DELPHINUM | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $5.02 |
| THERESA MUSEITIF | 6021-33RD AVENUE | | | KENOSHA | WI | 53142 | | 6002 | Various | | | | | $4.11 |
| THERESA NIELSEN | 50196 US HIGHWAY 20 | | | INMAN | NE | 68742 | | 6002 | Various | | | | | $3.33 |
| THERESA NORTON | 40954 150TH ST SW | | | EAST GRAND FORK | MN | 56721 | | 6002 | Various | | | | | $9.67 |
| THERESA OLSON | 100 NORTH ELIOT AVE | APT114 | | RUSH CITY | MN | 55069 | | 6004 | Various | | | | | $3.00 |
| THERESA PAPANTONATOS | 315 KRUEGER | | | CAMERON | WI | 54822 | | 6004 | Various | | | | | $10.00 |
| THERESA PATTERSON | HC 4 BOX 465 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.58 |
| THERESA PITTS | 2320 N BAY ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $5.00 |
| THERESA POPE | 2595 1ST ST | | | LITTLE YORK | IL | 61453 | | 6002 | Various | | | | | $0.74 |
| THERESA PORTUGAL | 807 COOLIDGE ST | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $6.79 |
| THERESA RAEL | 1465 SE 501ST LOT 1 | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $3.92 |
| THERESA RAMOS | PO BOX 209 | | | IRON RIVER | MI | 49935 | | 6004 | Various | | | | | $7.12 |
| THERESA RETHMAN | 6106 6TH ST | | | CORNING | KS | 66417 | | 6002 | Various | | | | | $9.70 |
| THERESA SANFORD | 4238 WOLF CREEK ACRES RD | | | TOIVOLA | MI | 49965 | | 6004 | Various | | | | | $58.40 |
| THERESA SCHURING | P O BOX 52 | | | ANDOVER | SD | 57422 | | 6004 | Various | | | | | $12.79 |
| THERESA STANOCH | 701 WILLOW STREET | | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $3.60 |
| THERESA STARKEY | 1720 S COLIDGE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $4.68 |
| THERESA STOLLAR | 243 BERKLEY | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $5.01 |
| THERESA STRAIGHT | 6441 WHALEN RD | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $2.00 |
| THERESA STROCKBINE | 11600 E 920TH LN LOT 18 | | | MT. CARMEL | IL | 62863 | | 6002 | Various | | | | | $7.34 |
| THERESA SUMMERLIN | 2410 SOUTH 77TH PLACE | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $25.00 |
| THERESA VEDOVATTI | 1508 WAUKESHA | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $24.98 |
| THERESA VINOSKI | 1703 KING OF ARMS | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $25.00 |
| THERESA WEDEMAYER | 1325 S INDIANA AVE | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $4.19 |
| THERESA WRIGHT | 1145 LINCOLN RD. | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $2.50 |
| THERESA YASICK | 122 CHARLES ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.41 |
| THERESA ZEISE | W5910 GENSKE RD. | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $8.98 |
| THERESE BALLO | 214 S 22ND ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $9.48 |
| THERESE COZY | 2526 WOOD ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $10.00 |
| THERESE JOHNSON | N12293 OWEN AVE | | | OWEN | WI | 54460 | | 6002 | Various | | | | | $7.64 |
| THERESE LOCKERY | 3221 WANTA DRIVE | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $136.49 |
| THERMACELL REPELLENTS | VICE PRESIDENT OF SALES | 26 CROSBY DRIVE | | BEDFORD | MA | 07130 | | 4271 | Various | | | | | $2,636.01 |
| THERMOS COMPANY | 37220 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | | 8212 | Various | | | | | $36,019.20 |
| THERON LEE | 203 S 100TH E | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.49 |
| THERSA HILL | 1421 WINDSOR | | | QUINCY | IL | 62305 | | 6004 | Various | | | | | $20.00 |
| THI DORN | N 7481 US HIGHWAY 45 | | | NEW LONDON | WI | 54961 | | 6004 | Various | | | | | $25.00 |
| THICHIOT DENG | 2228 ORCHARD ST., APT # 2 | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIEN NGA NGUYEN | 323 WESTWINDS DR | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $2.90 |
| THIMIOT LINDGREN | 3997 ST FRANCES PARK DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.36 |
| THOM STODDARD | 360 W 900TH N APT 206 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $6.47 |
| THOMAS A JR LANCOUR | 1221 22ND ST N | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $3.78 |
| THOMAS A MAYBERRY | MAYBERRY PROPERTIES | 119 SOUTH 17 STREET | | SAINT JAMES | MN | 56081 | | 7394 | Various | | | | | $3,523.13 |
| THOMAS A OLEARY | 1008 CHESTNUT ST | | | BOSCOBEL | WI | 53805 | | 6002 | Various | | | | | $7.70 |
| THOMAS ABBOTT | 1094 E. GRAND CANYON | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $5.00 |
| THOMAS ACTON | 6003 TACONY ST | | | DULUTH | MN | 55807 | | 6004 | Various | | | | | $121.58 |
| THOMAS ALBACH | BOX 54 | | | TENDOY | ID | 83468 | | 6002 | Various | | | | | $6.93 |
| THOMAS ALIRES | 3768 S. DESERT WILLOW DR. | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $25.52 |
| THOMAS ANDREAS | 1713 BROWNING ROAD | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| THOMAS ATKINSON | 12477 JEROME AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $8.90 |
| THOMAS B CHAVARRIA | 525 E WILSON ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $8.99 |
| THOMAS BAKER | 37 SOLITUDE CT HC # 62 | | | STAR VALLEY RANCH | WY | 83127 | | 6002 | Various | | | | | $8.98 |
| THOMAS BARTEL | 901 S JACKSON ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $0.79 |
| THOMAS BARTELS | 416 FALCON CRL | APT B | | MONONA | WI | 53716 | | 6004 | Various | | | | | $2.00 |
| THOMAS BECK | 3105 S 200TH E | | | SALT LAKE CITY | UT | 84115 | | 6002 | Various | | | | | $1.53 |
| THOMAS BLAKE | 6721 S. ECHO RIDGE ST | | | SPOKANE | WA | 99224 | | 6004 | Various | | | | | $40.00 |
| THOMAS BOEHNEN JR. | 3530 TIMBER LANE | | | CROSS PLAINS | WI | 53528 | | 6004 | Various | | | | | $25.00 |
| THOMAS BONNER | 15179 HIGHWAY 11 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.78 |
| THOMAS BOUCHEY | 880 KAPPLINGER DR | | | FARWELL | MI | 48622 | | 6002 | Various | | | | | $0.93 |
| THOMAS BREHER | 1424 ERIE AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $6.90 |
| THOMAS BREWER | 517 SO MAIN ST | | | VERDIGRE | NE | 68783 | | 6002 | Various | | | | | $4.00 |
| THOMAS BRISCOE | 1908 4TH AVE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $40.00 |
| THOMAS BROCKSMITH | 295 E 800TH S | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $3.12 |
| THOMAS BROWN | W2094 DOYLESTOWN RD | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $19.60 |
| THOMAS BUSBY | 320 GRAHAM AVE | | | EAU CLAIRE | WI | 54701 | | 6002 | Various | | | | | $4.88 |
| THOMAS BUTLER | 2815 W. CHESTNUT RD | | | MEQUON | WI | 53097 | | 6004 | Various | | | | | $1.90 |
| THOMAS C DUNPHY | 43260 E BANNER RD | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $0.36 |
| THOMAS C MITCHELL | T C MITCHELL LLC | 1500 OLD STAGE ROAD | | DILLON | MT | 59725 | | 2613 | Various | | | | | $958.34 |
| THOMAS C WRIGHT | W16370 WHITING WAY | | | BIRCHWOOD | WI | 54817 | | 6002 | Various | | | | | $1.01 |
| THOMAS C. HANSON | 102 SECOND AVENE | | | GENEVA | MN | 56035 | | 6002 | Various | | | | | $6.68 |
| THOMAS CALKINS | 509 LYMAN STREET | | | KINGSFORD | MI | 49802 | | 6004 | Various | | | | | $37.76 |
| THOMAS CALLAIS | 38725 12TH AVE TRLR 90 | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.15 |
| THOMAS CHARLIER | 611 N MAIN ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $2.16 |
| THOMAS CLARK | 519 ONEIDA ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $24.00 |
| THOMAS CLEMENT | PO BOX 52 | | | FORT HARRISON | MT | 59636 | | 6002 | Various | | | | | $3.12 |
| THOMAS COOPER | 3010 100TH ST. SO | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| THOMAS COZZENS | 301 1/2 S MAIN STREET | | | MONTICELLO | WI | 53570 | | 6004 | Various | | | | | $15.00 |
| THOMAS D MCGLYNN | 1123 WEATHERRIDGE RD | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.00 |
| THOMAS D RADEMACHER | 2920 SAHARA TRAIL BOX # 31 | | | MEARS | MI | 49436 | | 6002 | Various | | | | | $6.74 |
| THOMAS DAHLEN | 426 N MAIN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $1.01 |
| THOMAS DESJARLAIS | 507 CONGRESS ST | | | OCONTO | WI | 54153 | | 6004 | Various | | | | | $16.00 |
| THOMAS DESROCHERS | 11139 US HIGHWAY 41 | | | PELKIE | MI | 49958 | | 6002 | Various | | | | | $5.37 |
| THOMAS DIENER | N2190 COUNTY ROAD X | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $2.05 |
| THOMAS DODD | 1854 COUNTY ROAD FF | | | OSHKOSH | WI | 54904 | | 6002 | Various | | | | | $2.08 |
| THOMAS DOMINE | 3030 KATHERINE CIR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $8.47 |
| THOMAS DOWNER | 1302 WILLIAM DR | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $0.63 |
| THOMAS DREWS | 107 8 TH AVE | | | MAPLETON | MN | 56065 | | 6004 | Various | | | | | $1.31 |
| THOMAS DUNN | 3111 PLEASANT ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.41 |

In re Pioneer Energy Services Corp.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS DUROCHER | 8485 FIRST ST | | | ATLANTIC MINE | MI | 49905 | | 6002 | Various | | | | | $0.74 |
| THOMAS E DAVIES | N6795 COUNTY ROAD A | LOT 41 | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.16 |
| THOMAS E JEWKES | 4160 DIXIE ST | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $7.10 |
| THOMAS E LAINE | 2732 SCENIC DR APT 303 | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $0.85 |
| THOMAS EDWAR ALEXANDER | 2791 Z RD | | | NEKOMA | KS | 67559 | | 6002 | Various | | | | | $4.49 |
| THOMAS ERCANBRACK | 343 S 350TH E | | | OREM | UT | 84057 | | 6002 | Various | | | | | $0.60 |
| THOMAS F DORR | 4807 RIVERCREST DR | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $9.70 |
| THOMAS FETTERHOFF | 638 N. LEWIS ST #31 | | | COLUMBUS | WI | 53925 | | 6004 | Various | | | | | $5.70 |
| THOMAS FEUERSTEIN | 312 EAST WISCONSIN AVE | | | WEYAUWEGA | WI | 54983 | | 6004 | Various | | | | | $45.00 |
| THOMAS FLORIN | 237 BROADWAY ST APT. 205 | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $22.00 |
| THOMAS FOSTER | 167 N WHEATLAND HWY | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $9.45 |
| THOMAS FRANK | 212 CHATSWORTH DR. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $17.00 |
| THOMAS FRENCH | 128 RANDALL AVE | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $8.22 |
| THOMAS G SCHUH | 412 S LIBERTY ST | | | VALDERS | WI | 54245 | | 6002 | Various | | | | | $3.92 |
| THOMAS G SEE | 1010 S CEDAR LN | | | ADAMS | NE | 68301 | | 6002 | Various | | | | | $0.82 |
| THOMAS G THEILIG | 2337 16TH ST | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $10.00 |
| THOMAS GAROFOLO JR | 3033 PARK AVE | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.04 |
| THOMAS GINKEL | 980 GOEBEL CIR SW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $6.74 |
| THOMAS GLASS | 7001 LOREN PLACE | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $25.00 |
| THOMAS GOMEZ | 7892 BEDROCK FLATS LN | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $2.93 |
| THOMAS GRAF | 936 LYNDON ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.03 |
| THOMAS GRAY | 405 PARK DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $8.52 |
| THOMAS GREEN | W1253 FISH CREEK RD | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $2.00 |
| THOMAS GREENFIELD | 6300 MONTAGUE RD | | | GERMAN VALLEY | IL | 61039 | | 6004 | Various | | | | | $25.00 |
| THOMAS HALL | 1804 N MAIN | | | MANSON | IA | 50563 | | 6004 | Various | | | | | $52.53 |
| THOMAS HAMILTON | 7471 CANDLELIGHT RD | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.10 |
| THOMAS HAMPTON | 7721 N 80TH ST | | | OMAHA | NE | 68122 | | 6004 | Various | | | | | $5.02 |
| THOMAS HANSEN | 10 CENTENNIAL | | | FRANKLIN | IL | 62638 | | 6002 | Various | | | | | $7.40 |
| THOMAS HARJU | 45 FULTON ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.07 |
| THOMAS HARKINS | 149 LINCOLN BLVD | | | LINCOLN | CA | 95648 | | 6002 | Various | | | | | $4.68 |
| THOMAS HARRINGTON | 3741 HARRINGTON LN | | | OLYMPIA | WA | 98506 | | 6002 | Various | | | | | $4.16 |
| THOMAS HAYD | 2130 STONEFIELD LANE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $2.00 |
| THOMAS HECLA | 2002 S. 1ST AVE. | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $9.00 |
| THOMAS HELMINEN | 325 ISLE ROYALE ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.71 |
| THOMAS HOGAN | 709 EAST 600 NORTH | | | OREM | UT | 84097 | | 6004 | Various | | | | | $14.00 |
| THOMAS HOWAR RODER | 1915 1/2 2ND ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $7.48 |
| THOMAS HOWARD | 10725 ABERCORN ST APT 47 | | | SAVANNAH | GA | 31419 | | 6002 | Various | | | | | $8.22 |
| THOMAS HOWELL | 1048 S 1400 W | | | SALT LAKE CITY | UT | 84104 | | 6004 | Various | | | | | $19.99 |
| THOMAS HUNDT | 134 FAIRFAX STREET | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $10.02 |
| THOMAS I. HYBKE | 5321 JOHN ST | | | LARSEN | WI | 54947 | | 6002 | Various | | | | | $10.00 |
| THOMAS J MACKECHNIE | 1948 COLONY CT APT 8 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.84 |
| THOMAS J. ERDAHL | 8196 COUNTY ROAD GG | | | ALMOND | WI | 54909 | | 6002 | Various | | | | | $10.00 |
| THOMAS JOHNSTON | 5015 EAST USTICK ROAD | #143 | | CALDWELL | ID | 83605 | | 6004 | Various | | | | | $15.00 |
| THOMAS K FULLER | 621 N LEWIS AVE | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $9.51 |
| THOMAS KEAVENY | 845 PRAIRIE AVE SE | | | COKATO | MN | 55321 | | 6002 | Various | | | | | $4.96 |
| THOMAS KELLOUGH | 2195 GROUSE MEADOWS RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $213.02 |
| THOMAS KIEDINGER | 1655 REMMINTON RIDGE WAY | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $0.82 |
| THOMAS KINGSLAND | 44939 JOHN AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $2.66 |
| THOMAS KNOWSKI | 1625 RANDY CIRCLE | | | PORT WASHINGTON | WI | 53074 | | 6004 | Various | | | | | $25.00 |
| THOMAS KONETZKE | 858 EMILY ST | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $8.25 |
| THOMAS KUBAL | PO BOX 182 | | | COLOME | SD | 57528 | | 6002 | Various | | | | | $10.00 |
| THOMAS KUCZYNSKI | 867 BROWN RD | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $6.96 |
| THOMAS KUEHN | N669 16TH DRIVE | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $3.00 |

In re: Prepaid Merely Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS L MRAZ | 12370 194TH ST | | | WHITEWOOD | SD | 57793 | | 6002 | Various | | | | | $4.96 |
| THOMAS L SIMPSON | 4492 N SULLIVAN RD | | | LEESBURG | IN | 46538 | | 6002 | Various | | | | | $6.22 |
| THOMAS L TURNER | HC 7 BOX 55 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $1.40 |
| THOMAS LACHAPELLE | 230 OLSON AVE. | APT. 4 | | BARRON | WI | 54812 | | 6004 | Various | | | | | $2.00 |
| THOMAS LAPEAN | 624 A N STREET 5 | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.16 |
| THOMAS LEIVO | 4899 LACLAIR RD | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $0.85 |
| THOMAS LOFTUS | 107 SANTA FE | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $2.85 |
| THOMAS LOGER | 5865 360TH ST | | | PRIMGHAR | IA | 51245 | | 6002 | Various | | | | | $5.64 |
| THOMAS LOHMAN | 805 VAN BUREN ST | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $2.00 |
| THOMAS LOWE | 290 HIGHWAY 65 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $3.58 |
| THOMAS LUND | N9868 ANGLERS AVE | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $7.48 |
| THOMAS LUTHER | 2051 N 61ST ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $8.00 |
| THOMAS M PFEIFER | 1834 E WELCO DR | | | SAINT PETER | MN | 56082 | | 6002 | Various | | | | | $9.23 |
| THOMAS MACDONALD | PO BOX 106 | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $16.64 |
| THOMAS MARTIN | W7137 PHOENIX DR | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $0.79 |
| THOMAS MAYNE | 16753 OLD HIGHWAY 61 | | | BOSCOBEL | WI | 53805 | | 6002 | Various | | | | | $0.63 |
| THOMAS MEIER | 9505 N MUDHEN LAKE DRIVE | | | SIREN | WI | 54872 | | 6004 | Various | | | | | $10.40 |
| THOMAS MILLER | 105 S 9TH ST | | | CLEAR LAKE | IA | 50428 | | 6004 | Various | | | | | $5.02 |
| THOMAS MOORE | 5107 RUSTIC WAY | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $15.00 |
| THOMAS MURPHY | 317 W LAKE ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $6.41 |
| THOMAS NAREL | 1169 LAWE ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $0.36 |
| THOMAS NELSON | 416 SOUTHGRANGE | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $25.00 |
| THOMAS OLSEN | 2130 S AVE # 207 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $8.47 |
| THOMAS P HUNT | 233 CUSTER ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.60 |
| THOMAS P MEISSNER | 1006 7TH AVE N | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $9.86 |
| THOMAS P RYAN | 16969 DAHLSTEIN RD | | | FINLAYSON | MN | 55735 | | 6002 | Various | | | | | $4.27 |
| THOMAS R BUSH | 1615 VINE ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.47 |
| THOMAS R DVORAK | 5527 TOWER DR | | | AUBURNDALE | WI | 54412 | | 6002 | Various | | | | | $9.97 |
| THOMAS R LYDEEN | 1921 14TH ST S | | | SAINT CLOUD | MN | 56301 | | 6002 | Various | | | | | $3.70 |
| THOMAS R WEBB | 700 SCHULTZ ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.22 |
| THOMAS RANDS | 12742 CRYER AVE | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $8.08 |
| THOMAS RAY DIXON | PO BOX 115 | | | FELCH | MI | 49831 | | 6002 | Various | | | | | $7.21 |
| THOMAS REED | 110 BIG HOURS CANYON ROAD | | | KOOSKIA | ID | 83539 | | 6004 | Various | | | | | $12.32 |
| THOMAS RICHA KNOELL | 338 COUNTY ROAD 2250 | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $0.27 |
| THOMAS RIELLY | N1775 HADDEINGER RD. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $40.00 |
| THOMAS RINGDAHL | N6502 FOREST CT | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $3.84 |
| THOMAS ROCK | 9617 PINE ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $8.47 |
| THOMAS ROESLER | 309 1/2 S 8TH ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $3.92 |
| THOMAS ROMICH | 2095 S ATLANTIC ST | | | BOISE | ID | 83705 | | 6002 | Various | | | | | $6.96 |
| THOMAS ROWE | 289 E ADAMS AVE | | | FALL CREEK | WI | 54742 | | 6002 | Various | | | | | $6.88 |
| THOMAS RUPNOW | W8089 CLAY SCHOOL RD | | | MERRILLAN | WI | 54754 | | 6004 | Various | | | | | $10.00 |
| THOMAS S KEMP | W8840 HIGHWAY # CS | | | POYNETTE | WI | 53955 | | 6002 | Various | | | | | $9.37 |
| THOMAS SARMIENTO | 605 HIGHLAND DRIVE | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $7.70 |
| THOMAS SAUER | 4731 EVERBREEZE CR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $6.55 |
| THOMAS SAUER | 7080 COUNTY ROAD MM | | | LARSEN | WI | 54947 | | 6004 | Various | | | | | $10.31 |
| THOMAS SCHUCKERT | 22 MAIN STREET NORTH | PO BOX 278 | | WINTHROP | MN | 55396 | | 6004 | Various | | | | | $3.06 |
| THOMAS SCHULTZ | 2950 CTY HWY N | | | MARATHON | WI | 54448 | | 6002 | Various | | | | | $2.74 |
| THOMAS SEXTON | 4517 COUNTY ROAD 140 SE | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $9.21 |
| THOMAS SHELLEY | 4311 SCHOFIELD AVE LOT 5 | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $3.00 |
| THOMAS SHIPPERT | 1901 SUNNYDALE RD | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $1.37 |
| THOMAS SHORES | 3211 FOX HOLLOW RD | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $8.83 |
| THOMAS SIERMINSKI | 919 PERRY AVE | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $20.30 |
| THOMAS SLAGLE | 2516 COURT ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $4.52 |

In re Shopko Stores Operating Co, LLC
Case No. 19-80064
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS SMITH | 1026 E MAIN ST APT 26 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.01 |
| THOMAS SORIANO | 16217 PARKER ST | | | OMAHA | NE | 68118 | | 6002 | Various | | | | | $1.73 |
| THOMAS SORUM | 522 W LAKESIDE ST | | | MADISON | WI | 53715 | | 6002 | Various | | | | | $7.29 |
| THOMAS STARLING | 1028 S ADAMS ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $5.97 |
| THOMAS STOCKWELL | 7589W RIVERS BEND DR | | | MANISTIQUE | MI | 49854 | | 6002 | Various | | | | | $2.93 |
| THOMAS SUTPHIN | 2681 WOODDALE AVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.85 |
| THOMAS THORMODSON | 22341 110TH ST | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $0.93 |
| THOMAS THUNDER | 2441 SUNNY LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $3.00 |
| THOMAS TUMBARELLO | 607 ADAMS ST., #9 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $21.60 |
| THOMAS VANDERWIELEN | 721 WINDFLOWER WAY | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $7.78 |
| THOMAS VIRNIG | 418 TRAIL SIDE DR | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $34.00 |
| THOMAS VITALE | 1123 MCLEAN ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $7.34 |
| THOMAS W. CHOPP | 900 BIRCH ST | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $6.16 |
| THOMAS WAITROVICH | 825 SUNDIAL LN | | | NEENAH | WI | 54956 | | 6002 | Various | | | | | $0.71 |
| THOMAS WALKER | 2505 COTTONWOOD CUTOFF | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $3.45 |
| THOMAS WATSON | 9211 75TH ST NW | | | BYRON | MN | 55920 | | 6002 | Various | | | | | $2.14 |
| THOMAS WATTS | 550 S 500 E | APT 1 | | SPRINGVILLE | UT | 84663 | | 6004 | Various | | | | | $5.00 |
| THOMAS WEINFURTNER | 649 B WASHINGTON AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $6.55 |
| THOMAS WHITING | RR 3 BOX 101 | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.79 |
| THOMAS WOODHOUSE | N902 KING HILL RD | | | GENOA | WI | 54632 | | 6002 | Various | | | | | $3.21 |
| THOMAS WYDEVEN | 1435 PEARL ST | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $20.00 |
| THOMPSON LANDSCAPE | PO BOX 11562 | | | EUGENE | OR | 97440 | | 5638 | Various | | | | | $315.25 |
| THOMPSON/ SANDRA L | STORE 2-052 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5031 | Various | | | | | $21.36 |
| THOR BENTLY | 315 HOMER RD | | | IRON RIVER | MI | 49935 | | 6002 | Various | | | | | $1.53 |
| THOR JELLISON | PO BOX 388 | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $22.95 |
| THORNBERRY/ CHERYL | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9461 | Various | | | | | $4.09 |
| THORNE CREST RETIREMENT CENTER | 1201 GARFIELD AVENUE | | | ALBERT LEA | MN | 56007 | | 6666 | Various | | | | | $497.78 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | 1856 | Various | | | | | $92,980.18 |
| THREE AFFILIATED TRIBES | 404 FRONTAGE ROAD | | | NEW TOWN | ND | 58763 | | 6666 | Various | | | | | $51.28 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | 5998 | Various | | | | | $20,530.80 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | 6409 | Various | | | | | $500,211.13 |
| THRIFTY WHITE PHARMACY | 321 WEST MAIN STREET | | | MARSHALL | MN | 56258 | | 6002 | Various | | | | | $141.74 |
| THU TRAN | 2230 WESLEY DRIVE | | | LINCOLN | NE | 68512 | | 6004 | Various | | | | | $3.00 |
| THUAN NGUYEN | 2205 ROCKY CREEK DR NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $6.19 |
| THUMBS UP LIMITED | 9 BARTLETT ST SUITE 177 | | | ANDOVER | MA | 01810 | | 3640 | Various | | | | | $53,144.62 |
| THURSTON COUNTY PUBLIC WORKS | SUITE D | 9605 TILLEY ROAD SW | | OLYMPIA | WA | 98512 | | 8394 | Various | | | | | $21.53 |
| THUY NGUYEN | 220 9TH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| THUY TRAN | 4798 COBB CIRCLE | | | KEARNS | UT | 84118 | | 6004 | Various | | | | | $4.00 |
| THYSSENKRUPP ELEVATOR CORPORAT | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | | 3696 | Various | | | | | $808.65 |
| TI LOGISTICS | DC FREIGHT | 9 S HACKENSACK AVENUE | | KEARNY | NJ | 07032 | | 9007 | Various | | | | | $16,058.83 |
| TI POE | 1001 PEARL AVE | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $3.00 |
| TIA E BRANDIS | 134 HOLLOW HORN BEAR AVE | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $8.49 |
| TIA FRAZER | N2683 CTY RD E | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.75 |
| TIA HARRIS | 1825 SE 4201ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.75 |
| TIA KRANING | 141 ANTOINETTE ST | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| TIA LYNN TURCO | 2153 E MUSKEGON BLVD | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $0.41 |
| TIA MANCUSO | 310 N HAMILTON ST APT 3 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $0.36 |
| TIA PETTY | 2820 C ST NW APT 5TH101C | | | MIROT | ND | 58703 | | 6002 | Various | | | | | $4.93 |
| TIA PIERCE | 6623 HIMEBAUGH AVE | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $2.00 |

In re Impresa Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIA TINAJERO | HAWTHORNE ROUTE 2 NORTH BOX 187A | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $33.00 |
| TIANA DAVIS | 8814 N 30TH ST | | | OMAHA | NE | 68112 | | 6004 | Various | | | | | $25.00 |
| TIANA MACKEY | 4613 KENNEDY RD | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.95 |
| TIANA MEYER | 121 HASKELL ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $4.00 |
| TIANNA DRIEHORST | 116 WEBSTER ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $6.40 |
| TIANNA HALFADAY | N15196 PINE DRIVE | | | WILSON | MI | 49896 | | 6004 | Various | | | | | $23.00 |
| TIANNA WISNIEWSKI | N264 SHADY NOOK LANE | | | WITHEE | WI | 54498 | | 6004 | Various | | | | | $1.00 |
| TIARA BUTLER | 1617 TROY DRIVE APT 203 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $3.00 |
| TIARA MARTIN | 312 MOORE ST. | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $4.00 |
| TIARE ARREGUIN | 2807 WOODLANE DR | | | JANESVILLE | WI | 53547 | | 6004 | Various | | | | | $4.00 |
| TIARRA STOUT | 3808 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | | 6004 | Various | | | | | $30.00 |
| TIBERIUS MELLUM | 207 N SLOCUM ST | | | BIRCHWOOD | WI | 54817 | | 6004 | Various | | | | | $5.00 |
| TIERRA M LUPPEN | 645 W 11TH ST | | | GARNER | IA | 50438 | | 6002 | Various | | | | | $3.32 |
| TIFFANI ARCHER | 1413 W 3RD ST APT C2 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $0.99 |
| TIFFANI CULLUM | 4907 NORTH 57TH | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| TIFFANI GALLOWAY | 2731 CHRISTNER ST | | | BURTON | MI | 48509 | | 6002 | Various | | | | | $2.79 |
| TIFFANI RIVERA | 4040 14TH AVE | | | KENOSHA | WI | 53140 | | 6004 | Various | | | | | $10.00 |
| TIFFANI WALMER | 401 JANEVILLE STREET | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $1.00 |
| TIFFANI WENNINGER | 1030 E EDGEWOOD DR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $10.00 |
| TIFFANI ZINCHINI | 15716 30TH ST | | | BROWNTON | MN | 55312 | | 6002 | Various | | | | | $5.59 |
| TIFFANIE BARRIOS | 62 PINE CREST RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.44 |
| TIFFANIELYN NETZER | 510 W MAIN ST | | | LENA | WI | 54139 | | 6002 | Various | | | | | $8.05 |
| TIFFANY A HESS | BOX 207 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $2.77 |
| TIFFANY A PAULSEN | 803 2ND AVE | | | MALVERN | IA | 51551 | | 6002 | Various | | | | | $7.18 |
| TIFFANY AIKEN | 410 PRESTON LANE | | | REDGRANITE | WI | 54970 | | 6004 | Various | | | | | $2.00 |
| TIFFANY ASHRAF | 1725 SMITH ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |
| TIFFANY BAUMSTEARK | 6503 NORTHWESTERN AVE | | | RACINE | WI | 53406 | | 6002 | Various | | | | | $9.95 |
| TIFFANY BEECROFT | 785 SCHOOL RD NW APT 203 | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $7.56 |
| TIFFANY BRASFIELD | 5219 41ST AVE | | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $67.00 |
| TIFFANY BRETL | 91 RANKIN STREET | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| TIFFANY CARLL | 1141 N PETERSON RD | | | COOKS | MI | 49817 | | 6002 | Various | | | | | $6.58 |
| TIFFANY DALTON | 3920 SOUTH 46TH ST, APT 2 | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $50.00 |
| TIFFANY DEWALL | 1406 N ALVIN ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.18 |
| TIFFANY DOUGHERTY | 709 ANGELO RD APT 11 | | | SPARTA | WI | 54656 | | 6002 | Various | | | | | $7.51 |
| TIFFANY EARP | 320 S BROADWAY ST | | | LITTLE YORK | IL | 61453 | | 6002 | Various | | | | | $6.52 |
| TIFFANY FALLE | 1515 MARQUETTE AVE, | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $5.02 |
| TIFFANY FAWSON | 14865 N 4400TH W | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $8.08 |
| TIFFANY FULTS | 1221 W 10TH ST APT 1 | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $6.00 |
| TIFFANY GREER | 2580 OWYHEE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $20.00 |
| TIFFANY HADLEY | 2290 AVOCET DRIVE | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $22.00 |
| TIFFANY HARDY | 568 N 200TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $10.00 |
| TIFFANY HELSEL | 5100 W PHELPS RD | | | LAKE CITY | MI | 49651 | | 6002 | Various | | | | | $3.04 |
| TIFFANY HICKE | 758 NELSON LANE | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $27.00 |
| TIFFANY JOHNSON | 1007 13TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $9.00 |
| TIFFANY JOY | N8129 97STH ST | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $1.70 |
| TIFFANY MAAKESTAD | 2113 MEADOWLARK DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $0.36 |
| TIFFANY MATHIS | 604 1/2 N JACKSON ST | | | CHARLES CITY | IA | 50616 | | 6002 | Various | | | | | $6.93 |
| TIFFANY MC CORKLE | 902 SHERMAN AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| TIFFANY MCCORKLE | 902 SHERMAN AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.00 |
| TIFFANY MELUM | 1981 STRAWBERRY LN | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $10.00 |
| TIFFANY MONTGOMERY | 588 MAITLAND DRIVE | APT 83 | | BLOOMER | WI | 54724 | | 6004 | Various | | | | | $2.00 |
| TIFFANY MOTA | 1259 N 500TH W | | | OREM | UT | 84057 | | 6002 | Various | | | | | $3.18 |

In re Pinnacle Street Operating, Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIFFANY NEISIUS | 3512 STERLING HEIGHTS DR UNI | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $4.00 |
| TIFFANY OSMON | 450 S 25TH ST., APT # 1 | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $2.00 |
| TIFFANY PRATER | #14 20TH ST SW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $0.44 |
| TIFFANY PURNELL | 906 DOUSMAN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $3.89 |
| TIFFANY R FORD | 2416 KUHLMANN AVE | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $2.30 |
| TIFFANY RIDDLE | 3505 W ALLAN AVE. | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $9.00 |
| TIFFANY RIGDON | PO BOX 193 | | | FOUNTAIN CITY | WI | 54629 | | 6002 | Various | | | | | $8.82 |
| TIFFANY SCHOVILLE | 2505 E HILL RD | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $2.71 |
| TIFFANY SCHWERDTFEGER | 420 S BELL AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.25 |
| TIFFANY SEYMOUR | 215 WEST 8TH ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.75 |
| TIFFANY SHEAREN | 13705 375TH STREET | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| TIFFANY SKENANDORE | 825 CHRISTIANA STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| TIFFANY STEPHENS | 1947 N 550TH E | | | NORTH OGDEN | UT | 84414 | | 6002 | Various | | | | | $9.04 |
| TIFFANY VALENTINE DUPLICATE | 1415 PLESENT AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $25.02 |
| TIFFANY VEENHUIS | W6574 HOARD RD | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $2.00 |
| TIFFANY VERBRIGGHE | 1305 LUDINGTON ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $1.18 |
| TIFFANY VRBA | 612 9TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $7.84 |
| TIFFANY WHITNEY | 216 E ELM ST. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $1.00 |
| TIFFANY ZEMPEL | 1014 11TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| TIFFANY ZENZ | 8610 STAGE RD | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $9.78 |
| TIFNEE WARD | 700 1/2 ADELL | | | FILER | ID | 83328 | | 6004 | Various | | | | | $8.48 |
| TILEY SAUSMAN | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| TILLIE MARIE FENTRESS | 3501 N 56TH ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $10.00 |
| TILLY EGGERS | 3915 HOUK WAY | | | STEVENSVILLE | MT | 59870 | | 6004 | Various | | | | | $100.00 |
| TIM ANDERSON | N9893 BUELOW RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.47 |
| TIM BECKMAN | 7257 N 16TH ST | | | LINCOLN | NE | 68521 | | 6002 | Various | | | | | $10.00 |
| TIM BIEBER | 3289 GRANDVIEW RD | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $10.00 |
| TIM BOYD | 3965 W 6TH ST | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $7.51 |
| TIM BRADLEY | 112 FAIRMONT ST | | | SALMON | ID | 83467 | | 6004 | Various | | | | | $31.00 |
| TIM BURESH | W11528 ELM RD | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $0.96 |
| TIM BUSHON | 2741 SHARON DR | | | OMAHA | NE | 68112 | | 6002 | Various | | | | | $2.08 |
| TIM COLVIN | 39355 CHADUZA RIDGE RD | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $0.63 |
| TIM CURTIS | 4888 157TH ST | | | CHIPPEWA FALLS | WI | 54729 | | 6004 | Various | | | | | $4.00 |
| TIM DAWSON | 7TH AVE APT 1 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.11 |
| TIM DEETS | 2 W BRADSHAW ST | | | SHANNON | IL | 61078 | | 6004 | Various | | | | | $105.00 |
| TIM DONAHUE | 713 N GALENA AVE | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $1.53 |
| TIM DREAS | PO BOX 171 | | | CHUGWATER | WY | 82210 | | 6002 | Various | | | | | $3.07 |
| TIM EISENLOHR | 4 BRIARSTONE COURT | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $17.96 |
| TIM FORRESTAL | 1145 MONTEREY LANE | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $23.00 |
| TIM FOUST | 1525 KENTUCKY ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $12.00 |
| TIM GATES | 137 RIDGEWOOD DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.30 |
| TIM GIRMSCHEID | W480 CTY RD F | | | CAMPBELLSPORT | WI | 53010 | | 6002 | Various | | | | | $7.81 |
| TIM GODDARD | 1627 MT HIGHWAY 35 | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.62 |
| TIM GOLDEN | 6599 RIDGE ROYALE DR | | | GREENLEAF | WI | 54126 | | 6002 | Various | | | | | $0.27 |
| TIM GREEN | 53 N HIAWATHA CIR | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $4.47 |
| TIM HOLLANDER | 319 E OAK GROVE ST | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $20.00 |
| TIM HUGHES | BOX 13 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $4.71 |
| TIM J MCGREGOR | C/O ATTORNEY PETER O MALTESE | PO BOX 969 | | SIDNEY | MT | 59270 | | 4000 | Various | | | | | $22,220.68 |
| TIM JANDRIN | 216 KILBOURN ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.55 |
| TIM JOHNSON | 407 W FIR AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $6.58 |
| TIM KELLY | 3490 1ST STRET | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $1.15 |
| TIM KNUTSON | 33691 330TH AVE | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $9.26 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIM L BRINCKS | 800 W MILWAUKEE ST TRLR 26 | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $4.38 |
| TIM LYONS | 1457 CLARENCE AVE | | | WALLA WALLA | WA | 99632 | | 6002 | Various | | | | | $9.35 |
| TIM MCDONNELL | 1805 HIGHLAND STREET | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $20.00 |
| TIM MILLETTE | 629 N 19TH ST | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $3.86 |
| TIM MORAN | 120 W PACIFIC ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $9.75 |
| TIM NISSEN | 2355 I RD | | | OAKLAND | NE | 68045 | | 6002 | Various | | | | | $8.14 |
| TIM O'CONNER | 212 LOIS | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $20.00 |
| TIM O'DAY | 111 ASH STREET | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $76.00 |
| TIM PALIVODA | 610 NASHUA BLVD | | | NASHUA | MT | 59248 | | 6002 | Various | | | | | $3.95 |
| TIM PASSEY | 267 2ND W | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $6.49 |
| TIM PESKEY | 8850 N 82ND AVE | | | OMAHA | NE | 68122 | | 6002 | Various | | | | | $3.53 |
| TIM SARGENT | 3411 N 4TH ST | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $8.16 |
| TIM SMITH | 201 W 4TH ST | | | ALDEN | KS | 67512 | | 6002 | Various | | | | | $5.95 |
| TIM STAMM | 272 WATERTOWER CIR | | | IRON RIDGE | WI | 53035 | | 6002 | Various | | | | | $2.14 |
| TIM STORTZ | 103 KNAUP DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $125.56 |
| TIM SWANSON | 108 COLUMBIAN DRIVE | | | JACKSONVILLE | IL | 62650 | | 6004 | Various | | | | | $145.43 |
| TIM THRONSON | 671 THRONSON RD | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $10.00 |
| TIM WETTSTEIN | 528 S RAILROAD ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $6.52 |
| TIM WISE | PO BOX 172 | | | LAUREL | NE | 68745 | | 6002 | Various | | | | | $1.89 |
| TIMARA SMITH | 313 SOUTH MUSKET RIDGE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| TIMATHY WYATT | 6016 S REGAL NO 13 | | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $12.00 |
| TIMBERLY MASCHING | HC 67 BOX 27D | | | FREMONT | MO | 63941 | | 6002 | Various | | | | | $5.23 |
| TIMM/ CHELSEA | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1382 | Various | | | | | $25.75 |
| TIMOTHY A PRITCHETT | 1454 P RD | | | BEEMER | NE | 68716 | | 6002 | Various | | | | | $9.23 |
| TIMOTHY A SMITH | 420 HARRISON ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $1.62 |
| TIMOTHY ALDEN | 112B INDUSTRIAL DR | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $9.21 |
| TIMOTHY ANDREWS | 1745 S 800TH E | | | SALT LAKE CITY | UT | 84105 | | 6002 | Various | | | | | $1.21 |
| TIMOTHY ARNDT | 328 E SPRING ST | | | MANLY | IA | 50456 | | 6004 | Various | | | | | $24.98 |
| TIMOTHY BELSETH | 128 9TH ST NW | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $3.95 |
| TIMOTHY BINDERT | 312 E. 4TH | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $4.00 |
| TIMOTHY BLOOM | 111 OAK ST | | | TYLER | MN | 56178 | | 6004 | Various | | | | | $23.00 |
| TIMOTHY BOLYARD | 413 SARAH LN | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $1.23 |
| TIMOTHY BROWN | W6533 C T H T | | | HOLMEN | WI | 54636 | | 6004 | Various | | | | | $39.00 |
| TIMOTHY CADOTTE | 2370 STILLWATER DR | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $10.00 |
| TIMOTHY CARROLAN | 5310 ASPENWOOD AVE | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $9.98 |
| TIMOTHY CASEY | 1239 GRAHAM AVE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $0.96 |
| TIMOTHY CLEMONS | 381 E RIVERDALE DR | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $5.50 |
| TIMOTHY COSTELLO | 4751 109TH ST | | | CLEAR LAKE | MN | 55319 | | 6004 | Various | | | | | $2.40 |
| TIMOTHY COUSINS | 1012 CHAPIN STREET | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $8.39 |
| TIMOTHY CRAIG | 4810 28TH AVE SE | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY DEBONE | 5762 PINE O.25 STREET | | | GLADSTONE | MI | 49837 | | 6004 | Various | | | | | $39.00 |
| TIMOTHY DECK | 17329 HOLLOW ROAD | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $15.03 |
| TIMOTHY DELARUELLE | 3525 SOUTH TIMBER TRAIL | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $4.00 |
| TIMOTHY DOWDY | 1145 S 36 ST | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $75.96 |
| TIMOTHY DUNN | 8009 S 48TH AVE APT 1 | | | OMAHA | NE | 68157 | | 6002 | Various | | | | | $7.21 |
| TIMOTHY EGGAN | 1520 E J STREET | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $13.93 |
| TIMOTHY ELLENZ | N6120 PRAIRIE DR | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $0.60 |
| TIMOTHY ERGISH | 105 SE 6TH ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $2.88 |
| TIMOTHY F POTASEK | 2208 10 1/8 AVE | | | CHETEK | WI | 54728 | | 6002 | Various | | | | | $6.58 |
| TIMOTHY FANKHAUSER | 924 NEMAHA ST | | | HUMBOLDT | NE | 68376 | | 6002 | Various | | | | | $6.96 |
| TIMOTHY FARMAKES | 2633 HUGHITT AVE | | | SUPERIOR | WI | 54880 | | 6004 | Various | | | | | $42.58 |
| TIMOTHY FENGER | 5975 CHIPPEWA TRAIL | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |

In re Peppermint Operating Inc.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY FENSKE | 310 N MAPLE ST | | | BLACK CREEK | WI | 54106 | | 6004 | Various | | | | | $50.00 |
| TIMOTHY FODNESS | 441 HARRISON ST. | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| TIMOTHY FOIX | 2424 W HORNE AVE | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $6.66 |
| TIMOTHY FOLSOM | PO BOX 1492 | | | CHELAN | WA | 98816 | | 6004 | Various | | | | | $26.50 |
| TIMOTHY FOLWELL | 12522 W LEXUS CT | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY FRAZIER | 1021 GREEN ACRES LN | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| TIMOTHY FRISBEE | 7601 ST LAWRENCE AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $19.98 |
| TIMOTHY FULFORD | 46 WEST STREET | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $15.00 |
| TIMOTHY FUNK | 1565 NEBRASKA ST | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $6.60 |
| TIMOTHY FUSCO | 4915 LINDEN RD | | | ROCKFORD | IL | 61109 | | 6004 | Various | | | | | $30.00 |
| TIMOTHY GAGE | 4235 ERIE ST APT 417 | | | RACINE | WI | 53402 | | 6002 | Various | | | | | $4.14 |
| TIMOTHY GAUDINIER | 345 N MAIN ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $9.45 |
| TIMOTHY GILFILLAN | 953 1/2 LOGAN AVE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| TIMOTHY GLASS | 510 CLAY ST | | | OAK | NE | 68964 | | 6002 | Various | | | | | $8.88 |
| TIMOTHY GLENN | 620 CRAWFORD AVE | | | DIXON | IL | 61021 | | 6004 | Various | | | | | $1.99 |
| TIMOTHY GOLDER | 725 GREENBAY DR APT 1 | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $1.70 |
| TIMOTHY GREGORY | 382 S HORSESHOE CREEK RD | | | GLENDO | WY | 82213 | | 6002 | Various | | | | | $3.29 |
| TIMOTHY HAAG | 110B WEST ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $25.00 |
| TIMOTHY HALL | 2321 MOUNT ZION AVE | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $2.66 |
| TIMOTHY HANSON | 424 N 2ND ST | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $6.73 |
| TIMOTHY HEINZE | 59776 235TH ST | | | MADISON LAKE | MN | 56063 | | 6002 | Various | | | | | $6.00 |
| TIMOTHY HESBY | PO BOX 674 | | | SHOSHONE | ID | 83352 | | 6004 | Various | | | | | $10.02 |
| TIMOTHY HEYWOOD | 87 ROCK CANDY LN | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $6.77 |
| TIMOTHY HIRNER | 5677S RIVERE AU SEL PLACE | | | NEW LONDON | MO | 63459 | | 6004 | Various | | | | | $32.00 |
| TIMOTHY HOFFMAN | 4016 5TH AVE NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $23.00 |
| TIMOTHY HUGHES | 3703 MONTROSE CT SE | | | OLYMPIA | WA | 98501 | | 6004 | Various | | | | | $25.00 |
| TIMOTHY IRONSIDE | 800-180 AVE | | | UNION GROVE | WI | 53182 | | 6002 | Various | | | | | $4.19 |
| TIMOTHY JACKSON JR | 234 WILDFLOWER WAY | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY JOSE ROBERTS | PO BOX 354 | | | FULDA | MN | 56131 | | 6002 | Various | | | | | $3.23 |
| TIMOTHY KEEPES | 110 W MARTIN ST | | | GRAYVILLE | IL | 62844 | | 6002 | Various | | | | | $9.37 |
| TIMOTHY KEMEN | 10028 MICHAELS RD | | | BLACK EARTH | WI | 53515 | | 6004 | Various | | | | | $2.00 |
| TIMOTHY KING | 1426 7TH AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $39.00 |
| TIMOTHY KINJERSKI | 1031 N. TAYLOR ST. | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| TIMOTHY KLITZKE | PO BOX 84 | | | ARLINGTON | WI | 53911 | | 6004 | Various | | | | | $5.89 |
| TIMOTHY KOCH | N68W24955 STONEGATE CT #104 | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $6.30 |
| TIMOTHY KOEHLER | 325 MONROE ST SE | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $3.95 |
| TIMOTHY KRENIK | 23210 MIRANDA LANE | | | ELYSIAN | MN | 56028 | | 6002 | Various | | | | | $9.84 |
| TIMOTHY L. PALMER | 302 2ND ST NE | | | NORA SPRINGS | IA | 50458 | | 6002 | Various | | | | | $2.63 |
| TIMOTHY LANG | 6600 WHITETAIL DR | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $1.34 |
| TIMOTHY LANGER | 403 1/2 WATER STREET | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY M COMTOIS | BOX 64 | | | MIDDLEBRO | MB | R0A1B | CANADA | 6002 | Various | | | | | $2.66 |
| TIMOTHY M GROSS | BOX 130 | | | PINEY | MB | R0A1K | CANADA | 6002 | Various | | | | | $0.96 |
| TIMOTHY MAHONEY | 2598 HARTLAND DR NW | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $50.00 |
| TIMOTHY MCGILL | 233 CAVIL WAY | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $1.51 |
| TIMOTHY MCKAY | 825 AVE D APT 122 | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $25.00 |
| TIMOTHY MERSEREAU | 111 WEST 19TH AVE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY MOUA | 1101 A CLARA AVE | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $3.00 |
| TIMOTHY NULPH | 19 20TH ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $5.64 |
| TIMOTHY OTIS | 1020 OVIATT ST | APT 4 | | KAUKAUNA | WI | 54130 | | 6004 | Various | | | | | $29.98 |
| TIMOTHY P RILEY | N883 N ROAD | | | HORTONVILLE | WI | 54956 | | 6002 | Various | | | | | $9.32 |
| TIMOTHY PARKER | 3812 15TH AVE NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $4.71 |
| TIMOTHY PETERSON | 45563 IRIS AVE | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $4.77 |
| TIMOTHY PURDUM | P.O. BOX 55 | | | LOLO | MT | 59847 | | 6004 | Various | | | | | $57.00 |

In re Pepper Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY R BECKER | 913 N 10TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $7.59 |
| TIMOTHY R PIERCE | 603 GRANT CT | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.79 |
| TIMOTHY REETZ | W236N6569 HILLVIEW DR | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY REYES | 1130 W 1200 N | | | MAPLETON | UT | 84664 | | 6004 | Various | | | | | $26.00 |
| TIMOTHY ROBERTS | 4000 SO REDWOOD RD APT 1175 | | | TAYLORSVILLE | UT | 84123 | | 6002 | Various | | | | | $7.10 |
| TIMOTHY ROE | 330 W 10TH ST APT 407 | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $1.62 |
| TIMOTHY S. DAVIS | 1373 N 600TH E | | | MAPLETON | UT | 84664 | | 6002 | Various | | | | | $5.81 |
| TIMOTHY SCHLUND | 2224 TERREBONNE DR | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| TIMOTHY SCHMIDT | 22621 340TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $2.77 |
| TIMOTHY SCHULTZ | 120 COLUMBIA AVE SE | APT 304 | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $15.30 |
| TIMOTHY SHANNON | 417 1/2 WEST PINE STREET | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $65.00 |
| TIMOTHY SHIELDS | 3320 AIRPORT RD TRLR 15 | | | NAMPA | ID | 83687 | | 6002 | Various | | | | | $1.21 |
| TIMOTHY SMITH | 1016 HAYES AVE | | | RACINE | WI | 53405 | | 6004 | Various | | | | | $12.40 |
| TIMOTHY STADLER | RR 2 BOX 3175 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.71 |
| TIMOTHY STEVENS | 2149 GREY WOLF CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.36 |
| TIMOTHY THALKEN | 6472 CUMING ST | | | OMAHA | NE | 68132 | | 6002 | Various | | | | | $0.90 |
| TIMOTHY THORSON | 13759 BONNITA LANE | | | SURING | WI | 54174 | | 6004 | Various | | | | | $18.36 |
| TIMOTHY TREPANIER | 1116 SHEA AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $1.81 |
| TIMOTHY TSCHUMPER | 620 W HOWARD ST | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $10.00 |
| TIMOTHY VERN ROZEBOOM | 5036 270TH ST | | | ASHTON | IA | 51232 | | 6002 | Various | | | | | $5.73 |
| TIMOTHY VOLZ | 12349 IL RT 78 | | | MOUNT CARROLL | IL | 61053 | | 6004 | Various | | | | | $65.00 |
| TIMOTHY VOSS | 1901 CLARY ST | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $6.16 |
| TIMOTHY WALLACE | 2119 S 12TH ST W | | | MISSOULA | MT | 59801 | | 6002 | Various | | | | | $14.99 |
| TIMOTHY WALSH | 212 W JAMES DR | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $2.52 |
| TIMOTHY WARDLOW | 514 S. CENTER ST. | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $23.00 |
| TIMOTHY WILKES | 585 HYDE | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $46.99 |
| TIMOTHY WILKINS | 804 DORBE ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $3.00 |
| TIMOTHY WILLIAMS SR | 405 15TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| TIMOTHY WILSON | 1917 LAKE POINT DR | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $4.00 |
| TIMOTHY WOOLDRIDGE | 724 STUEBEN STREET | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $99.99 |
| TIMOTHY YONASH | 1909 MICHIGAN AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $2.93 |
| TIMOTHY ZBLEWSKI | P 1459 COUNTY HIGHWAY D | | | BIRNAMWOOD | WI | 54414 | | 6004 | Various | | | | | $1.50 |
| TIMOTHY ZENK | 80083 265TH ST | | | HOLLANDALE | MN | 56045 | | 6004 | Various | | | | | $3.00 |
| TIMOTHY ZIERKE | 1215 UNION AVENUE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $19.99 |
| TIMOTHYMARK OSTENDORF | 318 LINCOLN ST APT 13 | | | FARNAM | NE | 69029 | | 6002 | Various | | | | | $4.27 |
| TINA A. DUBOIS | 2344 HIGHWAY 47 | | | MORA | MN | 55051 | | 6002 | Various | | | | | $8.11 |
| TINA BAKER | 502 3RD AVENUE | | | NEBRASKA CITY | NE | 68410 | | 6004 | Various | | | | | $10.00 |
| TINA BELCHER | SAGE DR SW | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $4.82 |
| TINA BODINE | 2616 36TH AVE SE | | | OLYMPIA | WA | 98506 | | 6004 | Various | | | | | $9.40 |
| TINA BRUCKNER | 7486 SPRING BRK RD | | | OCONTO | WI | 54153 | | 6002 | Various | | | | | $6.74 |
| TINA CHERNEY | 1161 BOND ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $9.29 |
| TINA CLARK | 206 WEST GOODLANDER | | | SELAH | WA | 98942 | | 6004 | Various | | | | | $15.00 |
| TINA COLLOM | 537 N MAIN ST | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $0.66 |
| TINA CREVIER | 1390 MOHICAN CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $3.42 |
| TINA DIAL | 122 E MILLER ST APT 91 | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $5.59 |
| TINA FIGURES | 5803 42ND ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| TINA FREEMAN | 2303 E LORENA DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.52 |
| TINA GEBERT | E10702 EULRICH RD | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $3.29 |
| TINA GIACOMINI | 4189 NORMANNA RD | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $3.00 |
| TINA GILL | 4926 11TH RD | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $30.00 |
| TINA GRIFFIN | 341 N GREEN ST | | | MEREDOSIA | IL | 62665 | | 6002 | Various | | | | | $5.21 |
| TINA GUSTIN | N1514 SHORE DR | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $4.90 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TINA HARTMAN | 95 W RESERVE DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $3.01 |
| TINA HOPKINS | 216 MISSOURI AVE | | | HUDSON | WY | 82515 | | 6002 | Various | | | | | $2.58 |
| TINA HURTIG | 1614 3RD AVE. | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.06 |
| TINA JENSEN | 500 COURTHOUSE DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.15 |
| TINA JINOTTI | 2102 S MCDONALD RD | | | SPOKANE VALLEY | WA | 99216 | | 6002 | Various | | | | | $1.66 |
| TINA JOHNSON | 1813 17TH STREET | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $8.00 |
| TINA KOISH | 5332 18TH RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $8.93 |
| TINA KONKOL | 10845 CTY RD M | | | AUBURNDALE | WI | 54412 | | 6004 | Various | | | | | $37.00 |
| TINA KRUSE | 85 NORTH MAIN STREET | #2 | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $1.00 |
| TINA L KIRBY | 1209 W HOWARD ST | | | BOISE | ID | 83706 | | 6002 | Various | | | | | $6.71 |
| TINA M BERTOLOTTO | 505 E 8TH ST | | | NEWELL | SD | 57760 | | 6002 | Various | | | | | $1.12 |
| TINA M BERTRAND | 2104 S BROADWAY APT 1 | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $3.86 |
| TINA M ENGLUND | 440 HECLA ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $2.60 |
| TINA M PETERSON | 2264 W JOHN LOOP APT 205 | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.89 |
| TINA M PUFFENBARGER | 26557 20 MILE RD | | | CUSTER | SD | 57730 | | 6002 | Various | | | | | $0.58 |
| TINA MAEL | 39565 WHISPERING PINES LN | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $1.73 |
| TINA MAINE | 6646 381ST ST. | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $3.00 |
| TINA MALITZ | 10359 COUNTY ROAD Y LOT20 | | | MAZOMANIE | WI | 53560 | | 6004 | Various | | | | | $2.00 |
| TINA MARGARE HISCHKE | W7168 CENTER VALLEY RD | | | SHIOCTON | WI | 54170 | | 6002 | Various | | | | | $5.01 |
| TINA MARIE HUFFMAN | 5674 PALACE RD | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $2.19 |
| TINA MCKINLEY | 2 RANCH MARKET | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $1.34 |
| TINA MEDRANO | 55393 SILVER VLY | | | OSBORN | ID | 83849 | | 6002 | Various | | | | | $3.29 |
| TINA MITCHELL | 215 S 4TH ST E | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $8.00 |
| TINA NALDER | 1552 JENSEN ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $6.49 |
| TINA NEELIS | E2017 KING RD | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $3.35 |
| TINA NEWLANDER | 218 CUSTER ST | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $8.90 |
| TINA NOBLE | 2821 26TH ST NW APT F | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| TINA PETERS | 234 N. MEADOW ST. | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $5.00 |
| TINA PETTIT | 14733 SOLBERG RD SE | | | YELM | WA | 98597 | | 6004 | Various | | | | | $34.98 |
| TINA R JOHNSON | 908 BRYDEN AVE STE 110 | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.93 |
| TINA RAJALA | 24946 CEMETARY RD | | | COVINGTON | MI | 49919 | | 6002 | Various | | | | | $1.62 |
| TINA RIGG | 916 CEDAR ST | | | MOUNT CARMEL | IL | 62863 | | 6002 | Various | | | | | $6.55 |
| TINA SARANTAKOS | 6111 N 51ST ST | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $4.30 |
| TINA SCHMIDT | 507 PLEASANT AVE NO 6 | | | HARTFORD | WI | 53027 | | 6666 | Various | | | | | $2.99 |
| TINA SELF | 19310 NW BUTLER | | | TERREBONNE | OR | 97760 | | 6004 | Various | | | | | $10.00 |
| TINA SHULTIS | 580 E KING ST | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $3.67 |
| TINA SLAVEN | 911 WYLIE STREET | | | WIS RAPIDS | WI | 54494 | | 6004 | Various | | | | | $52.00 |
| TINA SMITH | 510 QUINCY ST # 22 | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.29 |
| TINA SOULE | 2119 RIPON AVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $29.00 |
| TINA SWARTZBENBERGER | 2205 WIDGEON CT | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $10.00 |
| TINA WELLARD | 4920 S 5TH AVE TRLR 6 | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $4.49 |
| TINA WILEY | 1300 BRIGGS COURT | APT 506 | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $2.00 |
| TINA WILSON | 745 WASHAKIE ST APT 1 | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.97 |
| TINA WOOD | 2537 N. 60TH | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $4.00 |
| TINA YOUNG | 621 ORCHARD | | | DONNELLSON | IA | 52625 | | 6004 | Various | | | | | $15.00 |
| TINA ZARD | 1701 N MAIN ST | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $8.30 |
| TINGTING LIU | 1535 NE MERMAN DRIVE APT B3 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $46.98 |
| TIONA JIMENEZ | 1301 INDUSTRAL AVE | APT 36 | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $2.00 |
| TIONNA BASS | 1805 LLOYD APT 1C | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| TITANIC ASSOCIATES | SKHT TOMAHAWK LLC | 83 SOUTH STREET | | MORRISTOWN | NJ | 07960 | | 7055 | Various | | | | | $12,966.28 |
| TJ NORVIEL | 14808 GILES RD #308 | | | OMAHA | NE | 68138 | | 6004 | Various | | | | | $25.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80064 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TMI L L C | 39 FACHANG ROAD NANQU INDUSTRIAL ZONE, RONGGUI STREET | | | FOSHAN | GUANGDONG | 528306 | CHINA | 7956 | Various | | | | | $536,015.60 |
| TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD SUITE C-100 | | | TYLER | TX | 75703-4266 | | 9501 | Various | | | | | $6,508.00 |
| TNG WORLDWIDE INC | VICE PRESIDENT OF SALES | 29683 WILLIAM K SMITH DRIVE | | NEW HUDSON | MI | 48105 | | 4211 | Various | | | | | $126,666.43 |
| TO THE ESTATE OF GLORIA WESTFALL | C/O BRYAN WESTFALL | 1193 ALVARADO | | SIDNEY | NE | 69162 | | 6002 | Various | | | | | $1.00 |
| TO THE ESTATE OF MINNIE BOARDMAN | C/O CAROL TURNER | 1824 TORUN ROAD | | STEVENS POINT | WI | 54482 | | 6002 | Various | | | | | $0.50 |
| TO THE ESTATE OF PATRICIA GOODE | C/O JENNIFER GOODE | 6466 N NEWCASTLE | | CHICAGO | IL | 60631 | | 6002 | Various | | | | | $7.70 |
| TOBEY DEMUTH | 943 FAVERSHAM WAY | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.62 |
| TOBEY SHERIDAN | 321 E WALNUT ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $0.96 |
| TOBIE ROPP | 22255 320TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $6.11 |
| TOBY ERICKSON | PO BOX 984 | | | EAST HELENA | MT | 59635 | | 6004 | Various | | | | | $13.00 |
| TOBY MYERS | 115 6TH ST W | | | MANTORVILLE | MN | 55955 | | 6002 | Various | | | | | $6.44 |
| TOBY PARADIS | 236 ELM ST | | | TRACY | MN | 56175 | | 6004 | Various | | | | | $3.00 |
| TOBY SHOOPMAN | 1216 N 13TH ST | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $6.71 |
| TOBY W EVANS | RRA BOX # 1128 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $9.01 |
| TOCCARA KIMBALL | 3002 ASHFORD LANE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| TOD PLANER | 3050 TOWNLINE RD | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $6.66 |
| TOD TRIGG | 9531 RUGGLES STREET | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $10.00 |
| TOD YOUNG | 676 N. 400 W. | | | BRIGHAM CITY | UT | 84302 | | 6004 | Various | | | | | $63.00 |
| TODD ANDERSON | 155 1/2 THIRD ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $7.81 |
| TODD ANDRES | 1903 RIVERSIDE DR UNIT D | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $10.00 |
| TODD AXFORD | 295 COPPER ST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $1.81 |
| TODD BAVERS | 1025 WISCONSIN AVE | | | N.FOND DU LAC | WI | 54937 | | 6004 | Various | | | | | $19.99 |
| TODD BELIEL | 8575 EDNA LN. | | | MIDDLETON | ID | 83644 | | 6004 | Various | | | | | $5.02 |
| TODD BELTEZORE | 102 N BERGER PKWY APT L9 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $6.90 |
| TODD BURGIN | BOX 393 | | | LAVA HOT SPRING | ID | 83246 | | 6002 | Various | | | | | $9.64 |
| TODD CHIAVEROTTI | 643 DIVISION STREET | | | DARLINGTON | WI | 53530 | | 6004 | Various | | | | | $22.00 |
| TODD DAY | 960 ELLIOTT ST | | | WHEATLAND | WY | 82201 | | 6002 | Various | | | | | $4.77 |
| TODD DEHNERT | 506 E STREET | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $3.95 |
| TODD DEVINGER | 2090 NANCY DR | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $6.88 |
| TODD E. PATTON | 2821 26TH AVE | | | KENOSHA | WI | 53140 | | 6002 | Various | | | | | $0.55 |
| TODD FRYER | 521 1ST ST SW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.34 |
| TODD HARTZHEIM | 701 BROAD STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $4.00 |
| TODD HARVEY | 34385 GRAND AVE | | | STACY | MN | 55079 | | 6004 | Various | | | | | $15.00 |
| TODD HEYREND | 1960 SANTALEMA DR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $0.79 |
| TODD HOPKINS | 332 SALLY ST | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $4.00 |
| TODD JOHNSON | 146 WOOD AVE | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $34.27 |
| TODD KEARNEY | 615 CORNER STREET | | | LODI | WI | 53555 | | 6004 | Various | | | | | $23.00 |
| TODD KILLBERG | 1208 26TH ST S | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.11 |
| TODD KUEHLER | PO BOX 31 | | | HUMPHREY | NE | 68642 | | 6004 | Various | | | | | $20.00 |
| TODD LODGE | 320 12TH SE | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $20.00 |
| TODD LYN BJURQUIST | W904 110TH AVE | | | PLUM CITY | WI | 54761 | | 6002 | Various | | | | | $5.78 |
| TODD M PORTER | PO BOX 545 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.63 |
| TODD MCILRATH | 1626 KINGS MILL WAY #212 | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $5.70 |
| TODD MELTON | 204 E HOUGHTON ST | | | TUSCOLA | IL | 61953 | | 6004 | Various | | | | | $2.11 |
| TODD METZGER | 210 MERCY STREET | | | BETHEL | MO | 63434 | | 6004 | Various | | | | | $10.00 |
| TODD MICHAEL BEHM | 805 9TH ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $9.42 |
| TODD MILLER | W5627 290TH AVE | | | BAY CITY | WI | 54723 | | 6002 | Various | | | | | $6.25 |
| TODD MUSKEVITSCH | 1312 LAWRRENCE ST | | | NEW LONDON | WI | 54961 | | 6004 | Various | | | | | $40.00 |

In re Hospital Acquisition LLC, et al.
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TODD MYERS | PO BOX 115 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $1.15 |
| TODD NELSON | 1538 OLD HICKORY DR | | | LA CRESCENT | MN | 55947 | | 6002 | Various | | | | | $4.88 |
| TODD NEUMEISTER | 1004 WINDHILL ST | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $6.38 |
| TODD NEWCOMB | 1935 COLORADO DR | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $2.49 |
| TODD NOBLE | W1506 DECATOR ALBANY RD | | | BRODHEAD | WI | 53520 | | 6004 | Various | | | | | $6.30 |
| TODD OLSEN | 2906 HANNAH STREET | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $20.00 |
| TODD OLUND | 9102 BIRCH ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $60.00 |
| TODD PETERSON | E10010 CTY RD I | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $15.40 |
| TODD POSPISIL | 901SO. PINE STREET | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $10.00 |
| TODD R JENSEN | W2282 DOYLESTOWN RD | | | FALL RIVER | WI | 53932 | | 6002 | Various | | | | | $0.55 |
| TODD R. NASS | 1509 CENTER ST | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $1.53 |
| TODD ROTH | 15018 MARTHA CIR | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $3.62 |
| TODD SANN | 3323 N 13TH ST | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $1.10 |
| TODD SCHAAR | 121 PARK AVE. | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| TODD SCHOLZ | 6301 S PALOUSE RIVER RD | | | COLFAX | WA | 99111 | | 6004 | Various | | | | | $10.02 |
| TODD SELENKA | 1902 HILL AVE | | | FRIENDSHIP | WI | 53934 | | 6002 | Various | | | | | $29.99 |
| TODD SELLERGREN | 330 3RD ST NW | | | WAUCOMA | IA | 52171 | | 6002 | Various | | | | | $1.92 |
| TODD SHIGLEY | 306 24TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $1.26 |
| TODD SHIRLEY | 10003 KING GEORGE LANE | | | WAXHAW | NC | 28173 | | 6004 | Various | | | | | $22.00 |
| TODD SKUROK | 538 S BURRITT AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.60 |
| TODD STAHMANN | W 7853 CEMETARY ROAD | | | VAN DYNE | WI | 54979 | | 6004 | Various | | | | | $25.00 |
| TODD STOLL | BOX 82 | | | DENT | MN | 56528 | | 6002 | Various | | | | | $6.60 |
| TODD THORNWALL | 555 E GARDEN ST | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $0.66 |
| TODD W CHARLTON | PO BOX 10 | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $6.38 |
| TODD WYNKOOP | 603 W 200TH S | | | SPANISH FORK | UT | 84601 | | 6002 | Various | | | | | $1.73 |
| TODD ZAESKE | W67 N864 WASHINGTON AVE | | | CEDARBURG | WI | 53012 | | 6002 | Various | | | | | $3.97 |
| TOM *** ISHII | 9810 DEER RD | | | AUMSVILLE | OR | 97325 | | 6004 | Various | | | | | $25.80 |
| TOM ADOLPHS | 304 HARRIS AVE | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $1.10 |
| TOM BEDDOES | 75 BELLVUE AVE | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $7.32 |
| TOM BELL | 821 W 3RD ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $3.81 |
| TOM CARTER | 614 1/2 11TH ST N | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $7.84 |
| TOM CHLADIL | 1227 COMMONWEALTH DRIVE #1 | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $5.70 |
| TOM CZARNECKI | 206 WEST HIDDEN TRAIL | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $3.01 |
| TOM D PREBBLE | 115 N 9TH ST | | | STERLING | KS | 67579 | | 6002 | Various | | | | | $2.14 |
| TOM GONNERMAN | 506 8TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $2.96 |
| TOM H. HAMRIN | 416 S DOLLAR ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $1.53 |
| TOM HIPKE | 128 E MAIN ST | | | LENA | WI | 54139 | | 6002 | Various | | | | | $6.11 |
| TOM HOLMSTROM | 530 W 7TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $3.23 |
| TOM IGNACIO | 102 DEER VALLEY RD. | APT. 7 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $21.00 |
| TOM KASPER | 123 ROEDL CT | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $2.60 |
| TOM KELNHOFER | 1312 LIBERTY ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $9.10 |
| TOM KOYEN | W2389 4TH STREET RD | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $4.25 |
| TOM KRAEMER INC | PO BOX 443 | | | COLD SPRING | MN | 56320 | | 3602 | Various | | | | | $85.50 |
| TOM KULHANEK | 1070 2ND RD | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $6.55 |
| TOM LANGHORST | 212 N 6TH ST | | | HOWELLS | NE | 68641 | | 6002 | Various | | | | | $9.75 |
| TOM LARSON | 121 PARK AVE S | | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $6.00 |
| TOM MERRIGAN | 330 N CHESTNUT ST | | | JAMESON | MO | 64647 | | 6002 | Various | | | | | $9.81 |
| TOM MISKOWSKI | 4566 HARTZELL LN APT 1 | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $8.55 |
| TOM MORK | 2506 6TH DR N.W | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $25.00 |
| TOM NEKUDA | PO BOX 236 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $8.60 |
| TOM NICKEL | 11820 MAIN ST | | | TREMPEALEAU | WI | 54661 | | 6002 | Various | | | | | $0.68 |
| TOM R BROWN | 1907 E MONTANA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.79 |
| TOM SCHAEFER | 7012 SE HARBOR CIR | | | STUART | FL | 34996 | | 6002 | Various | | | | | $3.26 |

Tm Hospitality Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOM SCHREINER | 2446 FIR TRL | | | HARRISON | MI | 48625 | | 6002 | Various | | | | | $1.62 |
| TOM STEBBINS | W9881 JACKSON RD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $10.00 |
| TOM VOYCHESKE | 2212 SO 43 ST | | | OMAHA | NE | 68105 | | 6004 | Various | | | | | $18.50 |
| TOM WEBB | 6 EMS # T242B | | | LEESBURG | IN | 46538 | | 6002 | Various | | | | | $6.52 |
| TOM ZIMMERMAN | 321 W MAIN ST | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $3.32 |
| TOM(TOBY) ROWLAND | 209 W NICKEL ST | | | SALEM | NE | 68433 | | 6002 | Various | | | | | $2.93 |
| TOMACITA HERRERA | 2830 SPENCER AVENUE | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $30.00 |
| TOMAHAWK CHAMBER OF COMMERCE | 208 NORTH 4TH STREET | PO BOX 412 | | TOMAHAWK | WI | 54487 | | 6666 | Various | | | | | $250.00 |
| TOMAS DAVIS CUEVA | 4401 S 27TH ST APT E16 | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $2.03 |
| TOMAS LUNA-MORENO | 111 1/2 S 2ND ST | | | WATERTOWN | WI | 53094 | | 6002 | Various | | | | | $10.00 |
| TOMAS OPORTO | 1619 ALABAMA ST | | | BELLINGHAM | WA | 98226 | | 6002 | Various | | | | | $8.52 |
| TOMAS SIERRA | 511 FRANKLIN ST | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $16.00 |
| TOMAS SILVA | 7463 LATERAL A | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $15.00 |
| TOMASA LORENZO MAYIC | 725 E DOUGLAS ST | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.26 |
| TOMBARI GRANT PARTNERSHIP | TOMBARI-GRANT | SUITE 202 | 4102 S REGAL | SPOKANE | WA | 99223-0000 | | 9667 | Various | | | | | $8,000.00 |
| TOMMIE DUARTE | 710 JOHN G MINE RD | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $20.00 |
| TOMMIE GIBBS | 110 SUSAN PLACE | | | JUNCTION CITY | OR | 97448 | | 6004 | Various | | | | | $35.00 |
| TOMMY CHARETTE | PO BOX 643 | | | LAME DEER | MT | 59043 | | 6004 | Various | | | | | $25.00 |
| TOMMY J CAMPBELL | PO BOX 43 | | | POST FALLS | ID | 83877 | | 6002 | Various | | | | | $0.36 |
| TOMMY L SHEARS | 5907 N COLEMAN RD | | | COLEMAN | MI | 48618 | | 6002 | Various | | | | | $6.03 |
| TOMMY LOR | 509 NORTH KENNINGSTON DRIVE #2 | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $1.00 |
| TOMMY OWENS | 515 N BARNES DR | | | GARLAND | TX | 75042 | | 6002 | Various | | | | | $6.88 |
| TOMMY SARGENT | 2417 W 5TH ST | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.16 |
| TOMMY SHERWOOD | 71 RIVERS EDGE RD NW APT 112 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $5.18 |
| TOMMY TAYLOR | N7982 STATE HWY 187 | | | SHIOCTON | WI | 54170 | | 6004 | Various | | | | | $4.00 |
| TOMMY TULLOS | 5726 N 82ND ST | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $6.71 |
| TOMMY WYSOCKI | W6735 STRAWBERRY RD | | | ONALASKA | WI | 54650 | | 6004 | Various | | | | | $2.91 |
| TOMS OF MAINE INC | PO BOX 417416 | | | BOSTON | MA | 02241-7416 | | 7206 | Various | | | | | $12,149.33 |
| TOMY INTERNATIONAL INCORPORATE | 39792 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | | 6128 | Various | | | | | $54,857.67 |
| TONDA GUSMAN | 5532 SHADY CREEK CT | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $4.00 |
| TONETTE FLORA | W6234 SUBWAY RD | | | FOND DU LAC | WI | 54937 | | 6002 | Various | | | | | $3.29 |
| TONG SENG XIONG | 1219 RALEIGH ST | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $7.97 |
| TONGA KOLI | 1211 W 400TH S | | | SALT LAKE CITY | UT | 84104 | | 6002 | Various | | | | | $7.67 |
| TONI BUCKMINSTER | 65954 712TH | | | RULO | NE | 68431 | | 6002 | Various | | | | | $8.66 |
| TONI CONRAD | 400 S COTTRELL DR | | | SAUKVILLE | WI | 53080 | | 6002 | Various | | | | | $1.92 |
| TONI FLETCHER | 16583 PROFIT CIRCLE #102 | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $35.70 |
| TONI GALE | 712 S 16TH AVE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $10.00 |
| TONI GILBERT | 29 NORTH CEDAR LAKE ROAD | | | MASON CITY | IA | 50401 | | 6004 | Various | | | | | $5.02 |
| TONI GONNERMAN | 115 15TH ST NE | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $2.27 |
| TONI HARMDIERKS | 45272 234TH ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $0.82 |
| TONI HELMUELLER | W6756 450TH AVE | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $7.64 |
| TONI HOGUE | 418 HARMONY LN | | | ELKHORN | WI | 53121 | | 6004 | Various | | | | | $25.00 |
| TONI JONES | 331 N PINE | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $3.00 |
| TONI M KOSITZKE | N4514 CTY ROAD EE | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $1.62 |
| TONI PETERSON | 2922 ABBEY HILL DR. | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.00 |
| TONI PINNER | 818 W HAMILTON | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $3.31 |
| TONI R DILL | 622 PARK ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $7.89 |
| TONI REAVES | 1500 51ST ST S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $3.75 |
| TONI ROBBINS | 827 N D ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $1.75 |
| TONI SIEH | 12817 24TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.29 |
| TONI STEPHENSON | 1661 LAKE POINT DR APT 303 | | | MADISON | WI | 53713 | | 6002 | Various | | | | | $6.68 |
| TONI STERRY | 1114 SOUTHRIDGE COURT | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $5.95 |

In re Pepper Bricks Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TONI STIRLING | 3106 S 17TH ST | | | OMAHA | NE | 68108 | | 6004 | Various | | | | | $20.00 |
| TONI TESTA | 300 ALEXANDER ROAD | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $5.00 |
| TONI WALLANDER | 36711 336TH LN | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $8.14 |
| TONIA ROMERO | 540 SUGAR CREEK ROAD #15 | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $4.98 |
| TONIA SCHMITT | 36 1/2 SHERMAN PL | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.67 |
| TONIA SPOTTED WOLF | 3020 7TH AVENUE NORTH | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $40.00 |
| TONIA WORTHEN | 1711 NORTHWAY DR | APT 7 | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| TONY BACHMAN | 1005 N SYCAMORE AVE | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $7.01 |
| TONY BAKKE | 618 S 2ND AVE APT 2 | | | SIOUX FALLS | SD | 57104 | | 6002 | Various | | | | | $5.67 |
| TONY BERGNER | 1626 SARAH CT | | | SUAMICO | WI | 54173 | | 6004 | Various | | | | | $20.00 |
| TONY BROWN | 4668 HEMLOCK WAY | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $14.98 |
| TONY BURTON | 1222 RANDALL | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| TONY BUSH | 902 LOCUST ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $8.55 |
| TONY CANDELARIO | 201 N DOUGLAS AVENUE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $3.52 |
| TONY CHEN | N36W23431 OAK HILL LN | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $26.25 |
| TONY CROCKER | PO BOX 207 | | | KOOSKIA | ID | 83539 | | 6002 | Various | | | | | $9.04 |
| TONY DAVID LUEDKE | 204 N MILL ST | | | WEYAUWEGA | WI | 54983 | | 6002 | Various | | | | | $4.85 |
| TONY DONDLINGER | 725 N 11TH STREET | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $107.20 |
| TONY GUNDERMANN | 4252 FAS # 438 | | | LARSLAN | MT | 59244 | | 6002 | Various | | | | | $2.47 |
| TONY HOEKMAN | 1849 PARK AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| TONY HUTTON | 64548 723RD RD | | | NEMAHA | NE | 68414 | | 6002 | Various | | | | | $3.51 |
| TONY KEMPEN | 2331 SPRINGVILLE DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $60.00 |
| TONY KLINE | 221 MELROSE STREET | | | MODESTO | CA | 95359 | | 6004 | Various | | | | | $3.80 |
| TONY KOLODZIK | 333 WEST HURON | | | OMRO | WI | 54963 | | 6004 | Various | | | | | $10.00 |
| TONY L JONES | 904 2ND STREET | | | WEBSTER CITY | IA | 50595 | | 3959 | Various | | | | | $250.00 |
| TONY LEE BAKKEN | PO BOX 106 | | | BAY CITY | WI | 54723 | | 6002 | Various | | | | | $5.86 |
| TONY LEVASSEUR | 1080 HIGHWAY 236 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $6.11 |
| TONY MADSEN | 4441 W 6095TH | | | SALT LAKE CITY | UT | 84118 | | 6002 | Various | | | | | $0.93 |
| TONY MARKETTI | 3602 N OAKLEY AVE | | | CHICAGO | IL | 60618 | | 6002 | Various | | | | | $9.78 |
| TONY MARTIN | 309 N GROVE ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $1.78 |
| TONY MAUHAR | 815 DAKOTA AVE | | | GLADSTONE | MI | 49837 | | 6002 | Various | | | | | $0.58 |
| TONY MESEBERG | 706 WATERLOO ST | | | COLUMBUS | WI | 53925 | | 6002 | Various | | | | | $8.03 |
| TONY MURPHY | 4227 INDIAN HEAD RD | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $30.00 |
| TONY NGUYEN | 815 RUMLEY RUN | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $1.00 |
| TONY NICHOLSON | 821 BRANDIE RD | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $10.00 |
| TONY PERRY | 1001 29TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | | 6002 | Various | | | | | $0.58 |
| TONY SPERBECK | 3353 PAULA STREET | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $20.00 |
| TONY YBARRA | 3835 N 56TH ST | | | LINCOLN | NE | 68504 | | 6002 | Various | | | | | $2.96 |
| TONYA ARNOLD | 10483 W LANDMARK CT | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $8.85 |
| TONYA BACON | 2522 CHICKASAW DRIVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $20.40 |
| TONYA COOL | 517 E 4TH ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $1.59 |
| TONYA CRAWFORD | 114 1/2 FAYE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $3.45 |
| TONYA DAVIS | HC 4 BOX 450 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.37 |
| TONYA FELTEN | 223 1/2 EAST KING | | | WINONA | MN | 55987 | | 6004 | Various | | | | | $3.00 |
| TONYA HALL | PO BOX 53 | | | SOUTH BOARDMAN | MI | 49680 | | 6002 | Various | | | | | $1.78 |
| TONYA HAUKAAS | 2010 JUNCTION AVE | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.30 |
| TONYA KISER | 1951 SOUTH 13 ST | | | MISSOULA | MT | 59801 | | 6004 | Various | | | | | $13.00 |
| TONYA KREJCI | 919 GRANT ST | | | HOLDREGE | NE | 68949 | | 6002 | Various | | | | | $5.86 |
| TONYA NOVOTNY | 401 ELM DR | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $28.00 |
| TONYA OVERTON | 3610 PARK RIDGE DR | | | NAMPA | ID | 83687 | | 6004 | Various | | | | | $1.00 |
| TONYA ROBISON | 744 WALL AVE | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $0.38 |
| TONYA SCHEER | 2175 NOBLES STREET APT 204 | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| TONYA WALL | 1200 S 1500TH E APT 2014C | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $4.74 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TONYS LANDSCAPING SERVICE | ANTHONY G NIESPODZAHY | RR 6 2120 PINE TREE ROAD | | DE PERE | WI | 54115 | | 3400 | Various | | | | | $6,709.50 |
| TOODLES (FEL BITTO | 123 NEED ADDRESS | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $6.25 |
| TOOTSIE ROLL INDUSTRIES INCORP | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | 9308 | Various | | | | | $356,147.19 |
| TOP PROMOTIONS DBA TOP APPAREL | 8831 S GREENVIEW DRIVE | | | MIDDLETON | WI | 53562 | | 5962 | Various | | | | | $309,662.16 |
| TOPCON MEDICAL SYSTEMS INCORPO | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | | 9470 | Various | | | | | $9,637.70 |
| TOPPS CHEWING GUM INCORPORATED | PO BOX 4050 CHURCH S | | | NEW YORK | NY | 10261 | | 9418 | Various | | | | | $12,443.91 |
| TOPS PRODUCTS | LSC COMMUNICATIONS US LLC | PO BOX 776411 | | CHICAGO | IL | 60677-6411 | | 6034 | Various | | | | | $58,607.44 |
| TORENG MOSS | 4007 MAPLE ST | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $4.00 |
| TORI A GOLD | 1508 W PERSHING ST | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.88 |
| TORI CRAWFORD | 620 SUNRISE DR | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $9.00 |
| TORI FRYE-MARTEL | 1300 KUHLE DR | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $9.40 |
| TORI MUDLER | 5968 SCHROEDER RD APT A | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $3.00 |
| TORI QUADE | 114 PLEASANT STREET WEST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $6.00 |
| TORI R COTE | BOX 46 | | | SPRAGUE | MB | R0A1Z | CANADA | 6002 | Various | | | | | $5.18 |
| TORI SAUNDERS | 256 W 25TH S | | | CLEARFIELD | UT | 84015 | | 6002 | Various | | | | | $2.19 |
| TORI SNIDER | 5150 EXPO DRIVE | APT 202 | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $5.00 |
| TORI WACKER | 1802 BELAIR RD | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $10.00 |
| TORIA EISENBARTH | 84718 477TH AVE | | | AMELIA | NE | 68711 | | 6002 | Various | | | | | $7.53 |
| TORIN THOMAS | 2152 LINDEN AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| TORIVIO NAVA | 601 1/2 S MAIN | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $4.00 |
| TORRI GRAY | 8106 SOUTHRIDGE DR | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $6.16 |
| TORRI GREEN | 1034 MCKENNA BLVD | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $1.00 |
| TORRIE CAMPANELLI | W251N8977 CRESTWOOD DR | | | LISBOND | WI | 53089 | | 6004 | Various | | | | | $3.00 |
| TORRINGTON BEVERAGE INCORPORAT | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | 3522 | Various | | | | | $8,812.10 |
| TORY HOMMEE | 1203 KLAUS ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $25.00 |
| TORY SUEHS | 509 ZION RD | | | TIGERTON | WI | 54486 | | 6002 | Various | | | | | $2.90 |
| TOSHA FLOWERS | 1117 HILLS AVENUE | | | SIOUX CITY | IA | 51104 | | 6004 | Various | | | | | $80.00 |
| TOTAL CUSTOM PAINTING | 2481 BRENNER PL | | | GREEN BAY | WI | 54301 | | 5387 | Various | | | | | $110.00 |
| TOTAL DISPOSAL | 100 BLAINE STREET | | | GARY | IN | 46406 | | | Various | | | | | $911.25 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | 5115 | Various | | | | | $88,758.35 |
| TOU YANG | 1912 A S 12TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $60.00 |
| TOUA KHANG | 1621 SAMPSON ST | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $3.00 |
| TOWLES FAMILY | 46455 MAPLE ST | | | DODGEVILLE | WI | 49921 | | 6002 | Various | | | | | $6.90 |
| TOWN & COUNTRY SANITATION | PO BOX 7 | | | BOSCOBEL | WI | 53805 | | | Various | | | | | $945.00 |
| TOWN OF BUENA VISTA WATER DEPT, CO | PO BOX 2002 | | | BUENA VISTA | CO | 81211 | | 8-002 | 11/27/2018 - 12/26/2018 | | | | | $47.96 |
| TOWN OF CENTERVILLE, TN | P.O. BOX 238 NATURAL GAS - WATER - SEWAGE | | | CENTERVILLE | TN | 37033 | | 00-02 | 12/1/2018 - 12/26/2018 | | | | | $662.62 |
| TOWN OF DEMOTTE, IN | P.O. BOX 400 C/O DEMOTTE STATE BANK | | | DEMOTTE | IN | 46310 | | 2 00 | 12/1/2018 - 12/31/2018 | | | | | $162.79 |
| TOWN OF GREYBULL, WY | PO BOX 271 | | | GREYBULL | WY | 82426 | | 21.3 | 11/21/2018 - 12/19/2018 | | | | | $296.70 |
| TOWN OF MOUNTAIN VIEW, WY | PO BOX 249 | | | MOUNTAIN VIEW | WY | 82939 | | 75.2 | 12/1/2018 - 12/31/2018 | | | | | $141.16 |
| TOWN OF SPRINGERVILLE, AZ | 418 EAST MAIN WATER DEPARTMENT | | | SPRINGERVILLE | AZ | 85938 | | 0.02 | 11/30/2018 - 12/31/2018 | | | | | $129.45 |
| TOWNLEY INCORPORATED | MERCHANT FINANCIAL CORPORATION | PO BOX 716 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | 5246 | Various | | | | | $71,717.58 |
| TOWN-N-COUNTRY PLUMBING | 1026 MAIN ST | | | STURGIS | SD | 57785 | | | Various | | | | | $252.75 |
| TOYA ROBINSON | 917 MOORLAND RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $5.40 |
| TOYOTA LIFT OF MINNESOTA | 8601 XYLON COURT | | | BROOKLYN PARK | MN | 55445 | | 5490 | Various | | | | | $2,267.76 |

In re: Hobby Lobby Stores, Inc.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOYS R US DELAWARE INC | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | | 5934 | Various | | | | | $270,204.76 |
| TPP 217 TAYLORSVILLE LLC | PO BOX 205418 | | | DALLAS | TX | 75320-5418 | | 8189 | Various | | | | | $14,798.70 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | 3403 | Various | | | | | $3,116.75 |
| TRACE V ORTH | 1125 E ST GERMAIN ST | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $7.12 |
| TRACEA L KERCHEVAL | 6738 N 37TH ST | | | OMAHA | NE | 68112 | | 6002 | Various | | | | | $2.03 |
| TRACEE S GRIFFITHS | 5310 S 3200TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.74 |
| TRACEY A CLARK | PO BOX 182 | | | FISH CREEK | WI | 54212 | | 6002 | Various | | | | | $4.08 |
| TRACEY E. TAICLET | 59 11 1/2 DICKINSON RD | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $4.22 |
| TRACEY GAUSMANN | 2608 E RACINE ST APT 4 | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $2.00 |
| TRACEY HENNE | 14403 ROCKBLUFF AVE, | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $5.00 |
| TRACEY HESSEL | 1575 ALLEN AVE | | | GARNER | IA | 50438 | | 6004 | Various | | | | | $40.00 |
| TRACEY M. STRANGE | 5190 W 2400TH N # 52 PMB S | | | CORINNE | UT | 84307 | | 6002 | Various | | | | | $4.30 |
| TRACEY NEWCOMB | 6 POPE AVE | | | CURTIS | NE | 69025 | | 6002 | Various | | | | | $2.00 |
| TRACEY ROBERTS | 608 E 7TH AVE | | | REDFIELD | SD | 57469 | | 6004 | Various | | | | | $20.00 |
| TRACEY WEINGART | 807 W C STREET | | | MOSCOW | ID | 83843 | | 6004 | Various | | | | | $25.00 |
| TRACEY ZAMORA | 872 E OXFORD DR | | | KAYSVILLE | UT | 84037 | | 6004 | Various | | | | | $25.00 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | 1097 | Various | | | | | $1,304,262.28 |
| TRACI GASS | 151 22ND AVE S | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $6.27 |
| TRACI HERMANN | 3334 12TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $5.26 |
| TRACI K SCHULTZ | 6151 COUGAR TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $5.07 |
| TRACI L MALM | 602 TAMARACK ST | | | BADGER | MN | 56714 | | 6002 | Various | | | | | $2.47 |
| TRACI LAWATSCH | 55 STATE ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $1.75 |
| TRACI LINDSTEDT | 4618 BRIDGEPORT DR | | | GARLAND | TX | 75043 | | 6002 | Various | | | | | $5.07 |
| TRACI LLOYD | 733 PINECREST DRIVE #B | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $10.00 |
| TRACI MINGS | 1424 PORTLAND AVE | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $38.00 |
| TRACI NASSEN | 106 LAMINE LN | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $10.00 |
| TRACI NELSON | 43381 STARK ROAD LANE | | | HARRIS | MN | 55032 | | 6004 | Various | | | | | $3.00 |
| TRACI STEPP SERVILLE | 2318 ALLIED DR | APT 3 | | MADISON | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| TRACINE DEIMER | 780 E 5500TH S | | | OGDEN | UT | 84405 | | 6002 | Various | | | | | $6.60 |
| TRACY A WALLENDER | 1087 SHISHEBOGAMA DR | | | MINOCQUA | WI | 54548 | | 6002 | Various | | | | | $0.85 |
| TRACY ABILDSKOV | 1077 WEST 1200 NORTH | | | OREM | UT | 84057 | | 6004 | Various | | | | | $1.00 |
| TRACY BEGGS | 707 S RAILROAD ST | APT 8 | | KIMBERLY | WI | 54915 | | 6004 | Various | | | | | $25.00 |
| TRACY BENSON | APT 106 | 5845 OAK STREET | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $0.28 |
| TRACY BLAKE | 6105 APRIL LN | | | MISSOULA | MT | 59803 | | 6002 | Various | | | | | $8.27 |
| TRACY BOND | 217 CLARK ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $5.53 |
| TRACY BOUCHER | PRERELEASE | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $7.95 |
| TRACY BRYANT | 515 6TH AVE S | | | GREAT FALLS | MT | 59405 | | 6002 | Various | | | | | $2.47 |
| TRACY BURROWS | 507 E GREENFIELD ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $3.73 |
| TRACY C MCCRAKEN | 7830 S 26TH ST | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $3.04 |
| TRACY CASH | 5541 RIVERSIDE DR | | | ROCK ISLAND | WA | 98850 | | 6004 | Various | | | | | $1.00 |
| TRACY CISNEROZ | 509 EDWARD DR | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $12.79 |
| TRACY COOPMANS | 436 DEWEY DECKER DR | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $11.40 |
| TRACY CROWELL | 13827 POLK CIRCLE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $30.50 |
| TRACY CUMMINGS | 12553 AVE | | | WESTGATE | IA | 50681 | | 6002 | Various | | | | | $0.47 |
| TRACY CUNNINGHAM | 19 SUPERIOR LN | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $0.36 |
| TRACY D SWANSON | 26233 MAIN ST | | | HAMILL | SD | 57534 | | 6002 | Various | | | | | $5.75 |
| TRACY DUNLAP | 3358 S. 6400 W. | | | WEST VALLEY | UT | 84128 | | 6004 | Various | | | | | $3.00 |
| TRACY FINLAY | PO BOX 31 PMB AVE | | | LETCHER | SD | 57359 | | 6002 | Various | | | | | $9.75 |
| TRACY FREDERICK | 61202 206 ST | | | EAGLE LAKE | MN | 56024 | | 6004 | Various | | | | | $3.00 |
| TRACY HALL | 1216 S. 2ND ST. W. | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $8.00 |
| TRACY HENDERSON | 510 7TH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $4.19 |
| TRACY IKENBERRY | 6003 SMOKY WAY | | | BOISE | ID | 83714 | | 6002 | Various | | | | | $8.25 |
| TRACY JOHNSON | 100 BIRCH AVE N | | | NEW RICHLAND | MN | 56072 | | 6004 | Various | | | | | $3.06 |

In re Hope Now Operating Inc.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRACY KELLER | 211 GALLATIN ST | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $9.89 |
| TRACY L BRAUNSCHWEIG | 1508 EVERGREEN CT | | | ADAMS | WI | 53910 | | 6002 | Various | | | | | $6.33 |
| TRACY L SANDERS | 605 N 2ND ST TRLR 10 | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $3.75 |
| TRACY LAMORE | 990 EAST BLACKWOLF AVENUE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $44.98 |
| TRACY LARSEN | 1320 N. CHARLOTTE STREET | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $43.00 |
| TRACY LINDEMER | 1845 OLIVE ST | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $1.53 |
| TRACY LOBERG | 911 5TH SOUTH STREET | | | NEW ULM | MN | 56073 | | 6004 | Various | | | | | $15.30 |
| TRACY MACE | 3613 W 8030 S | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $2.02 |
| TRACY MARTINEZ | 2667 N 2000TH W | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $1.81 |
| TRACY MASON | 342 HIGH ST. | | | WRIGHTSTOWN | WI | 54180 | | 6004 | Various | | | | | $44.00 |
| TRACY MC DONALD | 2066 SWANSTONE CIRCLE | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $4.00 |
| TRACY MEFFERD | 101 N WEST ST | | | MISSOURI VALLEY | IA | 51555 | | 6002 | Various | | | | | $9.45 |
| TRACY MEYER | 1344 S 1870TH E | | | HAZELTON | ID | 83335 | | 6002 | Various | | | | | $8.90 |
| TRACY MILLER | 811 S 22ND AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $20.00 |
| TRACY MINNARD | 14904 NORMANDY BLVD | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $2.96 |
| TRACY MOOSE | 500 NW 4TH ST APT 204 | | | BRAINERD | MN | 56401 | | 6002 | Various | | | | | $6.96 |
| TRACY MOUA | 3921 NASSAU BLVD | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $14.98 |
| TRACY NOYES | W5616 STONEHILL RD N | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $1.73 |
| TRACY ORR | 613 KETTLE LK RD | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $1.78 |
| TRACY OSTERGAARD | 822 DORAL DRIVE | | | MARENGO | IL | 60152 | | 6004 | Various | | | | | $5.00 |
| TRACY PETERSON | 1611 27TH STREET | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $23.00 |
| TRACY ROBERTS | 618 E 7TH AVE | | | REDFIELD | SD | 57469 | | 6004 | Various | | | | | $23.00 |
| TRACY ROGERS | 109 N. JACKSON ST | | | THORP | WI | 54771 | | 6004 | Various | | | | | $15.99 |
| TRACY RUBEL | N2218 VACTION VILLAGE DR | | | WAUTOMA | WI | 54982 | | 6004 | Various | | | | | $6.20 |
| TRACY SATCHWELL | 50 S. GAMMON ROAD E | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $1.00 |
| TRACY SCHREIBER | 136 PARK ST | | | PULASKI | WI | 54162 | | 6004 | Various | | | | | $4.00 |
| TRACY SMITS | 1242 SHAWANO AVE | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $20.00 |
| TRACY STAFFORD | 3520 17TH ST | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.77 |
| TRACY SULLIVAN | 3909 SW AVE | | | SIOUX FALLS | SD | 57109 | | 6002 | Various | | | | | $6.71 |
| TRACY VANDERWORKER | 310 N FARRAGUT ST APT 1 | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $6.22 |
| TRACY WALDNER | PO BOX 248 | | | HARLOWTON | MT | 59036 | | 6002 | Various | | | | | $3.00 |
| TRACY WARNER | 310 4TH ST PO BOX # 81 | | | CHUGWATER | WY | 82210 | | 6002 | Various | | | | | $4.11 |
| TRACY WATERS | 602 N. PEARL ST. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $25.00 |
| TRACY WAYNE FRAZIER | 821 SPRAGUE AVE | | | BUHL | ID | 83316 | | 6002 | Various | | | | | $10.00 |
| TRACY WEESE | BOX 1373 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $5.29 |
| TRACY WETENKAMP | 38654 127TH ST | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $6.85 |
| TRACY WHITAKER | 669 S 360TH E | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $1.62 |
| TRACY WILLIAMSON | PO BOX | | | HARRIS | MN | 55052 | | 6002 | Various | | | | | $2.27 |
| TRACY WOODS | 16145 S HERSHEY DICKENS RD | | | HERSHEY | NE | 69143 | | 6002 | Various | | | | | $8.47 |
| TRACY WYLIE | 1701 8TH ST NW | APT 105 | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| TRAE FLEMING | 1837 WISCONSIN AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $15.00 |
| TRAILHEAD BEVERAGE | VICE PRESIDENT OF SALES | PO BOX 849 | | WORLAND | WY | 82401 | | 3403 | Various | | | | | $109.75 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | | SUGAR LAND | TX | 77478-6119 | | 6337 | Various | | | | | $110,431.51 |
| TRANSOURCE | HARLAND CLARKE | PO BOX 931898 | | ATLANTA | GA | 31193 | | 5749 | Various | | | | | $3,624.22 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | 9983 | Various | | | | | $11,352.42 |
| TRAU & LOEVNER INCORPORATED | VICE PRESIDENT OF SALES | 5817 CENTRE AVENUE | | PITTSBURGH | PA | 15206-3760 | | 7316 | Various | | | | | $111,899.84 |
| TRAVELERS CHOICE (C-HUB) | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | 3710 | Various | | | | | $5,733.16 |
| TRAVELERS CLUB LUGGAGE INCORPO | 5911 FRESCA DRIVE | | | LA PALMA | CA | 90623-0000 | | 1481 | Various | | | | | $177,151.75 |
| TRAVELON | LOCKBOX 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | | 5854 | Various | | | | | $29,187.65 |
| TRAVER JOHNSON | 1250 HOLLIPARK DR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $2.14 |
| TRAVERS FAMILY | 1016 N BUCHANAN ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $6.63 |

In re Pioneer Energy Operating, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAVIS A WATSON | 1718 4TH AVE APT 308 | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.97 |
| TRAVIS ADAMS | 1508 NE 571ST | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $4.99 |
| TRAVIS ALLEY | 308 2ND ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.15 |
| TRAVIS ATWOOD | 4520 JOHN ADAMS PRKWY | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $4.11 |
| TRAVIS BABCOCK | 1506 E. ROAD SIX | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $100.60 |
| TRAVIS BAPTIST | 117 LAKE ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $6.00 |
| TRAVIS BERTOCH | 2919 VAN BUREN AVE | | | OGDEN | UT | 84403 | | 6002 | Various | | | | | $7.42 |
| TRAVIS BOHN | 211 E INDIANA AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $6.49 |
| TRAVIS BREWER | 2919 SOUTH MARION RD | | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $14.00 |
| TRAVIS BURKE | 6192 W. JUDSON RD. | | | OREGON | IL | 61061 | | 6004 | Various | | | | | $40.00 |
| TRAVIS CARNEY | 245 N FLORIDA ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $7.84 |
| TRAVIS COLLINS | 323 COTTONVILLE AVE | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $7.07 |
| TRAVIS DANIELSON | 5756 E CREEK RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $60.00 |
| TRAVIS DAVIS | 157 24TH ST | | | CHETEK | WI | 54728 | | 6004 | Various | | | | | $30.97 |
| TRAVIS E MURI | 333 HOLLY AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $0.93 |
| TRAVIS FICHTENBAUER | 4562 ARROWHEAD DR. APT #6 | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $25.00 |
| TRAVIS GRAY | 1500 ALICE AVE APT 8 | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $12.99 |
| TRAVIS GRIFFEY | PO BOX 175 | | | MEDICAL LAKE | WA | 99022 | | 6004 | Various | | | | | $30.00 |
| TRAVIS HAUGEN | PO BOX 551 | | | FAIRVIEW | MT | 59221 | | 6002 | Various | | | | | $1.15 |
| TRAVIS HAYS | 1913 1/2 7TH AVENUE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $17.89 |
| TRAVIS HEAPS | PO BOX 1830 | | | WEST JORDAN | UT | 84084 | | 6004 | Various | | | | | $24.00 |
| TRAVIS HERING | 20937 E 1000TH RD | | | KEENSBURG | IL | 62852 | | 6002 | Various | | | | | $6.33 |
| TRAVIS HOFFMAN | PO BOX 627 | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $4.19 |
| TRAVIS HOLMES | 3112 GARNER ST | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $8.71 |
| TRAVIS IHDE | 6152 NW 4TH ST | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $5.02 |
| TRAVIS J HEINRICH | 126 OAKLAND AVE SE | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $8.68 |
| TRAVIS J KUEPPER | 1505 N VIOLA ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $4.08 |
| TRAVIS JAMES MURRAY | 216 N 12TH AVE | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.16 |
| TRAVIS JOHNSON | 3413 DOGWOOD AVE | | | FERTILE | IA | 50434 | | 6002 | Various | | | | | $4.11 |
| TRAVIS KELNHOFER | 1341 113TH ST | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.36 |
| TRAVIS KENT ARGYLE | 440 N 400TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $3.18 |
| TRAVIS LANE | 1909 ELLIS ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $4.58 |
| TRAVIS LINDLEY | 2295 N YELLOWSTONE HWY TRLR | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $4.22 |
| TRAVIS MEYER | N10289 HWY 151 APT 2 | | | MALONE | WI | 53049 | | 6004 | Various | | | | | $23.00 |
| TRAVIS PICKERING | 207 23RD AVE NW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $6.93 |
| TRAVIS POWERS | 6422 BRIDGE ROAD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| TRAVIS R. HARTSTERN | 1398 KINGSTON TER APT 6 | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $2.71 |
| TRAVIS RUNNINGS | 1948 VAN CIR | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $25.02 |
| TRAVIS RUSSELL | PO BOX 403 | | | ROUNDUP | MT | 59072 | | 6004 | Various | | | | | $49.99 |
| TRAVIS SCHWALLER | PO BOX 124 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $5.07 |
| TRAVIS STRONG | 8640 99TH ST E | | | DOLAND | SD | 57436 | | 6004 | Various | | | | | $20.00 |
| TRAVIS STUDER | 2136 EXCALIBUR ROAD | | | NORTH MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| TRAVIS STUDY | PO BOX 183 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $8.88 |
| TRAVIS TODD | PO BOX 1295 | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $6.93 |
| TRAVIS WALKER | 155 ADAMS | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.19 |
| TRAVIS WICHMAN | 417 S WASSON LN APT 201 | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $6.14 |
| TRAVIS WIEDENHAFT | 63 W WAUKAU AVE | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $67.00 |
| TRAVIS WILLE | 1044 HOMESTEAD | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $30.00 |
| TRAVIS YARIE | 5307 COLLEEN AVE. | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $1.00 |
| TRAY KUCERA | 913 W 1ST ST | | | SIOUX CITY | IA | 51103 | | 6002 | Various | | | | | $1.84 |
| TRAYCE MARTINEZ | 902 E 300TH S | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $0.44 |
| TRC GLOBAL MOBILITY INCORPORAT | PO BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | | 8250 | Various | | | | | $238,353.63 |
| TREANA I BIRMINGHAM | 2581 W MEADOW RD | | | BAILEYS HARBOR | WI | 54202 | | 6002 | Various | | | | | $8.85 |

In re: Pinnacle Brands Operating, LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREBBIANNO LLC | 19 WEST 34TH STREET | | | NEW YORK | NY | 10001-0000 | | 8728 | Various | | | | | $39,402.03 |
| TREG COX | PO BOX 503 | | | CUSTER | SD | 57730 | | 6002 | Various | | | | | $0.96 |
| TRELAWNY GRUNHOVD | 520 S LYNN ST | | | THOMPSON | IA | 50478 | | 6002 | Various | | | | | $9.86 |
| TRELLA HOOFT | 3315 KAITLYN LOOP | | | HELENA | MT | 59602 | | 6004 | Various | | | | | $2.00 |
| TREMBLEY FAMILY | 36170 RIVER RD | | | LENORE | ID | 83541 | | 6002 | Various | | | | | $9.81 |
| TREMPEALEAU COUNTY HEALTH DEPT | 36245 MAIN STREET | | | WHITEHALL | WI | 54773-0067 | | 4559 | Various | | | | | $50.00 |
| TRENA DALBEC | 424 WATER ST APT A | | | IOLA | WI | 54945 | | 6002 | Various | | | | | $7.48 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | 0577 | Various | | | | | $3,956.45 |
| TREND LAB L L C | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | 7847 | Various | | | | | $12,435.96 |
| TRENEDAD CRUZ | 704 N HIGHLAND AVE | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $5.04 |
| TRENT CAREY | 2051 LUXURY DRIVE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $10.00 |
| TRENT HEAVILAND | 4947 COVENTREE COUT | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $2.00 |
| TRENT JEANPIERRE | 1531 7TH AVE APT B | | | GRAFTON | WI | 53024 | | 6002 | Various | | | | | $2.99 |
| TRENT KIRLIN | 302 E FRONT STREET | | | FULDA | MN | 56131 | | 6004 | Various | | | | | $35.70 |
| TRENT KURTZ | 820 N WASHINGTON AVE | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $4.77 |
| TRENT LOVENDAHL | 3387 W WATER STREET | | | RIVERTON | UT | 84065 | | 6004 | Various | | | | | $58.46 |
| TRENT LOVETTE | 803 1/2 17TH ST W | | | HASTINGS | MN | 55033 | | 6002 | Various | | | | | $6.14 |
| TRENT PIKULA | 112 CROWN HILL RD W | | | PRESTON | MN | 55965 | | 6004 | Various | | | | | $5.74 |
| TRENT SEARLE | 2298 FILER AVE E | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $1.92 |
| TRENT SULLIVAN | 207 ELIZABETH ST | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $0.41 |
| TRENT WALTER | 4346 STATE HWY 52 | | | ANIWA | WI | 54408 | | 6004 | Various | | | | | $85.00 |
| TRENTEN DISCH | W5886 DURST RD | | | NEW GLARUS | WI | 53574 | | 6004 | Various | | | | | $25.00 |
| TRENTEN SAMPLEY | 141 ANTOINETTE STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $1.00 |
| TRENTEN SCHAETZKA | 2221 BOLES STREET #11 | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $2.10 |
| TRENTEN WILLIAMSON | 177 TOWER HEIGHTS COURT | | | PRESCOTT | WI | 54021 | | 6004 | Various | | | | | $1.00 |
| TRENTON COCA COLA BOTTLING COM | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | 0167 | Various | | | | | $3,141.90 |
| TRENTON E WIEBOLD | 4370 HIGHWAY # C | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $6.93 |
| TRENTON HOOKER | 912 WHITEWATER DR | | | ROCK SPRINGS | WY | 82901 | | 6002 | Various | | | | | $10.00 |
| TRENTON HUGGINS | PO BOX 57 | | | BEAR RIVER CITY | UT | 84301 | | 6002 | Various | | | | | $10.00 |
| TRENTON LANDRETH | 621 SOUTH SPRING ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $30.00 |
| TRENTON RIDER-ROONI | 112 W LINCOLN AVE | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $0.68 |
| TRENTON SCHWARTZ | 650 N 7TH AVE APT 406 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $0.79 |
| TRESA MILLER | 254 N CEDAR ST | | | AINSWORTH | NE | 69210 | | 6002 | Various | | | | | $0.38 |
| TRESHA REID | 105 LENA ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $1.40 |
| TRESSA SMITH | 209 12TH ST | | | OSBURN | ID | 83849 | | 6002 | Various | | | | | $0.38 |
| TREVA FARRIS | 1229 WALNUT ST. | | | NEBRASKA CITY | NE | 68410 | | 6004 | Various | | | | | $10.00 |
| TREVA MURACH | 2486 LONG TAIL BEACH LN | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $10.00 |
| TREVER REESE | 1220 3RD ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $3.73 |
| TREVER ROGERS | W6635 HWY 180 | | | WAUSAUKEE | WI | 54177 | | 6004 | Various | | | | | $12.39 |
| TREVER ROSS | 132 SHERIDAN ST | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $7.89 |
| TREVER TREICHEL | PO BOX 5697 | | | MISSOULA | MT | 59806 | | 6004 | Various | | | | | $98.47 |
| TREVOR ACKERMAN | 115 7TH AVE NW | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $4.52 |
| TREVOR BLACK | 1214 12TH AVE NE | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $9.81 |
| TREVOR BYBEE | 801 RED CLOUD DR | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $0.79 |
| TREVOR CROUCHER | 615 W MAIN ST | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $8.30 |
| TREVOR DAVIS | 2057 16 3/4TH AVE | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $0.68 |
| TREVOR EISCHEN | 535 N 10TH ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $15.51 |
| TREVOR FLETTRE | 208 SW 2ND ST | | | GREENFIELD | IA | 50849 | | 6002 | Various | | | | | $4.82 |
| TREVOR FLYNN | 217 E OHIO ST | | | MARQUETTE | MI | 49855 | | 6004 | Various | | | | | $25.00 |
| TREVOR FREER | 1019 15TH ST NORTH PRERELEAS | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $0.96 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TREVOR GRUETZMACHER | 10 PANSY CIR | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $2.55 |
| TREVOR HOLTZ | 1902 BEAVER ST APT 2 | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $10.00 |
| TREVOR HOLZHUETER | PO BOX 355 | | | LOWELL | WI | 53557 | | 6002 | Various | | | | | $0.74 |
| TREVOR HYATT | 578 CLIFF ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.14 |
| TREVOR JOHNSON | 204 LAKE BLAINE DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.82 |
| TREVOR KNIGHT | PO BOX 212 | | | CORINNE | UT | 84307 | | 6004 | Various | | | | | $9.99 |
| TREVOR KOHL | 107 COTTAGE DR | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $135.00 |
| TREVOR MEAD | 225 E 1ST ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $10.00 |
| TREVOR MERRILL | 6463 DAFFODIL WAY | | | WEST JORDAN | UT | 84081 | | 6004 | Various | | | | | $10.00 |
| TREVOR NACKERS | 14001 BINFORD DR. | | | ORLAND PARK | IL | 60462 | | 6004 | Various | | | | | $19.99 |
| TREVOR OLSEN | 121 W 500TH S | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $0.58 |
| TREVOR PALMER | 501B EIGHT ST | | | WAUKEE | WI | 53597 | | 6004 | Various | | | | | $1.00 |
| TREVOR PIKE | 1011 18TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $7.89 |
| TREVOR REHWINKEL | 12650 HIGHWAY 73 | | | PLAINFIELD | WI | 54966 | | 6002 | Various | | | | | $2.66 |
| TREVOR SCHLIES | 225 W VERDUDO AVE | | | BURBANK | CA | 91502 | | 6004 | Various | | | | | $10.00 |
| TREVOR STEPHENS | 1197 SHEPHERDS PASS | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $3.00 |
| TREVOR THOMAS | 5920 EXCHANGE ST. | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $21.00 |
| TREVOR VANHORN | 255 E STREET | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $8.03 |
| TREVOR W THOMAS | 60 N 1810TH W | | | PROVO | UT | 84601 | | 6002 | Various | | | | | $4.38 |
| TREVOR WUNSCH | 716 PARK AVE | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $21.85 |
| TREVOR WYMAN | 1533 4TH AVE W | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $30.00 |
| TREW SUCK | 323 COOPER CIRCLE | | | HASTINGS | NE | 68901 | | 6004 | Various | | | | | $10.00 |
| TREY FLETTRE | 115 NW HAYES ST | | | GREENFIELD | IA | 50849 | | 6004 | Various | | | | | $0.99 |
| TREY FOSTER | 603 ALBION AVE, APT 2 | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $9.00 |
| TREY HUMMEL | 109 E BENTON ST | | | LE ROY | MN | 55951 | | 6004 | Various | | | | | $1.31 |
| TREY ROBILLARD | 1606 MERY ST | | | BILLINGS | MT | 59105 | | 6002 | Various | | | | | $1.95 |
| TREYDEN DEADDER | 243 S 300 E | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $35.00 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | 5491 | Various | | | | | $81,932.63 |
| TRI COUNTY DISPOSAL | 3630 YORK ROAD | | | HELENA | MT | 59602 | | | Various | | | | | $595.67 |
| TRI COUNTY SHOPPER INCORPORATE | PO BOX 168 | | | BLOOMFIELD | IA | 52537 | | 3390 | Various | | | | | $409.56 |
| TRI COUNTY SHRINE CLUB | 301 1ST STREET SOUTH #2 | | | SHELBY | MT | 59474 | | 3941 | Various | | | | | $100.00 |
| TRIANGLE DISTRIBUTING COMPANY | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | 7843 | Various | | | | | $1,029.85 |
| TRICIA BALDERAS | 336 S BROADWAY STREET | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $3.33 |
| TRICIA BOSTEDER | N3037 HILL LANE | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $25.00 |
| TRICIA CAVERLY | 3625 E. 51ST | APT E105 | | SPOKANE | WA | 99223 | | 6004 | Various | | | | | $23.00 |
| TRICIA CHARVET | 9312 SHETLAND DR | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $19.98 |
| TRICIA ELKE | 68356 233RD ST | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $8.27 |
| TRICIA GOHDE | W275N5747 GREEN MEADOW RD | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $0.55 |
| TRICIA GREISCH | 1575 PORTVIEW DR | APT 103 | | PORT WASHINGTON | WI | 53074 | | 6004 | Various | | | | | $1.00 |
| TRICIA JANC | 14398 40TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $6.82 |
| TRICIA KULINSKI | W4702 VORPHAL RD | | | RANDOM LAKE | WI | 53075 | | 6002 | Various | | | | | $9.23 |
| TRICIA LECAIRE | 1122 DOVE ST | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $9.45 |
| TRICIA PRINCE | 718 ALTURAS DR N | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $9.56 |
| TRICIA ROGACZEWSKI | R5971 S STATE HWY 97 | | | ATHENS | WI | 54411 | | 6004 | Various | | | | | $5.00 |
| TRICIA SLOAN | 3344 SOUTH GEKLER LANE #M305 | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $43.00 |
| TRICIA SMYSER | 112 W SOUTH | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $0.55 |
| TRICIA WINGE | 700 11TH AVE SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $9.26 |
| TRI-CITY PLUMBING, INC. | 1504 CLEVELAND AVE. | | | MARINETTE | WI | 54143 | | | 1/4/2019 | | | | | $92.79 |
| TRI-CITY SANITATION | PO BOX 567 | | | WHITEHALL | WI | 54773 | | | Various | | | | | $572.00 |
| TRIFFINI BURTON | 6433 BITTER CREEK RD | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $9.42 |

In re: Pappas three operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRIGG LABORATORIES | 4220 WEST WINDMILL LANE STE 140 | | | LAS VEGAS | NV | 89139 | | 9361 | Various | | | | | $1,662.36 |
| TRIGS COUNTY MARKET STEVENS PO | 1600 ACADEMY AVENUE | | | STEVENS POINT | WI | 54481 | | 5406 | Various | | | | | $74.90 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | 1329 | Various | | | | | $1,050,417.28 |
| TRINA FISCHER | 5290 COUNTRY ROAD | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $23.00 |
| TRINA KATHLE VEGGE | 39 PERTH ST | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $10.00 |
| TRINA NEHLS | 253 SOUTH RIDGE ST | | | HUSTISFORD | WI | 53034 | | 6004 | Various | | | | | $14.80 |
| TRINA NIELD | 11360 STATE HIGHWAY 238 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.38 |
| TRINA STEVENS | 1512 S 10TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $3.00 |
| TRINH DO | 708 1ST AVE NW | | | AUSTIN | MN | 55912 | | 6002 | Various | | | | | $5.53 |
| TRINH NGUYEN | 3931 NORTH 26TH STREET APT #2 | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $2.00 |
| TRINIE KANE | N11452 TANNERY RD | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $5.97 |
| TRINITY ALM | 137 W FAIRBAULT ST | | | DULUTH | MN | 55803 | | 6004 | Various | | | | | $25.50 |
| TRINITY CARLSON | 7 MEANS CT | | | BANNER | WY | 82832 | | 6002 | Various | | | | | $8.99 |
| TRINITY HUTCHERSON | 45 TRAILS END LN | | | CHALLIS | ID | 83226 | | 6002 | Various | | | | | $3.48 |
| TRINITY PLASTICS INCORPORATED | 32348 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-3093 | | 2317 | Various | | | | | $127,092.68 |
| TRINITY R CUMMINGS | 2706 SHORE DR | | | MENOMINEE | MI | 49858 | | 6002 | Various | | | | | $9.73 |
| TRINITY VRBKA | 333 POLK ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $6.19 |
| TRINNA SMITH | 5915 BARNETT DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $7.51 |
| TRINTECH INC | C/O TRINTECH | 15851 DALLAS PARKWAY STE 900 | | ADDISON | TX | 75001 | | 1471 | Various | | | | | $1,385.25 |
| TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | MONTREAL | QC | H2N 2H8 | CANADA | 3401 | Various | | | | | $8,134.34 |
| TRISA EVANS | 3717 S 7200 W | | | MAGNA | UT | 84044 | | 6004 | Various | | | | | $5.00 |
| TRISCA TAYLOR | 600 BURTON LANE | APT 202 | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| TRISH SCOTT | 803 PRAIRIE ST | | | MEDIAPOLIS | IA | 52637 | | 6004 | Various | | | | | $2.00 |
| TRISHA BERG | 731 DEPERE STREET | | | MENASHA | WI | 54952 | | 6004 | Various | | | | | $34.00 |
| TRISHA CUKA | 1213 HERMAN ST | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $3.95 |
| TRISHA KOLMAN | 219 KNOLL CT. | | | DEERFIELD | WI | 53531 | | 6004 | Various | | | | | $3.00 |
| TRISHA LEMON | 6553 CEDAR ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.16 |
| TRISHA LINES | 76A EVELINE | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $25.00 |
| TRISHA M BRUNDIDGE | 1300 BRIGGS COURT APT 701 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $1.66 |
| TRISHA MAZZA | 9308 HWY 213 | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $10.00 |
| TRISHA PRATT | 704 13TH AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $2.00 |
| TRISHA ROQUE | 1741 SW. 32ND STREET | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $4.00 |
| TRISHA STARK | 2216 WYOMING AVE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $42.00 |
| TRISHA VANKILSDONK | 1670 PENNY PLACE | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.84 |
| TRISHA WING | 9357 FOX LN | | | BRUSSELS | WI | 54204 | | 6004 | Various | | | | | $3.00 |
| TRISHA WOODFORD | 416 FRANKLIN STREET | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $2.00 |
| TRISTA BURG | 38 13TH AVE S | | | WAITE PARK | MN | 56387 | | 6004 | Various | | | | | $3.00 |
| TRISTA GREINER | W1580 ALBANY W | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $1.60 |
| TRISTA JULSETH | 331 BIRCH COURT | | | OREGON | WI | 53575 | | 6004 | Various | | | | | $1.00 |
| TRISTA KLEIST | 618 ELM ST | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $4.25 |
| TRISTA SARASIN | 420 SOUTH 19TH STREET | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $10.02 |
| TRISTA STEINBERG | 1712 NORTH 2ND STREET | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| TRISTAN G ELLIS COOKE | 1108 W NATHAN DR APT 5 | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $6.71 |
| TRISTAN HEARLEY | N5729 HILLVIEW LN | | | HORICON | WI | 53032 | | 6004 | Various | | | | | $25.00 |
| TRISTAN HIRSCHI | 175 N 800 WEST | | | PRESTON | ID | 83263 | | 6004 | Various | | | | | $2.00 |
| TRISTAN MORIN | 27 S 7TH AVE APT A | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $8.33 |
| TRISTAN PETERSON | 4901 RACHEL LANE APT 7 | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $14.97 |
| TRISTAN PIERCE | 403 S WALNUT ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $8.82 |
| TRISTAN POPOWSKI | BOX 412 | | | COTTONWOOD | MN | 56229 | | 6004 | Various | | | | | $5.01 |

Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRISTAN SELLE | E1647 GRANDVIEW ROAD | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $6.00 |
| TRISTAN STRONG | PO BOX 358 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $9.37 |
| TRISTAN WEILAND | P.O. BOX 383 | | | KIELER | WI | 53812 | | 6004 | Various | | | | | $43.00 |
| TRISTAN YOUNG | 320 LATHROPE ROAD | | | MADISON | WI | 53726 | | 6004 | Various | | | | | $2.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | 3488 | Various | | | | | $37,297.68 |
| TRISTEN ALALI | 1222 FREEMAN LN APT 23 | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $2.96 |
| TRISTEN BACK | 14046 LOVE RD | | | NEKOOSA | WI | 54457 | | 6004 | Various | | | | | $38.00 |
| TRISTEN CHRISTENSEN | 1306 E ST | | | CHARLES CITY | IA | 50616 | | 6004 | Various | | | | | $23.00 |
| TRISTEN J BAKER | 2865 MOOSE DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.49 |
| TRISTIN SORSENSON | BOX 1312 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $9.75 |
| TRISTY KING | 738 JUDITH CT | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $23.00 |
| TRISTYN BANAGA | PO BOX 1860 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $3.23 |
| TRIVIDIA HEALTH | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | 9725 | Various | | | | | $1,983.96 |
| TROFF/ WAYNE | STORE 2-036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9303 | Various | | | | | $60.00 |
| TROY ANKLAM | 516 E. MAIN | 202 | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $4.00 |
| TROY BALES | 524 7TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $1.62 |
| TROY BOELTER | 6 SUNRAY CT. | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $8.99 |
| TROY BUTCHER | 29505 AMERIHOST DR UNIT 101 | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $6.58 |
| TROY C SCHMIT | 502A DETROIT AVE | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $8.49 |
| TROY CRISWELL | 136 WINONA ROAD | | | KAMIAH | ID | 83536 | | 6004 | Various | | | | | $13.60 |
| TROY DAVIS | 723 WEST LINCOLN AVE | #1 | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $2.00 |
| TROY DEAN RICHEY | 1682 S 2900TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.55 |
| TROY DELAURELLE | 1869 RIVERSIDE DR | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.37 |
| TROY ENGEL | 20110 PAWNEE RD | | | BENNINGTON | NE | 68007 | | 6002 | Various | | | | | $6.00 |
| TROY ETHINGTON | 979 S 420 W | | | SALEM | UT | 84653 | | 6004 | Various | | | | | $17.50 |
| TROY GIESE | 151 10TH AVENUE NORTH | | | WISCONSIN RAPIDS | WI | 54495 | | 6004 | Various | | | | | $30.00 |
| TROY GOMM | 2554 S BULLRUSH PARKWAY | | | LEHI | UT | 84043 | | 6004 | Various | | | | | $9.99 |
| TROY GREINER | 344 N MAIN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $1.70 |
| TROY HARRISON | 423 AVENUE G | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $55.99 |
| TROY HAWKES | 12204 E. MAXWELL APT B302 | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $16.00 |
| TROY J JACOBSEN | 413 CHESTNUT | | | AVOCA | IA | 51521 | | 6002 | Various | | | | | $5.95 |
| TROY JOHNSON | 2745 LOIS LN | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $8.16 |
| TROY KNUDSON | 415 E CHESTNUT ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $8.82 |
| TROY KOWALK | 829 MCINTOSH ST | | | WAUSAU | WI | 54403 | | 6004 | Various | | | | | $3.00 |
| TROY L KARLS | 347 CLAY ST | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $7.34 |
| TROY LATHAM | 1334 S 2700TH E | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.77 |
| TROY LYMAN | BOX 1132 | | | MT VIEW | WY | 82939 | | 6002 | Various | | | | | $6.25 |
| TROY MANTHEI | 51489 N. AMYGDALOID ST. | | | TAMARACK CITY | MI | 49934 | | 6004 | Various | | | | | $23.00 |
| TROY MARINKOVIC | 1264 W. BLOOMINGFIELD DRIVE | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $30.00 |
| TROY MARSING | 13769 S DAGGER WING WAY | | | HERRIMAN | UT | 84096 | | 6004 | Various | | | | | $51.00 |
| TROY MAYLAND | 118 ELM ST E | | | ROCKWELL | IA | 50469 | | 6002 | Various | | | | | $4.16 |
| TROY MCMAHON | 22653 S MAIN ST | | | ETTRICK | WI | 54627 | | 6002 | Various | | | | | $6.77 |
| TROY MOORE | 3750 E 800TH N | | | RIGBY | ID | 83442 | | 6002 | Various | | | | | $8.68 |
| TROY MUIR | 4748 S DYMOCK CIRCLE | | | SALT LAKE CITY | UT | 84118 | | 6004 | Various | | | | | $15.00 |
| TROY NELSON | PO BOX 8 | | | LOWRY | MN | 56349 | | 6002 | Various | | | | | $5.97 |
| TROY OPSAL | 507 NORTH ASH | | | MARSHFIELD | WI | 54449 | | 6004 | Various | | | | | $5.38 |
| TROY OTTO | 2 N. 18TH. AVE. W. | | | DULUTH | MN | 55806 | | 6004 | Various | | | | | $3.00 |
| TROY PITTMAN | 567 HIGHWAY 14 # A | | | LOVELL | WY | 82431 | | 6002 | Various | | | | | $3.73 |
| TROY ROBUS | 8346 CTY TRAK N | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $9.37 |
| TROY SACHJEN | 66975 PARK LN | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $7.56 |

Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROY SANER | 41447 SANDHILLS RD | | | DUNNING | NE | 68833 | | 6002 | Various | | | | | $4.99 |
| TROY SCHEPPLER | 808 E BLODGETT ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $2.03 |
| TROY SCHULZ | 712 13TH ST | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $5.26 |
| TROY SCHWARZ | 815 7TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $7.89 |
| TROY STENZEL | 1020 DAY ST | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $3.00 |
| TROY WEATHERBY | 617 HIGHWAY 1 | | | MURRAY | NE | 68409 | | 6002 | Various | | | | | $8.36 |
| TROY WILSON | RT BOX # 19A | | | PECK | ID | 83545 | | 6002 | Various | | | | | $1.95 |
| TROY WISHER | 557 PARK ST #15 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.02 |
| TROY ZUMWALT | 991 EALES POINTE BLVD | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $5.02 |
| TRUDEAU CORPORATION AMERICA IN | 33084 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | 9145 | Various | | | | | $93,770.92 |
| TRUDELL TRAILERS OF GREEN BAY | BOX 88899 | | | MILWAUKEE | WI | 53288-0899 | | 2143 | Various | | | | | $142.43 |
| TRUDI COLBY | 2111 SHORE DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.21 |
| TRUDY DRAPER | 5711 SIERRA GRANDE | | | BENNION | UT | 84118 | | 6002 | Various | | | | | $4.49 |
| TRUDY ELTON | 105 MYRTLE ST. | | | ARCO | MN | 56113 | | 6004 | Various | | | | | $4.00 |
| TRUDY MCCOURT | 910 W 6TH ST | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $4.66 |
| TRUDY PERLICK | W5811 SHORT RD | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $3.67 |
| TRUDY SAARIO | 229 CRAIG ST | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $2.33 |
| TRUDY THOMAS | 1625 LINDEN AVE | | | RACINE | WI | 53403 | | 6002 | Various | | | | | $1.73 |
| TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | ST LOUIS | MO | 63179-0100 | | 9068 | Various | | | | | $27,783.71 |
| TRUE MONSON | 479 B VALLEY VIEW RD | | | ROBERTS | WI | 54023 | | 6002 | Various | | | | | $5.78 |
| TRUGRAPHX LLC | 565 WINDSOR DR | | | SECAUCUS | NJ | 07094-2716 | | 1435 | Various | | | | | $1,672.20 |
| TRUSTEED PLANS SERVICE CORP | PO BOX 1894 | | | TACOMA | WA | 98401 | | 6004 | Various | | | | | $49.98 |
| TRUSTEED PLANS SERVICE CORPORATION | PO BOX 1894 | | | TACOMA | WA | 98401 | | 6004 | Various | | | | | $11.18 |
| T'S STORAGE CONTAINERS INCORPO | PO BOX 3781 | | | OMAHA | NE | 68103 | | 4920 | Various | | | | | $1,508.70 |
| TSI ACCESSORY GROUP (ROMAN DIV | VICE PRESIDENT OF SALES | 1201 HANLEY INDUSTRIAL COURT | | ST LOUIS | MO | 63144 | | 5922 | Various | | | | | $432,586.67 |
| TSS MIDDLE EAST | TSS MIDDLE EAST FZC SAIF DESK Q1-07-023/B | PO.BOX NO.123401 | | SHARJAH | | | UNITED ARAB EMIRATES | 4850 | Various | | | | | $10,383.66 |
| TST IMPRESO INCORPORATED | PO BOX 202777 | | | DALLAS | TX | 75320-2777 | | 8849 | Various | | | | | $2,420.66 |
| TUAN TRUONG | 4798 SOUTH COBB CIRCLE | | | KEARNS | UT | 84118 | | 6004 | Various | | | | | $4.00 |
| TUCKER BOHR | 7711 128 AVE | | | BRISTOL | WI | 53104 | | 6004 | Various | | | | | $36.00 |
| TUCKER TESKEY | 401 LONE PINE WAY | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $20.00 |
| TULIA CHILD DEVELOPMENT | 134 N BOWIE | | | TULIA | TX | 79088 | | 4708 | Various | | | | | $100.00 |
| TULIA ISD | 702 NW 8TH ST | | | TULIA | TX | 79088 | | 4447 | Various | | | | | $100.00 |
| TUNDRA LODGE RESORT & WATERPAR | BAYS TUNDRA HOSPITALITY CORPORATION | 865 LOMBARDI AVENUE | | GREEN BAY | WI | 54304 | | 5326 | Various | | | | | $2,416.90 |
| TURNER/ BRENDA | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | | | 4464 | Various | | | | | $32.10 |
| TURSKY/ MATTHEW | STORE 005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2344 | Various | | | | | $16.20 |
| TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS | 4081 HWY 281 | PO BOX 900 | | BELCOURT | ND | 58316 | | 6666 | Various | | | | | $2.89 |
| TURTLE MOUNTAIN EMPLOYMENT & TRAINING | PO BOX 607 | | | BELCOURT | ND | 58316 | | 6666 | Various | | | | | $24.85 |
| TWANA PRITCHARD | 1212 SUMMIT AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $2.00 |
| TWEET GAROT MECHANICAL INCORPO | PO BOX 8706 | | | CAROL STREAM | IL | 60197-8706 | | 7419 | Various | | | | | $376.64 |
| TWENTIETH CENTURY FOX HOME ENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | 5909 | Various | | | | | $489,494.39 |
| TWENTY FOUR SEVEN COMFORT INC( | 711 WEST WOODBURY RD UNIT H | | | ALTADENA | CA | 91001 | | 5985 | Various | | | | | $1,548.00 |

In re Pregnate Street Operating Company
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TWENTY FOUR SEVEN INTERNATIONA | 24 7 INTERNATIONAL | 51 STILES LANE | | PINE BROOK | NJ | 07058-9535 | | 8218 | Various | | | | | $82,433.23 |
| TWILA M SIMLER | 316 BRADMAR DR | | | PEARL CITY | IL | 61062 | | 6002 | Various | | | | | $3.45 |
| TWILA MILLER | 818 20TH ST | | | SIOUX CITY | IA | 51104 | | 6002 | Various | | | | | $6.55 |
| TWILA PEARSON | 203 NIEHOFF DR | | | FALL RIVER | WI | 53932 | | 6004 | Various | | | | | $22.50 |
| TWILA WILLIAMSON | PO BOX 5494 | | | KALISPELL | MT | 59903 | | 6002 | Various | | | | | $10.00 |
| TWIN CITY OPTICAL | PO BOX 815519 | | | DALLAS | TX | 75381-5519 | | 5208 | Various | | | | | $31.95 |
| TWININGS NORTH AMERICA | PO BOX 414599 | | | BOSTON | MA | 02241-4599 | | 0515 | Various | | | | | $10,024.72 |
| TWINS INTERNATIONAL | PO BOX 419648 | | | BOSTON | MA | 02241-0000 | | 8640 | Various | | | | | $94,920.79 |
| TWO CROW OF BIG SKY LLC | 3292 THOMPSON BRIDGE ROAD SUITE 316 | | | GAINESVILLE | GA | 30506 | | 2831 | Various | | | | | $6,412.66 |
| TWO HARBORS FIRST LLC | GUY LAVERLY | 48554 VISTA PALOMINO | | LA QUINTA | CA | 92553 | | 0413 | Various | | | | | $7,968.75 |
| TWO RIVERS COFFEE LLC | PO BOX 527 | | | SOUTH PLAINFIELD | NJ | 07080 | | 7484 | Various | | | | | $52,438.44 |
| TXU ENERGY/650638 | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | | 95919 | 12/5/2018 - 1/7/2019 | | | | | $2,878.01 |
| TY A LARSON | 1002 HARLAN ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $8.74 |
| TY C BOCK | PO BOX 22 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $10.00 |
| TY DANIELSON | W4652 FOURTH STREET RD. | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $10.00 |
| TY DETTMANN | W5097 STATE RD 16 | | | RIO | WI | 53960 | | 6004 | Various | | | | | $15.00 |
| TY KINDER | 428 N FIFTH ST | | | SAVANNA | IL | 61074 | | 6002 | Various | | | | | $0.74 |
| TY NEWSOM | PO BOX 1502 | | | COEUR D ALENE | ID | 83816 | | 6002 | Various | | | | | $10.00 |
| TY PUTNAM | PO BOX 0514 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $4.60 |
| TY RAY HEALY | 313 EDGAR ST | | | WOLF POINT | MT | 59201 | | 6002 | Various | | | | | $1.40 |
| TY RIGGLE | 10521 NORTH 136 | | | WAVERLY | NE | 68462 | | 6004 | Various | | | | | $5.75 |
| TY SCHOENER | 1236 E MESQUITE CT | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $26.00 |
| TY SPENCE-ANDERSON | N6711 STATE HWY 42 LOT 32 | | | ALGOMA | WI | 54201 | | 6004 | Various | | | | | $1.00 |
| TYANN CAMPFIELD | 1035 FIEDLER LN. | APT. 9 | | MADISON | WI | 53713 | | 6004 | Various | | | | | $15.00 |
| TYARA BATES | 5576 GUIFORD RD APT. 4 | | | FITCHBURG | WI | 53711 | | 6004 | Various | | | | | $2.00 |
| TYCO FIRE PRODUCTS | PRISCILLA DENIS | 6600 CONGRESS AVE | | BOCA RATON | FL | 33487 | | 6004 | Various | | | | | $793.16 |
| TYCO INTEGRATED SECURITY LLC | 10405 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | | 9250 | Various | | | | | $72,508.19 |
| TYEESHA MATTSON | 1205 4TH AVE SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| TYKE MCHONE | 2087 COLONY CRT APT C | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $1.89 |
| TYLA HART | 1711 LAKE ELMO DR. | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $38.00 |
| TYLER ABERLE | 210 SO. 78TH AVE. | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $2.00 |
| TYLER ADAIR | 317 30TH STREET #122D | | | SPRINGFIELD | OR | 97478 | | 6004 | Various | | | | | $31.97 |
| TYLER ADAM BEAUCHAMP | 657 W 3RD ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $3.95 |
| TYLER ANDERSON | 76 SOLITUDE DR | | | THAYNE | WY | 83127 | | 6002 | Various | | | | | $7.53 |
| TYLER ANDRYSCZYK | 213 WILLIAMBURGS DRIVE APT 3 | | | THIENSVILLE | WI | 53092 | | 6004 | Various | | | | | $23.00 |
| TYLER BETRY | W19049 STATE HWY 153 | | | WITTENBERG | WI | 54499 | | 6004 | Various | | | | | $30.00 |
| TYLER BOSER | 707 LAKE ST | | | ALEXANDRIA | MN | 56308 | | 6004 | Various | | | | | $3.06 |
| TYLER BRUSKY | 1305 VLIET ST | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $10.00 |
| TYLER CURTIS | 783 N 500 E APT.1 | | | LOGAN | UT | 84321 | | 6004 | Various | | | | | $18.00 |
| TYLER D FORLAND | 40246 RYANS BAY RD | | | ZUMBRO FALLS | MN | 55991 | | 6002 | Various | | | | | $1.81 |
| TYLER DUPREY | W5611 COUNTY RD KK | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $23.00 |
| TYLER FRISCH | 3716 LEIN ROAD | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| TYLER FRY | 85761 511TH AVE | | | EWING | NE | 68735 | | 6002 | Various | | | | | $8.88 |
| TYLER GIGOT | 2065 KETTLE CREEK CT | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $10.50 |
| TYLER HAYES | 8848 PRAIRIE VILLAGE DRIVE | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $1.40 |
| TYLER HENKE | 532 EAST BROADWAY | | | MEDFORD | WI | 54451 | | 6004 | Various | | | | | $8.00 |
| TYLER HERMAN | 1158 12TH AVE. | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $8.90 |
| TYLER HUNTSMAN | 4157 W JENNY LAKE DR | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $24.00 |
| TYLER IRVING | 111 ADAMS VIEW DR. | | | WAPATO | WA | 98951 | | 6004 | Various | | | | | $25.00 |

In re Prairie Street Operating LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYLER J ROSENDAHL | 6147 OAK ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $8.82 |
| TYLER JORGENSEN | 4784 N PINE TREE RD | | | ONEIDA | WI | 54155 | | 6002 | Various | | | | | $2.00 |
| TYLER KRANING | 724 N MAYFLOWER DR APT 11 | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $0.79 |
| TYLER KROEGER | 2323 BELLWOOD DR TRLR 100 | | | GRAND ISLAND | NE | 68801 | | 6002 | Various | | | | | $10.00 |
| TYLER LACROSSE | 244 LORRIE WAY | | | DEPERE | WI | 54115 | | 6004 | Various | | | | | $25.00 |
| TYLER LATIMER | 316 ADAMS LANES | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $22.68 |
| TYLER LAWSON | 207 ELM ST. | APT.3 | | FAIRWATER | WI | 53931 | | 6004 | Various | | | | | $10.00 |
| TYLER LUNDELL | 8968 S OLIVELEAF CT | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $3.67 |
| TYLER MARTIN | 602 6TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $9.10 |
| TYLER MINARICK | W7955 CREEK ROAD LOT 314 | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $10.02 |
| TYLER MINER | 309 S 540TH W | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $7.12 |
| TYLER NELSON | 1424 16TH AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $4.22 |
| TYLER OBERHOLTZ | 1534 ELK AVE | | | ADAIR | IA | 50002 | | 6002 | Various | | | | | $2.71 |
| TYLER OBERLANDER | PO BOX 282 | | | HERSHEY | NE | 69143 | | 6004 | Various | | | | | $2.00 |
| TYLER OELKE | 1113 HIAWATHA DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $31.80 |
| TYLER OLSON | 54954 224TH ST | | | NUNDA | SD | 57050 | | 6002 | Various | | | | | $8.08 |
| TYLER ONG | 1063 KIDD ISLAND BAY RD | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.67 |
| TYLER OPGENORTH | 727 HURON AVE | | | OOSTBURG | WI | 53070 | | 6004 | Various | | | | | $5.02 |
| TYLER OWENS | 4206 WASHINGTON RD | APT 101 | | KENOSHA | WI | 53144 | | 6004 | Various | | | | | $4.00 |
| TYLER PALACIOS | 1617 E 2ND ST | | | NORTH PLATTE | NE | 69101 | | 6002 | Various | | | | | $8.33 |
| TYLER PFEFFERLE | 80 PAULINA ST | | | CLINTONVILLE | WI | 54929 | | 6004 | Various | | | | | $8.90 |
| TYLER PICKETT | 1137 1/2 BLUFF ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| TYLER PRESTON | 643 SOUTH REDWOOD ROAD APT 1329 | | | SALT LAKE CITY | UT | 84104 | | 6004 | Various | | | | | $36.00 |
| TYLER RAYMOND | 85 E SCHOOLHOUSE DR | | | SALEM | UT | 84653 | | 6002 | Various | | | | | $7.89 |
| TYLER REUTER | 641 HOLCOMB AVE | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $10.00 |
| TYLER RIDER | 514 N STEEN LN | | | VERADALE | WA | 99037 | | 6004 | Various | | | | | $15.00 |
| TYLER ROBERTS | 423 PERRY STREET | | | ODELL | NE | 68415 | | 6004 | Various | | | | | $20.00 |
| TYLER SCHABEN | 1425 E 15TH ST | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $8.44 |
| TYLER SCHECKLMAN | W2644 BARNEY CT | | | APPLETON | WI | 54915 | | 6004 | Various | | | | | $25.00 |
| TYLER SCHILLING | 802 AVENUE F | | | PLATTSMOUTH | NE | 68048 | | 6004 | Various | | | | | $32.00 |
| TYLER SCHULTS | 640 N 9TH ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $9.59 |
| TYLER SEVERIN | 1131 OHANA WAY | | | NORTH PORT | FL | 34289 | | 6002 | Various | | | | | $9.01 |
| TYLER SIMONS | 4897 BROOKSTONE STREET | | | POCATELLO | ID | 83202 | | 6004 | Various | | | | | $20.00 |
| TYLER SMITH | 5629 SO 140TH AVE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $20.55 |
| TYLER STAHL | 603 N 6TH ST | | | MARSHALL | MN | 56258 | | 6004 | Various | | | | | $93.98 |
| TYLER SULLIVAN | 1600 AMY ST. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $67.00 |
| TYLER TODD | 654 GALLOWAY ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $2.00 |
| TYLER VANDERBUSH | 503 MAXON STREET | | | WAUPUN | WI | 53963 | | 6004 | Various | | | | | $11.25 |
| TYLER VANDERWERFF | 45997 238TH ST | | | WENTWORTH | SD | 57075 | | 6002 | Various | | | | | $1.40 |
| TYLER VODA | 811 PEACH STREET | | | SPENCER | WI | 54479 | | 6004 | Various | | | | | $23.00 |
| TYLER WEBB | 1228 17AVE NW APT5 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| TYLER WHITE | 1605 NORTH 94TH ST. | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $36.98 |
| TYLER WHITESIDE | 801 7TH ST SW | | | WELLS | MN | 56097 | | 6004 | Various | | | | | $3.00 |
| TYLER WIEBER | 6566 RIVER ROAD SE | | | CLEAR LAKE | MN | 55319 | | 6004 | Various | | | | | $3.00 |
| TYLER WIEDEBUSH | 6318 NORTH CORNWALL STREET | | | COEUR D'ALENE | ID | 83815 | | 6004 | Various | | | | | $44.88 |
| TYLER WITTROCK | 133 E. WELCOME AVE. APT 2 | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| TYLER WOOD-CHRISTENSEN | 713 HISLOP DR | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.01 |
| TYLIA ANGENEY | 9140 HERITAGE LAKES DR | APT 316 | | LINCOLN | NE | 68526 | | 6004 | Various | | | | | $2.00 |
| TYLINA FOOD PRODUCTS CORPORATI | PO BOX 83075 | | | CHICAGO | IL | 60691-3010 | | 0038 | Various | | | | | $5,668.12 |
| TYLOR BALCH | 115 W TOBACNOIR ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $5.37 |
| TYLOR PAULSON | 2760 KADLEC DR APT 1 | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $5.42 |
| TYR SPORT | 1790 APOLLO COURT | | | SEAL BEACH | CA | 90740 | | 5451 | Various | | | | | $5,841.49 |

Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TYRA SIEPERT | 1596 JOHNSON ST | | | IDAHO FALLS | ID | 83401 | | 6002 | Various | | | | | $4.47 |
| TYRANE ALLEN | 312 E PROSPECT TER | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $0.82 |
| TYREL MOSEMAN | PO BOX 383 | | | VALENTINE | NE | 69201 | | 6002 | Various | | | | | $1.45 |
| TYRELL CONNOR | 1019 15TH ST N PRE RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $6.52 |
| TYRIANNA RONEY | 1103 SMITH ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| TYRIN SMITH-HENDRICKS | 1313 RUSKIN STREET APT 3 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| TYRONE FINCH | 11091 W. ARDYCE ST. | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $2.40 |
| TYRONE RAY | PO BOX 4021 | | | SCOTTSDALE | AZ | 85261 | | 6002 | Various | | | | | $2.49 |
| TYRONE SANDERS | N1930 PILLSDORF AVE | | | GRANTON | WI | 54436 | | 6004 | Various | | | | | $10.00 |
| TYRONE SHAW JR | 515 N HENRY ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| TYRONE(PSP) GUMM | 2200 WASHINGTON AVE APT 207 | | | RACINE | WI | 53405 | | 6002 | Various | | | | | $1.04 |
| TYRZA SHERMAN | 1210 WOODSIDE DR | | | EUGENE | OR | 97401 | | 6004 | Various | | | | | $10.00 |
| TYSHIKA LOVE | 1607 S 13TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $7.81 |
| TYSON BRADFORD | 439 E 200TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $5.07 |
| TYSON CAUDILLO | 1008 W. 5TH ST. | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $10.00 |
| TYSON IIAMS | 880 CANYON ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $5.64 |
| TYSON LEAVITT | 540 JEFFERSON ST # 4 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $5.21 |
| TYSON NUTT | 3125 W 200TH N | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $0.52 |
| TYSON REYNOLDS | 1024 STATE ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.79 |
| U P SECURITY INCORPORATED | 917B RIVER AVENUE | | | IRON MOUNTAIN | MI | 49801 | | 3525 | Various | | | | | $21.20 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | 4149 | Various | | | | | $31,684.20 |
| U S LAMP INCORPORATED | SUITE 1 | 3600 VELP AVENUE | | GREEN BAY | WI | 54313 | | 1169 | Various | | | | | $131.62 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | 0458 | Various | | | | | $1,012,103.81 |
| U S POSTMASTER ALLIANCE | 401 BOX BUTTE AVENUE | | | ALLIANCE | NE | 69301 | | 6206 | Various | | | | | $146.00 |
| U S POSTMASTER AUBURN | 1320 COURTHOUSE AVENUE | | | AUBURN | NE | 68305-9998 | | 6182 | Various | | | | | $238.00 |
| U S POSTMASTER AUDUBON | 428 TRACY STREET | | | AUDUBON | IA | 50025 | | 6757 | Various | | | | | $150.00 |
| U S POSTMASTER BRANDENBURG | 636 HIGH STREET | | | BRANDENBURG | KY | 40108 | | 6191 | Various | | | | | $138.00 |
| U S POSTMASTER GLENCOE | 905 11TH STREET E | | | GLENCOE | MN | 55336 | | 6149 | Various | | | | | $250.00 |
| U S POSTMASTER GREENFIELD | 233 JEFFERSON STREET | | | GREENFIELD | OH | 45123 | | 6255 | Various | | | | | $100.00 |
| U S POSTMASTER LARNED | 803 BROADWAY STREET | | | LARNED | KS | 67550 | | 4861 | Various | | | | | $410.00 |
| U S POSTMASTER LEWISTOWN | 204 3RD AVENUE NORTH | | | LEWISTOWN | MT | 59457 | | 6264 | Various | | | | | $200.00 |
| U S POSTMASTER LIBBY | PO BOX 1526 | | | LIBBY | MT | 59923 | | 6296 | Various | | | | | $146.00 |
| U S POSTMASTER MARCOLA | STAMPS BY MAIL | PO BOX 9998 | | MARCOLA | OR | 97454-0000 | | 0483 | Various | | | | | $500.00 |
| U S POSTMASTER MOUNTAIN VIEW | 1700 E PARKWAY STREET | | | MOUNTAIN VIEW | WY | 82939-9900 | | 7206 | Various | | | | | $78.00 |
| U S POSTMASTER NEILSVILLE | 619 HEWETT STREET | | | NEILLSVILLE | WI | 54456 | | 6005 | Various | | | | | $200.00 |
| U S POSTMASTER NORFOLK | 401 N 4TH STREET | | | NORFOLK | NE | 68701 | | 4189 | Various | | | | | $500.00 |
| U S POSTMASTER NORTON | 306 E WASHINGTON | | | NORTON | KS | 67654 | | 6236 | Various | | | | | $600.00 |
| U S POSTMASTER PARK FALLS | 109 1ST STREET NORTH | | | PARK FALLS | WI | 54552 | | 6289 | Various | | | | | $262.00 |
| U S POSTMASTER PERHAM | 100 3RD AVENUE NW | | | PERHAM | MN | 56573 | | 6114 | Various | | | | | $6.00 |
| U S POSTMASTER PIPESTONE | 202 S HIAWATHA AVE | | | PIPESTONE | MN | 56164 | | 6203 | Various | | | | | $200.00 |
| U S POSTMASTER QUINCY | 3535 KATHERINE ROAD | | | QUINCY | IL | 62301 | | 4132 | Various | | | | | $1,175.00 |
| U S POSTMASTER RED OAK | 503 E COOLBAUGH STREET | | | RED OAK | IA | 51566 | | 6025 | Various | | | | | $50.00 |
| U S POSTMASTER ROCKVILLE | 102 N MARKET STREET | | | ROCKVILLE | IN | 47872 | | 6230 | Various | | | | | $55.00 |
| U S POSTMASTER ROSEAU | 114 CENTER STREET E | | | ROSEAU | MN | 56751 | | 6293 | Various | | | | | $250.00 |
| U S POSTMASTER SENECA | 607 MAIN STREET | | | SENECA | KS | 66538 | | 4447 | Various | | | | | $54.20 |
| U S POSTMASTER SUPERIOR | 214 E 4TH STREET | | | SUPERIOR | NE | 68978-0000 | | 6155 | Various | | | | | $349.00 |
| U S POSTMASTER TECUMSEH | 320 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | | 6097 | Various | | | | | $50.00 |
| U S POSTMASTER TOLEDO | 200 WEST HIGH STREET | | | TOLEDO | IA | 52342 | | 6174 | Various | | | | | $144.00 |
| U S POSTMASTER WALLA WALLA | 128 N 2ND AVENUE | | | WALLA WALLA | WA | 99362 | | 5737 | Various | | | | | $1,000.00 |
| U S POSTMASTER WAUTOMA | PO BOX 9998 | | | WAUTOMA | WI | 54982-9998 | | 6073 | Various | | | | | $116.00 |
| U S POSTMASTER WINONA | 5TH STREET | | | WINONA | MN | 55987 | | 0442 | Various | | | | | $500.00 |
| UBALDO GOMEZ CERRILLO | 87064-494TH AVE | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.37 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UIDC ALTARE CORPORATION | 411 5TH AVENUE SUITE 803 | | | NEW YORK | NY | 10016 | | 6887 | Various | | | | | $47,836.60 |
| ULFRED TURNER | N6383 1267TH ST | | | PRESCOTT | WI | 54021 | | 6002 | Various | | | | | $10.00 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | 1679 | Various | | | | | $686.96 |
| ULISES TORRES | 923 GAIL PL | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $7.00 |
| ULITA LEMON | 123 4TH ST SE | | | EYOTA | MN | 55934 | | 6002 | Various | | | | | $4.25 |
| ULLMAN FAMILY | M230 MARSH RD | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $8.08 |
| ULYSSES/ CITY OF | 115 W GRANT AVENUE | | | ULYSSES | KS | 67880 | | 8441 | Various | | | | | $30.00 |
| UMA MAHESWARA RAO MOTAPOTHULA | 7501 S CHATWORTH CIR | | | SIOUX FALLS | SD | 57108 | | 6004 | Various | | | | | $14.98 |
| UMAPATHY SARAVANNA | 4522 RED BARN RUN | | | MC FARLAND | WI | 53558 | | 6004 | Various | | | | | $79.90 |
| UMBLE/ COREY | STORE 4-134 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1101 | Various | | | | | $35.31 |
| UMBRELLAONE | 3201 OLD GLENVIEW ROAD | | | WILMETTE | IL | 60091 | | | Various | | | | | $201,779.18 |
| UMMER ORTLEY | PO BOX 424 | | | BROWNS VALLEY | MN | 56219 | | 6002 | Various | | | | | $2.66 |
| UMUEKHAIR ABDULLE | 402 31ST STREET NE, APT 209 | | | ROCHESTER | MN | 55906 | | 6004 | Various | | | | | $3.00 |
| UNA RISK | PO BOX 603 | | | GAYLORD | MN | 55334 | | 6002 | Various | | | | | $5.67 |
| UNCAS INTERNATIONAL LLC | 1600 Division Road | | | West Warwick | RI | 02893 | | 6163 | Various | | | | | $28,948.20 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | 9040 | Various | | | | | $25,707.68 |
| UNIFIED INCORPORATED | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803 | | 2614 | Various | | | | | $134,486.46 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | 0806 | Various | | | | | $86,560.56 |
| UNION BAY DIV OF SEATTLE PACIF | VICE PRESIDENT OF SALES | 48 SOUTH 7TH AVE 11TH FLOOR | | KENT | WA | 98032 | | 3093 | Various | | | | | $33,474.47 |
| UNION UNDERWEAR DBA FRUIT OF T | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | 0620 | Various | | | | | $174,632.37 |
| UNITED FARMERS MERCANTILE COOP | 203 W OAK STREET | | | RED OAK | IA | 51566 | | 0935 | Various | | | | | $65.32 |
| UNITED HEALTHCARE | CASH MANAGEMENT TEAM | 2717 N 118TH STREET SUITE 300 | | OMAHA | NE | 68164 | | 6004 | Various | | | | | $120.89 |
| UNITED MAILING SERVICES INCORP | 3625 N 126 STREET | | | BROOKFIELD | WI | 53005-0000 | | 6177 | Various | | | | | $2,086.24 |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | | 5860 | Various | | | | | $93,723.25 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | 2374 | Various | | | | | $1,057,268.80 |
| UNITED PRAIRIE | PO BOX 340 | | | NEW TOWN | ND | 58763 | | 5230 | 11/29/2018 - 12/31/2018 | | | | | $1,335.03 |
| UNITED QUALITY COOPERATIVE | 307 WEST MAIN | | | NEW TOWN | ND | 58763 | | 1453 | Various | | | | | $577.90 |
| UNITY | ATTN: RECOVERY DEPT | 840 CAROLINA STREET | | SAUK CITY | WI | 53583 | | 6004 | Various | | | | | $41.99 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | 0594 | Various | | | | | $115,368.31 |
| UNIVERSITY OF MINNESOTA | ATTN DEAN MARILYN K SPEEDLE | 5-110 WEAVER DENSFORD HALL | 308 HARVARD STREET SE | MINNEAPOLIS | MN | 55455 | | 2238 | Various | | | | | $1,000.00 |
| UNIVERSITY OF WISCONSIN WHITEW | HAWK CAREER FAIR | UC-146 | 800 W MAIN STREET | WHITEWATER | WI | 53190-0000 | | 3023 | Various | | | | | $1,000.00 |
| UNIVERSITY OF WYOMING | COLLEGE OF PHARMACY | 1000 E UNIVERSITY AVENUE | | LARAMIE | WY | 82071 | | 3319 | Various | | | | | $1,000.00 |
| UPM RAFLATAC INC | SUSAN | 400 BROADPOINTE DR | | MILLS RIVER | NC | 28759 | | 6004 | Various | | | | | $219.13 |
| UPPCO-UPPER PENINSULA POWER CO | PO BOX 60055 | | | PRESCOTT | AZ | 86304-6055 | | 30050 | 12/5/2018 - 1/4/2019 | | | | | $1,850.94 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | 4434 | Various | | | | | $20,826.40 |
| URBAN HEINDL | PO BOX 358 | 3286 TOWNHALL ROAD | | ABBOTSFORD | WI | 54425 | | 6002 | Various | | | | | $2.44 |
| URDAHL/DESIREE | STORE 2-062 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0111 | Various | | | | | $13.80 |
| URI CARMARILLO GONZAL | PO BOX 284 | | | COLOMA | WI | 54930 | | 6002 | Various | | | | | $0.99 |
| URSULA MARTIN | 2833 HAMILTON ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $9.42 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | | 4815 | Various | | | | | $275.07 |
| US MERCHANTS | 8737 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | | 5816 | Various | | | | | $121,700.08 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | 7437 | Various | | | | | $33,200.00 |

In re Pipeline Foods Operating, LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US POSTMASTER CRESCO | 128 2ND AVENUE W | | | CRESCO | IA | 52136 | | 3290 | Various | | | | | $100.00 |
| US POSTMASTER DEMOTTE | 825 S HALLECK STREET | | | DEMOTTE | IN | 46310 | | 6588 | Various | | | | | $100.00 |
| US POSTMASTER PAYNESVILLE | 211 W JAMES STREET | | | PAYNESVILLE | MN | 56362 | | 2283 | Various | | | | | $94.00 |
| US POSTMASTER WARROAD | 204 MAIN AVE NE | | | WARROAD | MN | 56763 | | 1706 | Various | | | | | $68.00 |
| USAMA DAKDOK | RR 2 BOX 2100 | | | MARBLE HILL | MO | 63764 | | 6002 | Various | | | | | $0.68 |
| USANA EMMERT | 151 HANDKERCHIEF CREEK RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $1.78 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | 6260 | Various | | | | | $140.62 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | 6921 | Various | | | | | $1,190.55 |
| USTIN R THIEL | 501 S MAIN ST | | | LEWIS | KS | 67552 | | 6002 | Various | | | | | $6.60 |
| UTAH IDAHO TEAMSTERS | PO BOX 30749 | | | SALT LAKE CITY | UT | 84130 | | 6004 | Various | | | | | $77.08 |
| UTILITIES COMMISSION, WY | PO BOX 816 STORE #568 | | | WORLAND | WY | 82401 | | 82-00 | 11/16/2018 - 12/15/2018 | | | | | $582.51 |
| UTOPIA THE AGENCY INCORPORATED | 12TH FLOOR SUITE 1223 | 601 W 26TH STREET | | NEW YORK | NY | 10001 | | 1972 | Various | | | | | $2,790.00 |
| UTZ QUALITY FOODS INCORPORATED | VICE PRESIDENT OF SALES | 900 HIGH STREET | | HANOVER | PA | 17331 | | 6693 | Various | | | | | $5,303.04 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | 2312 | Various | | | | | $1,405.12 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | 1101 | Various | | | | | $730,707.77 |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DR STE 309 | | | PARK RIDGE | IL | 60068-0000 | | 4255 | Various | | | | | $64,004.59 |
| V HARVEY MORTENSEN | 462 E 1650TH S | | | KAYSVILLE | UT | 84037 | | 6002 | Various | | | | | $3.48 |
| VA HER | 2611 FINGER RD | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $15.02 |
| VACUUM PUMP & COMPRESSOR INCOR | 907 N MILITARY AVENUE | | | GREEN BAY | WI | 54303 | | 6034 | Various | | | | | $376.56 |
| VADA SMITH | 5TH ST | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $13.07 |
| VAL HARMON | 1043 HIGHWAY 236 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $8.11 |
| VAL WOODWORTH | 341 W. BRAMHALL RD. | | | DAYTON | WA | 99328 | | 6004 | Various | | | | | $50.00 |
| VALARIE HAWORTH | 12730 JEROME AVE | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $9.32 |
| VALENTIN MARTINEZ | 312 FIRST ST | | | MENANSHA | WI | 54952 | | 6002 | Various | | | | | $2.88 |
| VALENTINA ZENTENO-CARAJAL | 39168 RIVERSIDE CT | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $4.14 |
| VALENTINO CHEE | 807 EAST 4200 SOUTH | | | SALT LAKE CITY | UT | 84107 | | 6004 | Various | | | | | $23.00 |
| VALERIA LAMADRID | 674 N 1060 W | | | OREM | UT | 84057 | | 6004 | Various | | | | | $24.00 |
| VALERIA MEYER | 2409 FOX RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $6.79 |
| VALERIA MORENO | 2860 W. 1400 S. | | | ABERDEEN | ID | 83210 | | 6004 | Various | | | | | $3.65 |
| VALERIA SIERS | PO BOX 201 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $2.33 |
| VALERIAN TROYANOWSKI | 3431 GEORGE RD | | | WISCONSIN RAPID | WI | 54495 | | 6002 | Various | | | | | $2.88 |
| VALERIANO CRUZMIRANDA | 121 W ELM ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $3.64 |
| VALERIE A MORROW | 906 LOCUST ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.60 |
| VALERIE ANGLESEY | 720 BITTERCREEK RD | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.52 |
| VALERIE BOYD | 2322 INDEPENDENCE LANE #107 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $4.00 |
| VALERIE COENEN | 646 ROLAND ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $0.49 |
| VALERIE EDWARDS | 814 E. HURON DRIVE | | | SPOKANE | WA | 99208 | | 6004 | Various | | | | | $25.00 |
| VALERIE FISCHER | 75610 415TH | | | SAINT JAMES | MN | 56081 | | 6004 | Various | | | | | $3.00 |
| VALERIE GARZA | 5185 W MORRIS HILL RD | | | BOISE | ID | 83706 | | 6004 | Various | | | | | $24.00 |
| VALERIE HENSON | 309 DUNLAP RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.40 |
| VALERIE HILTON | 33 E ANN ARBOR DR | | | DRAPER | UT | 84020 | | 6002 | Various | | | | | $0.55 |
| VALERIE HUEMANN | 6813 BROOKVIEW ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.26 |
| VALERIE J ABLE | RR 3 BOX 18 | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $4.99 |
| VALERIE J BAST | 28801 110TH AVE | | | BROOTEN | MN | 56316 | | 6002 | Various | | | | | $1.04 |
| VALERIE J THALACKER | 928 BROADWAY AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $4.44 |
| VALERIE J. WELLS | 335 E 19TH ST | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $6.52 |
| VALERIE KOPISKE | 5806 RAYMOND ROAD APT 2A | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $15.00 |
| VALERIE KRUEGER | 405 SOUTH 30TH STREET | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $25.00 |
| VALERIE LEAZENBY | 11650 NE WOODRIDGE LN | | | CAMERON | MO | 64429 | | 6002 | Various | | | | | $8.82 |
| VALERIE MAEZ | 3884 N 2800TH W | | | FARR WEST | UT | 84404 | | 6002 | Various | | | | | $0.79 |
| VALERIE MANGSKAU | 215 5TH AVE NW APT 4 | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VALERIE MANN | 403 E MAIN ST | | | WOONSOCKET | SD | 57385 | | 6002 | Various | | | | | $1.04 |
| VALERIE MANTER-KAPANKE | 4973 FULL PAIL LN. | | | WEST BEND | WI | 53095 | | 6004 | Various | | | | | $30.00 |
| VALERIE MERKEL | 1326 3 1/2 ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $4.77 |
| VALERIE PALMIER | 101 N CONNOR ST | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $9.04 |
| VALERIE PEAD | 2931 SPRINGCREEK RD | | | FAIRVIEW | WY | 83119 | | 6002 | Various | | | | | $7.59 |
| VALERIE PEGG | 22059 ROYALEWOOD RD | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $4.30 |
| VALERIE PERRY | E 10921 NIXON | | | SPOKANE | WA | 99206 | | 6004 | Various | | | | | $20.64 |
| VALERIE ROSE | 4103 MICHIGAN DR APT A | | | SILVERDALE | WA | 98315 | | 6002 | Various | | | | | $7.48 |
| VALERIE SMARTLOWIT | 16 NORTH "H" ST. | | | TOPPENISH | WA | 98948 | | 6004 | Various | | | | | $14.64 |
| VALERIE STEWARD | 995 E 120TH S | | | SPANISH FORK | UT | 84660 | | 6002 | Various | | | | | $6.27 |
| VALERIE STEWART | 1724 S 74TH ST | #311 | | OMAHA | NE | 68124 | | 6004 | Various | | | | | $4.00 |
| VALERIE TEAL | PO BOX 36 | | | BARK RIVER | MI | 49807 | | 6002 | Various | | | | | $0.38 |
| VALERIE THAO | 3711 NORTH BLUERIDGE DRIVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $58.98 |
| VALERIE WILLS | 307 SW 5TH ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.86 |
| VALERIE WINTER | 209 2ND ST NE | | | GLENWOOD | MN | 56334 | | 6002 | Various | | | | | $5.07 |
| VALERIE WOODS | 1342 N POINT DR | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $24.00 |
| VALLEY CITY PUBLIC WORKS | PO BOX 240 | | | VALLEY CITY | ND | 58072 | | | Various | | | | | $2,228.17 |
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | | | LANDER | WY | 82520 | | 4449 | Various | | | | | $157.50 |
| VALLEY PRESS INCORPORATED | 629 S 9TH STREET | | | TERRE HAUTE | IN | 47807 | | 6999 | Various | | | | | $1,566.36 |
| VALLIE MARTIN | 1860 HIGHWAY 69 | | | KLEMME | IA | 50449 | | 6002 | Various | | | | | $4.05 |
| VALLIRE WALKER | 1506 S 10TH ST | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $15.00 |
| VALONDRA TILLER | 4139 NORTH 43RD STREET | | | OMAHA | NE | 68111 | | 6004 | Various | | | | | $2.00 |
| VALORIE J. WINTERMUTE | PO BOX 44 | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.37 |
| VALORIE RENEL | 105 SO BIRCH | | | GILLETT | WI | 54124 | | 6002 | Various | | | | | $9.40 |
| VALRI HANSON | 313 MAPLE ST | | | KINGSFORD | MI | 49802 | | 6002 | Various | | | | | $8.30 |
| VALU MERCHANDISERS CO | 5000 KANSAS AVENUE | | | KANSAS CITY | KS | 66106 | | 8908 | Various | | | | | $193.70 |
| VAN DYKE SANITATION | 340 HOWARD STREET | | | EDGERTON | MN | 56128 | | | Various | | | | | $1,023.52 |
| VAN ERT ELECTRIC COMPANY, INC. | 7019 W. STEWART AVE. | | | WAUSAU | WI | 54401 | | | Various | | | | | $8,803.38 |
| VAN JOHNSON | 2730 A ELK RD | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $3.70 |
| VAN MERCHANT | 1660 S SPIELMAN RD | | | PECATONICA | IL | 61063 | | 6004 | Various | | | | | $3.31 |
| VAN NESS PLASTIC MOLDING COMPA | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | 6409 | Various | | | | | $29,603.38 |
| VAN STOSICH | 2849 FIELDSTREAM LN | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $2.03 |
| VANCE COATMAN | 2100 GREEN ACRES BLVD | | | LINCOLN | NE | 68522 | | 6002 | Various | | | | | $6.96 |
| VANCE DONOVAN | 2125 CAMPUS DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $3.00 |
| VANCE KEALEY | 3717 HIGHWAY 54 W # 22 | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $2.25 |
| VANCE M STEVENS | 34703 STATE HIGHWAY 47 | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $4.00 |
| VANDALE INDUSTRIES INCORPORATE | VICE PRESIDENT OF SALES | 16 EAST 34TH STREET 8TH FLOOR | | NEW YORK | NY | 10016 | | 1417 | Various | | | | | $55,270.11 |
| VANDENHEUVEL FAMILY | 123 NEED | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $9.07 |
| VANDENHULL/ DENISE | STORE 2-677 | SHOPKO EMPLOYEE | 2220 HWY 175 WEST | ONAWA | IA | 51040 | | 9369 | Various | | | | | $2.16 |
| VANDERBILT HOME PRODUCTS LLC | 253 5TH AVE 4TH FLOOR | | | NEW YORK | NY | 10016 | | 5067 | Various | | | | | $118,044.90 |
| VANESA HART | 2110 LAKEPOINT, #2 | | | MONONA | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| VANESA JENSEN | 49 QUEENS BLVD | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $7.48 |
| VANESSA ARNESON | 615 MILWAUKEE ST | | | KEWAUNEE | WI | 54216 | | 6004 | Various | | | | | $4.00 |
| VANESSA BEGAII | 1060 S MAIN ST #17 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.75 |
| VANESSA CASTILLO | 233 S 1130 E | | | HYRUM | UT | 84319 | | 6004 | Various | | | | | $23.00 |
| VANESSA CHINO | PO BOX 67 | | | NACHES | WA | 98937 | | 6004 | Various | | | | | $66.00 |
| VANESSA CLARK | 1056 N 2100TH W | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $8.16 |
| VANESSA DAVENPORT | 2720 MCDIVITT RD | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| VANESSA HARGENS | 1409 BLUFFS STREET | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $4.00 |
| VANESSA HARVEY | 3428 ORLEANS STREET | | | SIOUX CITY | IA | 51106 | | 6004 | Various | | | | | $17.50 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA HELLER | 107 MEADOW LN | | | JANESVILLE | MN | 56048 | | 6002 | Various | | | | | $9.42 |
| VANESSA HOUGH | 4069 MYLIUS RD | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $3.95 |
| VANESSA HUNTER | 621 S 350 E | | | SANTAQUIN | UT | 84655 | | 6004 | Various | | | | | $20.00 |
| VANESSA LANG | 2557 WAUKAU AVE. | UNIT 1 | | OSHKOSH | WI | 54904 | | 6004 | Various | | | | | $4.00 |
| VANESSA LOPEZ | 5955 BIRCH DR | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $1.00 |
| VANESSA LYMAN | 10407 N MESQUITE WAY | | | PLEASANT GROVE | UT | 84062 | | 6002 | Various | | | | | $6.58 |
| VANESSA OLIVERA | 9105 ATHANUM RD. | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $23.00 |
| VANESSA R SCHENCK | 501 N MAGUIRE | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $4.74 |
| VANESSA RAMIREZ | 106 W BIRCH ST | | | THORP | WI | 54771 | | 6002 | Various | | | | | $4.27 |
| VANESSA REDBIRD | 1019 1/2 HERMAN STREET | | | RAPID CITY | SD | 57701 | | 6004 | Various | | | | | $20.00 |
| VANESSA SOBONYA | 346 GRAND ST | | | MARYSVILLE | MT | 59640 | | 6002 | Various | | | | | $1.56 |
| VANESSA STRODE JOHNSON | 5469 NICOLE CT SE | | | SALEM | OR | 97306 | | 6004 | Various | | | | | $112.95 |
| VANESSA VOLLMER | 3005 W 4TH ST APT 7 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $4.77 |
| VANG XIONG | 3382 MISSION LN | | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $3.00 |
| VANG/ CHENG YENG | STORE 2-177 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5382 | Various | | | | | $40.33 |
| VANITA SIMMONS | 609 E 5TH ST APT 2 | | | DULUTH | MN | 55805 | | 6004 | Various | | | | | $3.00 |
| VAN'S WASTE | N2061 VANDENBROEK RD | | | KAUKAUNA | WI | 54130 | | | Various | | | | | $1,022.16 |
| VARIOUS CREDITORS | | | | | | | | | Various dates - pension plan liability | | X | | | $6,412,496.00 |
| VARIOUS CREDITORS | | | | | | | | | Various dates - gift card liability | | X | | | $4,969,541.55 |
| VASANTBHAI R BHAKTA | 900 N STATE ST | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $2.74 |
| VASILY MELKOMUKOV | 1031 QUEEN CITY BLVD | | | WOODBURN | OR | 97071 | | 6004 | Various | | | | | $45.00 |
| VAUGHN BRIGHT | 1592 W 8740TH S | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.23 |
| VAVRINEK FAMILY | 2207 S 141ST CT APT 3 | | | OMAHA | NE | 68144 | | 6002 | Various | | | | | $6.88 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | 2483 | Various | | | | | $187,146.62 |
| VECTREN ENERGY DELIVERY/6248 | P.O. BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | | 078 7 | 12/5/2018 - 1/3/2019 | | | | | $736.46 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | 4771 | Various | | | | | $8,440.08 |
| VELA/ JUDITH | STORE 542 | SHOPKO EMPLOYEE | 509 BLAIR STREET | DALHART | TX | 79022-2557 | | 1150 | Various | | | | | $75.21 |
| VELMA BAUTISTA | 1531 E COLLEGE AVE | | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $4.00 |
| VELMA CHARNECKI | 306 16TH ST SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $39.63 |
| VELMA SEYMOUR | 2151 PUEBLO DR | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $2.00 |
| VELMA SMITH | 311 17TH ST | | | GOTHENBURG | NE | 69138 | | 6002 | Various | | | | | $4.08 |
| VELNA JOSTEN | C/O JAMES & CLAIRE JOSTEN | W4877 BLUFF ROAD | | EAST TROY | WI | 53120 | | 6002 | Various | | | | | $6.28 |
| VELVET HOSKINS | 5023 N 25TH | | | LINCOLN | NE | 68510 | | 6004 | Various | | | | | $10.00 |
| VENCIL ASH | PO BOX 1074 | | | DOUGLAS | WY | 82633 | | 6002 | Various | | | | | $6.16 |
| VENESA BAKER | 527 CEDAR BROOK DRIVE | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $23.00 |
| VENETIA DEGEEST | W333 US HWY 10 | | | PLUM CITY | WI | 54761 | | 6004 | Various | | | | | $2.00 |
| VENUS GUEST | 235 LAKE BLAINE DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $9.26 |
| VENUS ROBERTSON | 1508 WESTERN AVE. | APT. 9 | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $20.91 |
| VERA BRAUN | 119 E WHITEFISH RD | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $0.55 |
| VERA E QUICK | C/O JOHN QUICK | 1028 MONROE STREET | | BLACK RIVER FALLS | WI | 54615 | | 6002 | Various | | | | | $1.00 |
| VERA PALIN | COACH LITE INN | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.68 |
| VERA SCHMIDT | 704 W 13TH ST | | | LARNED | KS | 67550 | | 6002 | Various | | | | | $2.41 |
| VERA STEINHARDT | 404 ERIE AVE | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $3.86 |
| VERA THOMPSON | 7300 CASTLE WOOD DR | | | SUMMERSET | SD | 57718 | | 6002 | Various | | | | | $1.12 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VERA WATER & POWER | P.O. BOX 630 | | | SPOKANE VALLEY | WA | 99037-0630 | | 0 | Various | | | | | $505.06 |
| VERA ZIMMERMAN | 403 25TH AVE | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $7.42 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | 3466 | Various | | | | | $238,039.36 |
| VERHEYDEN/ RANDY | STORE 2-001 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6099 | Various | | | | | $1.40 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | 8194 | Various | | | | | $263,688.60 |
| VERIFONE INCORPORATED | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | 6106 | Various | | | | | $187.26 |
| VERJEAN HEYDON | 57011 HIGHWAY 20 | | | LAUREL | NE | 68745 | | 6002 | Various | | | | | $0.60 |
| VERLA FOLGATE | 1545 S FOREST RD APT 103 | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $20.25 |
| VERLIN LAMB | 2509 RAVENWOOD ROAD | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $4.00 |
| VERLYN STREBE | E6415 HIGHWAY 22 | | | BEAR CREEK | WI | 54902 | | 6002 | Various | | | | | $10.00 |
| VERLYN TRACY | 124 MICHAEL ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $4.25 |
| VERLYN WESTRA | 7245 N HAMPTON RD | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $4.16 |
| VERMONT JUVENILE (C-HUB) | 192 SHELDON AVENUE | | | WEST RUTLAND | VT | 05777-0000 | | 3266 | Various | | | | | $1,035.48 |
| VERN LIESENER | 608 W 8TH ST | | | DIAGONAL | IA | 50845 | | 6002 | Various | | | | | $0.58 |
| VERN REYANT | PO BOX 9692 | | | HELENA | MT | 59604 | | 6002 | Various | | | | | $8.96 |
| VERNA DETWEILER | 24114 320TH ST | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $1.81 |
| VERNA J PARKER | 361 WOOD ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.22 |
| VERNA M DONNER | 11529 458TH AVE | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $2.33 |
| VERNA PRAHL | 2615 MEADOW LN | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $3.84 |
| VERNA YALLUP | P.O. BOX 11 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $16.00 |
| VERNAN M FOX | 127 2ND AVE | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $9.45 |
| VERNE BENDIXEN | 300 NTH ST APT 12THA2 | | | ALBANY | MO | 64402 | | 6002 | Various | | | | | $7.40 |
| VERNE CARLSON | 1213 S SPRING AVE | | | SIOUX FALLS | SD | 57105 | | 6002 | Various | | | | | $7.53 |
| VERNICE KRAFT | 805 FOOTE ST | | | SEYMOUR | WI | 54165 | | 6002 | Various | | | | | $6.71 |
| VERNIE J BLUE THUNDER | PO BOX 864 | | | MISSION | SD | 57555 | | 6002 | Various | | | | | $0.77 |
| VERNON A CADY | E876 COUNTY ROAD B | | | SCANDINAVIA | WI | 54977 | | 6002 | Various | | | | | $7.10 |
| VERNON ACKER | 769 90TH ST NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $1.75 |
| VERNON ANDERSON | 1804 16TH AVE SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $8.16 |
| VERNON BEGGS | 1608 VOELKER AVE. #82 | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $2.00 |
| VERNON HENSLEY | 6087 WEST CONTADORA DR | | | WEST VALLEY CITY | UT | 84128 | | 6004 | Various | | | | | $16.00 |
| VERNON HICKMANN | 109 SOUTH 2ND AVE | P O BOX 427 | | SAINT NAZIANZ | WI | 54232 | | 6004 | Various | | | | | $24.12 |
| VERNON JONES | 510 23RD ST NW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| VERNON KRUMLAUF | 803 ANDERSON RD SE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.58 |
| VERNON L BUCKMINSTER | 65954 712TH | | | RULO | NE | 68431 | | 6002 | Various | | | | | $8.66 |
| VERNON LEBLANC | 27467 2ND ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.62 |
| VERNON RHODES | HC 1 BOX 63 | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $2.47 |
| VERNON TIETJE | 610 SUMMIT DR #122 | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $10.00 |
| VERONICA AYALA | 307 O' NEEIL ST | | | LAKE MILLS | WI | 53551 | | 6004 | Various | | | | | $15.00 |
| VERONICA BALDERSTON | 420 PACIFIC AVE W | | | DASSEL | MN | 55325 | | 6002 | Various | | | | | $1.34 |
| VERONICA CAIN | 1103 S SUMMIT AVE LOT 118 | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $0.60 |
| VERONICA CARDENAS | 1921 GREENFIELD LANE SW | APT A. | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $6.00 |
| VERONICA GONZALES | 1153 BOUGHTON ST APT 18C | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $2.00 |
| VERONICA HOLLIBUSH | 1608 EAST ROAD - #1 | | | EDGERTON | WI | 53534 | | 6004 | Various | | | | | $2.00 |
| VERONICA JOHNSON | 859 SHERMAN AVE | | | JANESVILLE | WI | 53545 | | 6004 | Various | | | | | $1.00 |
| VERONICA LEMANS | 7306 FOUNTAIN CIRCLE | | | MIDDLETON | WI | 53562 | | 6004 | Various | | | | | $2.00 |
| VERONICA O'NEIL | 1629 AUGSBURG DRIVE A | | | BILLINGS | MT | 59105 | | 6002 | Various | | | | | $6.71 |
| VERONICA PALMER | 1202 11TH STREET | | | MOSINEE | WI | 54455 | | 6002 | Various | | | | | $4.16 |
| VERONICA TALAMANTES | 856 S 1900TH E | | | HAZELTON | ID | 83335 | | 6002 | Various | | | | | $5.40 |
| VERONICA TREVARTHEN | 1735 DAYTON ST, APT 7 | | | MAYVILLE | WI | 53050 | | 6004 | Various | | | | | $10.00 |
| VERONICA VILLWOCK | 103 MARY LANE DR | | | NEOSHO | WI | 53059 | | 6004 | Various | | | | | $2.00 |
| VERSA PET INC | 322 HORNER AVE | | | TORONTO | ON | M8W 1Z3 | CANADA | 4842 | Various | | | | | $54,138.62 |

In re Pamida Stores Operating Co LLC
Case No 19-80064
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIANEY FLORES | 1187 N LIBERTY ST | | | BOISE | ID | 83704 | | 6002 | Various | | | | | $6.38 |
| VICENTE SALAZAR | 118 ALLEN ST | | | MAYVILLE | WI | 53050 | | 6002 | Various | | | | | $1.62 |
| VICKI ALLEN | 3157 ANGUS ST | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $6.11 |
| VICKI AVERILL | 1539 KANE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $9.67 |
| VICKI BARBKNECHT | 5601 412TH AVE | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.06 |
| VICKI CASTRO | 34677 COUNTY ROAD 119 | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.85 |
| VICKI DAEHLER | PO BOX 28 | | | FORRESTON | IL | 61030 | | 6002 | Various | | | | | $0.82 |
| VICKI DENEYS | 1637 LANGLADE AVE | | | GREEN BAY | WI | 54304 | | 6002 | Various | | | | | $6.77 |
| VICKI DESVAUX | 2818 RIVERSIDE TERRACE | | | QUINCY | IL | 62305 | | 6004 | Various | | | | | $6.02 |
| VICKI EGGEBRAATEN | 7930 TWNSHP RD # 6305 | | | BABBITT | MN | 55706 | | 6002 | Various | | | | | $0.68 |
| VICKI FICKEL | 2713 JOANN AVE | | | BELLEVUE | NE | 68123 | | 6004 | Various | | | | | $8.00 |
| VICKI FIGLINSKI | 1288 CROWN CT. APT . 7 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $34.98 |
| VICKI GOODWIN | 3537 12TH AVE S | | | GREAT FALLS | MT | 59405 | | 6004 | Various | | | | | $3.00 |
| VICKI HANSON | 218 EDGEWOOD DR. | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $35.20 |
| VICKI HELSER | N5447 N MAYFLOWER DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.26 |
| VICKI HERTZ | 75 PEARL ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $0.68 |
| VICKI HOMMEN | 208 2ND ST PO BOX # 77 | | | GRAY | IA | 50110 | | 6002 | Various | | | | | $9.84 |
| VICKI HUSTON | 113 LA SALLE | | | BEATRICE | NE | 68310 | | 6002 | Various | | | | | $2.33 |
| VICKI J BASHUR | 1108 E CEDAR AVE | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $0.82 |
| VICKI JOHNSON | 129 SOUTH SUMMIT STREET | | | SPOONER | WI | 54801 | | 6004 | Various | | | | | $1.00 |
| VICKI JONES | PO BOX 2331 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $0.41 |
| VICKI L EVAVOLD | 18264 275TH AVE | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $1.89 |
| VICKI MCDONALD | 5501 23RD AVE | | | MISSOULA | MT | 59803 | | 6004 | Various | | | | | $36.00 |
| VICKI MIDGLEY | 806 HACKBERRY COURT APT 2603 | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $2.00 |
| VICKI RICHARDS | 5317 OLD MIDDLETON RD #C | | | MADISON | WI | 53705 | | 6004 | Various | | | | | $5.70 |
| VICKI SKINNER | 133 LOCUST STREET | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $8.40 |
| VICKI SPARBEL | 2230 TRACEY COURT | | | KRONENWETTER | WI | 54455 | | 6004 | Various | | | | | $25.00 |
| VICKI STEWART | 2970 S IRIS DR | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.71 |
| VICKI STINAC | 322 W WASHINGTON ST | | | LEWISTOWN | MT | 59457 | | 6002 | Various | | | | | $2.55 |
| VICKI STORDEUR | 533 SIMONET ST | | | GREEN BAY | WI | 54301 | | 6002 | Various | | | | | $8.47 |
| VICKIE ANTOLINE-HARRELL | P.O. BOX 547 | | | BIGFORK | MT | 59911 | | 6004 | Various | | | | | $2.00 |
| VICKIE BARNES | 1540 FREEDOM WALK APT E2 | | | DIXON | IL | 61021 | | 6002 | Various | | | | | $44.11 |
| VICKIE BRYAN | 27670 361ST AVE | | | PLATTE | SD | 57369 | | 6004 | Various | | | | | $2.00 |
| VICKIE CHYNOWETH | 2458 E APRICOT DR | | | MERIDIAN | ID | 83646 | | 6002 | Various | | | | | $6.77 |
| VICKIE GARVER | 12861 ALICIA STREET | | | CALDWELL | ID | 83607 | | 6004 | Various | | | | | $5.00 |
| VICKIE GRIMLEY | 3747 W HIGHWAY 64 LOT 155 | | | MT MORRIS | IL | 61054 | | 6002 | Various | | | | | $3.29 |
| VICKIE MIDDENDORF | 150 HWY 10 NORTH TRAILER #502 | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $3.00 |
| VICKIE SCHAAR | N64971 790TH ST | | | BELDENVILLE | WI | 54003 | | 6004 | Various | | | | | $95.98 |
| VICKIE WINGER | 1616 CHARLENE ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $7.89 |
| VICKY BOYD-BUBLITZ | 1400 E FRANKLIN AVE APT 406 | | | MINNEAPOLIS | MN | 55404 | | 6002 | Various | | | | | $2.58 |
| VICKY IWAI | 1508 SYCAMORE | | | BELLEVUE | NE | 68005 | | 6004 | Various | | | | | $11.38 |
| VICKY KRUSER | 58620 RIDGEVIEW | | | HANNIBAL | MO | 63401 | | 6004 | Various | | | | | $14.40 |
| VICKY L. HOHN | PO BOX 423 | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $8.19 |
| VICKY LANCASTER | WRONG ADDRESS | | | GRAND MEADOW | MN | 55936 | | 6004 | Various | | | | | $6.00 |
| VICKY ORTH-WRIGHT | 757 FIR ST | | | POCATELLO | ID | 83201 | | 6002 | Various | | | | | $4.38 |
| VICKY WEBB | 518 SCHULTZ DR | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.41 |
| VICTOR ADOLPHSON | PO BOX 91 | | | GLASGOW | MT | 59230 | | 6002 | Various | | | | | $2.03 |
| VICTOR BELL | 840 KIMBERLY CT | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $1.18 |
| VICTOR BERDEN | 2208 14TH AVE. | | | MENOMINEE | MI | 49858 | | 6004 | Various | | | | | $17.00 |
| VICTOR CLEARY | 933 LINCOLN STREET | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $17.19 |
| VICTOR DEARMORE | 101 WEBBER ST | | | WEBBER | KS | 66970 | | 6002 | Various | | | | | $2.77 |
| VICTOR GARCIA | 404 N EAGLE ST | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $10.00 |

In re Pedple's Street Operating Co.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR GARZA | 3805 7TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | 6004 | Various | | | | | $8.50 |
| VICTOR HENNING | PO BOX 335 | | | LAKEFIELD | MN | 56150 | | 6004 | Various | | | | | $3.00 |
| VICTOR J CORIA | APT # 6 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $9.21 |
| VICTOR LEBRON | 1738 GOLF BRIDGE DRIVE APT 3 | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $8.00 |
| VICTOR OGDEN JR | W6150 CT RD BB | #105 | | APPLETON | WI | 54914 | | 6004 | Various | | | | | $2.00 |
| VICTOR PEKAH | 1415 2ND ST W | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.77 |
| VICTOR PEREZ | 103 M STREET SE | | | QUINCY | WA | 98848 | | 6666 | Various | | | | | $20.04 |
| VICTOR RODRIGUEZ | 1136 CENTER ST | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $0.63 |
| VICTOR TEBURSO | 107 GRAHAML | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $6.00 |
| VICTOR TRUJILLO | 910 VANBURENST. | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $16.00 |
| VICTOR WINTER | 3486 SWANSEE RIDGE | | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $5.70 |
| VICTOREA MITCHELL | 2015 ADERBERRY LN | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $6.00 |
| VICTORIA ABEL | 2033 GREENBUD | | | MOSINEE | WI | 54476 | | 6004 | Various | | | | | $13.50 |
| VICTORIA AHLGREN | 2003 BEVERLY HILL BLVD | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $2.16 |
| VICTORIA ALLISON | RR 2 BOX 98 PMB | | | OQUAWKA | IL | 61469 | | 6002 | Various | | | | | $7.01 |
| VICTORIA ANN MEYER | N75 W23124 RIDGEVIEW CIR | | | SUSSEX | WI | 53089 | | 6002 | Various | | | | | $5.37 |
| VICTORIA BLAHNIK | 2866 BLUE JAY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $4.82 |
| VICTORIA CALO | 1917 NORTHWESTERN AVE | | | WAUSAU | WI | 54403 | | 6002 | Various | | | | | $3.45 |
| VICTORIA COUCH | 201 E HARRISON AVE | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $10.00 |
| VICTORIA D BENDER | 1101 E APPLECREEK RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $1.32 |
| VICTORIA DANCY | 2201 POST ROAD #107 | | | FITCHBURG | WI | 53713 | | 6004 | Various | | | | | $3.00 |
| VICTORIA DESTREE | 923 COUNTY ROAD Y | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $0.93 |
| VICTORIA ELWOOD | 23854 240TH ST | | | HUTCHINSON | MN | 55350 | | 6004 | Various | | | | | $3.06 |
| VICTORIA GLASMAN | 5032 BALUSTRADE SE | | | LACEY | WA | 98513 | | 6004 | Various | | | | | $16.00 |
| VICTORIA GOMEZ | 356 W PARK ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $4.60 |
| VICTORIA GRAN | 1525 MCDONALD DR SW TRLR 138 | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $7.07 |
| VICTORIA GUERRERO | 1238 TIETON ESTATE DR | | | TIETON | WA | 98947 | | 6004 | Various | | | | | $23.00 |
| VICTORIA HARDY | 118 E 620TH S | | | SMITHFIELD | UT | 84335 | | 6002 | Various | | | | | $6.41 |
| VICTORIA HESS | 105 CRESTHAVEN CT | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $5.21 |
| VICTORIA HIPPS | HC 6 BOX 156 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $3.04 |
| VICTORIA KECKLER | 1220 S SEELEY | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $10.48 |
| VICTORIA L SELANDER | 317 E CENTENNIAL 84 DR | | | NEW YORK MILLS | MN | 56567 | | 6002 | Various | | | | | $9.86 |
| VICTORIA LAROW | 1135 CHESNUT ST | | | FAIRMONT | MN | 56031 | | 6002 | Various | | | | | $1.32 |
| VICTORIA LENZ | 102 E JEFFERSON ST | | | BLOOMFIELD | IA | 52537 | | 6002 | Various | | | | | $10.00 |
| VICTORIA LISLE | 2333 E C ST | | | TORRINGTON | WY | 82240 | | 6002 | Various | | | | | $3.45 |
| VICTORIA MALLINGER | 1865 440TH ST | | | HARRIS | MN | 55032 | | 6002 | Various | | | | | $6.41 |
| VICTORIA MCCARTHY | 503 IOWA AVE | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $2.98 |
| VICTORIA MERLING | 32 KORDA DRIVE | | | DULUTH | MN | 55808 | | 6002 | Various | | | | | $3.00 |
| VICTORIA NACK | 647 MARK AVE | | | SHEBOYGAN FALLS | WI | 53085 | | 6004 | Various | | | | | $30.00 |
| VICTORIA PEEK | 9841 WASHINGTON RD | | | CLARE | MI | 48617 | | 6002 | Various | | | | | $3.29 |
| VICTORIA R HEGGEN | 2223 WILDWOOD PL | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $3.29 |
| VICTORIA ROCHE | 107 WARBLER WAY | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $56.87 |
| VICTORIA RODRIGUEZ | 1727 PARK AVE | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $50.00 |
| VICTORIA SALZER | 938 DOUSMAN STREET | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| VICTORIA SANCHEZ | 605 1/2 QUEEN AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $30.02 |
| VICTORIA SCHLOSS | 113 COLUMBIA CR | | | MONONA | WI | 53716 | | 6002 | Various | | | | | $6.33 |
| VICTORIA SCHWARTZ | 2680 HUNTINGTION DR | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $30.00 |
| VICTORIA SERNA | 24659 MOUND RD | | | FERGUS FALLS | MN | 56537 | | 6002 | Various | | | | | $7.70 |
| VICTORIA SMITH | 406 WEST THIRD STREET | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $54.00 |
| VICTORIA STEFANSKI | 1765 MAPLE AVE #108 | | | WABENO | WI | 54566 | | 6004 | Various | | | | | $2.00 |
| VICTORIA TODD | 8292 S VALENCIA CIR | | | SANDY | UT | 84093 | | 6002 | Various | | | | | $2.52 |
| VICTORIA TORRES | 1021 CORAL ST | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $7.34 |

In re Hopper Street Operating Co LLC
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA WILSON | 129 MANOR HILL DR. | | | EDEN | WI | 53019 | | 6004 | Various | | | | | $2.00 |
| VICTORIA WUOLLETT | 10653 FOREST LN | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $7.67 |
| VICTORIO SIFUENTES | 88 WEST ALBERT DRIVE | LOT #7 | | MANITOWOC | WI | 54228 | | 6004 | Various | | | | | $10.00 |
| VICTORY L THRONDSON | 201 N BENZ ST | | | LAWLER | IA | 52154 | | 6002 | Various | | | | | $2.90 |
| VICTORY LAND GROUP CO LTD | 4837 SOLUTION CENTER | | | CHICAGO | IL | 60677-4008 | | 0730 | Various | | | | | $661.40 |
| VIDA GANGE | #1 BEARPAW PLACE W | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $10.00 |
| VIENNA GUTIERREZ | 101 N MISSION STREET APT 209 | | | WENATCHEE | WA | 98801 | | 6004 | Various | | | | | $20.00 |
| VIKI S HALL | HC 4 BOX 464 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $7.53 |
| VIKING COCA COLA | PO BOX 806 | | | ST CLOUD | MN | 56302 | | 7317 | Various | | | | | $45,607.55 |
| VIKING DEVELOPMENT | NEED W9 | | | | | | | 5567 | Various | | | | | $100.00 |
| VIKING SIGNS INC | 424 S DAVIS AVENUE | | | LITCHFIELD | MN | 55355 | | 2463 | Various | | | | | $300.00 |
| VIKKI SWIFT | 2527 SEAPORT DRIVE | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $15.41 |
| VIKTORIYA ZEMLYANSKA | 205 W LAKE PARK PL | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $3.04 |
| VILAS LAATSCH | W13369 LAATSCH RD | | | TIGERTON | WI | 54486 | | 6002 | Various | | | | | $1.97 |
| VILAYPHONE SAYVEO | 16520 ULRICH AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| VILLA LIGHTING SUPPLY INCORPOR | 2929 CHOUTEAU AVENUE | | | ST LOUIS | MO | 63103-2903 | | 4040 | Various | | | | | $132,486.59 |
| VILLAGE COMPANY LLC | 10000 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344-0000 | | 7854 | Various | | | | | $17,606.36 |
| VILLAGE OF BROOKLYN, MI | P.O. BOX 90 | | | BROOKLYN | MI | 49230-0090 | | 000-01 | 12/1/2018 was 12/28/2018 | | | | | $65.58 |
| VILLAGE OF DWIGHT, IL | 209 SOUTH PRAIRIE AVENUE | | | DWIGHT | IL | 60420 | | 4000 | 10/16/2018 - 12/11/2018 | | | | | $115.63 |
| VILLAGE OF HOWARD WATER & SEWER DEPT | P.O. BOX 12207 | | | GREEN BAY | WI | 54307-2207 | | 1-00-3 | 11/21/2018 - 12/20/2018 | | | | | $149.16 |
| VILLAGE OF LAKE HALLIE PUBLIC WORKS | 13034 COUNTY HIGHWAY OO | | | CHIPPEWA FALLS | WI | 54729 | | 1 | 9/25/2018 - 12/19/2018 | | | | | $339.72 |
| VILLAGE OF WOODSFIELD, OH | 221 SOUTH MAIN STREET | | | WOODSFIELD | OH | 43793 | | 9104 | 11/21/2018 - 12/17/2018 | | | | | $1,288.75 |
| VIN SCHWARTZ | 506 LAFAYETTE STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $126.96 |
| VINCE GUZMAN | 2900 N 13TH | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $15.00 |
| VINCENT ACKERMAN | 604 FRONT ST W | | | JANESVILLE | MN | 56048 | | 6004 | Various | | | | | $3.00 |
| VINCENT DISALVO | 1023BROOKFIELD CT | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $0.99 |
| VINCENT FRANCO | 5055 CEDAR LN | | | THOMSON | IL | 61285 | | 6002 | Various | | | | | $3.86 |
| VINCENT JENSEN | 504 2ND AVE | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $9.56 |
| VINCENT LEBRUN | 1709 EAST WYNDMERE DRIVE | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $25.00 |
| VINCENT MCCOY | 554 E 750TH N | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $4.33 |
| VINCENT MONTAZELLA | 1210 N 17TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $5.86 |
| VINCENT PIEL JR. | P.O. BOX 34 | | | WHITE SWAN | WA | 98952 | | 6004 | Various | | | | | $1.50 |
| VINCENT PROFITT | 702 WSTC | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $6.96 |
| VINCENT R JOCHIM | N6649 110TH ST | | | ELMWOOD | WI | 54740 | | 6002 | Various | | | | | $7.29 |
| VINCENT W BEACH | 415 S CENTRAL ST | | | FOREST CITY | IA | 50436 | | 6002 | Various | | | | | $9.67 |
| VINCENT WITTIG | 417 CLEARBROOK TERR | | | COTTAGE GROVE | WI | 53527 | | 6004 | Various | | | | | $5.47 |
| VINTON LIVEWIRE | PO BOX 468 | | | VINTON | IA | 52349-0468 | | 1214 | Various | | | | | $77.00 |
| VIOLA BOHLMAN | 503 ASHBURY DRIVE | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $10.71 |
| VIOLA E SULLWOLD | 10190 47TH ST N | | | LAKE ELMO | MN | 55042 | | 6002 | Various | | | | | $3.86 |
| VIOLA GREENWOOD | 1814 MASSEY VIEW RD | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $7.21 |
| VIOLA JOHNSON | 4509 E 3RD ST APT 7 | | | SIOUX FALLS | SD | 57110 | | 6002 | Various | | | | | $2.85 |
| VIOLA ROUSH | 386 N ADAMS AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $9.01 |
| VIOLET ANDERSEN | 802 BROOKSIDE DR | | | AUDUBON | IA | 50025 | | 6002 | Various | | | | | $2.58 |
| VIOLET BURGE | 2445 W. CANNON AVE | | | POST FALLS | ID | 83854 | | 6004 | Various | | | | | $8.82 |
| VIOLET C SANDERSON | 380 2ND AVE BOX # 1343 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $0.66 |
| VIOLET GOUTY | 440 N 10TH ST | | | BRECKENRIDGE | MO | 64625 | | 6002 | Various | | | | | $1.95 |
| VIOLET HAYDEN | C/O DAWN VOGT | 1385 SECRETARIAT PATH APT 303 | | CORDOVA | TN | 30816 | | 6002 | Various | | | | | $16.36 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VIOLET HOPKINS | 555 HIGHWAY 10 S TRLR 59 | | | SAINT CLOUD | MN | 56304 | | 6002 | Various | | | | | $15.92 |
| VIOLET JONES | 332 W MADISON AVE | | | MILTON | WI | 53563 | | 6002 | Various | | | | | $5.75 |
| VIOLET LEE | 2730 GRANGEMONT | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $1.01 |
| VIOLET M KRELL | 261 S 6TH ST APT 1 | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $9.23 |
| VIOLET UNDERHILL | 1834 GRANT ST | | | BELOIT | WI | 53511 | | 6002 | Various | | | | | $6.52 |
| VIOLET WENZEL | 206 WESTVIEW DRIVE | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $2.08 |
| VIRGIE BLIGH | 1418 12TH ST | | | ONAWA | IA | 51040 | | 6002 | Various | | | | | $2.77 |
| VIRGIE BOSWORTH | P O BOX 3209 | | | UNION GAP | WA | 98903 | | 6004 | Various | | | | | $6.00 |
| VIRGIL DIETMEIER | 616 8TH AVENUE | APT 230 | | MONROE | WI | 53566 | | 6002 | Various | | | | | $4.16 |
| VIRGIL E BENNETT | 339 N POLK ST | | | LANCASTER | WI | 53813 | | 6002 | Various | | | | | $0.68 |
| VIRGIL FURROW | 206 W RIVER ST | | | BRADY | NE | 69123 | | 6002 | Various | | | | | $2.60 |
| VIRGIL HARMDIERKS | 1206 LAKEWOOD AVE | | | ALBERT LEA | MN | 56007 | | 6004 | Various | | | | | $15.00 |
| VIRGIL MEINTS | 4020 FOLSOM | | | LINCOLN | NE | 68522 | | 6004 | Various | | | | | $39.94 |
| VIRGIL PLUNKETT | 46399 US HWY 212 | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $8.23 |
| VIRGIL SNYDER | 1680 200TH ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $2.33 |
| VIRGINA MEYER | 7332 S CAMINO CIR | | | SALT LAKE CITY | UT | 84121 | | 6002 | Various | | | | | $0.93 |
| VIRGINIA MONTGOMERY | 14410 MCAULEY ROAD | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $3.90 |
| VIRGINIA (GE SHEPHERD | PO BOX 34 | | | BASIN | MT | 59631 | | 6002 | Various | | | | | $3.29 |
| VIRGINIA (GI SCHLECHT | 5340 S CASTLESTORE SQ | | | BILLINGS | MT | 59106 | | 6002 | Various | | | | | $9.56 |
| VIRGINIA A. BUSCHMANN | 2633 SHAWANO AVE | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.53 |
| VIRGINIA BAUTISTALOPEZ | 402 BELLEVUE ST | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $4.58 |
| VIRGINIA BAYNE | 922 W LEWIS ST | | | LIVINGSTON | MT | 59047 | | 6002 | Various | | | | | $5.97 |
| VIRGINIA BEIVIR | 127 E PARK STREET | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $3.23 |
| VIRGINIA BEST | 509 PLATTE AVE | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.16 |
| VIRGINIA CHEEK | 3708 S. WILLOW | APT 304 | | SIOUX FALLS | SD | 57105 | | 6004 | Various | | | | | $11.75 |
| VIRGINIA ERMELING | 1240 MERRILL AVE APT 313 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $1.66 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | 7657 | Various | | | | | $30,571.71 |
| VIRGINIA HEREK | 10721 WASHINGTON AVE | | | STURTEVANT | WI | 53177 | | 6002 | Various | | | | | $7.40 |
| VIRGINIA JAMES | 1128 WARNER AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $0.33 |
| VIRGINIA JENNAWAY | SUNFLOWER GARDENS | 1021 3RD STREET E | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $16.64 |
| VIRGINIA JESCHKE | 999 DIJN MOVING LANE | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $15.00 |
| VIRGINIA L BALES | PO BOX 395 | | | OSAGE | WY | 82723 | | 6002 | Various | | | | | $8.03 |
| VIRGINIA LARKIN | 2555 S. 7TH ST. | APT 115 | | LA CROSSE | WI | 54601 | | 6004 | Various | | | | | $9.44 |
| VIRGINIA LEADENS | 518 7TH AVE NE | | | AITKIN | MN | 56431 | | 6002 | Various | | | | | $8.32 |
| VIRGINIA MAESTAS | 1537 E DAVIS ST | | | COEUR D'ALENE | ID | 83814 | | 6002 | Various | | | | | $1.92 |
| VIRGINIA MARTINY | 159 HOOPER LN | | | MAY | ID | 83253 | | 6002 | Various | | | | | $2.93 |
| VIRGINIA MEYER | 4326 S MILE PT RD | | | ALLOUEZ | MI | 49805 | | 6002 | Various | | | | | $4.99 |
| VIRGINIA NYLEN | 1808 N WAYLAND | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $16.20 |
| VIRGINIA O'BRIEN | 2507 CALVIN ST | | | BELLEVUE | NE | 68123 | | 6002 | Various | | | | | $5.95 |
| VIRGINIA PEREZ | 746 N KANSAS ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $9.21 |
| VIRGINIA ROGERS | 484 W HIGHLAND PK AVE # 1307 | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.51 |
| VIRGINIA SCHULTZ | N5428 24TH. AV. LOT 212 | | | WILD ROSE | WI | 54984 | | 6004 | Various | | | | | $7.06 |
| VIRGINIA SWEDERSKE | 126 ISLAND ROAD | | | RIPON | WI | 54971 | | 6004 | Various | | | | | $1.00 |
| VIRGINIA WHEELER | 209 FREDERICK AVE | | | FORT ATKINSON | WI | 53538 | | 6002 | Various | | | | | $7.62 |
| VIRGINIA WILLDEN | 161 CHRISTOPHER PL | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.36 |
| VIRGINIA WILMARTH | PO BOX E5 | | | PECK | ID | 83545 | | 6002 | Various | | | | | $3.18 |
| VIRGINIA WINSCHER | W546 WARD RD | | | MONDOVI | WI | 54755 | | 6002 | Various | | | | | $0.58 |
| VIRGLE JEANE | 30 LACROIX RD E | | | PINEVILLE | LA | 71360 | | 6004 | Various | | | | | $74.00 |
| VIRIDIANA RAMIREZ | 108 W MAIN ST | | | BRANDON | WI | 53919 | | 6002 | Various | | | | | $9.21 |
| VIRIRIANA BLANCO | 6506 DORAL CIRCLE | | | MADISON | WI | 53719 | | 6004 | Various | | | | | $5.40 |
| VIRLOW HADDON | 1164 W 2500 S | | | SYRACUSE | UT | 84075 | | 6004 | Various | | | | | $6.00 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | 7530 | Various | | | | | $4,080.24 |
| VISION COUNCIL | VISION COUNCIL OF AMERICA | SUITE 700 | 225 REINEKERS LANE | ALEXANDRIA | VA | 22314 | | 0638 | Various | | | | | $5,205.33 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VISION EASE LENS | NW 6083 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6083 | | 8141 | Various | | | | | $3,168.64 |
| VITABATH INC | 333 RIMROCK ROAD | | | TORONTO | ON | M3J 3J9 | CANADA | 4378 | Various | | | | | $22,035.77 |
| VITO BRUGETTI | 334 CROFT DR | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $12.00 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | 8826 | Various | | | | | $2,967.03 |
| VIVIAN CLUFF | 10047 S MORGAN GROVE WAY | | | SANDY | UT | 84092 | | 6002 | Various | | | | | $2.38 |
| VIVIAN FISHER | 301 MATHER STREET | | | GREEN BAY | WI | 54301 | | 6004 | Various | | | | | $30.00 |
| VIVIAN GDANOV-HARRIS | 1604 RANDALL DR | | | BELLEVUE | NE | 68005 | | 6002 | Various | | | | | $2.58 |
| VIVIAN HANSEN | 1444 NE 3RD ST | | | MADISON | SD | 57042 | | 6002 | Various | | | | | $3.95 |
| VIVIAN HEIDEMAN | 1009 AMADOR ST | | | SENECA | KS | 66538 | | 6002 | Various | | | | | $4.17 |
| VIVIAN LIPSEY | 105 E 21ST ST | | | ANNISTON | AL | 36201 | | 6002 | Various | | | | | $4.63 |
| VIVIAN MASON | 507 S ST CHARLES ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $0.38 |
| VIVIAN NGUYEN | 3018 W APPLETON DR | | | SALT LAKE CITY | UT | 84119 | | 6004 | Various | | | | | $10.98 |
| VIVIAN POSTL | 300 THEILER DR | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $7.18 |
| VIVIAN SANNES | 1245 CLARK ST | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $7.86 |
| VIVIAN THOMAS | 77810 CENTER STREET | | | COTTAGE GROVE | OR | 97424 | | 6004 | Various | | | | | $5.00 |
| VIVIAN VOTAVA | N6369 CTY RD G | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $2.55 |
| VIVIAN WASHINGTON | 2108 PINE WOOD DR. | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| VIXAY KUE | 1012 21ST | | | TWO RIVERS | WI | 54241 | | 6004 | Various | | | | | $15.02 |
| VJOSA ZEKA | 2793 HOLLYHOCK ST | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $25.00 |
| VLADISLOV(JI LEGNER | 1710 LAGUNA AVE | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $7.21 |
| VOCATION REHABILITATION SERVICES | 2121 ROSEBUD DR | | | BILLINGS | MT | 59102 | | 6004 | Various | | | | | $89.00 |
| VOGUE INTERNATIONAL | TODD CHRISTOPHER INTERNATIONAL | 311 PARK PLACE BLVD SUITE 500 | | CLEARWATER | FL | 33759-0000 | | 6720 | Various | | | | | $2,878.18 |
| VOLK/ SHIRLEY D | STORE 551 | SHOPKO EMPLOYEE | 334 N HALLECK STREET | DEMOTTE | IN | 46310 | | 8694 | Various | | | | | $16.35 |
| VOLKER FREIMANN | 3162 W. 9765 S | | | SOUTH JORDAN | UT | 84095 | | 6004 | Various | | | | | $88.00 |
| VOLKMAN PLUMBING & HEATING INC | 211 S 3RD STREET | | | NORFOLK | NE | 68701 | | | Various | | | | | $826.12 |
| VON DAHL | 578 SESAME ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $1.42 |
| VON NIELSEN | 114 N 200TH W | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.84 |
| VON POAGE | 803 N ARCHER AVE | | | NORTON | KS | 67654 | | 6002 | Various | | | | | $4.88 |
| VONIS A KEEBAUGH | 1332 TRADERS RD APT 47 | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $5.62 |
| VONNA SWEET | 70 N 3RD E | | | SODA SPRINGS | ID | 83276 | | 6004 | Various | | | | | $23.00 |
| VONNIE SEABOY | 335 WAMBDI ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $3.89 |
| VONNIE SELLARS | 27985 CT YRD # 3 | | | BADGER | MN | 56714 | | 6002 | Various | | | | | $7.86 |
| VORPAHL/ JACKIE | STORE 018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4513 | Various | | | | | $54.00 |
| VORTEX DOORS | COVERING 8 WESTERN STATES | | | IRVINE | CA | 92618 | | | 11/12/2018 | | | | | $609.70 |
| VOSS DISTRIBUTING LLC | VICE PRESIDENT OF SALES | 1710 E GUTHRIE SUITE E | | DES MOINES | IA | 50316 | | 1359 | Various | | | | | $1,950.28 |
| VSP VISION CARE | PO BOX 385018 | | | BIRMINGHAM | AL | 35238 | | 6004 | Various | | | | | $69.00 |
| VUE HER | 2517 DUNWOODY DRIVE | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $25.00 |
| VYLINDA STARK | PO BOX 502 | | | ISLAND PARK | ID | 83429 | | 6002 | Various | | | | | $10.00 |
| W APPLIANCE CO LLC | WELLS FARGO | PO BOX 842932 | | BOSTON | MA | 02284-2932 | | 4531 | Various | | | | | $1,227,680.21 |
| W DAVID HOYT | 105 WENDY ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.30 |
| WA ENTERPRISES LLC | 17419 RIVIERA DRIVE | | | OMAHA | NE | 68136 | | 1171 | Various | | | | | $5,866.67 |
| WADE (AMM) MOSMAN | RT BOX # 135 | | | PECK | ID | 83545 | | 6002 | Various | | | | | $1.40 |
| WADE BECKER | PO BOX 105 | | | ENDICOTT | WA | 99125 | | 6002 | Various | | | | | $40.00 |
| WADE COBURN | PO BOX 363 | | | GARLAND | UT | 84312 | | 6002 | Various | | | | | $8.66 |
| WADE FERBER | 814 REVERE STREET | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $45.00 |
| WADE HORSMAN | 231 E 28TH | | | DUBUQUE | IA | 52001 | | 6004 | Various | | | | | $23.00 |
| WADE KNORR | N3918 SHAMROCK CR | | | APPLETON | WI | 54913 | | 6004 | Various | | | | | $50.85 |
| WADE PETERSON | 980 S 660TH W | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $2.77 |
| WADE SCRIPTER | 908 N KANSAS ST | | | SUPERIOR | NE | 68978 | | 6002 | Various | | | | | $9.95 |
| WADE SPILDE | 28729 655TH AVE | | | HARTLAND | MN | 56042 | | 6004 | Various | | | | | $3.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WADE STERN | 791 N. WINTER ST | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $23.00 |
| WADE WERTH | 801 WELCH BLVD | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $2.33 |
| WADE WODARCZYK | W6443 CTY RD V | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $0.88 |
| WAGNER/ CITY OF | 60 SOUTH MAIN AVENUE | | | WAGNER | SD | 57380 | | 9131 | Various | | | | | $62.65 |
| WAHL CLIPPER CORPORATION | PO BOX 5010 | | | STERLING | IL | 61081 | | 4303 | Various | | | | | $35,432.01 |
| WAHLERT/ JOHN | STORE 683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | 0825 | Various | | | | | $63.25 |
| WALCK FAMILY | 1010 E FIFTH AVE | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $2.66 |
| WALEED A THATCHER | 1530 ASSISI DR NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $10.00 |
| WALES/ ABIGAIL | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 6301 | Various | | | | | $96.30 |
| WALKER KEOWN | 115 W 2ND ST. | | | WAITSBURG | WA | 99361 | | 6004 | Various | | | | | $39.97 |
| WALKER LINSSEN | 5034 BLAHNIK RD | | | DENMARK | WI | 54208 | | 6002 | Various | | | | | $6.66 |
| WALKER VONKAENEL | 1215 31ST AVE. | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $1.00 |
| WALKER WUOLLETT | 2387 COUNTRY WALK DR UNIT 7 | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $8.60 |
| WALKER/ TRENT | STORE 2-083 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4072 | Various | | | | | $186.62 |
| WALLA WALLA CITY OF | 15 N 3RD AVENUE | | | WALLA WALLA | WA | 99362 | | 1116 | Various | | | | | $241.60 |
| WALLACE A CHAFFIN | PO BOX 183 | | | LOLO | MT | 59847 | | 6002 | Various | | | | | $7.48 |
| WALLACE JENSEN | 1380 S. 1100 W. | | | WOODS CROSS | UT | 84087 | | 6004 | Various | | | | | $6.00 |
| WALLACE MORTON | 125 BYRD AVENUE | APT 610 | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $2.00 |
| WALLACE ROUSE | 839 W 17TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.56 |
| WALTCO INCORPORATED | PO BOX 12147 | | | GREEN BAY | WI | 54307-2147 | | 6639 | Various | | | | | $1,855.01 |
| WALTER A SOLES | 922 W 1ST ST | | | WINNER | SD | 57580 | | 6002 | Various | | | | | $0.88 |
| WALTER ANTON CHICAS | 2224 CIRCLE DR | | | WORTHINGTON | MN | 56187 | | 6002 | Various | | | | | $5.26 |
| WALTER BAME | 1040 N 7TH ST | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $8.85 |
| WALTER DANLEY | 600 LINDBERGH AVE LOT 28 | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $7.99 |
| WALTER ELLERSON | 1100 WHITMER AVE | | | PARK FALLS | WI | 54552 | | 6002 | Various | | | | | $4.63 |
| WALTER FRONTCZAK | 510 N FRONT ST | | | DOWAGIAC | MI | 49047 | | 6002 | Various | | | | | $6.49 |
| WALTER GRANE | 2356 520TH ST | | | GRANITE FALLS | MN | 56241 | | 6004 | Various | | | | | $34.65 |
| WALTER GRESSICK | 1597 FOREST GLEN | | | SOBIESKI | WI | 54171 | | 6004 | Various | | | | | $12.40 |
| WALTER III ANDERSON | 632 MAIN STREET RD | | | OMER | MI | 48749 | | 6002 | Various | | | | | $7.21 |
| WALTER JEREM KREUSER | 5713-53RD AVENUE | | | KENOSHA | WI | 53144 | | 6002 | Various | | | | | $8.79 |
| WALTER LAZORE | 200 MAIN ST | | | BELGIUM | WI | 53004 | | 6002 | Various | | | | | $5.23 |
| WALTER MARTTILA | 56143 UNION ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $10.00 |
| WALTER MCWHIRTER | 2516 SEAPORT DRIVE DRIVE UNIT B | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $13.00 |
| WALTER PECK | 2430 MARY ST LOT 41 | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $0.88 |
| WALTER PERRING | 1931 PROSPECT ST | | | WISCONSIN RAPID | WI | 54494 | | 6002 | Various | | | | | $6.25 |
| WALTER PIRTLE | 1686 RIVERIA DRIVE | | | IDAHO FALLS | ID | 83404 | | 6002 | Various | | | | | $4.99 |
| WALTER WILSON | PO BOX 39 | 56332 MIDDLE ST. CALUMET | | HOUGHTON | MI | 49931 | | 6004 | Various | | | | | $20.00 |
| WALTER WISE | 809 W KIMBERLY AVE | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $10.00 |
| WALTH/ DARCY | STORE 2-040 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 9451 | Various | | | | | $150.67 |
| WALTON STELLINGWERF | 1716 E PINE ST | | | SIOUX FALLS | SD | 57103 | | 6002 | Various | | | | | $1.12 |
| WALZ/ MELISSA | STORE 2-020 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 0658 | Various | | | | | $16.20 |
| WANDA APPENAY | ROUTE 6 BOX 675 | | | POCATELLO | ID | 83201 | | 6004 | Various | | | | | $4.41 |
| WANDA DIXON | 1021 CENTRAL AVE | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $29.00 |
| WANDA EDDY | 3611 S 128TH AVE | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $4.00 |
| WANDA GARDNER | 148 DONALD ST | | | WALLA WALLA | WA | 99362 | | 6004 | Various | | | | | $8.90 |
| WANDA GINDT | 215 E 2ND AVENUE | | | STANLEY | WI | 54768 | | 6002 | Various | | | | | $2.08 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80064
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WANDA ISHMON | 424 W RINGOLD ST | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $6.52 |
| WANDA J HERNANDEZ | 1205 8TH AVE N | | | SAINT JAMES | MN | 56081 | | 6002 | Various | | | | | $6.68 |
| WANDA JENNIGES | 210 CROSS STREET | | | MANKATO | MN | 56003 | | 6004 | Various | | | | | $3.00 |
| WANDA L BOECK | 1589 MEADOW WOODS CT | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.38 |
| WANDA MEACHAM | 444 N BURRITT AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $6.93 |
| WANDA MENSCHING | PO BOX 268 | | | SOMERS | WI | 53171 | | 6002 | Various | | | | | $2.16 |
| WANDA NAYLOR | 9792 S 1300TH W | | | SOUTH JORDAN | UT | 84065 | | 6002 | Various | | | | | $6.36 |
| WANDA S FEUCHT | 475 W SAMMY CT | | | COEUR D ALENE | ID | 83815 | | 6002 | Various | | | | | $6.52 |
| WANDA SEXTON | 52 BOOK LN | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $2.77 |
| WANDA SEYMOUR | 2119 ERIE AVE | APT. 215 | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| WANDA STEINBRECHER | W1639 COUNTY TRK JJ | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $7.01 |
| WANDA STERNAT | N3033 HICKORY ROAD | | | BROWNSVILLE | WI | 53006 | | 6004 | Various | | | | | $3.80 |
| WANDA SWANSON | PO BOX 207 | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $8.14 |
| WANDA WALLACE | 14O OAK ST | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.05 |
| WANDA ZELL | PO BOX 783 | | | SHELBY | MT | 59474 | | 6002 | Various | | | | | $2.08 |
| WANETA MORGAN | 202 E 13TH ST APT 5B | | | TAMA | IA | 52339 | | 6002 | Various | | | | | $2.19 |
| WANITA SCHOTT | 2274 FORREST HILL VLG | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $2.22 |
| WARD FAMILY | 3001 KOHLHOPP RD | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $2.99 |
| WARDWELL FAMILY | N8947 CTH M | | | MINDORO | WI | 54644 | | 6002 | Various | | | | | $1.64 |
| WARREN AMOS | 5908 CAMDEN AVE | | | OMAHA | NE | 68104 | | 6002 | Various | | | | | $1.26 |
| WARREN BEEBOUT | 3280 ALDER ST | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $9.26 |
| WARREN DILLON | 906 W 4300 S | | | RIVERDALE | UT | 84405 | | 6004 | Various | | | | | $3.00 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | 8477 | Various | | | | | $284,474.91 |
| WARREN HELLER | 346 TOWN LINE RD | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $1.53 |
| WARREN KOZITZA | 123 N. DALLAS ST. | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $25.00 |
| WARREN PETERSON | C/O MARGARET PETERSON | 251 PINE ST | | PESHTIGO | WI | 54157 | | 6002 | Various | | | | | $11.81 |
| WARREN STEWART | 333 3RD AVE N | | | GREYBULL | WY | 82426 | | 6002 | Various | | | | | $3.07 |
| WARREN SWARTZ | 362 I ST | | | IDAHO FALLS | ID | 83402 | | 6002 | Various | | | | | $7.40 |
| WARREN WILLIAMS | 110 TREVINO DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $8.82 |
| WARREN ZALABSKY | 7510 WHITROCK AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $5.00 |
| WASHINGTON DEPARTMENT OF LABOR | & INDUSTRIES | PO BOX 34022 | | SEATTLE | WA | 98124-1022 | | 9388 | Various | | | | | $70,880.00 |
| WASMER/ CODY | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 3244 | Various | | | | | $245.64 |
| WASTE CONNECTIONS | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | | | Various | | | | | $4,642.07 |
| WASTE MANAGEMENT OF WI-MN | WASTE MANAGEMENT INCORPORATED | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | 9150 | Various | | | | | $3,360.86 |
| WATCH FAMILY | 49064 DOUGLASS - RIPLEY | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $7.48 |
| WATER & LIGHT DEPARTMENT, MN | P.O. BOX 322 | | | EAST GRAND FORKS | MN | 56721 | | 0 | 11/21/2018 - 12/20/2018 | | | | | $3,358.07 |
| WATER & SEWER COMMISSION - FREEPORT, IL | 314 WEST STEPHENSON ST STE 010 | | | FREEPORT | IL | 61032 | | 1-Oct | 12/6/2018 - 1/3/2019 | | | | | $303.23 |
| WATER WORKS & LIGHTING COMM (WW&LC) | P.O. BOX 399 | | | WISCONSIN RAPIDS | WI | 54495-0399 | | 45000 | 11/16/2018 - 12/14/2018 | | | | | $9,771.84 |
| WATERTOWN PUBLIC OPINION | UNITED COMMUNICATIONS CORP | PO BOX 10 | | WATERTOWN | SD | 57201-0010 | | 7796 | Various | | | | | $154.98 |
| WATERTOWN SHOPPING CENTER INC | C/O FRISCH SHAY & TAYLOR INC | SUITE 1200 | 735 N WATER STREET | MILWAUKEE | WI | 53202 | | 3109 | Various | | | | | $11,084.10 |
| WATKINS INCORPORATED | BIN 135063 | PO BOX 1150 | | MINNEAPOLIS | MN | 55480-1150 | | 6581 | Various | | | | | $17,543.11 |
| WATKINS/ RACHAEL | STORE 4-026 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 2445 | Various | | | | | $40.50 |
| WATTERS FAMILY | 28907 DIMMAGIO ST NE | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.97 |
| WAUSAU HYDRAULICS & MACHINE | 500 WESTERN ROAD | | | SCHOFIELD | WI | 54476 | | | Various | | | | | $253.25 |

In re Pinnacle Services Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAUSAU WATER WORKS | PO BOX 78510 | | | MILWAUKEE | WI | 54403 | | 0 | 9/29/2018 - 12/28/2018 | | | | | $75.00 |
| WAUTOMA NEWSPAPER INCORPORATED | PO BOX 838 | | | WAUTOMA | WI | 54982 | | 2198 | Various | | | | | $1,909.98 |
| WAUTOMA RENTAL CENTER INCORPOR | PO BOX 834 | | | WAUTOMA | WI | 54982 | | 2427 | Various | | | | | $15.00 |
| WAUTOMA TOWN TREASURER | W8695 BUCKHORN CIRCLE | | | WAUTOMA | WI | 54982 | | 5073 | Various | | | | | $285.00 |
| WAVE WILLIAMS | 2026 S SCHOOL RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $4.35 |
| WAWASEE HIGH SCHOOL YEARBOOK | ONE WARRIOR PATH | | | SYRACUSE | IN | 46567 | | 4429 | Various | | | | | $85.00 |
| WAWATA | ATTN: MR. HIRSCH | 2000 BEASER AVE | | ASHLAND | WI | 54806 | | 6666 | Various | | | | | $40.00 |
| WAYLAN WOLFE | 2125 CAMPUS DR SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| WAYLON JONES | 606 7TH AVE APT 2 | | | BELLE FOURCHE | SD | 57717 | | 6002 | Various | | | | | $10.00 |
| WAYNE A ROMER | 1051 LAKESIDE EST E | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $4.96 |
| WAYNE APPLE | PO BOX 196 | | | FORTLINE | MO | 59918 | | 6002 | Various | | | | | $0.99 |
| WAYNE AUKES | 944 121ST STREET | | | LUVERNE | MN | 56156 | | 6002 | Various | | | | | $2.08 |
| WAYNE BEERS | 620 CHICAGO AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $5.59 |
| WAYNE BODDE | N2398 BODDE RD | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $6.36 |
| WAYNE COGGINS | 60083 245TH ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $0.88 |
| WAYNE CORNETT | 660 HIGHWAY 275 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $0.30 |
| WAYNE COUTURE | 5429 M-61 | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $5.01 |
| WAYNE DETRA | 501 2ND ST | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $10.00 |
| WAYNE GILLE | 624 30TH STREET | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $5.80 |
| WAYNE HARLAN NIGHORN | N7760 STATE PARK RD | | | SHERWOOD | WI | 54169 | | 6002 | Various | | | | | $8.03 |
| WAYNE HENTHORN | 204 CALEDONIA ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $10.00 |
| WAYNE HILDEBRANDT | N2642 LEVEL VALLEY RD | | | WATERTOWN | WI | 53098 | | 6002 | Various | | | | | $9.23 |
| WAYNE JAHR | 3335 RAMSHORN DR | | | FREMONT | MI | 49412 | | 6002 | Various | | | | | $0.60 |
| WAYNE KASTEN | N6928 HIGHWAY # A | | | LAKE MILLS | WI | 53551 | | 6002 | Various | | | | | $8.71 |
| WAYNE KLINKNER | 4574 POPELL DR | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $2.19 |
| WAYNE KOHLIN | 469 E COUNTY ROAD M | | | EDGERTON | WI | 53534 | | 6002 | Various | | | | | $6.22 |
| WAYNE L HITZ | 1935 S COTNER BLVD | | | LINCOLN | NE | 68506 | | 6002 | Various | | | | | $3.23 |
| WAYNE LAUX | 297 S MAIN ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $10.00 |
| WAYNE MAYER | 956 YUREK ROAD | | | PULASKI | WI | 54162 | | 6002 | Various | | | | | $4.16 |
| WAYNE PETERSON | PO BOX 212 | | | PLATO | MN | 55370 | | 6002 | Various | | | | | $6.44 |
| WAYNE RUNNING HORSE | BOX 64 | | | IDEAL | SD | 57541 | | 6002 | Various | | | | | $4.22 |
| WAYNE SAYLOR | 611 W 5TH ST | | | NEILLSVILLE | WI | 54456 | | 6002 | Various | | | | | $5.45 |
| WAYNE T LEONARD | 2729 6TH ST | | | EAU CLAIRE | WI | 54703 | | 6002 | Various | | | | | $6.90 |
| WAYNE W CICHON | 110D EAGLE POINTE DR | | | DELAVAN | WI | 53115 | | 6002 | Various | | | | | $1.34 |
| WAYNE WALKER | PO BOX 5521 | | | SHASTA LAKE | CA | 96089 | | 6002 | Various | | | | | $4.16 |
| WAYNE WINN | 29 W 470TH S | | | RICHMOND | UT | 84333 | | 6002 | Various | | | | | $2.05 |
| WCA | PO BOX 553166 | | | DETROIT | MI | 48255-3166 | | | Various | | | | | $1,024.00 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | 5272 | Various | | | | | $3,337.26 |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 90001 @ WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | | 5-188 | 12/8/2018 - 1/12/2019 | | | | | $73,459.26 |
| WEA INSURANCE | 45 NOB HILL RD | PO BOX 7338 | | MADISON | WI | 53707 | | 6004 | Various | | | | | $45.00 |
| WEASLER ENGINEERING | ACCOUNTS PAYABLE REFUND | PO BOX 3241 | | MILWAUKEE | WI | 53201 | | 6004 | Various | | | | | $43.88 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | 6666 | Various | | | | | $240.95 |
| WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | 1933 | Various | | | | | $58,943.67 |
| WEBSTER AREA CHAMBER OF COMMER | PO BOX 123 | | | WEBSTER | SD | 57274 | | 9870 | Various | | | | | $50.00 |
| WEBSTER MUNICIPAL LIQUOR STORE | 100 EAST HIGHWAY 12 | | | WEBSTER | SD | 57274 | | 0049 | Various | | | | | $408.54 |
| WEEKS/ MICHELLE | STORE 617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | 6197 | Various | | | | | $38.42 |
| WEIDNER FAMILY | 59144 280TH ST | | | MALVERN | IA | 51551 | | 6002 | Various | | | | | $1.75 |
| WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | | 7391 | Various | | | | | $25,776.35 |
| WEINANDT FAMILY | 3034 N 79TH ST | | | MILWAUKEE | WI | 53222 | | 6002 | Various | | | | | $1.78 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEINER FRASZ | 503 2ND AVE NW | | | PERHAM | MN | 56573 | | 6002 | Various | | | | | $6.11 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | 5217 | Various | | | | | $8,287.59 |
| WEIR FRED HOFFMAN | 3366 RUGBY WAY | | | BOISE | ID | 83704 | | 6004 | Various | | | | | $24.96 |
| WELCH/ DEVIN | STORE 2-095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 1166 | Various | | | | | $16.31 |
| WELDON PERRY | 6618 STATE HIGHWAY 238 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $2.71 |
| WELKER/ PATRICK L | STORE 728 | SHOPKO EMPLOYEE | 1768 HWY 100 | CENTERVILLE | TN | 37033 | | 9151 | Various | | | | | $5.60 |
| WELL NAMPA LLC | 227 E 56TH STREET SUITE 401 | | | NEW YORK | NY | 10022 | | 9467 | Various | | | | | $20,237.10 |
| WELLEMENTS LLC | 6263 N SCOTTSDALE RD STE 125 | | | SCOTTSDALE | AZ | 85250 | | 1939 | Various | | | | | $3,759.49 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T 2W7 | CANADA | 8193 | Various | | | | | $8,420.40 |
| WELLS KINNERSLEY | 3652 W 1125 N | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $10.00 |
| WENDA LOVING | 1400 W 11TH | | | NORTH PLATTE | NE | 69101 | | 6004 | Various | | | | | $45.20 |
| WENDELL A RICHARD | 46 GLEN ST NW | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $9.29 |
| WENDELL PEDERSON | 13918 10TH ST PO BOX # 595 | | | OSSEO | WI | 54758 | | 6002 | Various | | | | | $1.89 |
| WENDELL QUICK | 3625 CO RD # 413 | | | PALMYRA | MO | 63461 | | 6002 | Various | | | | | $8.60 |
| WENDI C GILPIN | 8695 MCDERMOTT RD | | | KUNA | ID | 83634 | | 6002 | Various | | | | | $6.77 |
| WENDI COLLINS | 3862 S LAKE DRIVE UNIT 102 | | | ST FRANCIS | WI | 53235 | | 6004 | Various | | | | | $39.00 |
| WENDI HAMMERSTROM | 505 E 2ND ST | | | DIXON | NE | 68732 | | 6002 | Various | | | | | $1.97 |
| WENDI OEHLKE | 27478 745TH AVE | | | GRAND MEADOW | MN | 55936 | | 6002 | Various | | | | | $2.14 |
| WENDI R BALLEW | 1090 PINE ST APT 3 | | | OCHEYEDAN | IA | 51354 | | 6666 | Various | | | | | $6.20 |
| WENDIE CLARK | 2428 N 8TH ST | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $3.92 |
| WENDY BALES | 309 N CHESTNUT ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.11 |
| WENDY BEAUDINE-ZAHN | 4306 379TH ST | | | NORTH BRANCH | MN | 55056 | | 6004 | Various | | | | | $10.92 |
| WENDY BLADORN | 78 FALLING CREEK CIRCLE | | | JANESVILLE | WI | 53548 | | 6002 | Various | | | | | $15.49 |
| WENDY BLASI | 2025 NEVADA PL | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $1.21 |
| WENDY BRUCE | PO BOX 1700 | | | EAST HELENA | MT | 59635 | | 6002 | Various | | | | | $7.78 |
| WENDY CHANCE | N 4056 DUTCH HALLOW RD | | | MONROE | WI | 53566 | | 6004 | Various | | | | | $50.00 |
| WENDY COLE | 814 CEDARE AVE | | | WESTBROOK | MN | 56183 | | 6004 | Various | | | | | $3.00 |
| WENDY COPUS | 5018 MILWAUKEE ST | | | MADISON | WI | 53714 | | 6004 | Various | | | | | $3.15 |
| WENDY DASCHNER | 443 S PAGE ST | | | MARENGO | IL | 60152 | | 6002 | Various | | | | | $1.34 |
| WENDY DELZER | PO BOX 517 | | | ALBION | WA | 99102 | | 6004 | Various | | | | | $25.00 |
| WENDY DONEY | 730 6TH ST N | | | HAVRE | MT | 59501 | | 6002 | Various | | | | | $3.84 |
| WENDY EFFLE | 2635 ANTELOPE CR | | | LINCOLN | NE | 68506 | | 6004 | Various | | | | | $28.05 |
| WENDY FORTINO | 1420 N WISCONSIN ST, APT 105 | | | PORT WASHINGTON | WI | 53074 | | 6002 | Various | | | | | $8.25 |
| WENDY HOSEK | 19075 ROBIN AVE | | | ELMA | IA | 50628 | | 6002 | Various | | | | | $1.40 |
| WENDY HULL | 1328 STONERIDGE RD APT 26 | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $1.92 |
| WENDY J. KEARNS | 2022 SYLVAN WAY APT 3 | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $7.26 |
| WENDY JEAN FREDERICK | 3220 W CAPITOL DR | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $0.96 |
| WENDY LEE | 527 MORRISON STREET | | | MORA | MN | 55051 | | 6004 | Various | | | | | $3.00 |
| WENDY LOPEZ | 3763 S OCEANA DR | | | NEW ERA | MI | 49446 | | 6002 | Various | | | | | $1.40 |
| WENDY LOWELL | 1220 BLAKE STREET N. | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $20.02 |
| WENDY LUKE | PO BOX 5491 | | | SALEM | OR | 97304 | | 6004 | Various | | | | | $16.00 |
| WENDY M MCFEE | 1343 EAGLE ST | | | RHINELANDER | WI | 54501 | | 6002 | Various | | | | | $7.84 |
| WENDY MARIE PAULSON | N20707 CHAPMAN RD | | | NIAGARA | WI | 54151 | | 6002 | Various | | | | | $0.38 |
| WENDY MASLOWSKI | 117 15TH AVE NW | | | GREAT FALLS | MT | 59404 | | 6002 | Various | | | | | $6.60 |
| WENDY MENDIOLA | 2105 KENWOOD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $30.00 |
| WENDY MLEZIVA | 4717 RIVERHEIGHTS DR | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $4.16 |
| WENDY MUNOZ | 10264 S 2165 E | | | SANDY | UT | 84092 | | 6004 | Various | | | | | $35.00 |
| WENDY MURPHY | P O BOX 1178 | | | COLUMBIA FALLS | MT | 59912 | | 6004 | Various | | | | | $23.00 |
| WENDY OLSEN | 370 OLD CEMETERY RD | | | RIVER FALLS | WI | 54022 | | 6004 | Various | | | | | $28.00 |

Mission Street Operating LLC
Case No. (If known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WENDY PHILLIPS | 2003 HARLAN ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $6.30 |
| WENDY PREGEL | 308 MONARCH LN | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $8.33 |
| WENDY PROSISE | 721 W OLIN AVE | | | MADISON | WI | 53715 | | 6004 | Various | | | | | $60.00 |
| WENDY ROMERO | 4735 S 4720TH W | | | WEST VALLEY CIT | UT | 84118 | | 6002 | Various | | | | | $7.07 |
| WENDY S CHEVALIER | 600 S 68TH AVE APT 3 | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $0.30 |
| WENDY SAENZ | 822A SE 2901ST | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $7.73 |
| WENDY SCHAEFER | 1218 10TH AVE NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $98.00 |
| WENDY SEITZLER | 408 3RD AVE SE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| WENDY SHARPE | 362 W 21ST | | | IDAHO FALLS | ID | 83402 | | 6004 | Various | | | | | $11.10 |
| WENDY SWILLE | 6433 L 5 RD | | | ESCANABA | MI | 49829 | | 6002 | Various | | | | | $6.88 |
| WENDY TREMAINE | RR 9 BOX 1030 | | | GATEWOOD | MO | 63942 | | 6002 | Various | | | | | $2.74 |
| WENDY TRISTAN | 1605 N 94TH STREET | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $5.00 |
| WENDY VAN MOORLEGHEM | 3200 S 28TH ST | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $20.02 |
| WENDY VEHMEIER | 240 PARK CREST DR | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $15.00 |
| WENDY WHITE | 14609 DIAMOND | | | ENTIAT | WA | 98822 | | 6004 | Various | | | | | $42.00 |
| WENDY ZAUTNER | 1105 MILLER LN | | | FORT ATKINSON | WI | 53538 | | 6004 | Various | | | | | $0.33 |
| WENDY ZEMIALKOWSKI | 505 COUNTY ROAD G | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $3.00 |
| WENNER FAMILY | 6745 BUCKTHORN DR NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $2.88 |
| WENONA LUND | 1000 BLUFF VIEW DR APT 313 | | | HOUGHTON | MI | 49931 | | 6002 | Various | | | | | $9.87 |
| WENZELS FARM LLC | 500 EAST 29TH STREET | PO BOX 357 | | MARSHFIELD | WI | 54449 | | 5855 | Various | | | | | $5,932.68 |
| WEPA CUISINE | ATTN AGELA MOLINA | 412 WEST HURLBUT AVENUE | | BELVIDERE | IL | 61008 | | 0756 | Various | | | | | $684.00 |
| WERNER BROS, INC | 233 N HILL ST | | | MARSHALL | MN | 56258 | | | 11/7/2018 | | | | | $122.97 |
| WERNER ENTERPRISES INCORPORATE | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | 4280 | Various | | | | | $7,873.73 |
| WERNER HUBER | 329 EAST BURNETT | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $11.00 |
| WERNER O MAYER | 3134 4TH ST D | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $8.30 |
| WESLEN MILLER | 205 E BENTON ST | | | LAKE BENTON | MN | 56149 | | 6002 | Various | | | | | $8.68 |
| WESLEY BYRD | 14230 HILLSIDE RD | | | BROWNSVILLE | MN | 55919 | | 6004 | Various | | | | | $10.01 |
| WESLEY CROSS | 640 SO MARKET | | | MOORFIELD | NE | 69039 | | 6002 | Various | | | | | $10.00 |
| WESLEY EISENSCHENK | 5011 384TH TRL | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $3.07 |
| WESLEY GRAYBAEL | 6701 CRESTFIELD RD | | | YAKIMA | WA | 98903 | | 6004 | Various | | | | | $39.24 |
| WESLEY HITCHCOCK | 41298 903RD RD | | | SPARKS | NE | 69220 | | 6002 | Various | | | | | $3.73 |
| WESLEY LINDELL | 1608 8TH AVE BLVD #3 | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $10.00 |
| WESLEY MARANGU | 2920 DOLORES WAY | | | BURLINGAME | CA | 94010 | | 6004 | Various | | | | | $5.02 |
| WESLEY MERCER | 7610 MAIN ST | | | NEWAYGO | MI | 49337 | | 6002 | Various | | | | | $2.00 |
| WESLEY MONHEIM | 702 W BURNETT ST | | | BEAVER DAM | WI | 53916 | | 6002 | Various | | | | | $0.55 |
| WESLEY R SNYDER | 1545 N PIONEER RD | | | ELY | MN | 55731 | | 6002 | Various | | | | | $7.56 |
| WESLEY RECK | PO BOX 322 | | | BELLINGHAM | MN | 56212 | | 6004 | Various | | | | | $5.00 |
| WESLEY ROBERTSON | 2513 NE SHEFFIELD PL | | | BREMMTON | WA | 98311 | | 6004 | Various | | | | | $30.00 |
| WESLEY SHANE WILLIAMS | 907 3RD ST NW | | | SIDNEY | MT | 59270 | | 6002 | Various | | | | | $2.52 |
| WESLEY STEHLIK | 8020 15TH AVE | | | KENOSHA | WI | 53143 | | 6002 | Various | | | | | $0.85 |
| WESLEY STEVENSON | 1857 HARRISON ST | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $7.98 |
| WESLEY STRANGE | 26390 228TH ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $5.84 |
| WESLEY TUTHILL | 1713 15TH AVE SE | | | WATERTOWN | SD | 57201 | | 6002 | Various | | | | | $1.01 |
| WESLEY W LEECH | PO BOX 1322 | | | THERMOPOLIS | WY | 82443 | | 6002 | Various | | | | | $0.74 |
| WESLEY WALTERS | 57436 FOURTH ST | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.91 |
| WESLEY WHITE | 337 STANTON STREET | APT 1 | | RIPON | WI | 54971 | | 6004 | Various | | | | | $99.98 |
| WEST BEND CITY TREASURER | 1115 S MAIN STREET | | | WEST BEND | WI | 53095 | | 9422 | Various | | | | | $200.00 |
| WEST BEND WATER UTILITY | 1115 SOUTH MAIN STREET | | | WEST BEND | WI | 53095 | | 9 | 9/6/2018 - 12/5/2018 | | | | | $730.42 |
| WEST CENTRAL SANITATION | PO BOX 796 | | | WILLMAR | MN | 56201 | | | Various | | | | | $2,383.12 |
| WEST ELECTRIC INCORPORATED | 1310 MT HWY 91 NORTH | | | DILLON | MT | 59725 | | 7469 | Various | | | | | $481.50 |
| WEST END SALVAGE | 9726 US HIGHWAY 61 | | | LANCASTER | WI | 53813 | | 4069 | Various | | | | | $80.67 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WEST SIDE BAKERY | 1422 INDIANA AVENUE | | | SHEBOYGAN | WI | 53081 | | 8756 | Various | | | | | $292.60 |
| WEST TEXAS GAS, INC-CANADIAN | P.O. BOX 1005 | | | CANADIAN | TX | 79014-1005 | | 85-04 | 11/27/2018 - 12/19/2018 | | | | | $272.28 |
| WESTERBERG/ TAYLOR | STORE 017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 5130 | Various | | | | | $37.06 |
| WESTERN BEVERAGE (BEER) | 301 E WYATT EARP | | | DODGE CITY | KS | 67801 | | 3635 | Various | | | | | $17.19 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | 4754 | Various | | | | | $156,557.68 |
| WESTERN DISPOSAL | 925 BENDING RIVER ROAD | | | SALT LAKE CITY | UT | 84104 | | | Various | | | | | $902.78 |
| WESTERN STATES EQUIPMENT COMPA | PO BOX 3805 | | | SEATTLE | WA | 98124-3805 | | 2560 | Various | | | | | $779.22 |
| WESTIN RIPLEY | 2777 PARK ST SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $6.11 |
| WESTLEY ALTON | 41 SOUTH #2 | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $5.00 |
| WESTMAN CHAMPLIN & KOEHLER | SUITE 1400 | 900 2ND AVENUE S | | MINNEAPOLIS | MN | 55402 | | 6815 | Various | | | | | $5,342.60 |
| WESTMINSTER INCORPORATED | VICE PRESIDENT OF SALES | 159 ARMOUR DRIVE | | ATLANTA | GA | 30324 | | 2816 | Various | | | | | $89,580.02 |
| WESTON COUNTY HEALTH SERVICES | 1124 WASHINGTON BOULEVARD | | | NEWCASTLE | WY | 82701 | | 6666 | Various | | | | | $24.60 |
| WESTON COUNTY MANOR RESIDENT TRUST FUND | 1124 WASHINGTON | | | NEWCASTLE | WY | 82701 | | 6666 | Various | | | | | $24.94 |
| WESTON NELSON | 6500 MAPLE ST | | | NORTH BRANCH | MN | 55056 | | 6002 | Various | | | | | $7.81 |
| WESTPORT CORPORATION (MUNDI WA | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | 1505 | Various | | | | | $1,366.51 |
| WESTWIND PLAZA INCORPORATED | PO BOX 504 | | | BELOIT | KS | 67420 | | 8803 | Various | | | | | $9,377.13 |
| WEX BANK | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | 4862 | Various | | | | | $12,581.92 |
| WG REG CLIFTON LLC | 6712 COLUMBINE WAY | | | PLANO | TX | 75093 | | 4101 | Various | | | | | $10,590.48 |
| WHAM O MARKETING INCORPORATED | 6301 OWENSMOUTH AVE STE 700 | | | WOODLAND HILLS | CA | 91367-0000 | | 3105 | Various | | | | | $3,642.49 |
| WHEATLAND ELECTRIC COOPERATIVE | PO BOX 230 | | | SCOTT CITY | KS | 67871 | | 5001 | 12/2/2018 - 1/1/2019 | | | | | $3,230.32 |
| WHETSTONE VALLEY ELECTRIC COOPERATIVE | P.O. BOX 512 | | | MILBANK | SD | 57252 | | 1280 | 12/1/2018 - 1/2/2019 | | | | | $1,867.52 |
| WHISKERS VANDERLOOP(RABBIT | W2179 GREINER RD | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $7.01 |
| WHITE EARTH SANITATION | 3282 US HIGHWAY 59 | | | WAUBUN | MN | 56589 | | | Various | | | | | $1,306.32 |
| WHITE EARTH TRIBAL COUNCIL | PO BOX 418 | | | WHITE EARTH | MN | 56591 | | 6666 | Various | | | | | $305.98 |
| WHITE FAMILY | 8156 SEDWARFT RD NE | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $2.11 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | 2763 | Various | | | | | $11,489.50 |
| WHITLEY ANNE WOOTEN | 25 3RD AVE NE | | | OELWEIN | IA | 50662 | | 6002 | Various | | | | | $10.00 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | 7208 | Various | | | | | $804,545.30 |
| WHITNEY ANDERSON | 963 WEST ARNAZ ST. | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $3.45 |
| WHITNEY BUCHAN | 203 N CROSS ST | | | CEYLON | MN | 56121 | | 6002 | Various | | | | | $0.66 |
| WHITNEY CARVER | 1150 W 825TH N # B13 | | | LAYTON | UT | 84041 | | 6002 | Various | | | | | $9.75 |
| WHITNEY DERPINGHAUS | 8528 KOTTKE LANE | | | LENA | WI | 54139 | | 6004 | Various | | | | | $34.00 |
| WHITNEY DEVO BURSHEIM | 13 KEOKE ST | | | SISSETON | SD | 57262 | | 6002 | Various | | | | | $0.82 |
| WHITNEY EWELL | 5615 WEST 4300 SOUTH | | | WEST VALLEY | UT | 84128 | | 6004 | Various | | | | | $4.75 |
| WHITNEY GUNHUS | 2660 CHARLES CT NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $3.86 |
| WHITNEY HALEY | 6027 46 AVE | | | KENOSHA | WI | 53142 | | 6004 | Various | | | | | $22.00 |
| WHITNEY JOHNSON | 1302 EAST RD 6 | | | JANESVILLE | WI | 53546 | | 6004 | Various | | | | | $25.00 |
| WHITNEY LEMMA | 118 STERNBERG ST | | | SCHOFIELD | WI | 54476 | | 6004 | Various | | | | | $30.00 |
| WHITNEY MORTIMER | 512 JEFFERSON ST. APT. 6 | | | DE FOREST | WI | 53532 | | 6004 | Various | | | | | $11.10 |
| WHITNEY MOUCHA | 306 27TH ST SW | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $3.00 |
| WHITNEY OLSON | 301 6TH ST SW APT 23 | | | ROSEAU | MN | 56751 | | 6002 | Various | | | | | $7.89 |
| WHITNEY RISSLER | 907 6TH ST APT A | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $6.55 |
| WHITNEY SAMUELSON | N16369 HILINE AVE | | | DORCHESTER | WI | 54425 | | 6002 | Various | | | | | $5.18 |
| WHITNEY SOBEK | 1809 SCHLIMGEN AVE | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $23.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITNEY SOTANSKI | 26828 PACKARD ST NE | | | ISANTI | MN | 55040 | | 6002 | Various | | | | | $7.51 |
| WI CAL MAR | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | 9902 | Various | | | | | $1,607.19 |
| WI ELECTRICAL EMPLOYEE BENEFIT | 2730 DAIRY DR SUITE 101 | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $30.00 |
| WICKED COOL TOYS | WICKEDCOOL LLC | 10 CANAL STREET STE 327 | | BRISTOL | PA | 19007 | | 7510 | Various | | | | | $5,982.85 |
| WICKWIRE FAMILY | 1509 ALAMOSA TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $9.42 |
| WIDMARK-K9 (FELIX FAMILY | 7820 MILITARY AVE | | | OMAHA | NE | 68134 | | 6002 | Various | | | | | $3.07 |
| WIEGERT DISPOSAL | PO BOX 344 | | | MARTENSDALE | IA | 50160 | | | Various | | | | | $298.20 |
| WIENKE FAMILY | PO BOX 727 | | | EPHRAIM | WI | 54211 | | 6002 | Various | | | | | $6.60 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | 9808 | Various | | | | | $79,200.87 |
| WILBUR EUGEN PARTON | 1508 S PROSPECT ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $7.97 |
| WILBUR HALL | 11396 W HICKORY HILL CT | | | BOISE | ID | 83713 | | 6004 | Various | | | | | $10.00 |
| WILBUR WARNICK | 461 N DESMET AVE | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $10.00 |
| WILBURN HUGHES | RR 1 BOX 2174 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.96 |
| WILDE/ SHAWN | STORE 008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4336 | Various | | | | | $38.58 |
| WILDGAME INNOVATIONS LLC | DBA WILDGAME INNOVATIONS LLC | VICE PRESIDENT OF SALES | 601 FOUNTAIN PARKWAY | GRAND PRARIE | TX | 75050 | | 4273 | Various | | | | | $6,696.26 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | 4909 | Various | | | | | $30,990.30 |
| WILEY X EYEWEAR DIV OF PROTECT | DEPT 34574 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | 4537 | Various | | | | | $611.00 |
| WILFORD WEBER | 8550 RABY LANE | | | PAYETTE | ID | 83661 | | 6004 | Various | | | | | $21.80 |
| WILFRED BENEDICT | 1822 SUMMIT RD | | | HOT SPRINGS | SD | 57747 | | 6004 | Various | | | | | $1.00 |
| WILFRED WIITANEN | 125 LAKE LINDEN AVE APT 201 | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $1.95 |
| WILHELM/ VICKI | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 8273 | Various | | | | | $4.59 |
| WILHELMINA CHRISTIAANSE | 329 WALLACE ST | | | COMBINED LOCKS | WI | 54113 | | 6002 | Various | | | | | $1.73 |
| WILHELMINA INTERNATIONAL INCOR | DEPT 8107 | PO BOX 650002 | | DALLAS | TX | 75265-8107 | | 8829 | Various | | | | | $3,300.00 |
| WILKS FAMILY | 703 6TH AVE | | | LEWISTON | ID | 83501 | | 6002 | Various | | | | | $7.40 |
| WILL BOX | 15701 N 2ND ST | | | BENINGTON | NE | 68007 | | 6004 | Various | | | | | $7.97 |
| WILL HEIN | 427 CHRISTEL DR APT 15 | | | VALDERS | WI | 54245 | | 6002 | Various | | | | | $8.79 |
| WILL K WOODWARD | 1585 S HOLLY ST | | | DENVER | CO | 80222 | | 6002 | Various | | | | | $7.64 |
| WILL POSTON | 2610 BREWER ROAD | | | BILLINGS | MT | 59101 | | 6004 | Various | | | | | $25.00 |
| WILLA JEAN GIBSON | 21447 STATE HIGHWAY 6 | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $4.71 |
| WILLA VICARS | 44 MICHIGAN LN | | | WINONA | MN | 55987 | | 6002 | Various | | | | | $6.68 |
| WILLAM MOEDING | 29 6TH ST NE | | | WATERTOWN | SD | 57201 | | 6004 | Various | | | | | $11.50 |
| WILLARD KNUDSON | 1635 N 64 | | | LINCOLN | NE | 68505 | | 6002 | Various | | | | | $9.98 |
| WILLARD MERWIN | 311 S 7TH ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $8.71 |
| WILLARD ORCUTT | 1800 W WEILAND LN APT 8 | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $3.10 |
| WILLARD TESTRAKE | 2605 WALTHAM RD | | | MADISON | WI | 53711 | | 6002 | Various | | | | | $7.64 |
| WILLBUR BISHOP | 1309 WEST SPRUCE STREET | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $31.60 |
| WILLIAM AHLBERG | 1486 CURLEW DR APT 244 | | | IDAHO FALLS | ID | 83406 | | 6002 | Various | | | | | $2.58 |
| WILLIAM ALKEN | 15708 RIVERFIELD COURT | | | COLD SPRING | MN | 56320 | | 6004 | Various | | | | | $3.00 |
| WILLIAM ANDERSON | 208 WHITETAIL DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.08 |
| WILLIAM ARNETT | PO BOX 214 | | | JULIAETTA | ID | 83535 | | 6002 | Various | | | | | $6.00 |
| WILLIAM B LAVENGER | 1019 15TH ST N PRE-RELEASE | | | GREAT FALLS | MT | 59401 | | 6002 | Various | | | | | $2.47 |
| WILLIAM B SMITH | W9511 CTY B | | | WATERLOO | WI | 53594 | | 6002 | Various | | | | | $5.92 |
| WILLIAM BASTIEN | 175 S 100TH E | | | WILLARD | UT | 84340 | | 6002 | Various | | | | | $0.58 |
| WILLIAM BEAN | 7259 14TH AVENUE NE | | | OLYMPIA | WA | 98516 | | 6004 | Various | | | | | $9.77 |
| WILLIAM BECK | 300 BARRETT | | | BURLINGTON | IA | 52601 | | 6002 | Various | | | | | $5.61 |
| WILLIAM BELLAND | 4695 ELM ST | | | LAONA | WI | 54541 | | 6004 | Various | | | | | $1.95 |
| WILLIAM BEYER | 110 N MAIN ST APT 2 | | | BLACK CREEK | WI | 54106 | | 6002 | Various | | | | | $8.08 |
| WILLIAM BIL THODE | 1105 HIGHLAND DR | | | OGALLALA | NE | 69153 | | 6002 | Various | | | | | $9.18 |
| WILLIAM BIRD | 706 BURNETTE AVE | | | WARREN | IL | 61087 | | 6002 | Various | | | | | $1.34 |
| WILLIAM BISSELL | 1800 ROOSEVELT ST | | | LITTLE CHUTE | WI | 54140 | | 6004 | Various | | | | | $25.00 |

In re Pioneer Energy Services Corp.
Case No. (if known) 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM BOYCKS | 1547 W 6TH AVE | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $7.32 |
| WILLIAM BRECKENRIDGE | 22 4TH ST SE | | | MADELIA | MN | 56062 | | 6002 | Various | | | | | $16.08 |
| WILLIAM BRERETON | N6960 HOYORD RD | | | SCANDINAVIA | WI | 54977 | | 6002 | Various | | | | | $7.89 |
| WILLIAM BROOKS | 1010 REGINCY PKWY | APT 311 | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $4.00 |
| WILLIAM BROWN | HC 77 BOX 849 | | | BIG SANDY | MT | 59520 | | 6004 | Various | | | | | $46.00 |
| WILLIAM BROWNLEA | 406 W FULTON ST | | | WAUPACA | WI | 54981 | | 6002 | Various | | | | | $8.25 |
| WILLIAM BURTALO | 1131 OAK ST | | | HAMILTON | IL | 62341 | | 6002 | Various | | | | | $6.16 |
| WILLIAM BYNG | 5269 OAK ORCHARD RD | | | ABRAMS | WI | 54101 | | 6002 | Various | | | | | $3.86 |
| WILLIAM C SALADA | 203 W JEFFERSON ST | | | DILLON | MT | 59725 | | 6002 | Various | | | | | $0.82 |
| WILLIAM C SEITZ | 610 INTERLAKE DR | | | MADISON | WI | 53716 | | 6002 | Various | | | | | $9.21 |
| WILLIAM C. GIBSON | 631 HAZEL ST APT 515 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $0.27 |
| WILLIAM CAMERON | 640 S 17TH ST APT 29 | | | LINCOLN | NE | 68508 | | 6002 | Various | | | | | $1.67 |
| WILLIAM CAMPBELL | 1618 GOHRES ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $1.00 |
| WILLIAM CHILDERS | 6008 BALUSTRADE BLVD | | | LACEY | WA | 98503 | | 6004 | Various | | | | | $25.00 |
| WILLIAM CIHA | N4824 VALLEY RD | | | LUXEMBURG | WI | 54217 | | 6002 | Various | | | | | $7.92 |
| WILLIAM COHEE | 1869 COTTONWOOD LN | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $4.16 |
| WILLIAM D HARDY | 7150 S 91ST ST APT 416 | | | LINCOLN | NE | 68526 | | 6002 | Various | | | | | $2.96 |
| WILLIAM D OLDENBURG | 2442 SMITH VALLEY RD | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $3.78 |
| WILLIAM DANIELS | 39742 BUSINESS LOOP #80 | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $10.28 |
| WILLIAM DEAN | 206 1/2 W WISCONSIN AVE APT | | | TOMAHAWK | WI | 54487 | | 6002 | Various | | | | | $9.59 |
| WILLIAM DEKOKER | 601 RIVERBEND RD | | | BELVIDERE | IL | 61008 | | 6002 | Various | | | | | $5.89 |
| WILLIAM DENNEE | 2548 FINGER RD | | | GREEN BAY | WI | 54302 | | 6002 | Various | | | | | $0.55 |
| WILLIAM DENTON | 335 7TH ST. NE | | | SARTELL | MN | 56377 | | 6004 | Various | | | | | $3.00 |
| WILLIAM DETWEILER | 32362 OTTER AVE | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $1.23 |
| WILLIAM DIERCKS | 2270 BEECHWOOD DR | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $2.33 |
| WILLIAM DOUG MALONEY | 2964 W CREEK VALLEY LN | | | APPLETON | WI | 54914 | | 6002 | Various | | | | | $2.14 |
| WILLIAM DRISCOLL | 4917 N BROOKSHIRE DR | | | APPLETON | WI | 54913 | | 6002 | Various | | | | | $8.66 |
| WILLIAM DUNCAN | 1918 E STRAWN CROSSING ROAD | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $12.18 |
| WILLIAM DUNN | 122 N PIONEER AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.60 |
| WILLIAM DUROW | 40916 HIGHWAY 60 | | | MAZEPPA | MN | 55956 | | 6002 | Various | | | | | $5.10 |
| WILLIAM E CAMPBELL | 3634 S 17TH ST | | | LINCOLN | NE | 68502 | | 6002 | Various | | | | | $2.11 |
| WILLIAM E ROSIN | E2880 CTY HWY B | | | ODGENSBURG | WI | 54962 | | 6002 | Various | | | | | $0.47 |
| WILLIAM ED BARNES | 106 TA-BI DR | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $10.00 |
| WILLIAM EDGAR | 35751 172ND ST. | | | ORIENT | SD | 57467 | | 6004 | Various | | | | | $13.10 |
| WILLIAM EDWA BARTZ | W8219 HILLTOP LN | | | CLINTONVILLE | WI | 54929 | | 6004 | Various | | | | | $3.75 |
| WILLIAM ELGERSMAN | N7699 BORGLIN AVENUE | | | GREENWOOD | WI | 54437 | | 6004 | Various | | | | | $246.00 |
| WILLIAM ELLIOTT | 1669 ATLANTA CIRCLE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $22.47 |
| WILLIAM ENGLUND | 5709 HERMANTOWN ROAD | | | DULUTH | MN | 55810 | | 6004 | Various | | | | | $3.00 |
| WILLIAM ENRIGHT | 9331 BOLTON DR | | | KEWASKUM | WI | 53040 | | 6002 | Various | | | | | $3.32 |
| WILLIAM ERBST | PO BOX 551 | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $6.93 |
| WILLIAM FIETZER | 305 N. PINE ST | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $3.80 |
| WILLIAM FLEMESTON | 928 OAKS | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $20.00 |
| WILLIAM FOWLER | 130 DOUGLAS | | | WHITE HALL | IL | 62092 | | 6004 | Various | | | | | $12.39 |
| WILLIAM FRITSCHE | 1613 SWAN ROAD | | | DEPERE | WI | 54115 | | 6002 | Various | | | | | $1.99 |
| WILLIAM FUCHS | 731 FAIRWAY LN | | | JEFFERSON | WI | 53549 | | 6002 | Various | | | | | $0.41 |
| WILLIAM FULLER | 113 S 2ND AVENUE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.00 |
| WILLIAM G COLOFF | 1805 LINKSVIEW WAY | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $1.97 |
| WILLIAM G. COONTZ | 1609 E PARK LN | | | POST FALLS | ID | 83854 | | 6002 | Various | | | | | $1.34 |
| WILLIAM GARCIA | 1315 HIGH VALLEY RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.68 |
| WILLIAM GATHJE | 36554 STATE HWY 30 | | | PETERSON | MN | 55962 | | 6004 | Various | | | | | $3.00 |
| WILLIAM GEBEL | 3097 190TH ST | | | LAWLER | IA | 52154 | | 6002 | Various | | | | | $10.00 |
| WILLIAM GLEN HUMPHREY | 7702 S SUNSET CIR | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $4.05 |

In re Pioneer Aerostructures Co.
Case No. 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM GOEDKER | 8155 APPLEGATE DR | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $9.95 |
| WILLIAM GOETTE | 835 NORTH 5TH AVE | | | STAYTON | OR | 97383 | | 6004 | Various | | | | | $41.00 |
| WILLIAM GOWER | 1110 DOLBEER ST. | | | POCATELLO | ID | 83204 | | 6004 | Various | | | | | $16.05 |
| WILLIAM GREGORY | 4930 ALDERSON ST | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $55.87 |
| WILLIAM GUIDARELLI | 78 W SHERREN | | | ROSEVILLE | MN | 55113 | | 6002 | Various | | | | | $10.00 |
| WILLIAM H BLECKE | 1425 CLAYCOMB RD | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $0.36 |
| WILLIAM HALL | 501 S 1875 W | | | OREM | UT | 84058 | | 6004 | Various | | | | | $24.00 |
| WILLIAM HAMILTON | 3812 N WHITE RIVER LN | | | WHITE CLOUD | MI | 49349 | | 6002 | Various | | | | | $10.00 |
| WILLIAM HANCOCK | 712 5TH ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $5.73 |
| WILLIAM HARVEY | 1005 E 320 S | | | LAYTON | UT | 84041 | | 6004 | Various | | | | | $4.32 |
| WILLIAM HEISZ JR | PO BOX 773 | | | LA CROSSE | WI | 54602 | | 6002 | Various | | | | | $8.90 |
| WILLIAM HEITING | 1612 LUTHER CT | | | MARSHFIELD | WI | 54449 | | 6002 | Various | | | | | $10.00 |
| WILLIAM HELMS | 836 TWEED LN | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $6.74 |
| WILLIAM HERRMANN | N548 HWY HH | | | RANDOM LAKE | WI | 53075 | | 6004 | Various | | | | | $3.00 |
| WILLIAM HOEFT | W12477 GERBIG RD | | | MARION | WI | 54950 | | 6002 | Various | | | | | $0.82 |
| WILLIAM HOLBROOKS | 2002 WILSON ST | | | FALLS CITY | NE | 68355 | | 6002 | Various | | | | | $10.00 |
| WILLIAM HUREAUX | 7556 THORINTON DR | | | MISSOULA | MT | 59808 | | 6004 | Various | | | | | $2.00 |
| WILLIAM HUST | 401 PARK DR | | | COEUR D ALENE | ID | 83814 | | 6002 | Various | | | | | $0.38 |
| WILLIAM II PANN | 2540 NORTHRIDGE LN NE | | | ROCHESTER | MN | 55906 | | 6002 | Various | | | | | $2.74 |
| WILLIAM INGRAM | RR 1 BOX 4080 | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $6.68 |
| WILLIAM ISHMAEL | 424 N F ST | | | MONMOUTH | IL | 61462 | | 6002 | Various | | | | | $6.90 |
| WILLIAM IVERSON | 811 ELM ST S | | | MOORHEAD | MN | 56560 | | 6002 | Various | | | | | $8.36 |
| WILLIAM J DAVID | 918 MAIN ST APT 1 | | | WAYNE | NE | 68787 | | 6004 | Various | | | | | $9.23 |
| WILLIAM J LANEY | 2250 N CLARWIN AVE | | | GLADWIN | MI | 48624 | | 6002 | Various | | | | | $1.73 |
| WILLIAM J TARRELL | 545 N RIVER ST APT 405 | | | HOT SPRINGS | SD | 57747 | | 6002 | Various | | | | | $4.30 |
| WILLIAM J. SCHLAGEL | 169 8TH ST | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $9.21 |
| WILLIAM JACO WARD | HC 1 BOX 66A | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $4.79 |
| WILLIAM JAME MIDDAUGH | 10842 PUFFER RD SW | | | FIFE LAKE | MI | 49633 | | 6002 | Various | | | | | $0.27 |
| WILLIAM JAMES | 1402 VALLI HI RD | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $16.00 |
| WILLIAM JOHN KELLEY | PO BOX 547 | | | GREEN RIVER | WY | 82935 | | 6002 | Various | | | | | $7.26 |
| WILLIAM JOHNSON | 905 3RD AVE NE | | | AUSTIN | MN | 55912 | | 6004 | Various | | | | | $19.43 |
| WILLIAM JOHNSTON | 3481 CAMBRIDGE PL | | | RIVER FALLS | WI | 54022 | | 6002 | Various | | | | | $2.68 |
| WILLIAM JR. HOOPES | 897 S ARAPAHO CT | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $7.07 |
| WILLIAM KELLER | 925 N WESTFIELD M # 105 | | | OSHKOSH | WI | 54902 | | 6002 | Various | | | | | $8.33 |
| WILLIAM KING | S122 CTY RD BB | | | MONDOVI | WI | 54755 | | 6004 | Various | | | | | $44.98 |
| WILLIAM KOERLING | 1002 PIERCE W AVE | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $2.79 |
| WILLIAM KRZEWINA | 850 MORNING GLORY LANE APT139 | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $58.00 |
| WILLIAM KUCINSKI | 2933 FISH HATCHERY ROAD 115 | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $17.50 |
| WILLIAM L DUNMIRE | 17 BUL ELK BLVD | | | CLANCY | MT | 59634 | | 6002 | Various | | | | | $0.58 |
| WILLIAM LACAILLE | 1217 N SUMAC DRIVE | | | JANESVILLE | WI | 53545 | | 6002 | Various | | | | | $6.64 |
| WILLIAM LACHANCE | 306 LOCUST ST | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $4.41 |
| WILLIAM LANE | 1203 W GRAND ST | | | GALLATIN | MO | 64640 | | 6002 | Various | | | | | $1.70 |
| WILLIAM LEEMAN | 830 RIVERSIDE DR | | | SUAMICO | WI | 54173 | | 6002 | Various | | | | | $3.86 |
| WILLIAM LESMEISTER | 1613 4TH AVE SW | | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $66.30 |
| WILLIAM LEWIS | P.O. BOX 705 | | | EUREKA | MT | 59917 | | 6004 | Various | | | | | $3.00 |
| WILLIAM LOY DUGHIE | W4647 COUNTY G | | | PORTERFIELD | WI | 54159 | | 6002 | Various | | | | | $1.12 |
| WILLIAM LUSKEY | 727 S 4TH ST | | | LE SUEUR | MN | 56058 | | 6004 | Various | | | | | $51.66 |
| WILLIAM LYNES | 37 DOGWOOD | | | LYMAN | WY | 82937 | | 6002 | Various | | | | | $0.47 |
| WILLIAM MARTIN | 1900 AZALEA LN | | | POCATELLO | ID | 83204 | | 6002 | Various | | | | | $0.58 |
| WILLIAM MC QUILLEN | 711 REMICK | | | BURLINGTON | IA | 52601 | | 6004 | Various | | | | | $10.00 |
| WILLIAM MCCONNELL | 2237 VICTORIA DRIVE | | | MANITOWOC | WI | 54220 | | 6004 | Various | | | | | $20.00 |
| WILLIAM MCHENRY | 208 15TH ST | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.01 |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM MENACHER | 2014 MEMORIAL DR | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.33 |
| WILLIAM MEYER | HC 7 BOX 383K | | | DONIPHAN | MO | 63935 | | 6002 | Various | | | | | $2.49 |
| WILLIAM MILLER | PO BOX 32062 | | | BILLINGS | MT | 59107 | | 6002 | Various | | | | | $0.47 |
| WILLIAM MINER | 205 N WOOD ST | | | TOMAH | WI | 54660 | | 6002 | Various | | | | | $3.75 |
| WILLIAM MISAY | 1029 STARS RD | | | CHUBBUCK | ID | 83202 | | 6004 | Various | | | | | $4.97 |
| WILLIAM MORGAN | 1771 W 12980TH | | | RIVERTON | UT | 84065 | | 6002 | Various | | | | | $1.56 |
| WILLIAM MORROW | 101 TUTTLE AVE | | | LANSE | MI | 49946 | | 6004 | Various | | | | | $80.00 |
| WILLIAM MOTT | 1321 PARK ST | | | ANSLEY | NE | 68814 | | 6002 | Various | | | | | $10.00 |
| WILLIAM MOYRYLA | 15396 ADAMS ST | | | PAINESDALE | MI | 49955 | | 6002 | Various | | | | | $9.92 |
| WILLIAM MULLARKEY | PO BOX 502 | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $9.04 |
| WILLIAM MYERS | 2328 BILLY MEADOW LANE | | | CLARKSTON | WA | 99403 | | 6004 | Various | | | | | $20.00 |
| WILLIAM NANNEY | ARENAC CO JAIL | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $4.41 |
| WILLIAM NAVARRE | 296 E M36 APT 5 | | | GWINN | MI | 49841 | | 6002 | Various | | | | | $6.99 |
| WILLIAM NEMEC | 264 S AVON AVE | | | PHILLIPS | WI | 54555 | | 6002 | Various | | | | | $3.73 |
| WILLIAM NICHOLS | 10837 BIRCHWOOD DR | | | SISTER BAY | WI | 54234 | | 6002 | Various | | | | | $15.40 |
| WILLIAM OBRIEN | 3526 GRANGER AVE W | | | BILLINGS | MT | 59102 | | 6002 | Various | | | | | $0.68 |
| WILLIAM OCONNELL | 1427 E KOSHKONONG DR | | | EDGERTON | WI | 53534 | | 6002 | Various | | | | | $1.32 |
| WILLIAM OKEEFE | 1824 RAINBOW CT | | | SCHOFIELD | WI | 54476 | | 6002 | Various | | | | | $6.25 |
| WILLIAM OLSON | 347 OAK POINT DR APT 4 | | | JUNEAU | WI | 53039 | | 6004 | Various | | | | | $42.52 |
| WILLIAM ORR | 611 KETTLE LAKE RD | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $17.26 |
| WILLIAM OSBURN | 1312 1ST AVE N | | | ESCANABA | MI | 49829 | | 6004 | Various | | | | | $34.18 |
| WILLIAM P EBERMAN JR | 1930 SUNNYBROOK CT | | | PLOVER | WI | 54467 | | 6002 | Various | | | | | $7.56 |
| WILLIAM P LARSON | 18894 75TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | 6002 | Various | | | | | $7.45 |
| WILLIAM P LEINWEBER | 731 ELM ST | | | WINNECONNE | WI | 54986 | | 6002 | Various | | | | | $6.77 |
| WILLIAM PARKER | 2053 N BRIGGS RD | | | TWINING | MI | 48766 | | 6002 | Various | | | | | $6.49 |
| WILLIAM PATR MONAGHAN | 26241 HOPE AVE | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $5.59 |
| WILLIAM PAULI | PO BOX 123 | | | BISMARCK | ND | 58502 | | 6002 | Various | | | | | $2.99 |
| WILLIAM PERRY | 25167 HIGHWAY 248 | | | MINNESOTA CITY | MN | 55959 | | 6002 | Various | | | | | $2.79 |
| WILLIAM PIRIUS | 30574 SUN CREEK DR | | | EVERGREEN | CO | 80439 | | 6002 | Various | | | | | $7.95 |
| WILLIAM POFFENBARGER | 303 N HAZEL ST | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $4.41 |
| WILLIAM PRASALOWICZ | A5 DOVER LN | | | WESTFIELD | WI | 53964 | | 6002 | Various | | | | | $1.47 |
| WILLIAM PULVERMACHER | N62 W23455 SILVERSPRING DRIVE | | | SUSSEX | WI | 53089 | | 6004 | Various | | | | | $1.10 |
| WILLIAM R KONOPACKY | 1609 FOURTH AVE APT 4 | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $0.36 |
| WILLIAM R NACHATILO | 249 E ELGIN ST | | | SPEARFISH | SD | 57783 | | 6002 | Various | | | | | $4.08 |
| WILLIAM R SKRADSKI | 504 E BOUNDARY ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $1.78 |
| WILLIAM R ZEININGER | 1275 FRANCES WAY | | | MENASHA | WI | 54952 | | 6002 | Various | | | | | $7.10 |
| WILLIAM R. CHAPIN | 2709 FRONTENAC AVE | | | STEVENS POINT | WI | 54481 | | 6002 | Various | | | | | $10.00 |
| WILLIAM RICHEY | 201 1/2 EAST 33RD STREET | | | GARDEN CITY | ID | 83714 | | 6004 | Various | | | | | $1.10 |
| WILLIAM RIDESHORSE | PO BOX 311 | | | PRYOR | MT | 59066 | | 6004 | Various | | | | | $2.00 |
| WILLIAM ROHRBAUCK | 1623 N. BURLINGTON | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $46.00 |
| WILLIAM ROLAND | 6400 CORNHUSKER | | | LINCOLN | NE | 68507 | | 6004 | Various | | | | | $2.00 |
| WILLIAM ROSS | 1024 ASH STREET | | | HANCOCK | MI | 49930 | | 6002 | Various | | | | | $8.49 |
| WILLIAM S HAWLEY | 606 GROVE AVE | | | NEWCASTLE | WY | 82701 | | 6002 | Various | | | | | $6.77 |
| WILLIAM S MCGREW | 38843 GASTON AVE | | | EMERSON | IA | 51533 | | 6002 | Various | | | | | $6.33 |
| WILLIAM S SANDGREN | 533 E 820TH S | | | PLEASANT GROVE | UT | 85062 | | 6002 | Various | | | | | $7.75 |
| WILLIAM S. DAY III | 1280 BRUCE ST | | | BUFFALO | WY | 82834 | | 6002 | Various | | | | | $8.47 |
| WILLIAM SANDERFOOT | 325 1ST AVE SW | APT 407 | | ROCHESTER | MN | 55902 | | 6004 | Various | | | | | $3.00 |
| WILLIAM SANDMAN | 16876 220TH ST | | | HUTCHINSON | MN | 55350 | | 6002 | Various | | | | | $14.00 |
| WILLIAM SCHAFFHAUSEN | 4945 COLFAX AVE | | | LINCOLN | NE | 68504 | | 6004 | Various | | | | | $55.98 |
| WILLIAM SCHMIDT | N2969 PRYSE DRIVE | | | WAUPACA | WI | 54981 | | 6004 | Various | | | | | $3.00 |
| WILLIAM SCHMUDLACH | 110 WILSON ST | | | LODI | WI | 53555 | | 6004 | Various | | | | | $23.00 |
| WILLIAM SCHOMMER | 709 JOSHUA ST | | | KAUKAUNA | WI | 54130 | | 6002 | Various | | | | | $0.44 |
| WILLIAM SCOT PETERSEN | 1225 EDWIN ST | | | MARINETTE | WI | 54143 | | 6002 | Various | | | | | $5.67 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM SHAFER | PO BOX 1245 | | | KALKASKA | MI | 49646 | | 6002 | Various | | | | | $6.36 |
| WILLIAM SIGMUND | 710 EMMET STREET | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $1.00 |
| WILLIAM SIMMONS | 306 S POLK ST | | | MOUNT AYR | IA | 50854 | | 6002 | Various | | | | | $4.00 |
| WILLIAM SLIGER | PO BOX 80 | | | TROUT CREEK | MI | 49967 | | 6002 | Various | | | | | $1.85 |
| WILLIAM SMITH | 611 2ND STREET | | | ASOTIN | WA | 99402 | | 6004 | Various | | | | | $26.86 |
| WILLIAM ST.JOHN | 2385 WOODCOCK DR | | | MISSOULA | MT | 59808 | | 6002 | Various | | | | | $8.05 |
| WILLIAM STAGRAY | 2385 NINE MILE RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $7.01 |
| WILLIAM STEWART | PO BOX 183 | | | WEIPPE | ID | 83553 | | 6002 | Various | | | | | $0.63 |
| WILLIAM STOCKDALE | 13418 CEDAR STREET | | | OMAHA | NE | 68144 | | 6004 | Various | | | | | $1.04 |
| WILLIAM STONE | 706 E JAMES ST | | | ELY | MN | 55731 | | 6002 | Various | | | | | $0.38 |
| WILLIAM SWAIN | 206 W HALE ST | | | NEW HAMPTON | IA | 50659 | | 6002 | Various | | | | | $6.11 |
| WILLIAM SWOPES | 418 IOWA BLVD | | | TRENTON | MO | 64683 | | 6002 | Various | | | | | $1.92 |
| WILLIAM T. JOHNSON | 118 N 7TH AVE | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $6.30 |
| WILLIAM THIELKE | 2882 SLEEPY HALLOW DRIVE | | | GREEN BAY | WI | 54311 | | 6004 | Various | | | | | $17.39 |
| WILLIAM TOOMER | 2563 CORELAND CT | | | DE PERE | WI | 54115 | | 6004 | Various | | | | | $10.00 |
| WILLIAM TOWNER | 904 TWIN HARBOR | | | WINNECONNE | WI | 54986 | | 6004 | Various | | | | | $3.00 |
| WILLIAM TUBBS | 2733 13TH ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $10.80 |
| WILLIAM TURNBOW | ARENAC COUNTY JAIL | | | STANDISH | MI | 48658 | | 6002 | Various | | | | | $9.97 |
| WILLIAM TUTTLE | 36 BLUFF ST | | | COUNCIL BLUFFS | IA | 51503 | | 6002 | Various | | | | | $3.92 |
| WILLIAM VAN DYK | 1613E. 320 N. | | | SPANISH FORK | UT | 84660 | | 6004 | Various | | | | | $70.00 |
| WILLIAM VAN MEER | 4879 MATHEY ROAD | | | STURGEON BAY | WI | 54235 | | 6004 | Various | | | | | $93.98 |
| WILLIAM WAGNER | 2012 ORCHARD PLACE | | | EAU CLAIRE | WI | 54701 | | 6004 | Various | | | | | $10.00 |
| WILLIAM WALKER | 2769 WITCHES LAKE RD | | | WOODRUFF | WI | 54568 | | 6004 | Various | | | | | $11.24 |
| WILLIAM WANNOW | 205 STURM AVE | | | BUTTERFIELD | MN | 56120 | | 6002 | Various | | | | | $1.73 |
| WILLIAM WARZAK | 606 SO. 96TH STREET | | | OMAHA | NE | 68114 | | 6004 | Various | | | | | $10.00 |
| WILLIAM WATKINS | 1401 S MAIN ST | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $9.29 |
| WILLIAM WATTS | 5820 N MT AVE | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $3.48 |
| WILLIAM WAVE | 2026 S SCHOOL RD | | | STERLING | MI | 48659 | | 6002 | Various | | | | | $12.49 |
| WILLIAM WEGNER | 148 W ANTELOPE DR | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $8.11 |
| WILLIAM WELLS | 4620 MUCK CREEK DRIVE SE | | | OLYMPIA | WA | 98513 | | 6004 | Various | | | | | $10.92 |
| WILLIAM WENDT | 514 S. PRINCE STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $10.00 |
| WILLIAM WHITFIELD | 818 CHESHIRE CT | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $50.00 |
| WILLIAM WOODHOUSE | 1100 2ND RD NE | | | POWER | MT | 59468 | | 6002 | Various | | | | | $1.23 |
| WILLIAMS FAMILY | 820 FRONTIER RD | | | WEST SALEM | WI | 54669 | | 6002 | Various | | | | | $3.48 |
| WILLIAMS INLAND DISTRIBUTING | VICE PRESIDENT OF SALES | 1505 N BRADLEY | | SPOKANE VALLEY | WA | 99212 | | 4614 | Various | | | | | $3,656.04 |
| WILLIAMSON DICKIE MFG (MIXED | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | 4107 | Various | | | | | $44,060.35 |
| WILLIE BEAMON JR. | 7441 S 37TH ST | | | LINCOLN | NE | 68516 | | 6004 | Various | | | | | $29.98 |
| WILLIE COLISTER | 6517 21ST AVE | | | KENOSHA | WI | 53143 | | 6004 | Various | | | | | $1.00 |
| WILLIE ELIZONDO | 1205 ISABELLE CR. APT 2 | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $3.00 |
| WILLIE HILL | 2333 BENSON GARDEN BLVD APT 19 | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| WILLIEM LANGENHAHN | 13912 CTY X | | | NEWTON | WI | 53063 | | 6004 | Various | | | | | $60.30 |
| WILLIMENA AMENT | 227 LEWIS AVE | | | BILLINGS | MT | 59101 | | 6002 | Various | | | | | $5.04 |
| WILLIS E. HANSON | 209 FAIRMAN BOX # 63 | | | LEWELLYN | NE | 69147 | | 6002 | Various | | | | | $6.52 |
| WILLIS FERNHOLZ | 531 9TH AVE S | | | ONALASKA | WI | 54650 | | 6002 | Various | | | | | $7.06 |
| WILLIS KUSE | 2727 SCOTCH PINE TRL | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $0.88 |
| WILLOUGHBY/ AMBER | STORE 672 | SHOPKO EMPLOYEE | 404 E HIGHWAY 20 | ONEILL | NE | 68763 | | 2261 | Various | | | | | $160.50 |
| WILLOW KEE | 2644 REBECCA WAY | | | MERIDIAN | ID | 83646 | | 6004 | Various | | | | | $3.65 |
| WILLOW WILLIAMS | 191 EVERGREEN EST | | | ELLSWORTH | WI | 54011 | | 6002 | Various | | | | | $4.82 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | 2990 | Various | | | | | $24,213.77 |
| WILLOWBROOK PLACE SENIOR LIVING | 205 GREEN BAY ROAD | | | MEQUON | WI | 53092 | | 6002 | Various | | | | | $43.99 |
| WILLS WOODS | 224 HUNTERS CHAPEL RD | | | SARAH | MS | 38665 | | 6002 | Various | | | | | $5.04 |
| WILLY JEAN-BAPTISTE | 907 9TH AVE SW | | | ABERDEEN | SD | 57401 | | 6002 | Various | | | | | $7.21 |

Specialty Retail Shops Holding Corp.
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WILMA GOAD | C/O ADAM WILLICH | 25671 W WILSON AVENUE | | WAUCONDA | IL | 60084 | | 6002 | Various | | | | | $1.60 |
| WILMA HANSON | 120 GRUMPY OLD MEN RD | | | OROFINO | ID | 83544 | | 6002 | Various | | | | | $2.16 |
| WILMA HEINS | 5362 30TH ST | | | PRINCETON | MN | 55371 | | 6002 | Various | | | | | $7.53 |
| WILMA JOHNSON | BOX 1197 | | | POWELL | WY | 82435 | | 6002 | Various | | | | | $8.08 |
| WILMA REDNEST | 710 W 4TH STREET | | | ALLIANCE | NE | 69301 | | 6002 | Various | | | | | $4.82 |
| WILMA RIEF | 1221 4TH AVE | | | DANNEBROG | NE | 68831 | | 6002 | Various | | | | | $0.96 |
| WILMER ALBERT | E4663 LAKE RD | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $3.51 |
| WILONDAE EASTER | 819 BEAVER AVENUE | | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| WILPORT LLC | 105 FRONT ST | | | BEAUFORT | NC | 28516 | | 2835 | Various | | | | | $7,004.71 |
| WILSON FAMILY | W468 SUNSHINE DR | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $6.96 |
| WILSON GOLF | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | 5805 | Various | | | | | $213,444.70 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | 8306 | Various | | | | | $186,682.12 |
| WINCHELL/ JUSTIN | STORE 2-676 | SHOPKO EMPLOYEE | 1901 COURT AVENUE | CHARITON | IA | 50049 | | 4309 | Various | | | | | $3.82 |
| WINCRAFT INCORPORATED | PO BOX 708 | | | WINONA | MN | 55987-0000 | | 7220 | Various | | | | | $2,538.25 |
| WINDIE LAZENKO | 105 1ST ST SE APT 404 | | | MINOT | ND | 58701 | | 6002 | Various | | | | | $9.26 |
| WINDY FOWER | 607 DEER SPRINGS LOOP | | | GEORGETOWN | SC | 29440 | | 6002 | Various | | | | | $9.97 |
| WINDY MCCOY | 730 MEADOWPARK DR | | | CLINTON | WI | 53525 | | 6004 | Various | | | | | $5.02 |
| WINKEL DISTRIBUTING (BEER) | 2200 SOUTH RED HILLS DRIVE | | | RICHFIELD | UT | 84701 | | 8855 | Various | | | | | $597.85 |
| WINKEL JOSEPH | 16519 LAX CHAPEL RD | | | KIEL | WI | 53042 | | 6002 | Various | | | | | $3.33 |
| WINNER FAMILY | 240 PINE ST | | | JACKSONVILLE | IL | 62650 | | 6002 | Various | | | | | $0.79 |
| WINNER HIGH SCHOOL | PO BOX 231 | | | WINNER | SD | 57580 | | 6445 | Various | | | | | $100.00 |
| WINNER MUNICIPAL UTILITIES | P.O. BOX 691 | | | WINNER | SD | 57580 | | 50-02 | 11/3/2018 - 12/4/2018 | | | | | $3,298.13 |
| WINNIFRED ARNOTT | APT 306 | 1000 WASHINGTON AVENUE | | DIXON | IL | 61021 | | 6002 | Various | | | | | $4.16 |
| WINSOME TRADING INC (C-HUB) | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | 6286 | Various | | | | | $24,558.75 |
| WINSTON MYERS | 1210 CULBERTSON AVE | | | WORLAND | WY | 82401 | | 6002 | Various | | | | | $6.25 |
| WINSTON PRODUCTS LLC | PO BOX 72192 | | | CLEVELAND | OH | 44192-0002 | | 4787 | Various | | | | | $25,052.15 |
| WINSTON/CANI SCHLEY | 1006 6TH ST | | | KEWAUNEE | WI | 54216 | | 6002 | Various | | | | | $0.36 |
| WINTER/ AUTUMN | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | 4822 | Various | | | | | $26.16 |
| WINTERSET DANCE TEAM | ATTN DANA HARPER | 624 W HUSKY DRIVE | | WINTERSET | IA | 50273 | | 5104 | Various | | | | | $100.00 |
| WINTERSET WINDFALL LLC | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066 | | 5225 | Various | | | | | $8,560.00 |
| WIS INTERNATIONAL | WASHINGTON INVENTORY SERVICE | PO BOX 200081 | | DALLAS | TX | 75320-0081 | | 4361 | Various | | | | | $2,957.96 |
| WISCONSIN DEPARTMENT OF TRANSP | WISDOT ANNUAL SIGN FEES | ROOM 501 | PO BOX 7986 | MADISON | WI | 53707-7986 | | 8308 | Various | | | | | $1.60 |
| WISCONSIN DISTRIBUTORS | 900 PROGRESS WAY | | | SUN PRAIRIE | WI | 53590 | | 7715 | Various | | | | | $97.39 |
| WISCONSIN ELECTRICAL EMPLOYERS | 2730 DAIRY DR SUITE 101 | | | MADISON | WI | 53718 | | 6004 | Various | | | | | $75.03 |
| WISCONSIN ELEVATOR INSPECTION | 403 STATE STREET | | | OCONOMOWOC | WI | 53066 | | 9249 | Various | | | | | $80.00 |
| WISCONSIN LABORERS | 2201 SPRINGDALE RD | | | WAUKESHA | WI | 53186 | | 6004 | Various | | | | | $259.95 |
| WISCONSIN LIFT TRUCK CORP | 3125 INTERTECH DR | | | BROOKFIELD | WI | 53045 | | | Various | | | | | $3,327.85 |
| WISCONSIN LIFT TRUCK CORPORATI | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | 3858 | Various | | | | | $3,015.24 |
| WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | | -25 | 12/4/2018 - 1/4/2019 | | | | | $31,366.31 |
| WIT GROUP | PO BOX 430 | | | ROSEVILLE | CA | 95678-0430 | | 3223 | Various | | | | | $18,880.73 |
| WITHAM ATKINSON/ SANDRA | STORE 2-701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | 5010 | Various | | | | | $11.76 |
| WITNI HEITMAN | 4961 W EDINBURGH LANE | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $1.80 |
| WITTROCK & SONS INC | 802 E. 10TH AVENUE | | | MILBANK | SD | 57252 | | | Various | | | | | $1,233.96 |

Shopko Stores Operating Co, LLC
Case No. 19-80075

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WIXX-FM | MIDWEST COMMUNICATIONS INCORPORATED | 1420 BELLEVUE STREET | | GREEN BAY | WI | 54311-5649 | | 0787 | Various | | | | | $1,500.00 |
| WIZDOM BELGRAVE | 4505 LAFFIE | | | OMAHA | NE | 68132 | | 6004 | Various | | | | | $4.00 |
| WM | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | | | Various | | | | | $6,822.61 |
| WM HOLLINGSWORTH | 2058 LIV # 506 | | | JAMESPORT | MO | 64648 | | 6002 | Various | | | | | $7.53 |
| WM W FOX DEVELOPMENT CENTER | 134 WEST MAIN STREET | | | DWIGHT | IL | 60420 | | 6666 | Various | | | | | $10.00 |
| WOERMAN FAMILY | 1022 PRINZ ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.62 |
| WOLF WEAKLAND | 3691 ROBERTS MEADOWS DR N | | | TECUMSEH | MI | 49286 | | 6002 | Various | | | | | $5.59 |
| WOLFGANG MANWELL | 1008 ROSILEE LN | | | RAPID CITY | SD | 57701 | | 6002 | Various | | | | | $9.97 |
| WOLFGRAM FAMILY | W7194 PARNELL RD | | | CASCADE | WI | 53011 | | 6002 | Various | | | | | $4.00 |
| WOLFRAM FAMILY | 1603 S 19TH ST | | | SHEBOYGAN | WI | 53081 | | 6002 | Various | | | | | $4.30 |
| WOLLERMANS INCORPORATED | 135 S 5TH AVENUE | | | PARK FALLS | WI | 54552 | | 4099 | Various | | | | | $95.42 |
| WOLVERINE WORLDWIDE (KEDS) | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | 4641 | Various | | | | | $196,935.42 |
| WOMACKS PRINTING PLACE | 126 N MONTANA STREET | | | DILLON | MT | 59725 | | 7813 | Various | | | | | $50.00 |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | DALLAS | TX | 75320 | | 3464 | Various | | | | | $712,602.17 |
| WOODBOLT DIST DBA NUTRABOLT | PO BOX 844180 | | | DALLAS | TX | 75284-4180 | | 5649 | Various | | | | | $5,369.29 |
| WOODLAND CABINETRY INC | 2415 SD HWY 10 | | | SISSETON | SD | 57262 | | 6666 | Various | | | | | $455.21 |
| WOODROW RITCHIE | N7829 STATE RD 187 | | | SHIOCTON | WI | 54170 | | 6004 | Various | | | | | $29.32 |
| WOODS SUPER MARKETS INCORPORAT | PO BOX 880 | | | BOLIVAR | MO | 65613-0880 | | 6713 | Various | | | | | $3,083.34 |
| WOODSIDE INDUSTRIES INCORPORAT | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | 3628 | Various | | | | | $80.00 |
| WOODWARD COMMUNITY MEDIA | DYERSVILLE COMMERCIAL | PO BOX 446 | | DUBUQUE | IA | 52004-0446 | | 4015 | Various | | | | | $1,130.05 |
| WORKFORCE INSIGHT LLC | 1401 17TH ST STE 850 | | | DENVER | CO | 80202 | | 1889 | Various | | | | | $133.75 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | 6623 | Various | | | | | $219,506.60 |
| WORLD RUG GALLERY DIV IKBAL IN | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | 6618 | Various | | | | | $2,781.51 |
| WORLDS FINEST CHOCOLATE | 8264 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | | 4313 | Various | | | | | $259,962.57 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | 7762 | Various | | | | | $47,506.09 |
| WORTHINGTON CYLINDER CORPORATI | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | 3664 | Various | | | | | $84,668.43 |
| WPS HEALTH INSURANCE | ATTN; REFUND DEPT | PO BOX 8190 | | MADISON | WI | 53708 | | 6004 | Various | | | | | $52.20 |
| WREN V KAST | 403 NORTHERN AVE | | | GREEN BAY | WI | 54303 | | 6002 | Various | | | | | $2.79 |
| WRIGHT/ KEVIN | STORE 2-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | 9220 | Various | | | | | $10.96 |
| WRIGHT/ RANDEE | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | 5661 | Various | | | | | $6.11 |
| WRILEY HOFFNER | N8015 ELSER DR | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $23.00 |
| WVC UTILITY BILLING | PO BOX 30103 | | | SALT LAKE CITY | UT | 84130 | | 5021 | 12/2/2018 - 1/1/2019 | | | | | $457.00 |
| WY1 LLC | PO BOX 682710 | | | PARK CITY | UT | 84068-2710 | | 8471 | Various | | | | | $7,300.00 |
| WYATT HICKERSON | 2711 W 450TH N # 1A | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $3.48 |
| WYATT JOHNS | 28531 MAYFLOWER RD | | | CALUMET | MI | 49913 | | 6002 | Various | | | | | $0.30 |
| WYATT LAMBRIES | 407 HILLCREST DR | | | PLATSMOUTH | NE | 68048 | | 6004 | Various | | | | | $9.99 |
| WYATT MORRISON | 9238 BUTTERFLY RD | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| WYATT PASSON | 11 WOOD DRIVE | | | MANKATO | MN | 56001 | | 6002 | Various | | | | | $20.80 |
| WYATT THURSTON | 670 S 2ND ST | | | LANDER | WY | 82520 | | 6002 | Various | | | | | $8.93 |
| WYATT TRASH SERVICES | 424 S. FRANKLIN AVE | | | ANTHONY | KS | 67003 | | | Various | | | | | $680.00 |
| WYATT WEIER | 47678 750TH STREET | | | JACKSON | MN | 56143 | | 6004 | Various | | | | | $2.85 |
| WYETH CONSUMER HEALTHCARE | DIV AMERICAN HOME PROD CORP PFIZER INC | PO BOX 75296 | | CHARLOTTE | NC | 28275-0296 | | 9707 | Various | | | | | $252,806.77 |
| WYLIAM WUENSCH | 1101 W AVE | | | LA CROSSE | WI | 54601 | | 6002 | Various | | | | | $7.34 |
| WYNG INCORPORATED | PO BOX 675100 | | | DETROIT | MI | 48267-5100 | | 4393 | Various | | | | | $7,197.80 |
| WYNN FLATHERS | PO BOX 405 | | | EXIRA | IA | 50076 | | 6002 | Various | | | | | $10.00 |
| WYOMA MAUCH | 50 ROLAND RD | | | ROUNDUP | MT | 59072 | | 6002 | Various | | | | | $0.60 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | 6391 | Various | | | | | $4,619.50 |

In re Pioneer Energy Services Corp.
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYOMING GAS | P.O. BOX 19 | | | WORLAND | WY | 82401 | | 1-Jan | 11/30/2018 - 12/30/2018 | | | | | $2,619.30 |
| WYOMING WASTE | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | | | Various | | | | | $5,259.42 |
| XAIVER SCHERMERHORN | 23 1/2 SARA ST | | | EAU CLAIRE | WI | 54703 | | 6004 | Various | | | | | $1.00 |
| XANDER STREET | 60 N SEYMOUR ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $23.00 |
| XANG LEE | 534 HIGH AVE APT. A | | | OSHKOSH | WI | 54902 | | 6004 | Various | | | | | $9.00 |
| XAVIER GARLAND | 2823 ARLINGTON AVE | | | RACINE | WI | 53403 | | 6004 | Various | | | | | $1.00 |
| XAVIER KEMP | 925 S 19TH ST | | | MANITOWOC | WI | 54220 | | 6002 | Various | | | | | $5.62 |
| XAVIER M WALESA | N7693 HIGHWAY 26 | | | WATERTOWN | WI | 53084 | | 6002 | Various | | | | | $2.03 |
| XAVIER MORENO | 5500 SCHLUTER RD | | | MONONA | WI | 53716 | | 6004 | Various | | | | | $3.00 |
| XAVIER THURSTON | 1621 9TH AVE SE | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $5.08 |
| XAVIER V MEINTZ | W4060 WERY ROAD NUMBER 21 | | | STEPHENSON | MI | 49887 | | 6002 | Various | | | | | $6.14 |
| XCEL ENERGY:NORTHERN STATES POWER CO. | P.O. BOX 9477 @ XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | | 339-3 | 12/10/2018 - 1/10/2019 | | | | | $52,074.52 |
| XCEL ENERGY:SOUTHWESTERN PUBLIC SERVICE | P.O. BOX 9477 @ XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | | 588-3 | 12/11/2018 - 1/11/2019 | | | | | $984.89 |
| XEROX | PO BOX 660501 | | | DALLAS | TX | 75266-0501 | | | 1/1 to 1/15/2019 | | | | | $57,275.88 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | 8279 | Various | | | | | $329,749.69 |
| XEROX STATE HEALTHCARE | ACCOUNTS RECEIVABLE | 34 N LAST CHANCE GULCH | SUITE 200 | HELENA | MT | 59601 | | 6004 | Various | | | | | $42.30 |
| XIMENA RODRIGUEZ | 514 S DINSMORE AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $2.90 |
| XINGJUAN LIN | 549 E 15TH ST | | | IDAHO FALLS | ID | 83404 | | 6004 | Various | | | | | $19.99 |
| XINH TRAN | 2650 WOODS BLVD | | | LINCOLN | NE | 68502 | | 6004 | Various | | | | | $5.01 |
| XIONG VANG | 218 EUGENE CT | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $5.00 |
| XIONG YANG | 2114 LIBERTY ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $6.52 |
| XIU R YANG | 1300 COURTHOUSE AVE | | | AUBURN | NE | 68305 | | 6002 | Various | | | | | $9.18 |
| XOCHILT JIMENEZ RAZO | 1307 S. 11 AVE | | | YAKIMA | WA | 98902 | | 6004 | Various | | | | | $25.00 |
| XOE CHAVEZ PARRIS | 775 GRACE AVE | | | IDAHO FALLS | ID | 83401 | | 6004 | Various | | | | | $3.65 |
| XONG LEE VUE | 1303 PIONEER DR | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $2.77 |
| XOUA YANG | 1404 N14TH STREET | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $5.00 |
| XTREME COUTURE INC | 1799 APOLLO COURT | | | SEAL BEACH | CA | 90740 | | 4924 | Various | | | | | $26,387.55 |
| YADIRA HERNANDEZ | 320 2ND STREET | | | CHANDLER | MN | 56122 | | 6004 | Various | | | | | $10.90 |
| YADIRA NAVARRO | 87064 494TH AVE LOT 36 | | | ONEILL | NE | 68763 | | 6002 | Various | | | | | $5.62 |
| YADON FAMILY | 5238 VALLEY RD NW | | | RAPID CITY | MI | 49676 | | 6002 | Various | | | | | $1.51 |
| YAE SOUMPHONPHAKDY | 8553 SUSAN WAY | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $0.66 |
| YAHIMAN PEREZ CASTELLO | 2323 DRIVE | | | GRAND ISLAND | NE | 68801 | | 6004 | Various | | | | | $4.00 |
| YAHIR RAMIREZ | 139 BURCHARD ST | | | BEAVER DAM | WI | 53916 | | 6004 | Various | | | | | $2.00 |
| YAJAIRA HENDERSON | 236 N BELL ST | | | FOND DU LAC | WI | 54935 | | 6004 | Various | | | | | $1.00 |
| YAKIMA THEATRES INC | PO BOX 50 | | | YAKIMA | WA | 98907 | | 1183 | Various | | | | | $11,698.44 |
| YAKIMA WASTE | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | | | Various | | | | | $2,831.11 |
| YAMILIA LOPEZ | 324 PARK ST | | | EMMONS | MN | 56029 | | 6004 | Various | | | | | $16.00 |
| YANA ALLEN | 114 WEST PLEASANT ST | | | GARDEN CITY | MN | 56034 | | 6004 | Various | | | | | $3.00 |
| YANCEY D WALTERS | 812 N 8TH ST | | | CORNELL | WI | 54732 | | 6002 | Various | | | | | $1.73 |
| YANELIA FLORES-BENITEZ | 381 N PETERS AVE APT F2 | | | FOND DU LAC | WI | 54935 | | 6002 | Various | | | | | $1.53 |
| YANG MING (AMERICA) CORPORATIO | 1085 RAYMOND BLVD., 9TH FLOOR | | | NEWARK | NJ | 07102 | | 8594 | Various | | | | | $32,325.00 |
| YANJIN CHEN | 925A EMERALD CT | | | RICE LAKE | WI | 54868 | | 6002 | Various | | | | | $4.96 |
| YANKEE CANDLE COMPANY INCORPOR | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | 8255 | Various | | | | | $326,570.11 |
| YAQUELINA ESCAMILLA | 1659 WINDSOR DRIVE #6 | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $3.00 |
| YAQUELYN JIMENEZ-GOMEZ | 1510 50TH ST NW APT 5 | | | ROCHESTER | MN | 55901 | | 6004 | Various | | | | | $6.00 |
| YARA MEDRANO | 270 SE 1300TH | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $5.64 |
| YAREE WALKER | 7148 TREE LANE | | | MADISON | WI | 53717 | | 6004 | Various | | | | | $4.00 |
| YARETZI GOMEZ GONZALEZ | 756 ABRAMS ST | APT #3 | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $1.00 |

In re Pappas Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YARETZI NAVARRETE | 834 N THOMPSON DR APT 2 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $13.01 |
| YARU WANG | 1620 NE NORTHWOOD DR J203 | | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $45.98 |
| YASSIN MAHAMED | 400 HWY 10 SOUTH | | | SAINT CLOUD | MN | 56304 | | 6004 | Various | | | | | $7.00 |
| YAYSAVE LLC DBA TERRAVATE BEAU | PO BOX 847189 | | | LOS ANGELES | CA | 90084-7189 | | 0990 | Various | | | | | $2,918.50 |
| YAZMIN JUAREZ FLORES | 1175 SW MURRAY ST | | | MADRAS | OR | 97741 | | 6004 | Various | | | | | $20.00 |
| YAZMIN MARTINEZ | 1156 6TH ST | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $27.02 |
| YAZMIN ROSAS | 406 W. LINCOLN AVENUE | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $3.90 |
| YELITZA CORREA | 305 ASPEN | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $29.99 |
| YELL STEEL ENTERPRISE CO INC | 1231 E DYER ROAD STE 290 | | | SANTA ANA | CA | 92705 | | 7848 | Various | | | | | $384,287.16 |
| YELLOW DAISY MURPHY | N4820 KLONDIKE RD | | | MONROE | WI | 53566 | | 6002 | Various | | | | | $2.71 |
| YENG SIONG | 615 S 5TH AVE | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $5.07 |
| YENGKONG XIONG | 3201 S 11TH ST | | | SHEBOYGAN | WI | 53081 | | 6004 | Various | | | | | $1.00 |
| YENIX FLORES-NAJERA | 120 S 1ST ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $7.73 |
| YENVSTAKWAS DANFORTH | 4800 COUNTY ROAD U | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $1.00 |
| YER HER | 8608 BITTERSWEET RD | | | WAUSAU | WI | 54401 | | 6002 | Various | | | | | $6.14 |
| YER XIONG | 1525 1/2 VIKING AVE | | | HOLMEN | WI | 54636 | | 6002 | Various | | | | | $7.37 |
| YER YANG | 1501 TRAILSWAY APT 6 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $1.00 |
| YERANIA CASTRO GOMEZ | 1816 OAKDALE AVE. | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $33.98 |
| YES TO INCORPORATED | PO BOX 845810 | | | LOS ANGELES | CA | 90084-5810 | | 8958 | Various | | | | | $11,004.82 |
| YESCO OMAHA, NE. GREATER AREA | 11067 W MAPLE ROAD | | | OMAHA | NE | 68164 | | | 12/17/2018 | | | | | $1,581.64 |
| YESENIA JACINTO | 7668 SOUTH 41ST STREET | | | BELLEVUE | NE | 68147 | | 6004 | Various | | | | | $46.00 |
| YESENIA LYKE | 803 8TH AVE SE | | | ROCHESTER | MN | 55904 | | 6004 | Various | | | | | $6.00 |
| YESENIA OCHOA | 4875 S 61ST ST | | | OMAHA | NE | 68117 | | 6004 | Various | | | | | $4.00 |
| YESENIA TERCERO RAMOS | 1515 EVERGREEN AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $7.53 |
| YESENIA TIDWELL | PO BOX 1532 | | | MADISON | NE | 68748 | | 6004 | Various | | | | | $4.00 |
| YESSENIA LUCAS JACINTO | 1780 ARTHUR DR | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $2.16 |
| YESSICA GONZALEZ-GONZALEZ | 1400 E. 4TH AVE. | | | KENNEWICK | WA | 99336 | | 6004 | Various | | | | | $6.98 |
| YESSICA VILLA | 1604 AMY ST | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $51.00 |
| YING MOUA | 5509 HERRO LANE | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $1.00 |
| YING VANG | 711 RICHEYS ST | | | ROTHSCHILD | WI | 54474 | | 6004 | Various | | | | | $2.00 |
| YINGQIANG YUAN | W8709 PHEASANT RUN | | | HORTONVILLE | WI | 54944 | | 6002 | Various | | | | | $4.27 |
| YISSEL MENDOZA | 4809 SOUTH 4015 WEST | | | TAYLORSVILLE | UT | 84118 | | 6004 | Various | | | | | $17.98 |
| YITONIS NASH | 2221 CARLING DR. | | | MADISON | WI | 53711 | | 6004 | Various | | | | | $4.00 |
| YJ USA(IMPORT) | ATTN ACCOUNTS RECEIVABLE | 3970 LINDBERG DRIVE | | ADDISON | TX | 75001 | | 7609 | Various | | | | | $52,388.91 |
| YLAN RICE | 315 S WESTERN ST | | | STUART | IA | 50250 | | 6002 | Various | | | | | $8.08 |
| YLE MONGOLD | 715 S 18TH ST | | | NEDERLAND | TX | 77627 | | 6002 | Various | | | | | $7.32 |
| YMF CARPET INC | 201B MIDDLESEX CENTER BLVD | | | MONROE TOWNSHIP | NJ | 08831 | | 4575 | Various | | | | | $79,987.06 |
| YNDA PRICE | PO BOX 314 | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $1.59 |
| YOANA ACOSTA | 431 N PEARL ST | | | JANESVILLE | WI | 53548 | | 6004 | Various | | | | | $24.00 |
| YOKKI GUZMAN | 1019 1/2 GARFIELD | | | BELVIDERE | IL | 61008 | | 6004 | Various | | | | | $11.00 |
| YOLANDA BROOME | 1208 RACINE STREET | | | DELAVAN | WI | 53115 | | 6004 | Various | | | | | $39.00 |
| YOLANDA CABALLERO | 653 S CAMBRIDGE ST | | | WAUTOMA | WI | 54982 | | 6002 | Various | | | | | $2.47 |
| YOLANDA DENHARDT | 304 3RD ST NE APT 203 PMB | | | MASON CITY | IA | 50401 | | 6002 | Various | | | | | $8.08 |
| YOLANDA LECOUNT | E8712 652 ND AVE | | | ELK MOUND | WI | 54739 | | 6004 | Various | | | | | $39.98 |
| YOLANDA M DANIELS | 3220 LAZELLE ST LOT 136 | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $8.55 |
| YOLANDA SANCHEZ | 323 CRANMOOR RD | | | NEKOOSA | WI | 54457 | | 6002 | Various | | | | | $7.81 |
| YONG HE LEMKE | 7041 E LAKE CREST DR | | | SHAWNO | WI | 54166 | | 6002 | Various | | | | | $2.38 |
| YORK-DAVIS FAMILY | 1401 N HILLVIEW DR | | | SYRACUSE | IN | 46567 | | 6002 | Various | | | | | $6.52 |
| YOSELIN MARTIN | 801 HOGAN DRIVE | | | PAPILLION | NE | 68046 | | 6004 | Various | | | | | $2.00 |
| YOSTIN VILLAFUERTE | 940 WHY # 275 | | | WISNER | NE | 68791 | | 6002 | Various | | | | | $6.16 |
| YOUNG BOUNDS | W7684 TRELLIS RD | | | CRIVITZ | WI | 54114 | | 6002 | Various | | | | | $4.96 |
| YOUNG BUCKS LANDSCAPING LLC | PO BOX 3526 | | | WENATCHEE | WA | 98807 | | 7661 | Various | | | | | $628.72 |

Debtor Prepare Street Operating Co LLC
Case No. (if known) 19-80075-TLS

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG FAMILY | PO BOX 847 | | | ELLISON BAY | WI | 54210 | | 6002 | Various | | | | | $3.51 |
| YOUNG ROH | 2071 RUNINGDEER LANE | | | FREEPORT | IL | 61032 | | 6002 | Various | | | | | $4.16 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | 6022 | Various | | | | | $33,920.32 |
| YOUSSEF RAHIM | 111 S LAKE ST | | | NEENAH | WI | 54956 | | 6004 | Various | | | | | $4.82 |
| YOXANNA LICEA DOMINGUEZ | 1012 E 4100 N | | | BUHL | ID | 83316 | | 6004 | Various | | | | | $3.65 |
| YRON GUSTAVO | 516 10TH ST | | | SHELDON | IA | 51201 | | 6002 | Various | | | | | $1.89 |
| YUDIT MATOS | 13833 Y CIRCLE | | | OMAHA | NE | 68137 | | 6004 | Various | | | | | $2.00 |
| YUJING ZHU | 1440 NE MERMAN DR, | UNIT 404 | | PULLMAN | WA | 99163 | | 6004 | Various | | | | | $7.01 |
| YUKA TSUBOUC KNUDSON | 7585 KING POST LOOP | | | HELENA | MT | 59602 | | 6002 | Various | | | | | $2.99 |
| YULIA (JULIA TSYMBAL | 1810 SAYBROOK LN | | | LINCOLN | NE | 68512 | | 6002 | Various | | | | | $4.99 |
| YUMA CITY LANDFILL | 15738 CO RD 34 | | | ECKLEY | CO | 80727 | | | Various | | | | | $616.91 |
| YUMMY EARTH | 9 WEST BROAD STREET SUITE 440 | | | STAMFORD | CT | 06902 | | 5289 | Various | | | | | $2,433.94 |
| YUN HOWARD | 3310 N 93RD PLZ | | | OMAHA | NE | 68134 | | 6004 | Various | | | | | $2.00 |
| YURIDIA TADEO MUNOZ | 2123 BARTON AVE #4 | | | WEST BEND | WI | 53090 | | 6004 | Various | | | | | $2.00 |
| YURIDIANA HERNANDEZ | 275 ROBBINS AVE APT 1 | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $39.00 |
| YUSEN LOGISTICS | LEVEL 33, TOWER 1, KOWLOON COMMERCE CENTRE, | 51 KWAI CHEONG ROAD | | KWAI CHUNG, N.T. | | | HONG KONG | 6109 | Various | | | | | $15,290.88 |
| YUSEN LOGISTICS (AMERICAS) INC | PO BOX 3480 | | | CORDOVA | TN | 38088 | | 0447 | Various | | | | | $33,751.49 |
| YUSEPH KHAN | 618 DANVILLE DR | | | LINCOLN | NE | 68510 | | 6002 | Various | | | | | $3.84 |
| YUSSEF DIAZ GARCIA | 914 LORENA PKWY | | | MADISON | WI | 53713 | | 6004 | Various | | | | | $1.00 |
| YVETTE GARCIA | 2816 RICE STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $1.00 |
| YVONNA WOLF | 1200 PROSPECT | | | NORFOLK | NE | 68701 | | 6004 | Various | | | | | $8.00 |
| YVONNE ANGELL-PETERSON | C/O MARK ANGELL | PO BOX 355 | | PARDEEVILLE | WI | 53954 | | 6002 | Various | | | | | $209.19 |
| YVONNE BURT | 1815 CANYON ROAD | | | SPRINGVILLE | UT | 84663 | | 6004 | Various | | | | | $15.00 |
| YVONNE CLAUSON | 1224 E SYLVAN AVE | | | APPLETON | WI | 54915 | | 6002 | Various | | | | | $7.56 |
| YVONNE GENSLER | 738 APPLEWOOD DR | | | KIMBERLY | WI | 54136 | | 6004 | Various | | | | | $117.00 |
| YVONNE GIBSON | HC 1 BOX 73 | | | GRANDIN | MO | 63943 | | 6002 | Various | | | | | $2.93 |
| YVONNE HALL | 637 E 950TH W # 20 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.29 |
| YVONNE JANSSEN | 40821 ROAD 771 | | | GOTHENBURG | NE | 69138 | | 6004 | Various | | | | | $1.70 |
| YVONNE JENSEN | 150 HOMESTEAD RD | APT 11 | | MANKATO | MN | 56001 | | 6004 | Various | | | | | $3.00 |
| YVONNE KRAUSE | 340 E STATE ST | | | IOLA | WI | 54945 | | 6002 | Various | | | | | $5.86 |
| YVONNE KRELLWITZ | 123 SUNNYSIDE EST | | | ISHPEMING | MI | 49849 | | 6002 | Various | | | | | $1.04 |
| YVONNE MILLAR | 1320 JEROME ST | | | LANSING | MI | 48912 | | 6002 | Various | | | | | $4.03 |
| YVONNE R HURST | BOX 37 | | | YODER | WY | 82244 | | 6002 | Various | | | | | $6.16 |
| YVONNE RAE | PO BOX 892 | | | MOUNTAIN VIEW | WY | 82939 | | 6002 | Various | | | | | $1.66 |
| YVONNE RAY | 1132 MINUTE MAN ST. | | | BILLINGS | MT | 59105 | | 6004 | Various | | | | | $5.00 |
| YVONNE ROBERTSON | 243 N. PARK STREET | | | WHITEWATER | WI | 53190 | | 6004 | Various | | | | | $2.00 |
| YVONNE ROSELLE | N1746 SHORE DRIVE | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $36.78 |
| YVONNE SMITH | 5426 JAYNES ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $2.00 |
| YVONNE STEWARD | 1201 W 4TH AVE | | | MITCHELL | SD | 57301 | | 6002 | Various | | | | | $0.96 |
| YVONNE TOWNSELL | 4534 JAYNES ST | | | OMAHA | NE | 68104 | | 6004 | Various | | | | | $4.00 |
| YVONNE VERKUILEN | 10301 STATE HWY 64 | | | BLOOMER | WI | 54724 | | 6002 | Various | | | | | $46.00 |
| ZAC BASS | 9300 S REDWOOD RD APT 305 | | | WEST JORDAN | UT | 84088 | | 6002 | Various | | | | | $7.07 |
| ZACH HAWKINS | 1731 BUTTE AVE | | | HELENA | MT | 59601 | | 6004 | Various | | | | | $7.00 |
| ZACH JENSEN | 6085 REDWOOD LANE | | | WEST JORDAN | UT | 84088 | | 6004 | Various | | | | | $23.00 |
| ZACH MAEL | 702 CHRISTENSEN WAY | | | STOUGHTON | WI | 53589 | | 6004 | Various | | | | | $5.40 |
| ZACH MORTON | 235 9TH AVE PO BOX # 465 | | | AFTON | WY | 83110 | | 6002 | Various | | | | | $7.21 |
| ZACH NIMZ | 412 N 1ST AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $3.20 |
| ZACHARIAH BUFF | 444 LOUDENS LNDG | | | KALISPELL | MT | 59901 | | 6004 | Various | | | | | $28.00 |
| ZACHARIAH MONTGOMERY | 14410 MCAULEY RD. | | | YAKIMA | WA | 98908 | | 6004 | Various | | | | | $12.00 |
| ZACHARIAS SWAN | 659 SPARKS ST N | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| ZACHARY AARO AHNEFELD | 1114 ROSE ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $7.18 |

In re Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZACHARY AEBLY | 1303 4TH AVE SE | | | ROCHESTER | MN | 55904 | | 6002 | Various | | | | | $3.64 |
| ZACHARY ALLEN | 320 BROOKS ST | | | MISSOULA | MT | 59802 | | 6004 | Various | | | | | $1.02 |
| ZACHARY AMBROSE | 1718 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | | 6002 | Various | | | | | $7.56 |
| ZACHARY BIRKHOLZ | 821 CRABTREE LN | | | RACINE | WI | 53406 | | 6004 | Various | | | | | $6.90 |
| ZACHARY BRUBAKER | 697 TOMS CANYON COUNTY RD # | | | AUBURN | WY | 83111 | | 6002 | Various | | | | | $6.11 |
| ZACHARY CATON | 2736 W 9100TH S | | | WEST JORDAN | UT | 84084 | | 6002 | Various | | | | | $2.47 |
| ZACHARY CHAPMAN | 4935 OLDPOST RD | APT58 | | OGDEN | UT | 84403 | | 6004 | Various | | | | | $26.00 |
| ZACHARY CRAVILLION | 1013 NORTH STATE ST | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $10.00 |
| ZACHARY D PEREZ | 1141 N OLD WORLD 3RD ST #160 | | | MILWAUKEE | WI | 53203 | | 6002 | Various | | | | | $0.82 |
| ZACHARY DADY | 1143 N B ST | | | BROKEN BOW | NE | 68822 | | 6002 | Various | | | | | $0.60 |
| ZACHARY EDMISON | 1933 BIRCH COURT | | | LEWISTON | ID | 83501 | | 6004 | Various | | | | | $11.02 |
| ZACHARY FENNELL | 130 MAIN ST | | | BLOOMING PRAIRIE | MN | 55917 | | 6004 | Various | | | | | $3.06 |
| ZACHARY HALLER | 3196 SHADY LN | | | GREEN BAY | WI | 54313 | | 6002 | Various | | | | | $1.37 |
| ZACHARY HART | 1227 PUTNAM AVE | | | JANESVILLE | WI | 53546 | | 6002 | Various | | | | | $7.67 |
| ZACHARY HAXBY | 400 RUBY AVENUE | | | EUGENE | OR | 97404 | | 6004 | Various | | | | | $30.00 |
| ZACHARY HOLSCHBACH | 2533 42ND ST | | | TWO RIVERS | WI | 54220 | | 6004 | Various | | | | | $13.00 |
| ZACHARY HOOF | 1910 MADERA STREET | | | WAUKESHA | WI | 53189 | | 6004 | Various | | | | | $5.60 |
| ZACHARY HUBBARD | 736 W. CLEAR CREEK RD. | | | NIBLEY | UT | 84321 | | 6004 | Various | | | | | $1.99 |
| ZACHARY INGLETT | 116 ALTON | | | FAIRMONT | MN | 56031 | | 6004 | Various | | | | | $6.00 |
| ZACHARY KAUTEN | S1301 COUNTY ROAD F | | | ALMA | WI | 54610 | | 6004 | Various | | | | | $3.00 |
| ZACHARY KERN | 1015 FALLSCREEK DRIVE | | | COLUMBUS | MT | 59019 | | 6004 | Various | | | | | $10.00 |
| ZACHARY KOCH | BOX 22 | | | SPRING VALLEY | MN | 55975 | | 6004 | Various | | | | | $3.00 |
| ZACHARY KUSKIE | 1188 TILKENS ST | | | GREEN BAY | WI | 54304 | | 6004 | Various | | | | | $4.00 |
| ZACHARY LEE LARA | 814 TYLER AVE | | | WAUSAUKEE | WI | 54177 | | 6002 | Various | | | | | $2.79 |
| ZACHARY LOWELL | 3020 LARSON AVE | | | WISCONSIN RAPIDS | WI | 54494 | | 6004 | Various | | | | | $52.00 |
| ZACHARY LUNSFORD | 3350 ORCHARD ST | | | LINCOLN | NE | 68503 | | 6002 | Various | | | | | $3.26 |
| ZACHARY MCFARLIN | 601 NEYMAN ST | | | SALMON | ID | 83467 | | 6002 | Various | | | | | $4.79 |
| ZACHARY MEURER | 1000 W 2520 S | | | PERRY | UT | 84302 | | 6004 | Various | | | | | $30.00 |
| ZACHARY MOORE | 2648 LAVENDER LN | APT 8 | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $5.54 |
| ZACHARY MOYER | 301 MEADOWS DR | | | ORANGEVILLE | IL | 61060 | | 6004 | Various | | | | | $10.00 |
| ZACHARY NIMZ | 412 N 1ST AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $2.80 |
| ZACHARY PIPER | W 168 COUNTY RD E | | | OCONTO FALLS | WI | 54154 | | 6004 | Various | | | | | $15.00 |
| ZACHARY PIRE | 1022 W JOHNSON ST APT 412 | | | MADISON | WI | 53715 | | 6002 | Various | | | | | $7.84 |
| ZACHARY PLAMANN | 2084 PRAIRIE MEADOW DRIVE | | | MOSINEE | WI | 54455 | | 6004 | Various | | | | | $16.00 |
| ZACHARY PREVETT | 1636 LINDALE LANE | | | GREEN BAY | WI | 54313 | | 6004 | Various | | | | | $3.00 |
| ZACHARY RASE | 408 LAWRENCE AVE | | | ROTHSCHILD | WI | 54474 | | 6002 | Various | | | | | $6.88 |
| ZACHARY RASTALL | 3833 IRVING ST | | | MARINETTE | WI | 54143 | | 6004 | Various | | | | | $21.96 |
| ZACHARY REDDELL | 312 LANCE LN | | | MADISON | WI | 53716 | | 6004 | Various | | | | | $5.40 |
| ZACHARY ROBBINS | 2081 QUAIL AVE | | | CHARLES CITY | IA | 50616 | | 6002 | Various | | | | | $10.00 |
| ZACHARY SCHMIDT | 316 S DAHL AVE | | | ROSHOLT | SD | 57260 | | 6002 | Various | | | | | $1.23 |
| ZACHARY SCHOLL | 410 E SESAME ST | | | GARNER | IA | 50438 | | 6004 | Various | | | | | $1.00 |
| ZACHARY SCHULTZ | 119 JEAN ST | | | COMBINED LOCKS | WI | 54113 | | 6004 | Various | | | | | $8.63 |
| ZACHARY SMITH | 21504 HAWLEY RD | | | GLENWOOD | IA | 51534 | | 6002 | Various | | | | | $0.99 |
| ZACHARY STANKOWSKI | 2412 76TH AVE | | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $55.00 |
| ZACHARY STEINER | 405 N 5TH AVE | | | ALBANY | WI | 53502 | | 6004 | Various | | | | | $3.00 |
| ZACHARY SUMMERS | 1320 SO 163 ST | | | OMAHA | NE | 68130 | | 6004 | Various | | | | | $25.00 |
| ZACHARY SWARTHOUT | 153 CIRCLE DR | | | SIBLEY | IA | 51249 | | 6004 | Various | | | | | $16.00 |
| ZACHARY TAYLOR | 502 N FISHER STREET | | | KENNEWICK | WA | 99336 | | 6004 | Various | | | | | $10.02 |
| ZACHARY TERHARK | 1204 MILTON AVE | | | WORTHINGTON | MN | 56187 | | 6004 | Various | | | | | $3.00 |
| ZACHARY THUNDER | 1410 N 88TH AVE | %DAVID THUNDER | | WAUSAU | WI | 54401 | | 6004 | Various | | | | | $15.00 |

In re Pipeline Foods Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZACHARY TIDD | 3195 SHADY OAK LN | | | VERONA | WI | 53593 | | 6004 | Various | | | | | $20.00 |
| ZACHARY UTLEY | 1034 S VINE | | | GRAND ISLAND | NE | 68803 | | 6004 | Various | | | | | $12.99 |
| ZACHARY VICE | PO BOX 182 | | | BROWNVILLE | NE | 68321 | | 6002 | Various | | | | | $3.04 |
| ZACHARY WILLIAMS | 409 CAROLINE ST | | | PLYMOUTH | WI | 53073 | | 6004 | Various | | | | | $15.00 |
| ZACHARY WILSON | 600 N PROSPECT ST | | | MERRILL | WI | 54452 | | 6004 | Various | | | | | $9.49 |
| ZACHARY ZEIHEN | 1963 SWAN RD | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $2.41 |
| ZACHIARY CROUCH | 105 DAVID DR | | | STURGIS | SD | 57785 | | 6002 | Various | | | | | $4.68 |
| ZACHORY BONNETT | 2525 W 450TH N APT 4 | | | TREMONTON | UT | 84337 | | 6002 | Various | | | | | $5.53 |
| ZACK LASCANO | 1106 COLORADO ST | | | RAWLINS | WY | 82301 | | 6002 | Various | | | | | $10.00 |
| ZACK MILLER | 121 W MAIN | PO BOX 151 | | LE ROY | MN | 55951 | | 6004 | Various | | | | | $23.00 |
| ZACK WEGNER | N8220 COUNTY D | | | WATERTOWN | WI | 53094 | | 6004 | Various | | | | | $50.00 |
| ZACK ZELENY | 411 FLETCHER AVENUE | | | LINCOLN | NE | 68521 | | 6004 | Various | | | | | $30.98 |
| ZACKARY JAWORSKI | N2157 HALE | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $1.00 |
| ZACKARY LOSSETT | 520 CTY R W | | | PESHTIGO | WI | 54157 | | 6004 | Various | | | | | $3.00 |
| ZACKARY MYERS | 1039 W 3RD ST | APT C | | DIXON | IL | 61021 | | 6004 | Various | | | | | $11.99 |
| ZACKARY NILES | 3700 S WILLOW AVE APT 103 | | | SIOUX FALLS | SD | 67105 | | 6002 | Various | | | | | $7.18 |
| ZADINA FAMILY | 1103 17TH AVE | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $7.40 |
| ZAFFIRO REYES | 332 18TH ST | | | OGDEN | UT | 84401 | | 6002 | Various | | | | | $3.23 |
| ZAHARA BENDER | 514 N WESTMOUNT | #1 | | SUN PRAIRIE | WI | 53590 | | 6004 | Various | | | | | $3.00 |
| ZAHIDA KHAN | 170 N WASHINGTON BLVD APT 10 | | | OGDEN | UT | 84404 | | 6002 | Various | | | | | $5.64 |
| ZAHRA AHMED | 415 33RD AVE N APT 301 | | | SAINT CLOUD | MN | 56303 | | 6004 | Various | | | | | $4.86 |
| ZAHRA MALEKYAR | 16537 WEIR ST | | | OMAHA | NE | 68135 | | 6004 | Various | | | | | $2.00 |
| ZAHRAH MICALE | 475 GROVE ST NE | | | SALEM | OR | 97301 | | 6004 | Various | | | | | $10.00 |
| ZAID HERNANDEZ | 1740 WEBSTER AVE APT 19 | | | GREEN BAY | WI | 54303 | | 6004 | Various | | | | | $2.00 |
| ZAIDA CASTILLO | 3510 EVERGREEN DR | APT 3 | | PLOVER | WI | 54467 | | 6004 | Various | | | | | $3.00 |
| ZAIN ZARATE | 89032 OAKLAND AVE | | | OAKLAND | MN | 56007 | | 6004 | Various | | | | | $6.00 |
| ZAINA MATEMBO | 509 S GLENDALE AVE | | | SIOUX FALLS | SD | 57104 | | 6004 | Various | | | | | $6.00 |
| ZAINAB FAROOQ | 1622 FORDEM AVE APT 105 | | | MADISON | WI | 53704 | | 6004 | Various | | | | | $25.00 |
| ZAINAB OZIER | 2846 R STREET | | | LINCOLN | NE | 68503 | | 6004 | Various | | | | | $2.00 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | 5581 | Various | | | | | $22,834.11 |
| ZAKARY LAMKE | N1087 CY RD L 4 | | | WATERTOWN | WI | 53098 | | 6004 | Various | | | | | $20.00 |
| ZALLY DOMINGUEZ | 612 E. EMPIRE | | | FREEPORT | IL | 61032 | | 6004 | Various | | | | | $8.69 |
| ZAM CING | 6936 CHANDON DR | | | LINCOLN | NE | 68526 | | 6002 | Various | | | | | $7.37 |
| ZAMIRA ATAHANOVA | 1225 SUMMIT AVE APT 105 | | | OSHKOSH | WI | 54901 | | 6002 | Various | | | | | $10.00 |
| ZANDER CARRATT | 1737 JACKSON STREET | | | BELOIT | WI | 53511 | | 6004 | Various | | | | | $3.00 |
| ZANE ANTOS | PO BOX 291 | | | ST REGIS | MT | 59866 | | 6004 | Various | | | | | $16.00 |
| ZANE DUFFY | 435 ELM LANE | | | SEYMOUR | WI | 54165 | | 6004 | Various | | | | | $25.00 |
| ZARBEES INC DBZ ZARBEES NATURA | PO BOX 310682 | | | DES MOINES | IA | 50331-0682 | | 2206 | Various | | | | | $24,933.95 |
| ZARETA KOTTAS | 721 S BELL AVE | | | LYONS | KS | 67554 | | 6002 | Various | | | | | $4.60 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | 6509 | Various | | | | | $1,889.82 |
| ZAYNE ANCHUSTEGUI | 10148 IDYLWOOD DR | | | BOISE | ID | 83709 | | 6004 | Various | | | | | $27.00 |
| ZBIGNIEW OKSA | N3259 CATLIN AVE | | | GRANTON | WI | 54436 | | 6002 | Various | | | | | $3.42 |
| ZEAK HARTLEY | 246 E EVERGREEN DR | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $4.60 |
| ZEAL FAMILY | 1509 WALNUT ST | | | YANKTON | SD | 57078 | | 6002 | Various | | | | | $1.51 |
| ZEBCO SALES COMPANY LLC | JP MORGAN CHASE | PO BOX 70693 | | CHICAGO | IL | 60673-0000 | | 6907 | Various | | | | | $9,105.51 |
| ZEBRA PEN CORPORATION | 242 RARITAN CENTER PKWY | | | EDISON | NJ | 08837-0000 | | 8520 | Various | | | | | $3,219.38 |
| ZEBULON WHITENER | 200 NW AVE M APT 227 | | | ANDREWS | TX | 79714 | | 6002 | Various | | | | | $6.79 |
| ZEHREN FAMILY | 59 WILSON ST | | | CLINTONVILLE | WI | 54929 | | 6002 | Various | | | | | $1.04 |
| ZEINAB MUHUMED | 2927 MAINE PRAIRIE RD | APT 209 | | SAINT CLOUD | MN | 56301 | | 6004 | Various | | | | | $3.00 |
| ZEKE T DOUGHERTY | 290 W 3RD ST | | | NELSON | NE | 68961 | | 6002 | Various | | | | | $4.99 |
| ZELLAR SANITATION | 415 CHIPPEWA AVENUE | | | MANISTIQUE | MI | 49854 | | | Various | | | | | $1,283.00 |
| ZENAIDA STEVENS | 14518 WEBSTER CIR | | | OMAHA | NE | 68154 | | 6002 | Various | | | | | $10.00 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | 1120 | Various | | | | | $847.32 |

In re Pinnacle Street Operating LLC
Case No. 19-80075
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZERO MFG INC | ACCOUNTS PAYABLE | 500 WEST 200 NORTH | | NORTH SALT LAKE | UT | 84054 | | 6004 | Various | | | | | $300.00 |
| ZERO TECHNOLOGIES LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | 2825 | Various | | | | | $9,782.64 |
| ZERRICK JAMES | 505 1/2 MAIN ST N | | | STEWARTVILLE | MN | 55976 | | 6002 | Various | | | | | $8.41 |
| ZETH PETERS | 407 HILLCREST DR | | | PLATTSMOUTH | NE | 68048 | | 6002 | Various | | | | | $3.32 |
| ZEWDITU TOLLA | 4609 E 3RD ST #26 | | | SIOUX FALLS | SD | 57103 | | 6004 | Various | | | | | $2.00 |
| ZHANGSUA INVESTMENTS LLC | DBA ZIMART KERMIT LLC | PO BOX 23642 | | WACO | TX | 76702-3642 | | 6196 | Various | | | | | $5,000.00 |
| ZHANNA CHITTICK | 343 CENTRAL ST | | | MOHAWK | MI | 49913 | | 6002 | Various | | | | | $9.01 |
| ZHEJIANG MULTI GLORY HOME | NO.1-1 WEST SIDE OF NEW BRIDGE | LINPU TOWN, XIAOSHAN DISTRICT | | HANGZHOU | ZHEJIANG | | CHINA | 4200 | Various | | | | | $1,497,054.22 |
| ZIAH TAYLOR | 1425 FIELD STREAM # 1103 | | | TWIN FALLS | ID | 83301 | | 6004 | Various | | | | | $3.65 |
| ZIANNA RODRIGUEZ | 303 W BUTTERNUT ST | | | ABBOTSFORD | WI | 54405 | | 6002 | Various | | | | | $6.25 |
| ZIERA BARRIOS | 116 N OWEN AVE. | | | PASCO | WA | 99301 | | 6004 | Various | | | | | $2.00 |
| ZIMCO OPTICS INC | 3060 AVENUE U | | | BROOKLYN | NY | 11229 | | 8662 | Various | | | | | $16.53 |
| ZIMRIJE ALIMI | 6037 COUNTY ROAD K | | | AMHERST | WI | 54406 | | 6002 | Various | | | | | $7.53 |
| ZINNIA SHEARS | 815 1/2 LOGAN ST | | | WAYNE | NE | 68787 | | 6002 | Various | | | | | $8.66 |
| ZION FRENCH | 1201 BARTELT CRT | | | APPLETON | WI | 54911 | | 6004 | Various | | | | | $3.00 |
| ZION RED STAR | 26 S LEWIS AVE. | | | HARDIN | MT | 59034 | | 6004 | Various | | | | | $149.99 |
| ZITZLOFF SNOW PLOWING LLC & LA | 1209 6TH STREET | PO BOX 684 | | HOWARD LAKE | MN | 55349 | | 2375 | Various | | | | | $2,840.08 |
| ZOE ANECA | 1653 LAKE BLAINE RD | | | KALISPELL | MT | 59901 | | 6002 | Various | | | | | $5.75 |
| ZOE BRINTON | 5770 S ROME BEAUTY PARK | | | MURRAY | UT | 84123 | | 6002 | Various | | | | | $4.66 |
| ZOE CORBINE | 15939 WEST 3RD ST | | | HAYWARD | WI | 54843 | | 6004 | Various | | | | | $1.00 |
| ZOE MONSEN | 31 N PARADISE DR | | | OREM | UT | 84097 | | 6002 | Various | | | | | $10.00 |
| ZOE NORTHWAY | 1258 WIESE STREET | | | GREEN BAY | WI | 54302 | | 6004 | Various | | | | | $2.00 |
| ZOE NYHOFF | 1540 JUNIPER AVE | | | CRETE | NE | 68333 | | 6002 | Various | | | | | $9.40 |
| ZOE REINEKE | 3009 S 74TH ST | | | OMAHA | NE | 68124 | | 6002 | Various | | | | | $9.18 |
| ZOE RIOS | 1304 CASCADE ST NW | | | ROCHESTER | MN | 55901 | | 6002 | Various | | | | | $5.01 |
| ZOE WRIGHT | 181 E RIVER DR | | | DE PERE | WI | 54115 | | 6002 | Various | | | | | $10.00 |
| ZOE-CHRISTA THOMPSON | P.O. BOX Z22 | | | PEWAUKEE | WI | 53072 | | 6004 | Various | | | | | $1.00 |
| ZOEY MARTINEZ | N4808 STATE HWY 22-110 | | | MANAWA | WI | 54949 | | 6004 | Various | | | | | $15.00 |
| ZOEY SCOTT | 332 HUDSON AVE A | | | OSHKOSH | WI | 54901 | | 6004 | Various | | | | | $3.00 |
| ZOEY WARZYN | 616 E RANDALL ST | | | APPLETON | WI | 54911 | | 6002 | Various | | | | | $1.40 |
| ZOEY WOOD | W6586 MAPLE ST. | | | BAY CITY | WI | 54723 | | 6004 | Various | | | | | $1.00 |
| ZOHMAH MCKENZIE | 4703 HICKORY LN | | | WEST BEND | WI | 53095 | | 6002 | Various | | | | | $3.67 |
| ZOIE HOFLAND | 281 CASWELL AVE W SPC D | | | TWIN FALLS | ID | 83301 | | 6002 | Various | | | | | $3.65 |
| ZONA BUTTERFIELD | 2009 LOOMIS ST | | | LA CROSSE | WI | 54603 | | 6002 | Various | | | | | $5.75 |
| ZORAN KOVACICH | 750 S 400TH E # 40 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $9.92 |
| ZORY HAMBLIN | 605 WASHINGTON STREET | | | FAYETTE | IA | 52142 | | 6004 | Various | | | | | $3.00 |
| ZOUA HER | 218 EUGENE COURT | | | KIMBERLY | WI | 54136 | | 6002 | Various | | | | | $1.42 |
| ZSOLT CZINCZKY | 232 PRENTICE STREET | | | STEVENS POINT | WI | 54481 | | 6004 | Various | | | | | $40.00 |
| ZULEM PENA-RODRIGUEZ | 300 LOGAN ST | | | WEST POINT | NE | 68788 | | 6002 | Various | | | | | $9.89 |
| ZULEMA ESPARZA | 2620 W HIGHWAY 13 | | | BRIGHAM CITY | UT | 84302 | | 6002 | Various | | | | | $1.01 |
| ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570-0000 | | 8083 | Various | | | | | $185.10 |
| | | | | | | | | | | | | TOTAL: | | $241,818,409.82 |

**Fill in this information to identify the case:**

Debtor name    **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEBRASKA

Case number (if known)    **19-80075**

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    �True. Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Shopko Stores Operating Co., LLC, et al.
Case No. 19-80064 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| The Birds of ShopKo | 40 Skokie Blvd Suite 610 Northbrook | | Northbrook | IL | 60062 | | Lease | 10/15/1999 | 10/31/2000 | |
| 02COOL LLC | 300 SOUTH RIVERSIDE PLAZA SUITE 2300 | | CHICAGO | IL | 60606 | | Vendor Terms Agreement | | | |
| 1010Data | 750 Third Avenue, 4th floor | | New York | NY | 10017 | | Enterprise Analytics Platform | 7/1/2016 | 7/1/2019 | |
| 1011 North Wisconsin Street Owner LLC | 1065 2nd Ave #14C | | New York | NY | 10022 | | Lease | 12/15/2014 | 5/31/2026 | |
| 1011 North Wisconsin Street Owner LLC | 1011 N WISCONSIN STREET | | PORT WASHINGTON | WI | 53074 | | Operating Lease | 12/15/2014 | 5/31/2026 | N/A |
| 1515 E. Main St., LLC/Rick Callahan | 1702 Halsted Street Chicago IL 60608 | | Chicago | IL | 60608 | | Lease | 3/14/1996 | 4/30/2026 | |
| 1515 E. Main St., LLC/Rick Callahan | 1515 E. MAIN STREET | | REEDSBURG | WI | 53959 | | Operating Lease | 3/14/1996 | 4/30/2026 | N/A |
| 1ST AVENUE SELF STORAGE, LLC | P.O. Box L Rancho | | Santa Fe | CA | 92067 | | Lease | 11/17/2015 | 5/31/2026 | |
| 1ST AVENUE SELF STORAGE, LLC | 747 SOUTH MAIN | | BRIGHAM CITY | UT | 84302 | | Operating Lease | 11/17/2015 | 12/31/2021 | N/A |
| 2585 Lineville Green Bay LLC | 25 Glen Cove Ave | | Glen Cove | NY | 11542 | | Lease | 12/15/2014 | 5/31/2026 | |
| 2585 Lineville Green Bay LLC | 2585 LINEVILLE ROAD | | GREEN BAY | WI | 54313 | | Operating Lease | 12/15/2014 | 5/31/2026 | N/A |
| 2DF No.2, L.C. & ORBIT 1, LLC | 402 Canyon Oaks Way Salt Lake | | Salt Lake City | UT | 84103 | | Lease | 12/15/2014 | 5/31/2026 | |
| 2DF No.2, L.C. & ORBIT 1, LLC | 1150 NORTH MAIN | | LAYTON | UT | 84041 | | Operating Lease | 12/15/2014 | 5/31/2026 | N/A |
| 2J Investment Group, LLC | 763 2nd Street Suite # 100 | | Encinitas | CA | 92024 | | Lease | 3/22/2007 | 1/31/2023 | |
| 2J Investment Group, LLC | 1712 SD HWY 10 | | SISSETON | SD | 57262 | | Operating Lease | 3/22/2007 | 12/31/2022 | N/A |
| 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3207 Grey Hawn Court, Suite 200 | | Carlsbad | CA | 92010 | | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. | 5/1/2002 | Auto renew on one (1) year terms | |
| 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3207 Grey Hawn Court, Suite 200 | | Carlsbad | CA | 92010 | | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. New Silver Program. | 5/1/2011 | Renews every year via amendment to master agreement | |
| 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3207 Grey Hawn Court, Suite 200 | | Carlsbad | CA | 92010 | | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. | 5/1/2002 | Auto renew on one (1) year terms | |
| 3E Company Environmental, Ecological and Engineering, DBA Verisk 3E | 3207 Grey Hawn Court, Suite 200 | | Carlsbad | CA | 92010 | | 3E SDS Online & Call-In Services. Houser of Safety Data Sheets. New Silver Program. | 5/1/2011 | Renews every year via amendment to master agreement | |
| 41st & Kiwanis Properties | 2812 W 41st Street | | SIOUX FALLS | SD | 57105 | | Operating Lease | 1/15/2019 | 1/14/2026 | N/A |
| 4CZECHS, LLC | 6538 Stonington Drive South | | Tampa | FL | 33647 | | Lease | 8/3/2007 | 2/28/2023 | |
| 4CZECHS, LLC | 416 U.S. HIGHWAY 59 | | MAHNOMEN | MN | 56557 | | Operating Lease | 8/3/2007 | 2/28/2023 | N/A |
| 7401 MINERAL POINT RD OWNER LLC | 220 E 42nd Street 29th Floor | | New York | NY | 10017 | | Lease | 12/23/2015 | 12/31/2038 | |
| 7401 MINERAL POINT RD OWNER LLC | 7401 MINERAL POINT RD. | | MADISON | WI | 53717 | | Operating Lease | 12/23/2015 | 12/31/2038 | N/A |
| 7-UP/Dr. Pepper | 3131 Phillips Ave | | Racine | WI | 53403 | | Checkstand Cooler Funding Agreement | 7/15/2018 | 7/13/2019 | |
| 8372683 CANADA INC | 7250 TRANSCANADA | | ST LAURANT | QC | H4T 1A3 | Canada | Vendor Terms Agreement | | | |
| 905 South 24th Street West Owner LLC | c/o Three East 3rd Street Corp 6 W 18th Street Unit 2D | | New York | NY | 10011 | | Lease | 12/15/2014 | 12/31/2035 | |
| 905 South 24th Street West Owner LLC | 905 SOUTH 24 WEST | | BILLINGS | MT | 59102 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| A & B HOME GROUP INCORPORATED | 9520 SANTA ANITA AVENUE | | RANCHO CUCAMONGA | CA | 91730 | | Vendor Terms Agreement | | | |
| A B M CANADA INCORPORATED | 205 MARKET DRIVE | | MILTON | ON | L9T 4Z7 | Canada | Vendor Terms Agreement | | | |
| A D SUTTON & SONS INCORPORATED | 20 W 33RD STREET FLOOR 2 | | NEW YORK | NY | 10001-3305 | | Vendor Terms Agreement | | | |
| A H SCHREIBER COMPANY INCORPORAT | 460 W 34TH 10TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| A L SCHUTZMAN COMPANY | N21W23560 RIDGEVIEW PKWY WEST | | WAUKESHA | WI | 53188 | | Vendor Terms Agreement | | | |
| A W FABER CASTELL USA INC | 9450 ALLEN DRIVE | | VALLEY VIEW | OH | 44125 | | Vendor Terms Agreement | | | |
| A2Z Design | 103 W. College Avenue | | Appleton | WI | 54911 | | Optical Positioning and new brand development | 9/17/2018 | 50% of phase 1 & 2, and all of phase 3 & 4 | |
| AA FASHIONS INC | 2741 S ALAMEDA ST | | LOS ANGELES | CA | 90058 | | Vendor Terms Agreement | | | |
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | LUMBERTON | NJ | 08048 | | Vendor Terms Agreement | | | |
| AARON INDUSTRIES INCORPORATED | PO BOX 305 | | CLINTON | SC | 29325-0000 | | Vendor Terms Agreement | | | |
| Aaron's Land Care | 1126 Garfield Ave | | Beloit | WI | 53511 | | Lawn Care ST026 | | | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Abbott Diabetes Sales Care Corp | 1420 Harbor Bay Parkway | | Alameda | CA | 94502 | | Med B Rebates For Diabetic Testing Strips And Meters | 3/28/2014 | | |
| ABBOTT NUTRITION | PO BOX 18065 | | COLUMBUS | OH | 18065 | | Vendor Terms Agreement | | | |
| ABC S OF DECOR INCORPORATED | 59 DAVIS AVENUE | | NORWOOD | MA | 02062 | | Vendor Terms Agreement | | | |
| ABG ACCESSORIES INC DIV ELEGANT | 1000 JEFFERSON AVENUE | | ELIZABETH | NJ | 07201 | | Vendor Terms Agreement | | | |
| ABIMAR FOODS INC | 5425 NORTH 1ST STREET | | ABILENE | TX | 79603 | | Vendor Terms Agreement | | | |
| Abinitio Inc. | 201 Spring St. | | Lexington | MA | 02421 | | Software License Agreement - 03/31/1997 | 3/31/1997 | | |
| Abinitio Inc. | 201 Spring St. | | Lexington | MA | 02421 | | First Amendment 09/23/2010 - CPU to Specint | | 3/30/2019 | |
| Abinitio Inc. | 201 Spring St. | | Lexington | MA | 02421 | | Software maintenance 11/12/2018 | | 3/30/2019 | |
| ABSOLUTE EYEWEAR SOLUTIONS LLC | 201 CORPORATE COURT | | SENATOBIA | MS | 38668 | | Vendor Terms Agreement | | | |
| Accenture LLP | 161 N Clark St | | Chicago | IL | 60601 | | outsourcing planogram, sku set up, ad signs | | | |
| ACCESS TWO COMMUNICATIONS | 225 TECHNOLOGY WAY | | STUEBENVILLE | OH | 43952 | | Vendor Terms Agreement | | | |
| ACCESSORIES DIRECT INTL USA | 525 7TH AVENUE STE 1204 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ACCESSORY EXCHANGE LLC | 1 EAST 33RD STREET 6TH FL | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| ACCESSORY INNOVATIONS L L C | 34 W 33RD STREET SUITE 600 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| ACCESSORY NETWORK GROUP | 350 5TH AVENUE 4TH FLOOR | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| ACCESSORY STREET LLC | 385 FIFTH AVENUE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| ACCO BRANDS INCORPORATED | 300 TOWER PARKWAY | | LINCOLNSHIRE | IL | 60069 | | Vendor Terms Agreement | | | |
| ACCUTIME WATCH CORPORATION | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Ace Insurance | 1133 Ave of the Americas | | New York | NY | 10036 | | Collateral and Payment Agreement | 11/1/2007 | Until the company determines that there is not further Insured's Obligation. | |
| ACI INTERNATIONAL | 844 MORAGA DRIVE | | LOS ANGELES | CA | 90049 | | Vendor Terms Agreement | | | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | License Agreement B1613 | 9/30/1999 | 9/29/2004 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Winpay24 Attachment A3 | 7/2/2003 | 7/1/2102 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Winpay24 Attachment A4 | 3/25/2004 | 3/24/2103 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Winpay24 Attachment A5 | 6/23/2006 | 6/24/2105 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Amendment 5 supplements and amends Attachment A3 to License Agreement B1613 | 7/11/2008 | 7/10/2107 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Amendment 5 supplements and amends Attachment A3 to License Agreement B1613 | 6/30/2008 | 6/29/2107 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Termination Amendment supplements and amends Attachment A4 as amended to License Agreement B1613 | 7/21/2008 | | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Attachment A06 supplements and amends License Agreement B1613 | 6/1/2012 | 5/31/2017 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Attachment A07 supplements and amends License Agreement B1613 | 6/1/2012 | N/A | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Amendment 1 supplements and amends Attachment A06 to License Agreement B1613 | 8/21/2014 | 5/31/2017 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Amendment 2 supplements and amends Attachment A06 to License Agreement B1613 | 7/7/2015 | 5/31/2017 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Amendment 9 supplements and amends Attachment A3 to License Agreement B1613 | 12/29/2011 | 7/1/2102 | |
| ACI Worldwide, Inc. | 6060 Coventry Dr. | | Elkhorn | NE | 68022 | | Amendment 4 supplements and amends Attachment A06 to license Agreement B1613 | 7/1/2017 | 6/30/2022 | |
| ACME FURNITURE INDUSTRY INC | 18895 ARENTH AVENUE | | CITY OF INDUSTRY | CA | 91748 | | Vendor Terms Agreement | | | |
| ACME UNITED CORPORATION | 55 WALLS DRIVE STE 201 | | FAIRFIELD | CT | 06824-5163 | | Vendor Terms Agreement | | | |
| Acrylic Designers | 101 Dough Road | | Ladysmith | WI | 54848 | | Fixtures | | | |
| Adair County Memorial Hospital | 609 SE Kent Street | | Greenfield | IA | 50849 | | 340B Contract | 6/29/2018 | | |
| Adam Krause | N6082 Curley Creek Ave | | Neilsville | WI | 54459 | | Lawn Care ST627 | | | |
| ADAMS MANUFACTURING CORP | 109 W PARK ROAD | | PORTERSVILLE | PA | 16051-0000 | | Vendor Terms Agreement | | | |
| ADDED EXTRAS LLC DIV OF E S SUTT | 1159 LIBERTY BLVD | | SUN PRAIRIE | WI | 53590-0000 | | Vendor Terms Agreement | | | |
| Adecco Staffing | 933 Anderson Dr | | Green Bay | WI | 54304 | | Staffing firm | | 30 day notice | |
| ADEN & ANAIS INCORPORATED | 55 WASHINGTON STREET STE 702,703,826 | | BROOKLYN | NY | 11201-1063 | | Vendor Terms Agreement | | | |
| ADEPTUS USA INCORPORATED | 999 WATERSIDE DRIVE STE 2525 | | NORFOLK | VA | 23510 | | Vendor Terms Agreement | | | |
| ADESSO INCORPORATED | 360 WEST 31ST STREET STE 909 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Adheris | 1 Van De Graaff Drive | | Burlington | MA | 01803 | | Patient Outreach | | | |
| ADIDAS AMERICA INCORPORATED | 3800 GOLF ROAD SUITE 115 | | ROLLLING MEADOWS | IL | 60008-0000 | | Vendor Terms Agreement | | | |
| ADP, LLC | 1 ADP Boulevard | | Roseland | NJ | 07068 | | HR, Payroll, and Tax Processing | 3/1/2017 | 2/29/2020 | |
| Adrian Weiler | 19 Estate Drive | | Bowman | ND | 58623 | | Lawn Care ST535 | | | |
| Adrien Jones | PO Box 928 | | Milford | UT | 84751 | | Lawn Care ST588 | | | |
| ADSI | 955 N Plum Grove Road | | Schaumburg | IL | 60173 | | Ecom Shipping software hosting | | | |
| ADTN INTERNATIONAL LTD | 237 W 37TH ST 14TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ADURO PRODUCTS LLC | 250 LIBERTY STREET | | METUCHEN | NJ | 08840 | | Vendor Terms Agreement | | | |
| ADVANCED BEAUTY INCORPORATED | 5501 LBT FREEWAY | | DALLAS | TX | 75240-0000 | | Vendor Terms Agreement | | | |
| Advanced Disposal | 1799 Cty Hey PP | | DePere | WI | 54115 | | DePere DC waste | | | |
| Advanced Project Solutions | 5513 Femrite Drive | | Madison | WI | 53718 | | ICA - SOW Installation Services | 5/1/2012 | 3/31/2014 | Addendum A-17 |
| Advanced Service Technologies | 2225 Lyons Road | | Miamisburg | OH | 45342 | | Purchase order for installations services | 7/14/2015 | | |
| ADVANCED VISION RESEARCH | 660 MAIN STREET | | WOBURN | MA | 01801 | | Vendor Terms Agreement | | | |
| ADVANTUS CORPORATION | 12276 SAN JOSE BLVD BLDG 618 | | JACKSONVILLE | FL | 32223 | | Vendor Terms Agreement | | | |
| ADVENTURE FURNITURE INC | 2655 NORTHGATE AVE | | CUMMING | GA | 30041-0000 | | Vendor Terms Agreement | | | |
| AECOM | 12120 Shamrock Plaza | Suite 100 | Omaha | NE | 68154 | | Pre Investigation Assessment work | | | |
| AERO CONCEPTS | 103 GREENFIELD ROAD | | MIDDLEBURY | IN | 46540 | | Vendor Terms Agreement | | | |
| AETNA FELT CORPORATION | 2401 WEST EMAUS AVENUE | | ALLENTOWN | PA | 18103 | | Vendor Terms Agreement | | | |
| AFG MEDIA | DUNSLAW 8A HALL CRESCENT | | GULLANE | | | Scotland | Vendor Terms Agreement | | | |
| AGE GROUP LIMITED | 2 PARK AVENUE 18TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| AGRON INCORPORATED | 2440 S SEPULVEDA BLVD SUITE 201 | | LOS ANGELES | CA | 90064 | | Vendor Terms Agreement | | | |
| AHAVA NA LLC | 34 E MAIN STREET | | SMITHTOWN | NY | 11787 | | Vendor Terms Agreement | | | |
| AHQ LLC | 10 WEST 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| AINSWORTH PET NUTRITION | 948 WATER STREET | | MEADVILLE | PA | 16335 | | Vendor Terms Agreement | | | |
| AIR FILTERS NOW | 9800 I-65 SERVICE ROAD NORTH | | CREAOLA | AL | 36525 | | Vendor Terms Agreement | | | |
| Aitkin Community Hospital DBA Riverwood Healthcare Center | 200 Bunker Hill Drive | | Aitkin | MN | 56431 | | 340B Contract | 6/27/2018 | | |
| AJM PACKAGING CORPORATION | E4111 ANDOVER RD | | BLOOMFIELD HILLS | MI | 48302-1911 | | Vendor Terms Agreement | | | |
| Akamai | 150 Broadway | | Cambridge | MA | 02142 | | Master Agreement - 08/28/2015 | 8/28/2015 | | |
| Akamai | 150 Broadway | | Cambridge | MA | 02142 | | Service Order Form - 11/1/2016 - Fast DNS | | 8/31/2019 | |
| Akamai | 150 Broadway | | Cambridge | MA | 02142 | | Order Form - 08/30/2018 - Image Manager - Support Renwal | | 8/31/2019 | |
| AKERUE INDUSTRIES LLC KAY HOME P | 90 MCMILLEN ROAD | | ANTIOCH | IL | 60002 | | Vendor Terms Agreement | | | |
| ALAMANCE FOODS INCORPORATED | 840 PLANTATION DRIVE | | BURLINGTON | NC | 27216 | | Vendor Terms Agreement | | | |
| Alan Bullman | 524 27th Street | | Gothenburg | NE | 69138 | | Lawn Care ST698 | | | |
| Alaris Consulting | 33 West Monroe Street | Suite 2100 | Chicago | IL | 60603 | | Private Fleet Assessment and Transportation Sourcing at Shopko | 11/9/2009 | | |
| Alaris Consulting | 33 West Monroe Street | Suite 2100 | Chicago | IL | 60603 | | Private Fleet Assessment and Transportation Sourcing at Shopko | 11/9/2009 | 10 Days prior written notice | |
| ALBAAD USA INCORPORATED | 129 TECHNOLOGY DRIVE S | | REIDSVILLE | NC | 27320 | | Vendor Terms Agreement | | | |
| ALBANESE CONFECTIONERY GROUP | 5441 E LINCOLN HWY | | MERRILLVILLE | IN | 46410 | | Vendor Terms Agreement | | | |
| ALBERTO CULVER U S A | 2525 ARMITAGE AVE | | MELROSE PARK | IL | 60160-0000 | | Vendor Terms Agreement | | | |
| ALCO MANUFACTURING COMPANY | PO BOX 13710 | | NEW IBERIA | LA | 70562-3510 | | Vendor Terms Agreement | | | |
| ALCON LABORATORIES INCORPORATED | 6709 CORNELIA DRIVE | | EDINA | MN | 55435-0000 | | Vendor Terms Agreement | | | |
| Alcon Labs | 6201 South Freeway | | Fort Worth | TX | 76134 | | Optical Contact Lenses | | | |
| ALEX TOYS | 251 UNION STREET | | NORTHVALE | NJ | 07647 | | Vendor Terms Agreement | | | |
| Alexander & Bishop 1, LLC | 300 N. Main Street, 3rd Floor | | Oshkosh | WI | 54903 | | Lease | 7/28/2015 | 6/30/2021 | |
| Alexander & Bishop 1, LLC | 300 N. Main Street, 3rd Floor | | Oshkosh | WI | 54903 | | Lease | 7/28/2015 | 6/30/2021 | |
| Alexander & Bishop 1, LLC | 1640 APPLETON RD | | MENASHA | WI | 54952 | | Operating Lease - OPT | 5/17/1996 | 6/30/2021 | N/A |
| ALGOMA NET COMPANY | 1525 MUELLER STREET | | ALGOMA | WI | 54201 | | Vendor Terms Agreement | | | |
| Alix (non bank) *merch WS db) nas | 909 Third Avenue | 30th Floor | New York | NY | 10022 | | Financial and Operational Consulting Services | 7/10/2016 | | |
| Alix (non bank) *merch WS db) nas | 909 Third Avenue | 30th Floor | New York | NY | 10022 | | Financial and Operational Consulting Services | 7/10/2016 | At any time by written notice | |
| AlixPartners, LLP | 909 Third Avenue | | New York | NY | 10022 | | Provides: Merchant Workbench Data Refresh and Hosting - Ninth Addendum | 8/17/2018 | Month to Month | |
| ALK Technologies - SKO | 1 Indepenance Way | Suite 400 | Princeton | NJ | 08540 | | DC license for PC Miler | | | |
| ALL ACCESS APPAREL INC DIV SELF | 1515 GAGE ROAD | | MONTEBELLO | CA | 90640 | | Vendor Terms Agreement | | | |
| ALL COURTESY INTERNATIONAL LTD | 4 QUEEN VICTORIA STREET | | CENTRAL | | | Hong Kong | Vendor Terms Agreement | | | |
| All Seasons Property Maintenance LLC | 2900 Old Highway 8 | | Norfolk | NE | 68701 | | Lawn Care ST048 | | | |
| ALL WEATHER OUTERWEAR CO | 1425 37TH STREET STE 607 | | BROOKLYN | NY | 11218 | | Vendor Terms Agreement | | | |
| Allan S. Noddle | 2285 S 67th Street Ste. 250 | | Omaha | NE | 68124 | | Lease | 4/3/1975 | 11/30/2022 | |
| Allan S. Noddle | 1901 COURT AVENUE | | CHARITON | IA | 50049 | | Operating Lease | 4/3/1975 | 11/30/2022 | N/A |
| ALLCASION TRAVELWARE CO | 2854 SUPPLY AVE | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| ALLEGRO CORPORATION | 14134 NE AIRPORT WAY | | PORTLAND | OR | 97230 | | Vendor Terms Agreement | | | |
| Allen Reetz | 1850 Valleyview | | Crete | NE | 68333 | | Lawn Care ST660 | | | |
| Allen Reinke | PO Box 145 | | Lisbon | ND | 58054 | | Lawn Care ST581 | | | |
| ALLERGAN USA | 2525 DUPONT DRIVE | | IRVINE | CA | 92715 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Alliance of Wisconsin Retailers, LLC | W243 N7657 Hilltop Court | | Sussex | WI | 53089 | | 2019 Dues Of $5,000 - Lobbying Principal For Retail Trade With Interests In All Matters Affecting WI'S Retailers, Including Tax Policies, Minimum Wage, Gift Cards, Etc. | | | |
| ALLIED PRODUCTS CORPORATION | 1420 KANSAS AVENUE | | KANSAS CITY | MO | 64127 | | Vendor Terms Agreement | | | |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | HAWTHORNE | NY | 10532 | | Vendor Terms Agreement | | | |
| ALLURA IMPORTS INCORPORATED | 112 W 34TH STREET RM 1127 | | NEW YORK | NY | 10120 | | Vendor Terms Agreement | | | |
| Allure Eyewear | 48 W 37st | | New York | NY | 10018 | | Optical frames | | | |
| ALLURE EYEWEAR | 48 WEST 37TH STREET 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ALLURE HOME CREATIONS | 85 FULTON STREET | | BOONTON | NJ | 07005 | | Vendor Terms Agreement | | | |
| ALMAR SALES COMPANY | 31 W 34TH ST | | NEW YORK | NY | 10001-0000 | | Vendor Terms Agreement | | | |
| Almond Blossom, LLC | 18948 N Ramsey Road | | Rathdrum | ID | 83858 | | Lease | 8/14/2015 | 10/31/2031 | |
| Almond Blossom, LLC | 6355 MAIN STREET | | BONNERS FERRY | ID | 83805 | | Operating Lease | 8/14/2015 | 12/31/2020 | N/A |
| ALOK INTERNATIONAL INCORPORATED | 123 OAK LAWN AVENUE | | DALLAS | TX | 75207 | | Vendor Terms Agreement | | | |
| ALPHA SIX DISTRIBUTION LLC | 11 OYSTER BAY ROAD | | LOCUST VALLEY | NY | 11560-1834 | | Vendor Terms Agreement | | | |
| ALPINE CORPORATION | 4901 ZAMBRANO STREET | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| Altair Eyewear | 10875 Interbational Dr | | Rancho Cordova | CA | 95670 | | Optical frames | | | |
| Altru Health System | 1200 South Columbia Road | | Grand Forks | ND | 58201 | | 340B Contract | 1/31/2018 | | |
| ALURATEK INCORPORATED | 14831 MYFORD ROAD | | TUSTIN | CA | 92780 | | Vendor Terms Agreement | | | |
| ALVA JADE ENTERPRISES INC | PO BOX 812 | | POMPANO BEACH | FL | 33061 | | Vendor Terms Agreement | | | |
| AM HOME TEXTILES | 375 HIGHWAY 74 S STE E | | PEACHTREE CITY | GA | 30269 | | Vendor Terms Agreement | | | |
| AMALGAMATED TEXTILES USA INC | 551 FIFTH AVENUE STE 1100 | | NEW YORK | NY | 10176 | | Vendor Terms Agreement | | | |
| AMAN IMPORTS | 5311 BOULEVARD EAST STE #7 | | WEST NEW YORK | NY | 07093 | | Vendor Terms Agreement | | | |
| Amazon Web Services, Inc. | ATTN: AWS Legal | 10 Terry Avenue North | Seattle | WA | 98109 | | AWS Customer Agreement - Amazon Web Services (AWS) | 6/22/2016 | month to month | |
| Amber Lorentz | 321 High St | | Clintonville | WI | 54929 | | Lawn Care ST615 | | | |
| AMBRAS FINE JEWELRY | 3100 47TH AVE #3FL | | NEW YORK | NY | 11101 | | Vendor Terms Agreement | | | |
| AMEREX OF CALIFORNIA CORPORATION | 512 SEVENTH AVENUE FLOOR 9 | | NEW YORK | NY | 10018-0861 | | Vendor Terms Agreement | | | |
| AMERICAN CRAFTS LC | 588 W 400 S STE 125 | | LINDON | UT | 84042 | | Vendor Terms Agreement | | | |
| AMERICAN EXCHANGE | 1407 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY 27TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| American Express Travel Related Services Company, Inc. | 200 Vesey Street | | New York | NY | 10285 | | Travel credit cards used by Debtor's employees | 4/10/2015 | 30 day written notice by either party | |
| AMERICAN FULFILLMENT INCORPORATE | 5775 12TH AVE E #170 | | SHAKOPEE | MN | 55379-1970 | | Vendor Terms Agreement | | | |
| AMERICAN FURNITURE ALLIANCE | 785 D HARRISON STREET | | CORONA | CA | 92879 | | Vendor Terms Agreement | | | |
| American Greetings | 1 American Blvd | | Westlake | OH | 44145 | | Exclusivity Agreement | | | |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 | | Vendor Terms Agreement | | | |
| AMERICAN HERITAGE TEXTILES | 1315 CEDAR GROVE RD | | SHEPHERDSVILLE | KY | 40165 | | Vendor Terms Agreement | | | |
| AMERICAN INTERNATIONAL INDUSTRY | 2220 GASPER AVENUE | | LOS ANGELES | CA | 90040 | | Vendor Terms Agreement | | | |
| AMERICAN LICORICE COMPANY | 2796 NW CLEARWATER DRIVE | | BEND | OR | 97701-7008 | | Vendor Terms Agreement | | | |
| AMERICAN LIFELINE INCORPORATED | E8919 MCCOY ROAD | | NORTH FREEDOM | WI | 53951 | | Vendor Terms Agreement | | | |
| AMERICAN MARKETING ENTERPRISES I | 1359 BROADWAY 16TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| AMERICAN NUTRITION INC | 2813 WALL AVENUE | | OGDEN | UT | 84401 | | Vendor Terms Agreement | | | |
| AMERICAN PLASTIC TOYS | 799 LADD ROAD | | WALLED LAKE | MI | 48390 | | Vendor Terms Agreement | | | |
| American President Line (APL) | 700 Commerce Dr. | Ste. 110 | Oak Brook | IL | 60523 | | Ocean carrier | 6/1/2018 | 5/31/2019 | |
| AMERICAN PROMOTIONAL EVENTS | 4511 HELTON DRIVE | | FLORENCE | AL | 35630 | | Vendor Terms Agreement | | | |
| AMERICAN RECREATION PRODUCTS | 6235 LOOKOUT ROAD | | BOULDER | CO | 80301 | | Vendor Terms Agreement | | | |
| AMERICAN TEXTILE COMPANY | 10 N LINDEN STREET | | DUQUESNE | PA | 15110-0000 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | RANCHO CUCAMONGA | CA | 91730 | | Vendor Terms Agreement | | | |
| AMERICO GROUP INCORPORATED | 31 WEST 34TH STREET 6TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| AMERIFIT INCORPORATED | 9677 TRILLIUM CT N | | CHAMPLIN | MN | 55316-0000 | | Vendor Terms Agreement | | | |
| AMERIHUA INTERNATIONAL ENTERPRIS | 707 RADIO DRIVE | | LEWIS CENTER | OH | 43035 | | Vendor Terms Agreement | | | |
| AMERIPLUS INCORPORATED | 535 S HERCULES AVENUE #201 | | CLEARWATER | FL | 33764 | | Vendor Terms Agreement | | | |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | | WRIGHT CITY | MO | 63390-9998 | | Vendor Terms Agreement | | | |
| AMERIWOOD INDUSTRIES | 2525 STATE STREET | | COLUMBUS | IN | 47201-0000 | | Vendor Terms Agreement | | | |
| AMES COMPANIES | 465 RAILROAD AVENUE | | CAMP HILL | PA | 17011 | | Vendor Terms Agreement | | | |
| AMICI ACCESSORIES LIMITED | 39 WEST 37TH STREET 2ND FL | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| AMIEE LYNN INCORPORATED | 65 RAILROAD AVENUE SUITE 4 | | RIDGEFIELD | NJ | 07657-2130 | | Vendor Terms Agreement | | | |
| AMINCO INTERNATIONAL (USA) INC | 20571 CRESCENT BAY DRIVE | | LAKE FOREST | CA | 92630 | | Vendor Terms Agreement | | | |
| AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1A | | CEDAR KNOLLS | NJ | 07927 | | Vendor Terms Agreement | | | |
| AMO SALES & SERVICE INC | 1700 EAST ST ANDREW PLACE | | SANTA ANA | CA | 92799-5162 | | Vendor Terms Agreement | | | |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | | GARDEN GROVE | CA | 92841 | | Vendor Terms Agreement | | | |
| ANCHOR HOCKING OPERATING COMPANY | 519 PIERCE AVENUE | | LANCASTER | OH | 43130 | | Vendor Terms Agreement | | | |
| Anda, Inc | 2915 Weston Rd | | Weston | FL | 33331 | | Pharmaceutical Product Supplier | 6/1/2012 | 12/31/2019 | |
| ANDIS COMPANY | 1800 RENAISSANCE BLVD | | STURTEVANT | WI | 53177 | | Vendor Terms Agreement | | | |
| Andy and Hai LLC. | 2843 South 5600 West Suite 170 | | WEST VALLEY CITY | UT | 84120 | | Operating Lease | 1/15/2019 | 1/14/2026 | N/A |
| Andy's Lawn & Snow, LLC | PO Box 695 | | Lester Prairie | MN | 55354 | | Lawn Care ST023 | | | |
| ANGELCARE MONITORS INC | 9975 AVENUE DE CATANIA LOCAL B | | BROSSARD | QC | J4Z 3V6 | Canada | Vendor Terms Agreement | | | |
| Angeli Management Corp./Don Bastianello | 833 Riverside Plaza | | Iron River | MI | 49935 | | Lease | 5/8/1984 | 12/31/2028 | |
| Angeli Management Corp./Don Bastianello | 890 RIVERSIDE PLAZA | | IRON RIVER | MI | 49935 | | Operating Lease | 5/8/1984 | 12/31/2028 | N/A |
| ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | NORTH MANKATO | MN | 56003 | | Vendor Terms Agreement | | | |
| ANIMAL ADVENTURE | 1114 5TH STREET S | | HOPKINS | MN | 55343-7837 | | Vendor Terms Agreement | | | |
| ANNA NATURALS | 1563 ROCKY RIDGE COURT | | SARATOGA SPRINGS | UT | 84045 | | Vendor Terms Agreement | | | |
| ANNE TAINTOR INC | 137 MONTAGUE STREET 120 | | BROOKLYN | NY | 11201 | | Vendor Terms Agreement | | | |
| ANNIES INCORPORATED | 1610 FIFTH STREET | | BERKELEY | CA | 94710 | | Vendor Terms Agreement | | | |
| ANSELL INCORPORATED | 200 SCHULZ DRIVE | | RED BANK | NJ | 07701 | | Vendor Terms Agreement | | | |
| Anthem Blue Cross | N17 W24340 Riverwood Drive | | Waukesha | WI | 53188 | | Optical Insurance Plan | | | |
| Anthem Blue Cross Blue Shield | 220 Virginia Ave. | | Indianapolis | IN | 46204 | | Administrative Services to process claims and case management | 1/1/2017 | 12/31/2019 | |
| ANTLER USA LIMITED | 1111 N PLAZA DRIVE SUITE 670 | | SCHAUMBURG | IL | 60173 | | Vendor Terms Agreement | | | |
| ANY ENTERPRISE INCORPORATED | 1250 SOUTH BROADWAY | | LOS ANGELES | CA | 90015 | | Vendor Terms Agreement | | | |
| AO JIE PLASTIC TOYS FACTORY LTD | 41 TSUN YIP STREET | | KWUN TONG | | | Hong Kong | Vendor Terms Agreement | | | |
| Aon Hewitt Investment Consulting | 39584 Treasury Center | | Chicago | IL | 60694-9500 | | Investment consultant provides guidance on fiduciary compliance for the Shopko Shared Savings Plan (401k) | 5/1/2018 | 4/30/2020 | |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | TORONTO | ON | M3J 0H2 | Canada | Vendor Terms Agreement | | | |
| APOTHECARY PRODUCTS INCORPORATED | 11750 12TH AVENUE SOUTH | | BURNSVILLE | MN | 55337-0000 | | Vendor Terms Agreement | | | |
| Apple Valley Snowplowing | 1670 Mar El Road | | DePere | WI | 54115 | | snowplowing | | | |
| Applebee's | 9366 STATE HIGHWAY 16 | | ONALASKA | WI | 54650 | | Sublease | 8/1/2010 | Perpetual | N/A |

6 of 114

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Predictive Technologies | 4250 N Fairfax Dr | 11th Floor | Arlington | VA | 22203 | | Purchase of software for analyzing market baskets and examining the results of test and learn scenarios. 6 yr term. | signed 10/10/2012, effective 2/1/2013 | Expired | |
| Appris Inc. | 10401 Linn Station Road | Suite 200 | Louisville, | KY | 40223 | | Service Agreement and SaaS Maintenance Renewal | 9/1/2013 | 5/31/2019 | |
| Appworx Corporation | 2475 140th Avenue NE | | Bellevue | WA | 98005 | | Software License and Service Agreement - 11/20/2000 | 11/20/2000 | 10/21/2019 | |
| APT (Todd) | 901 North Stuart Street | Suite 1100 | Arlington | VA | 22203 | | Order Agreement | 2/16/2015 | | |
| APT (Todd) | 901 North Stuart Street | Suite 1100 | Arlington | VA | 22203 | | Order Agreement | 2/16/2015 | After six year term | |
| Aptean Inc. | 4325 Alexander Drive | | Aplharetta | GA | 30022 | | Software Maintenance | | 3/14/2019 | |
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | ST LOUIS | MO | 63139 | | Vendor Terms Agreement | | | |
| AQUASTONE GROUP | 600 REISTERSTOWN ROAD STE 308 | | BALTIMORE | MD | 21208 | | Vendor Terms Agreement | | | |
| Aramark | 2680 Palumbo Drive | | Lexington | KY | 40509 | | Floor Mat, Dust Mop, and Towel Services to the Stores | 7/5/2016 | 11 Months | |
| ARC INTERNATIONAL NORTH AMERICA | 601 S WADE BOULEVARD | | MILLVILLE | NJ | 08332-5001 | | Vendor Terms Agreement | | | |
| ARCH CHEMICALS INC | 1200BLUEGRASS LAKES PKWY STE 100 | | ALPHARETTA | GA | 30004 | | Vendor Terms Agreement | | | |
| ARCHOS INCORPORATED | 7951 E MAPLEWOOD DRIVE #260 | | GREENWOOD VILLAGE | CO | 80111 | | Vendor Terms Agreement | | | |
| ARCP SH Broken Bow NE, LLC | 2325 E. Camelback Road Ste 1100 | | Phoenix | AZ | 85016 | | Lease | 9/19/2007 | 4/30/2023 | |
| ARCP SH Broken Bow NE, LLC | 2353 SOUTH E | | BROKEN BOW | NE | 68822 | | Operating Lease | 9/19/2007 | 4/30/2023 | N/A |
| ARCP SH Larned KS, LLC | 2325 E. Camelback Road Ste 1100 | | Phoenix | AZ | 85016 | | Lease | 12/27/2007 | 8/31/2023 | |
| ARCP SH Larned KS, LLC | 908 E. 14TH STREET | | LARNED | KS | 67550 | | Operating Lease | 12/27/2007 | 8/31/2023 | N/A |
| ARCP SH Valentine NE, LLC | c/o American Realty Capital Properties 2325 | | Phoenix | AZ | 85016 | | Lease | 9/30/2013 | 5/31/2029 | |
| ARCP SH Valentine NE, LLC | 525 E HWY 20 | | VALENTINE | NE | 69201 | | Operating Lease | 9/30/2013 | 5/31/2029 | N/A |
| ARCTIC GLACIER PREMIUM ICE | 2389 ST PAUL ROAD | | WEST POINT | IA | 52656 | | Vendor Terms Agreement | | | |
| ARG Lumar, LLC | 7762 Sugar Bend Drive | | Orlando | FL | 32819 | | Lease | 12/16/2015 | 10/31/2031 | |
| ARG Lumar, LLC | 124 Lumar Dr | | Jacksboro | TX | 76458 | | Operating Lease | 12/16/2015 | 10/31/2031 | N/A |
| ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE SUITE 108 | | NORTH WALES | PA | 19454 | | Vendor Terms Agreement | | | |
| ARGENTOSC | 1407 BROADWAY STE 2201 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Argo Whitefish, LLC | c/o Argonaut Investments 101 Larkspur Landing Circle Suite 120 | | Larkspur | CA | 94939 | | Lease | 7/2/2014 | 9/30/2030 | |
| Argo Whitefish, LLC | 6475 U.S. HIGHWAY 93 SOUTH #15 | | WHITEFISH | MT | 59937 | | Operating Lease | 7/2/2014 | 9/30/2030 | N/A |
| ARIZONA BEVERAGE COMPANY L L C | 60 CROSSWAYS PARK DRIVE | | WOODBURY | NY | 11797 | | Vendor Terms Agreement | | | |
| Arkadin Inc | 5 Concourse Pkwy NE | Suite 1600 | Atlanta | GA | 30328 | | Master Service Agreement for Audio Teleconferencing Services | 11/27/2009 | 12/3/2019 | Amendment to Master Service Agreement - Adobe Connect Meeting Software - Webinar Manager 500 Customer number U0047434 |
| ARLEE HOME FASHIONS INC | 36 EAST 31ST STREET 8TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| ARLINGTON HAT COMPANY | 47 25 34TH STREET | | LONG ISLAND CITY | NY | 11101-2436 | | Vendor Terms Agreement | | | |
| ARMITRON CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | Vendor Terms Agreement | | | |
| ARMPOCKET ENTERPRISES LLC | 12399 SW 53RD ST SUITE 103 | | COPPER CITY | FL | 33330-3308 | | Vendor Terms Agreement | | | |
| ART CARPET | 6563 MONTEREY PT | | NAPLES | FL | 34105 | | Vendor Terms Agreement | | | |
| Art Optical Contact Lens | PO Box 1848 | | Grand Rapids | MI | 49501 | | Optical Contact Lenses | | | |
| ARTHUR DOGSWELL LLC | 1964 WESTWOOD BLVD STE 350 | | LOS ANGELES | CA | 90025 | | Vendor Terms Agreement | | | |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ARTISSIMO DESIGNS LLC | 2100 E GRAND AVENUE STE 400 | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| ARTISTIC STUDIOS LIMITED | 1840 BANEY ROAD S | | ASHLAND | OH | 44805-0000 | | Vendor Terms Agreement | | | |
| ARTSANA USA INCORPORATED | 1826 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | | Vendor Terms Agreement | | | |
| Ascensia Diabetes care US Inc | 5 Wood Hollow Rd | | Parsippany | NJ | 07054 | | Med B Rebates For Diabetic Testing Strips And Meters | 7/6/1905 | 12/31/2019 | |
| Ascension Our Lady of Victory Hospital, Inc. | 1120 Pine Street | | Stanley | WI | 54768 | | 340B Contract | 7/17/2018 | | |
| ASCENSION PRODUCTS GROUP | 1055 PRUITT ROAD | | SPRING | TX | 77380 | | Vendor Terms Agreement | | | |
| Ascension Sacred Heart - St. Mary's Hospitals, Inc. | 2251 North Shore Drive | | Rhinelander | WI | 54501 | | 340B Contract | 7/17/2018 | | |
| Ascension Sacred Heart - St. Mary's Hospitals, Inc. | 401 West Mohawk Drive | | Tomahawk | WI | 54487 | | 340B Contract | 7/17/2018 | | |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLISS ROAD | | MELVILLE | NY | 11747 | | Vendor Terms Agreement | | | |
| ASHERS CHOCOLATE CO | 80 WAMBOLD ROAD | | SOUDERTON | PA | 18964 | | Vendor Terms Agreement | | | |
| ASHLEY COLLECTION DBA PROTOCOL | 600 W 57TH STREET 2ND FLOOR | | NEW YORK | NY | 10019 | | Vendor Terms Agreement | | | |
| ASHLEY ENTERTAINMENT COMPANY | 7370 EASTGATE ROAD #155 BLDG M | | HENDERSON | NV | 89011 | | Vendor Terms Agreement | | | |
| ASHLEY FURNITURE INDUSTRIES | ONE ASHLEY WAY | | ARCADIA | WI | 54612-0000 | | Vendor Terms Agreement | | | |
| ASICS AMERICA CORPORATION | 16275 LAGUNA CANYON ROAD | | IRVINE | CA | 92618 | | Vendor Terms Agreement | | | |
| ASO L L C | 300 SARASOTA CENTER BOULEVARD | | SARASOTA | FL | 34240 | | Vendor Terms Agreement | | | |
| ASPEN PRODUCTS INCORPORATED | 4231 CLARY BOULEVARD | | KANSAS CITY | MO | 64130 | | Vendor Terms Agreement | | | |
| ASPIRE BRANDS LLC | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | Vendor Terms Agreement | | | |
| Aspirus Keweenaw Hosptial | 205 Osceola Street | | Laurium | MI | 49913 | | 340B Contract | 6/28/2018 | | |
| Associated Bank | 301 BAY PARK SQUARE | | GREEN BAY | WI | 54304 | | Sublease | 4/1/2016 | 12/31/2020 | N/A |
| ASSOCIATED HYGIENIC PRODUCTS | 3400 RIVER GREEN CT | | DULUTH | GA | 30096-0000 | | Vendor Terms Agreement | | | |
| Asurion | 22894 Pacific Blvd | | Sterling | VA | 20166 | | warranty program | | | |
| AT LAST SPORTSWEAR INCORPORATED | 110 ENTERPRISE AVENUE SOUTH | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| AT&T Corp. | One AT&T Way | | Bedminster | NJ | 07921-0752 | | SBC Master Agreement | 12/14/2004 | 3/16/2020 | IP Flex AT&T Business Local Calling Mobility Applications MobileIron Contract ID: 8515288, 8515287, 8515286 8617811 BVoIP 8626554 MIS |
| ATHENS STONECASTING INC | 191 RICHMAR ROAD | | ATHENS | GA | 30607 | | Vendor Terms Agreement | | | |
| ATICO INTERNATIONAL LTD | GF 2F HUNGHOM BAY CENTRE | | HUNGHOM KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| ATKINSON CANDY COMPANY | PO BOX 150220 | | LUFKIN | TX | 75904-3109 | | Vendor Terms Agreement | | | |
| ATLANTIC INCORPORATED | 10018 SANTA FE SPRINGS ROAD | | SANTE FE SPRINGS | CA | 90670 | | Vendor Terms Agreement | | | |
| Atlas Shopko Owner, LLC | c/o RTG Property Management 808 SW Alder Street Suite 200 | | Portland | OR | 97205 | | Lease | 1/29/2007 | 1/31/2027 | |
| Atlas Shopko Owner, LLC | c/o RTG Property Management 808 SW Alder Street Suite 200 | | Portland | OR | 97205 | | Lease | 1/29/2007 | 1/31/2027 | |
| Atlas Shopko Owner, LLC | c/o RTG Property Management 808 SW Alder Street Suite 200 | | Portland | OR | 97205 | | Lease | 1/29/2007 | 1/31/2027 | |
| Atlas Shopko Owner, LLC | 60 NE BEND RIVER MALL AVE | | BEND | OR | 97703 | | Operating Lease | 1/29/2007 | 1/31/2027 | N/A |
| Atlas Shopko Owner, LLC | 2815 CHAD DRIVE | | EUGENE | OR | 97408 | | Operating Lease | 1/29/2007 | 1/31/2027 | N/A |
| Atlas Shopko Owner, LLC | 1230 LANCASTER DRIVE SE | | SALEM | OR | 97317 | | Operating Lease | 1/29/2007 | 1/31/2027 | N/A |
| ATTENDS HEALTHCARE PRODUCTS | 1029 OLD CREEK ROAD | | GREENVILLE | NC | 27834 | | Vendor Terms Agreement | | | |
| Audubon County Memorial Hospital | 515 Pacific Ave | | Audubon | IA | 50025 | | 340B Contract | 6/4/2018 | | |
| August 10th | PO Box 538 | | Fredricksburg | VA | 22404-0538 | | Annual Support 08/6/2018 | | 7/20/2019 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| AURAFIN DIV OF RICHLINE GROUP | 115 S MACQUESTEN PARKWAY | | MOUNT VERNON | NY | 10550 | | Vendor Terms Agreement | | | |
| Austin Nondorf | 638 N Kansas | | Superior | ne | 68978 | | Lawn Care ST692 | | | |
| AUSTRALIAN GOLD | 8001 WOODLAND DRIVE | | INDIANAPOLIS | IN | 46278-1332 | | Vendor Terms Agreement | | | |
| Automated Records Management | 1850 Enterprise Dr | | DePere | WI | 54115 | | Archive Agreement | 6/1/1993 | 5/31/2019 | |
| AVALON APPAREL GROUP | 6900 S ALAMEDA STREET | | HUNTINGTON PARK | CA | 90255 | | Vendor Terms Agreement | | | |
| AVANTI LINENS | 234 MOONACHIE ROAD | | MOONACHIE | NJ | 07074 | | Vendor Terms Agreement | | | |
| AVELLI INCORPORATED | 7 5040 MAINWAY DRIVE | | BURLINGTON | ON | L7L 7G5 | Canada | Vendor Terms Agreement | | | |
| Avera Gregory Hospital | 400 Park Ave | | Gregory | SD | 57533 | | 340B Contract | 4/17/2018 | | |
| Avera Marshall DBA Avera Marshall Regional Medical Center | 300 S Bruce St. | | Marshall | MN | 56258 | | 340B Contract | 4/17/2018 | 12/19/2018 | |
| Avera McKennan Hospital and University Health Center | 1325 South Cliff Ave | | Sioux Falls | SD | 57105 | | 340B Contract | 4/17/2018 | 12/18/2018 | |
| AVERY DENNISON | 150 NORTH ORANGE GROVE BOULEVARD | | PASADENA | CA | 91103 | | Vendor Terms Agreement | | | |
| Avista Advantage | 1313 North Atlantic | 5th Floor, P.O. Box 2440 | Spokan | WA | 99201 | | Customer Service Agreement | 9/5/2000 | | |
| Avista Advantage | 1313 North Atlantic | 5th Floor, P.O. Box 2440 | Spokan | WA | 99201 | | Customer Service Agreement | 9/5/2000 | 90 days prior written notice | |
| AXIOM APPAREL GROUP | 1407 BROADWAY STE 1911 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| AXIUM FOODS | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080 | | Vendor Terms Agreement | | | |
| B & F DISTRIBUTION LLC | 3920 S WALTON WALKER BLVD | | DALLAS | TX | 75236 | | Vendor Terms Agreement | | | |
| BABY FANATIC | 10900 NUCKOLS ROAD STE 220 | | GLEN ALLEN | VA | 23020 | | Vendor Terms Agreement | | | |
| BABY NEWS INCORPORATED | 6909 LAS POSITAS ROAD A | | LIVERMORE | CA | 94550 | | Vendor Terms Agreement | | | |
| BABY SWEDE L L C | 5700 LOMBARDO CENTER DRIVE SUITE 202 | | CLEVELAND | OH | 44131 | | Vendor Terms Agreement | | | |
| BABY TOGS INCORPORATED | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BABY TREND INCORPORATED | 1607 SOUTH CAMPUS AVENUE | | ONTARIO | CA | 91761-4335 | | Vendor Terms Agreement | | | |
| BABYVISION INCORPORATED | 30 FIREMENS WAY | | POOGHKEEPSIE | NY | 12603-6519 | | Vendor Terms Agreement | | | |
| Bacher Lawn and Landscape Contracting, LLC. | 8519 Donges Bay Road | | Mequon | WI | 53092 | | Lawn Care ST090 | | | |
| BACK TO NATURE FOODS CO | 10641 AIRPORT PULLING RD STE 26 | | NAPLE | FL | 34109 | | Vendor Terms Agreement | | | |
| BACKFLIPS INC | 610 UHLER ROAD SUITE BF | | EASTON | PA | 18040 | | Vendor Terms Agreement | | | |
| Backyard Properties of Rock County, LLC | 1171 N. Parker Drive | | Janesville | WI | 53545 | | Lease | 12/13/2010 | 9/30/2026 | |
| Backyard Properties of Rock County, LLC | 1010 SOUTH MAINLINE DR | | SEYMOUR | WI | 54165 | | Operating Lease | 12/13/2010 | 9/30/2026 | N/A |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | COVINGTON | VA | 24445-0000 | | Vendor Terms Agreement | | | |
| BADEN SPORTS INCORPORATED | 34114 21ST AVENUE SOUTH | | FEDERAL WAY | WA | 98003 | | Vendor Terms Agreement | | | |
| Badger Landscaping & Lawn care LLC | 5120 21st Ave | | Kenosha | WI | 53140 | | Lawn Care ST027 | | | |
| Badger Mailing Systems (MailFinance) | 478 Wheelers Farm Road | | Milford | CT | 06461 | | Mailing machines for Stores, SSC | | | |
| Bailey Lawn Yard Care | PO Box 3 | | Riverside | UT | 54334 | | Lawn Care ST799 | | | |
| BAJA INCORPORATED | 1428 PEARMAN DAIRY ROAD | | ANDERSON | SC | 29625 | | Vendor Terms Agreement | | | |
| BAKER & TAYLOR | 2550 WEST TYVOLA ROAD STE 300 | | CHARLOTTE | NC | 28217 | | Vendor Terms Agreement | | | |
| BAKERSTONE INTERNATIONAL | 36 VESTA DRIVE | | TORONTO | ON | M5P 2Z5 | Canada | Vendor Terms Agreement | | | |
| Baldwin Area Medical Center DBA Western Wisconsin Health | 1100 Bergslien Street | | Baldwin | WI | 54002 | | 340B Contract | 10/12/2018 | | |
| BALL BOUNCE & SPORT INCORPORATED | 1401 JACOBSON AVENUE | | ASHLAND | OH | 44805 | | Vendor Terms Agreement | | | |
| BALLET GROUP INC | 389 5TH AVE # 1007 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| BALTA USA INCORPORATED | 6739 NEW CALHOUN HWY BUILDING 100 | | ROME | GA | 30161 | | Vendor Terms Agreement | | | |
| BANANAGRAMS INCORPORATED | 845 ALLENS AVENUE | | PROVIDENCE | RI | 02905 | | Vendor Terms Agreement | | | |
| BANDAI AMERICA INCORPORATED | 2120 PARK PLACE STE 120 | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| Bank of America Merchant Services | 10 W. Broad St. Suite 2250 | | Columbus | OH | 43125 | | Certpro EMV Statement of Work - Collis Test Tool Purchase | 1/21/2016 | Project, no end date | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank of America Merchant Services | 10 W. Broad St. Suite 2250 | | Columbus | OH | 43125 | | Certpro EMV Statement of Work - Collis Test Tool Purchase | 9/10/2015 | Project, no end date | |
| Bank of America, N.A. | 135 S. LaSalle St | | Chicago | IL | 60603 | | E-Payables Card provider for Debtor | 9/15/2018 | 30 day notice | |
| Bank of America, N.A. | 150 N. College St | NC-1-028-1501 | Charlotte | NC | 28255 | | Merchant Services (credit card processor) for Debtor | 6/18/2002 | 10/12/2021 | |
| BANZAI INTERNATIONAL LTD(YANTIAN | 2229 BARRY AVENUE | | LOS ANGELES | CA | 90064 | | Vendor Terms Agreement | | | |
| Baraga County Memorial Hospital | 18341 U.S. Highway 41 | | L'anse | MI | 49946 | | 340B Contract | 5/29/2018 | | |
| Barbara Krueger | N9581 Cemetery Road | | Brillion | WI | 54110 | | Lease | 9/16/1993 | 5/10/2022 | |
| Barbara Krueger | N2585 PLAZA ROAD | | WAUTOMA | WI | 54982 | | Operating Lease | 9/16/1993 | 5/31/2022 | N/A |
| BARCHARTS PUBLISHING INC | 3426 N OLD ARLINGTON HEIGHTS ROAD | | ARLINGTON HEIGHTS | IL | 60004-0000 | | Vendor Terms Agreement | | | |
| Barcodes SKO | PO Box 0776 | | Chicago | IL | 60690 | | Mobi control | | | |
| Barcodes, Inc. | 200 W. Monroe St | 10th floor | Chicago | IL | 60606 | | ICA - SOW Installation Services Shopko Stores Omaha DC | 9/28/2018 | 12/31/2020 | Addendum A-1 |
| Barcodes, Inc. | 200 W. Monroe St | 10th floor | Chicago | IL | 60606 | | Purchase agreement | 1/1/2019 | 12/31/2019 | MobiControl Maintenance and product key |
| BARDWIL INDUSTRIES INCORPORATED | 777 TERRACE AVENUE HEIGHTS PLAZA | | HASBROUCK HEIGHTS | NJ | 07604 | | Vendor Terms Agreement | | | |
| BARE SNACKS | 38 KEYES AVE SUITE 210 | | SAN FRANCISCO | CA | 94129 | | Vendor Terms Agreement | | | |
| BARI HOME INC | 7811 LEMONA AVENUE | | VAN NUYS | CA | 91405-0000 | | Vendor Terms Agreement | | | |
| BARNETTE OUTDOORS LLC | 955 LIVE OAK STREET | | TARPON SPRINGS | FL | 34689 | | Vendor Terms Agreement | | | |
| BARREL O FUN SNACK FOODS COMPANY | PO BOX 230 | | PERHAM | MN | 56573 | | Vendor Terms Agreement | | | |
| Barrett Hospital Development Corporation | 600 MT Highway 91 South | | Dillon | MT | 59725 | | 340B Contract | 4/4/2018 | | |
| BARRINGTON STUDIOS LTD | 103 W ALGONQUIN ROAD | | ALGONQUIN | IL | 60102 | | Vendor Terms Agreement | | | |
| Barry Raskin and Michael Price, TIC | 763 2nd Street #100 Encinitas CA | | Encinitas | CA | 92024 | | Lease | 10/18/1990 | 4/30/2028 | |
| Barry Raskin and Michael Price, TIC | 1008 E. DIVISION | | NEILLSVILLE | WI | 54456 | | Operating Lease | 10/18/1990 | 4/30/2028 | N/A |
| BASHA ACCESSORIES LLC | 15 W 37TH 5TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BASIC FUN DIV OF GOOD STUFF CO | 1080 INDUSTRIAL HIGHWAY | | SOUTH HAMPTON | PA | 18966 | | Vendor Terms Agreement | | | |
| BASIC FUN INC | 301 YAMATO ROAD STE 2112 | | BOCA RATON | FL | 33431 | | Vendor Terms Agreement | | | |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | SALT LAKE CITY | UT | 84116 | | Vendor Terms Agreement | | | |
| BASIC RESOURCES | 31 W 34TH STREET 6TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Bass Security | 26701 Richmond Rd | | Cleveland | OH | 44146 | | Master Service Agreement Hardware | 2/5/2015 | | |
| Bass Security | 26701 Richmond Rd | | Cleveland | OH | 44146 | | Master Service Agreement Hardware | 2/5/2015 | automatically renew for successive one-year periods. | |
| BAUDUCCO FOODS INC | 1705 NW 133RD AVE # 101 | | MIAMI | FL | 33182 | | Vendor Terms Agreement | | | |
| BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 501 | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| Baum Harmon Mercy Hospital | 255 North Welch Avenue | | Primghar | IA | 51245 | | 340B Contract | 4/18/2017 | 10/23/2018 | |
| BAUSCH & LOMB | 1 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604-0000 | | Vendor Terms Agreement | | | |
| Bausch and Lomb | 1400 N Goodman | | Rochester | NY | 14609 | | Optical Contact Lenses | | | |
| BAY CONVERTING INCORPORATED | 1330 ELIZABETH STREET | | GREEN BAY | WI | 54302-9229 | | Vendor Terms Agreement | | | |
| BAY SALES COMPANY | 22 WEST 32ND STREET 16TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BAZAAR INC | 1900 N. 5TH AVENUE | | RIVER GROVE | IL | 60171-0000 | | Vendor Terms Agreement | | | |
| BAZOO GLOBAL LLC | 30 HAGER STREET | | HUBBARD | OH | 44425 | | Vendor Terms Agreement | | | |
| BB17 LLC | 109 E 17TH STREET STE 80 | | CHEYENNE | WY | 82001 | | Vendor Terms Agreement | | | |
| BBC APPAREL DBA JOU JOU | 1407 BROADWAY SUITE 202 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BBD FL LLC | 1289 CLINTMOORE ROAD | | BOCA RATON | FL | 33487 | | Vendor Terms Agreement | | | |
| BE AMAZING TOYS | 1741 CORNELL CIRCLE | | SALT LAKE CITY | UT | 84108 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| BEA Systems, Inc. | 385 Moffett Park Drive | | Sunnyvale | CA | 94089 | | Weblogic ( SAS ) - End User Software License Agreement ( Oracle bought BEA in 2009 ) | 4/1/2004 | 5/30/2019 | |
| BEACH HOUSE GROUP SALES LLC | 215 CALIFORNIA STREET | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| BEANITOS INC | 3601 S CONGRESS AVENUE STE B500 | | AUSTIN | TX | 78704 | | Vendor Terms Agreement | | | |
| BEAR RIVER HOLDINGS LLC | 7200 BISHOP ROAD STE 280 | | PLANO | TX | 75024 | | Vendor Terms Agreement | | | |
| BEATRICE HOME FASHIONS INCORPORA | 151 HELEN STREET PO BOX 86 | | SOUTH PLAINFIELD | NJ | 07080 | | Vendor Terms Agreement | | | |
| BEATRISE LLC | 2057 PARIS METZ ROAD | | CHATTANOOGA | TN | 37421 | | Vendor Terms Agreement | | | |
| BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVENUE STE 129 | | PORT WASHINGTON | NY | 11050 | | Vendor Terms Agreement | | | |
| BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761 | | Vendor Terms Agreement | | | |
| Beaver Development, LLC | PO Box 791 | | Dillon | MT | 59725 | | Lease | 7/24/2001 | 11/30/2021 | |
| Beaver Development, LLC | 100 E HELENA STREET | | DILLON | MT | 59725 | | Operating Lease | 7/24/2001 | 11/30/2021 | N/A |
| BEBE BARTOONS LLC | 8077 N WILDOMAR DR | | TUSCON | AZ | 85743 | | Vendor Terms Agreement | | | |
| Becker LawnCare | 258 South St | | Juneau | WI | 53039 | | Lawn Care ST793 | | | |
| Becton,Dickinson & Company | 1 Becton Dr | | Franklin Lakes | NJ | 07417 | | Syringe Rebates | 2/1/2016 | 12/31/2018 | |
| BEE INTERNATIONAL | 2311 BOSWELL ROAD SUITE 1 | | CHULA VISTA | CA | 91914 | | Vendor Terms Agreement | | | |
| BEER NUTS INCORPORATED | 103 N ROBINSON | | BLOOMINGTON | IL | 61701-0000 | | Vendor Terms Agreement | | | |
| BEIERSDORF INCORPORATED #597184 | 45 DANBURY ROAD | | WILTON | CT | 06897-0000 | | Vendor Terms Agreement | | | |
| BEKKA FASHION INC | 910 S LOS ANGELES ST SUITE 808 | | LOS ANGELES | CA | 90015 | | Vendor Terms Agreement | | | |
| BELCAM INC | 27 MONTGOMERY ST | | ROUSES POINT | NY | 12979 | | Vendor Terms Agreement | | | |
| BELKIN INTERNATIONAL INC | 12045 EAST WATERFRONT DRIVE | | PLAYA VISTA | CA | 90094-0000 | | Vendor Terms Agreement | | | |
| BELL PHARMACEUTICALS INCORPORATE | PO BOX 128 | | BELLE PLAINE | MN | 56011 | | Vendor Terms Agreement | | | |
| BELL RANGER OUTDOOR APPAREL | 1538 CRESCENT DRIVE | | AUGUSTA | GA | 30909 | | Vendor Terms Agreement | | | |
| BELL SPORTS INCORPORATED | 5550 SCOTTS VALLEY DRIVE | | SCOTTS VALLEY | CA | 95066 | | Vendor Terms Agreement | | | |
| Bellin Health | 2401 South Oneida St | | Ashwaubenon | WI | 54304 | | Leased space to Bellin Health at location 002 | 6/17/2017 | 6/16/2019 | N/A |
| Bellin Health | 2430 East Mason Street | | Green Bay | WI | 54302 | | Leased space to Bellin Health at location 004 | 11/1/2017 | 10/31/2019 | N/A |
| Bellin Health | 1000 W. Northland Ave | | Appleton | WI | 54914 | | Leased space to Bellin Health at location 015 | 11/1/2017 | 10/31/2021 | N/A |
| Bellin Health | 2820 Highway 63 South | | Rochester | MN | 55904 | | Leased space to Bellin Health at location 035 | 10/1/2017 | 9/30/2019 | N/A |
| Bellin Health | 3708 Highway 63 North | | Rochester | MN | 55906-3927 | | Leased space to Bellin Health at location 036 | 6/1/2017 | 5/31/2019 | N/A |
| Bellin Health | 2741 Roosevelt Rd | | Marinette | WI | 54143 | | Leased space to Bellin Health at location 102 | 4/22/2017 | 9/30/2018 | N/A |
| Bellin Health | 405 W Eighth Street | | Monroe | WI | 53566 | | Leased space to Bellin Health at location 120 | 10/27/2017 | 10/26/2019 | N/A |
| Bellin Health | 555 W South Street | | Freeport | IL | 61032 | | Leased space to Bellin Health at location 125 | 10/20/2017 | 5/31/2019 | N/A |
| Bellin Health | 3200 Broadway | | Quincy | IL | 62301 | | Leased space to Bellin Health at location 139 | 10/1/2017 | 9/30/2018 | N/A |
| Bellin Health | 2318 Lineville Rd | | Suamico | WI | 54173 | | Leased space to Bellin Health at location 177 | 3/10/2017 | 3/9/2019 | N/A |
| Bellin Health | W3208 Van Roy Rd | | Appleton | WI | 54915 | | Leased space to Bellin Health at location 504 | 10/24/2014 | 10/31/2021 | N/A |
| Bellin Memorial Hospital, INC | 744 South Webster Avenue | P.O. Box 23400 | Green Bay | WI | 5405-3400 | | In Store Clinics | | | |
| Bellin Memorial Hospital, Inc. | 744 South Webster Avenue P.O. Box | | Green Bay | WI | 54305 | | Lease | 8/10/2016 | 11/30/2021 | |
| Bellin Memorial Hospital, Inc. | 2820 Roosevelt Road | | MARINETTE | WI | 51543 | | Operating Lease | 8/10/2016 | 11/30/2021 | N/A |
| BELLISSIMA ACCESSORIES LTD | 114 LOGANS WAY | | HOPEWELL JUNCTION | NY | 12533 | | Vendor Terms Agreement | | | |
| Beloit Capital, LLC. | 2787 Milwaukee Road Suite A | | BELOIT | WI | 53511 | | Operating Lease | 1/15/2019 | 5/14/2024 | N/A |
| BEMIS MANUFACTURING | 300 MILL STREET | | SHEBOYGAN FALLS | WI | 53085 | | Vendor Terms Agreement | | | |
| Ben Glo/Portside | 3651 W Irving Park Rd | | Chicago | IL | 60618 | | Optical Supplies | | | |
| Benefis Hospitals, Inc. | 1101 26th Street South | | Great Falls | MT | 59405 | | 340B Contract | 7/13/2016 | | |
| BENIKO INCORPORATED | 6623 E WASHINGTON BLVD | | LOS ANGELES | CA | 90040 | | Vendor Terms Agreement | | | |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Bens lawn | 1262 N State Hwy 105 | | Monticello | IL | 61856 | | Lawn Care ST638 | | | |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BERGAN LLC | 27600 SOUTH HWY 125 | | MONKEY ISLAND | OK | 74331 | | Vendor Terms Agreement | | | |
| BERKSHIRE FASHIONS | 10 WOODBRIDGE CENTER DRIVE STE 600 | | WOODBRIDGE | NJ | 07095 | | Vendor Terms Agreement | | | |
| BERNARDO FASHIONS LLC | 463 7TH AVENUE SUITE 706 | | NEW YORK CITY | NY | 10018 | | Vendor Terms Agreement | | | |
| Berts lawn Care | 412 Hillword Lane | | Friendship | WI | 53934 | | Lawn Care ST619 | | | |
| BERWICK INDUSTRIES INCORPORATED | 9TH STREET & BOMBAY LANE | | BERWICK | PA | 18603 | | Vendor Terms Agreement | | | |
| BEST ACCESSORY GROUP | 10 WEST 37TH STREET 4TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BEST BRANDS CONSUMER PRODUCTS IN | 20 WEST 33RD STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BEST INDUSTRIES LIMITED | 250 WEST 39TH STREET ROOM 804 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BEST MADE TOYS INTERNATIONAL ULC | 120 ST REGIS CRESCENT N | | TORONTO | ON | M3J 123 | Canada | Vendor Terms Agreement | | | |
| Best Vending | 4150 Olson Memorial Hwy | Suite 200 | Minneapolis | MN | 55422 | | Machine vending | | | |
| Best Vendors | 700 Meadow Lane N | Suite 400 | Minneapolis | MN | 55422 | | vending machines | | | |
| BESTCO INCORPORATED | 7362 E WINGSPANWAY | | SCOTTSDALE | AZ | 85255 | | Vendor Terms Agreement | | | |
| BESTWAY INTERNATIONAL LIMITED | 66 MODY ROAD | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| BETHRICK INCORPORATED | 425 C E WASHINGTON STREET | | SLINGER | WI | 53086 | | Vendor Terms Agreement | | | |
| BETTER OFFICE PRODUCTS | 19840 NORDHOFF PL | | CHATSWORTH | CA | 91311-6607 | | Vendor Terms Agreement | | | |
| BETTER TRENDS DBA PAN OVERSEAS | 25 KIMBERLY ROAD STE A | | EAST BRUNSWICK | NJ | 08816 | | Vendor Terms Agreement | | | |
| BFI Waste Systems SKO | 11101 W Executive Dr | | Boise | ID | 83713 | | Boise DC waste | | | |
| BFI Waste Systems SKO | 11101 W Executive Dr | | Boise | ID | 83713 | | DC Waste Collections | | | |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | TORONTO | ON | M4G 3T2 | Canada | Vendor Terms Agreement | | | |
| BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BIA CORDON BLEU INC | 100 ENTERPRISE COURT | | GALT | CA | 95632 | | Vendor Terms Agreement | | | |
| BIC CORPORATION | 2420 ENTERPRISE ROAD STE 202 | | CLEARWATER | FL | 33763-1703 | | Vendor Terms Agreement | | | |
| BIDDEFORD TEXTILE CORPORATION | 300 TERRACE DRIVE | | MUNDELEIN | IL | 60060-3836 | | Vendor Terms Agreement | | | |
| Big Dan's Lawn Care | 174 5th ave S | | Carrington | ND | 58421 | | Lawn Care ST580 | | | |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET 8TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BIG MOUTH INCORPORATED | 655 WINDING BROOK DRIVE STE 205 | | GLASTONBURY | CT | 06033 | | Vendor Terms Agreement | | | |
| Big Pond Properties, LLC/Andy Moyle* | 46702 Hwy M-26 | | Houghton | MI | 49931 | | Lease | 12/1/1998 | 10/18/2019 | |
| Big Pond Properties, LLC/Andy Moyle* | E 9916 M28 EAST | | WETMORE | MI | 49895 | | Operating Lease | 12/1/1998 | 10/31/2022 | N/A |
| Big Sky Lawn Care | RR 1 Box 1069 | | Hardin | MT | 59037 | | Lawn Care ST549 | | | |
| BIG STRIKE LLC | 151 W ROSECRANS AVENUE | | GARDENA | CA | 90248 | | Vendor Terms Agreement | | | |
| BIG TIME TOYS L L C | 2823 DOGWOOD PLAZA | | NASHVILLE | TN | 37204-0000 | | Vendor Terms Agreement | | | |
| Bigelow Landscaping LLC | 4275 Schneider Drive | | Oregon | WI | 53575 | | Lawn Care ST127 | | | |
| BIJOUX INTERNATIONAL INCORPORATE | 34 WEST 33RD STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Bill Tuttle/Wilport LLC | 105 Front Street | | Beaufort | NC | 28516 | | Lease | 11/10/2006 | 6/30/2027 | |
| Bill Tuttle/Wilport LLC | 1710 NORTH STREET | | SENECA | KS | 66538 | | Operating Lease | 11/10/2006 | 6/30/2027 | N/A |
| Billy Bettis | 4478 E 100 N | | Rockville | IN | 47872 | | Lawn Care ST639 | | | |
| BIO CREATIVE ENTERPRISES INC | 350 KALMUS DRIVE | | COSTA MESA | CA | 92626 | | Vendor Terms Agreement | | | |
| BIOCODEX INC | 255 SHORELINE DRIVE STE 450 | | REDWOOD CIY | CA | 94065 | | Vendor Terms Agreement | | | |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | VISTA | CA | 92081 | | Vendor Terms Agreement | | | |
| BIOLAB INTERNATIONAL INC | 130 DENISON STREET | | MARKHAM | ON | L3R 1B6 | Canada | Vendor Terms Agreement | | | |
| BIOWORLD MERCHANDISING | 2111 W WALNUT HILL LANE | | IRVING | TX | 75038 | | Vendor Terms Agreement | | | |
| BIRCHWOOD TRADING | 718 MARYLAND STREET | | COLUMBIA | SC | 29201 | | Vendor Terms Agreement | | | |
| BISSELL HOMECARE INTERNATIONAL | 2345 WALKER AVENUE | | GRAND RAPIDS | MI | 49504 | | Vendor Terms Agreement | | | |
| BIVONA & COMPANY LLC | 125 JACKSON AVENUE STE 1 | | EDISON | NJ | 08837 | | Vendor Terms Agreement | | | |
| Black Hills FederalCU | 1135 MT. RUSHMORE ROAD | | CUSTER | SD | 57730 | | Sublease | 4/1/2009 | 3/31/2019 | N/A |
| BLACK HILLS GOLD BY COLEMAN COMP | 2707 MOUNT RUSHMORE ROAD | | RAPID CITY | SD | 57701 | | Vendor Terms Agreement | | | |
| BLACKBIRD PRODUCTS GROUP LLC | 9780 INTER OCEAN DRIVE | | CINCINNATI | OH | 45246 | | Vendor Terms Agreement | | | |
| Blackhawk | 6220 Stoneridge Mall Rd | | Pleasanton | CA | 94588 | | gift cards | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAIREX LABORATORIES INV | PO BOX 2127 | | COLUMBUS | IN | 47202-2127 | | Vendor Terms Agreement | | | |
| BLIII INTERNATIONAL LLC | 8600 NW 41 STREET | | DORAL | FL | 33166 | | Vendor Terms Agreement | | | |
| BLIP LLC | 3955 ANNAPOLIS LANE SUITE 100 | | PLYMOUTH | MN | 55447 | | Vendor Terms Agreement | | | |
| BLISTEX INCORPORATED | 1800 SWIFT DRIVE | | OAK BROOK | IL | 60523-0000 | | Vendor Terms Agreement | | | |
| BLOEM LLC | 3301 HUDSON TRAIL DRIVE | | HUDSONVILLE | MI | 49426 | | Vendor Terms Agreement | | | |
| BLONDER COMPANY | 3950 PROSPECT AVENUE | | CLEVELAND | OH | 44115 | | Vendor Terms Agreement | | | |
| BLUE BUFFALO COMPANY LTD | 11 RIVER ROAD | | WILTON | CT | 06897-6010 | | Vendor Terms Agreement | | | |
| BLUE DIAMOND GROWERS | 1802 C STREET | | SACRAMENTO | CA | 95808 | | Vendor Terms Agreement | | | |
| BLUE DOG BAKERY | 3302  FUHRMAN AVENUE E STE 202 | | SEATTLE | WA | 98102 | | Vendor Terms Agreement | | | |
| BLUE ORANGE GAMES | 1000 ILLINOIS STREET | | SAN FRANCISCO | CA | 94107 | | Vendor Terms Agreement | | | |
| Blue Rhino | 5650 University Pkwy | Suite 400 | Winston-Salem | NC | 27105 | | propane | | | |
| BLUE RIDGE HOME FASHIONS INCORPO | 15015 ARROW HIGHWAY | | IRWINDALE | CA | 91706 | | Vendor Terms Agreement | | | |
| BLUE SKY THE COLOR OF IMAGINATIO | 15991 RED HILL AVENUE STE 101 | | TUSTIN | CA | 92780 | | Vendor Terms Agreement | | | |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | BROOKLYN | NY | 11223 | | Vendor Terms Agreement | | | |
| BLUE ZEBRA BRANDS INC DBA FRESH | 1601 SOUTH GRANT STREET | | DENVER | CO | 80210 | | Vendor Terms Agreement | | | |
| BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BOULEVARD | | NORTH AMITYVILLE | NY | 11701 | | Vendor Terms Agreement | | | |
| BLUEBOX OPCO LLC DBA INFANTINO | 10025 MESA RIM ROAD | | SAN DIEGO | CA | 92121-0000 | | Vendor Terms Agreement | | | |
| BluRay LeanLogistics- SKO | 1351 S Waverly Rd | | Holland | MI | 49423 | | DC Transportation | | | |
| BM MERCHANDISING CO LTD | 16 CRAIGWOOD RD | | AVENEL | NJ | 07001 | | Vendor Terms Agreement | | | |
| BMC Software Inc | 2101 CityWest Blvd | | Huston | TX | 77042 | | Software License Agreement - mainframe software | 7/16/1991 | 12/31/2019 | Software License Agreement - Quote Q-00238851-3 support contract 100520 |
| Bob and Dave Lawn Care | PO Box 828 | | Kaukkauna | WI | 54130 | | Lawn Care ST502 | | | |
| Bob and Dave's Lawn & Landscape Maintenance | PO Box 828 | | Kaukauna | WI | 54130 | | Lawn Care ST001 | | | |
| Bob and Dave's Lawn & Landscape Maintenance | PO Box 828 | | Kaukauna | WI | 54130 | | Lawn Care ST002 | | | |
| Bob and Dave's Lawn & Landscape Maintenance | PO Box 828 | | Kaukauna | WI | 54130 | | Lawn Care ST042 | | | |
| Bob and Dave's Lawn & Landscape Maintenance | PO Box 828 | | Kaukauna | WI | 54130 | | Lawn Care ST051 | | | |
| Bob's Lawn Service | 1520 W Ninth St | | Mt Carmel | IL | 62863 | | Lawn Care ST716 | | | |
| BOEHRINGER INGELHEIM CONSUMER HE | 900 RIDGEBURY ROAD | | RIDGEFIELD | CT | 06877 | | Vendor Terms Agreement | | | |
| BOELTER COMPANIES | 11100 W SILVER SPRING ROAD | | MILWAUKEE | WI | 53225-3117 | | Vendor Terms Agreement | | | |
| BOLEY INTERNATIONAL HK LTD | 67 MODY ROAD | | TST E KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| BON BEBE | 31 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BON BINI LLC | 10 WEST 33RD STREET STE 528 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BONAKEMI USA | 2550 S PARKER RD SUITE 600 | | AURORA | CO | 80014 | | Vendor Terms Agreement | | | |
| BOND MANUFACTURING COMPANY | 1700 W 4TH STREET | | ANTIOCH | CA | 94509 | | Vendor Terms Agreement | | | |
| BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PARKWAY UNIT A | | CULVER CITY | CA | 90230 | | Vendor Terms Agreement | | | |
| BONNIE PLANTS | 1727 HIGHWAY 223 | | UNION SPRINGS | AL | 36089 | | Vendor Terms Agreement | | | |
| BOPPY COMPANY LLC | 560 GOLDEN RIDGE ROAD #150 | | GOLDEN | CO | 80401 | | Vendor Terms Agreement | | | |
| BORDAN SHOE CO | 4335 E VALLEY BLVD | | LOS ANGELES | CA | 90032 | | Vendor Terms Agreement | | | |
| Borgess Lee Memorial Hospital | 420 West High Street | | Dowagiac | MI | 49047 | | 340B Contract | 10/1/2017 | 11/29/2018 | |
| Bosque County | 927 N Avenue G | | Clifton | TX | 76634 | | L00202 Clifton TX Tax Abatement Incentive | 9/1/2016 | 11/30/2031 | N/A |
| BOSTON AMERICA CORP | 325 NEW BOSTON STREET | | WOBURN | MA | 01801 | | Vendor Terms Agreement | | | |
| BOSTON TREAT HOUSE | 9230 BAL BAY POINT | | BOYNTON BEACH | FL | 33473 | | Vendor Terms Agreement | | | |
| BOSTON WAREHOUSE TRADING COMPANY | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | Vendor Terms Agreement | | | |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | | BROOMFIELD | CO | 80020 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| BOTANICAL LABORATORIES INC SYMTE | 1441 W SMITH ROAD | | FERNDALE | WA | 98240 | | Vendor Terms Agreement | | | |
| Boundary Community Hospital | 6640 Kaniksu Street | | Bonners Ferry | ID | 83805 | | 340B Contract | 3/20/2017 | 8/29/2018 | |
| Bowman Enterprises | PO Box 361 | | Wolf Point | MT | 59201 | | Lawn Care ST543 | | | |
| BP INDUSTRIES INC | 5300 E CONCOURS STREET | | ONTARIO | CA | 91764 | | Vendor Terms Agreement | | | |
| BRACKETRON INCORPORATED | 5249 W 73RD STREET | | EDINA | MN | 55439 | | Vendor Terms Agreement | | | |
| BRADS ORGANIC LLC | 7 HOOVER AVENUE | | HAVERSTRAW | NY | 10927 | | Vendor Terms Agreement | | | |
| Bradshaw | 9409 Buffalo Avenue | | Rancho Cucamonga | CA | 91730 | | Fixtures/Placement | | | |
| BRADSHAW INTERNATIONAL INCORPORA | 9409 BUFFALO AVENUE | | RANCHO CUCAMONGA | CA | 91730 | | Vendor Terms Agreement | | | |
| BRAETAN | 512 7TH AVENUE | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BRAHA INDUSTRIES INC | 10 WEST 33RD STREET SUITE 220 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| BRAINSTORM PRODUCTS | 1011 SOUTH ANDREASEN DRIVE | | ESCONDIDO | CA | 92029-0000 | | Vendor Terms Agreement | | | |
| BRAMLI | 300 TELEFAIR RD BLDG 500 | | SAVANNAH | GA | 31415 | | Vendor Terms Agreement | | | |
| BRAND BUZZ CONSUMER PRODUCTS | 115 KENNEDY DRIVE | | SAYREVILLE | NJ | 08872 | | Vendor Terms Agreement | | | |
| BRAND CASTLE LLC | 5111 RICHMOND ROAD | | BEDFORD HEIGHTS | OH | 44146 | | Vendor Terms Agreement | | | |
| BRAND FANATICS | PO BOX 234 | | HILDEBRAN | NC | 28637 | | Vendor Terms Agreement | | | |
| BRAVADO INTERNATIONAL MERCHAND | 5820 CANOGA AVENUE | | WOODLAND HILLS | CA | 91367 | | Vendor Terms Agreement | | | |
| BRAVO SPORTS | 12801 CARMENITA ROAD | | SANTA FE SPRINGS | CA | 90670-4805 | | Vendor Terms Agreement | | | |
| BREAKING WAVES LLC | 1441 BROADWAY STE 801 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Breakthrough Fuel- SKO | 1385  West MainAve | | DePere | WI | 54115 | | DC Transportation | | | |
| BREMNER FOOD GROUP | PO BOX 618 | | ST LOUS | MO | 63188-0618 | | Vendor Terms Agreement | | | |
| BRENMAR COMPANY INCORPORATED | 8523 S 117 STREET | | LAVISTA | NE | 68128 | | Vendor Terms Agreement | | | |
| BRENTWOOD ORIGINALS | 20639 S FORDYCE | | LONG BEACH | CA | 90810 | | Vendor Terms Agreement | | | |
| Brewer & Ireland Construction | 237 SW 30th ave | | Trenton | OH | 64683 | | Lawn Care ST705 | | | |
| BREWSTER HOME FASHIONS | 67 PACELLA PARK DRIVE | | RANDOLPH | MA | 02368 | | Vendor Terms Agreement | | | |
| BRIARPATCH | 150 ESSEX STREET SUITE 301 | | MILLBURN | NJ | 07041 | | Vendor Terms Agreement | | | |
| BRICA INCORPORATED | 500 W 5TH STREET SUITE 200 | | CHARLOTTE | NC | 28202 | | Vendor Terms Agreement | | | |
| BRICA INCORPORATED | 500 W 5TH STREET SUITE 200 | | CHARLOTTE | NC | 28202 | | Vendor Terms Agreement | | | |
| Bridgeport Retail - Utah, LLC | P.O. Box 428 | | Lake Oswego | OR | 97034 | | Lease | 12/15/2014 | 12/31/2031 | |
| Bridgeport Retail - Utah, LLC | 4850 WEST 3500 SOUTH | | WEST VALLEY CITY | UT | 84120 | | Operating Lease | 12/15/2014 | 12/31/2031 | N/A |
| BRIEFLY STATED INC | 1359 BROADWAY RM 1800 | | NEW YORK | NY | 10018-7102 | | Vendor Terms Agreement | | | |
| BRIGGS NEW YORK | 1407 BROADWAY  SUITE 605 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BRIGHT STAR US INCORPORATED | 2010 NORTHWEST 84TH AVENUE | | MIAMI | FL | 33122 | | Vendor Terms Agreement | | | |
| BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | OTTAWA LAKE | MI | 49267-9571 | | Vendor Terms Agreement | | | |
| BRITE STAR INTERNATIONAL LIMITED | 2900 SOUTH 20TH STREET | | PHILADELPHIA | PA | 19145 | | Vendor Terms Agreement | | | |
| Brixmor SPE 1 LLC | c/o Brixmor Property Group 450 Lexington Ave Floor 13 | | New York | NY | 10017 | | Lease | 4/27/2018 | 10/31/2023 | |
| Brixmor SPE 1 LLC | 10996 N PORT WASHINGTON RD | | MEQUON | WI | 53092 | | Operating Lease | 4/27/2018 | 10/31/2023 | N/A |
| BRK BRANDS INC  FIRST ALERT | 3901 LIBERTY STREET ROAD | | AURORA | IL | 60504-8122 | | Vendor Terms Agreement | | | |
| Brodstone Memorial Hospital | 520 E. 10th Street | | Superior | NE | 68978 | | 340B Contract | 6/6/2018 | | |
| BROOKS FITCH APPAREL GROUP L L C | 1370 BROADWAY | | NEW YORK | NY | 10018-7302 | | Vendor Terms Agreement | | | |
| BROWN & HALEY | PO BOX 1596 | | TACOMA | WA | 98401-1596 | | Vendor Terms Agreement | | | |
| Brown County Hospital | 945 E. Zero St | | Ainsworth | NE | 69210 | | 340B Contract | 6/20/2017 | | |
| BROWNIE BRITTLE LLC | 2253 VISTA PARKWAY 8 | | WEST PALM BEACH | FL | 33411 | | Vendor Terms Agreement | | | |
| BROWNMED | 1300 LUNDBERG DRIVE W | | SPIRIT LAKE | IA | 51360 | | Vendor Terms Agreement | | | |
| BROWNMED | 4435 MAIN STREET STE 820 | | KANSAS CITY | MO | 64111 | | Vendor Terms Agreement | | | |
| BRUMLOW MILLS INCORPORATED | PO BOX 1779 | | CALHOUN | GA | 30703 | | Vendor Terms Agreement | | | |
| BRUNTON INTERNATIONAL INCORPORAT | 3310 QUEBEC STREET | | DALLAS | TX | 75247-6608 | | Vendor Terms Agreement | | | |
| BRUSHPOINT INNOVATIONS INC | 8560 N GREENVALE | | BAYSIDE | WI | 53217-0000 | | Vendor Terms Agreement | | | |
| BTI TOOLS LLC | 1043 FORDTOWN ROAD | | KINGSPORT | TN | 37663 | | Vendor Terms Agreement | | | |

14 of 114

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| BTS Properties, LLC and Trip Investments, LLC | 3305C N. Ballard Road | | Appleton | WI | 54911 | | Lease | 9/12/2007 | 2/3/2029 | |
| BTS Properties, LLC and Trip Investments, LLC | 2101 EAST EVERGREEN DRIVE | | APPLETON | WI | 54913 | | Operating Lease | 9/12/2007 | 1/31/2029 | N/A |
| BTWEEN LLC | 1411 BROADWAY ROOM 2520 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| BUENO OF CALIFORNIA | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | Vendor Terms Agreement | | | |
| BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | BUFFALO | NY | 14206 | | Vendor Terms Agreement | | | |
| BUILT NY INCORPORATED | 48 WEST 37TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Bull Marketing Development LC | 1341 NORTH MAIN STREET | | LOGAN | UT | 84341 | | Sublease | 2/27/2015 | 2/27/2020 | N/A |
| Bullen Family Enterprises, LLC | 1341 NORTH MAIN STREET | | LOGAN | UT | 84341 | | Operating Lease -Ground Lease | 8/8/1988 | 2/29/2020 | N/A |
| BullsEye Telecom, Inc. | Attn: Legal Department | 25925 Telegraph Road, Suite 210 | Southfield | MI | 48033 | | Corporate Advantage Sales Agreement - Telecommunications Services | 12/18/2015 | 5/1/2020 | |
| BUMBLE BEE FOODS LLC | 9655 GRANITE RIDGE SUITE 100 | | SAN DIEGO | CA | 92123 | | Vendor Terms Agreement | | | |
| BUMKINS FINER BABY PRODUCTS | 5454 E WASHINGTON ST STE A-2 | | PHOENIX | AZ | 85034-2136 | | Vendor Terms Agreement | | | |
| Bureau Veritas | 100 Northpointe Parkway | | Buffalo | NY | 14228 | | Rebate Agreement. | 3/14/2012 | NA | |
| Bureau Veritas | 100 Northpointe Parkway | | Buffalo | NY | 14228 | | Partial compensation for a QA team member. | 9/12/2006 | NA | |
| Burgess Health Center | 1600 Diamond Street | | Onawa | IA | 54040 | | 340B Contract | 10/11/2013 | 6/6/2018 | |
| BURLEN CORPORATION FITZGERALD UN | U S HWY 82 WEST | | TIFTON | GA | 31793 | | Vendor Terms Agreement | | | |
| BURMA BIBAS INCORPORATED | 21 09 BORDEN AVENUE 7TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | Vendor Terms Agreement | | | |
| Burns Security | 1404 N Midland | | Nampa | ID | 83651 | | Boise DC Security | | | |
| BURPEE GARDEN PRODUCTS | 300 PARK AVENUE | | WARMINSTER | PA | 18974 | | Vendor Terms Agreement | | | |
| BURTS BEES INCORPORATED | 701 DISTRIBUTION DRIVE | | DURHAM | NC | 27709 | | Vendor Terms Agreement | | | |
| Butte Silver Bow Community Health Center | 445 Centennial Ave | | Butte | MT | 59701 | | 340B Contract | 7/12/2016 | | |
| BUTTERFLY HEALTH INC | PO BOX 830 | | LOS GATOS | CA | 95031 | | Vendor Terms Agreement | | | |
| Buxton Company | 2651 South Polaris Dr | | Fort Worth | TX | 76137 | | professional services - real estate | | | |
| BUXTON COMPANY | 45 PLAINFIELD STREET | | CHICOPEE | MA | 01013 | | Vendor Terms Agreement | | | |
| BUYERS DIRECT SOURCING L L C | PO BOX 8206 | | WILSON | NC | 27893-1206 | | Vendor Terms Agreement | | | |
| BUYSEASONS ENTERPRISES LLC | 5915 SOUTH MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | Vendor Terms Agreement | | | |
| BUZZ BEE TOYS (HK) CO LIMITED | NEW MANDARIN PLAZA 14 SCIENCE MUSEUM RD | | TSIM SHA TSUI E KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| BYER CALIFORNIA | 66 POTRERO AVENUE | | SAN FRANCISCO | CA | 94013 | | Vendor Terms Agreement | | | |
| C & D Outdoor Improvements | 329 W Main St | | Hoopeston | IL | 60942 | | Lawn Care ST634 | | | |
| C & F ENTERPRISES INCORPORATED | 819 BLUE CRAB ROAD | | NEWPORT NEWS | VA | 25606 | | Vendor Terms Agreement | | | |
| C & K LLC DBA COOLA SUNCARE | 1726 ORD WAY | | OCEANSIDE | CA | 92056 | | Vendor Terms Agreement | | | |
| C B FLEET CO INC | PO BOX 11349 | | LYNCHBURG | VA | 24506-8337 | | Vendor Terms Agreement | | | |
| C LIFE CORPORATION | 1385 BROADWAY STE 300 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| C R GIBSON L L C | 404 BNA DRIVE BUILDING 100 6TH FL | | NASHVILLE | TN | 37217-0000 | | Vendor Terms Agreement | | | |
| C. Blaine & Marilyn McVicker | P.O. Box 7152 | | Pueblo West | CO | 81007 | | Lease | 1/4/1977 | 1/5/2022 | |
| C. Blaine & Marilyn McVicker | 312 FLACK STREET | | ALLIANCE | NE | 69301 | | Operating Lease | 1/4/1977 | 1/31/2022 | N/A |
| CA Technologies | 14475 Ne 24th Street | Suite 210 | Bellevue | WA | 98007 | | Software Maintenance - (CA bought Automic who bought UC4 ) | | 10/21/2019 | |
| CA Technologies | One Computer Associates Plaza | | Islanda | NY | 11749 | | Mainframe software usage and maintenance, subscription and/or maintenance for CA software | 1/31/2003 | 1/30/2021 | License Agreement # 284250 Amendment 1 - 8-14-2004 Amendment 2 - 1-31-2006 Amendment 3 - 1-31-2009 Amendment 4 - 1-31-2012 Amendment 5 - 1-7-2013 |

In re Enterprises Operating, Inc.
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| CA Technologies | One Computer Associates Plaza | | Islanda | NY | 11749 | | UCCEL Corporation - UCC One, UCC seven, UCC Eleven (mainframe software) - Acquired by Computer Associates in 1987 | 10/31/1985 | 1/30/2021 | UCCEL 5038 |
| Cable one Business | 210 E Earll Drive | | Phoenix | AZ | 85012 | | Business Services Agreement | 3/6/2017 | | |
| CACTUS TRADING | 485 7TH AVENUE SUITE 501 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| CADACO | 4300 W 47TH STREET | | CHICAGO | IL | 60632 | | Vendor Terms Agreement | | | |
| CALBEE NORTH AMERICA LLC | 2600 MAXWELL WAY | | FAIRFIELD | CA | 94534 | | Vendor Terms Agreement | | | |
| Caleb Stromquist | 38272 300th St | | Roseau | MN | 56751 | | Lawn Care ST744 | | | |
| CALIFORNIA COSTUME COLLECTIONS | 210 ANDERSON STREET | | LOS ANGELES | CA | 90033 | | Vendor Terms Agreement | | | |
| CALIFORNIA CREATIONS | 15135 WOODLAWN AVENUE | | TUSTIN | CA | 92780 | | Vendor Terms Agreement | | | |
| CALIFORNIA FLORAL & HOME | 14711 EAST CLARK AVENUE | | CITY OF INDUSTRY | CA | 91746 | | Vendor Terms Agreement | | | |
| CALIFORNIA INNOVATIONS INCORPORA | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | Canada | Vendor Terms Agreement | | | |
| Callaway Hospital District DBA Callaway District Hospital | 211 East Kimball | | Callaway | NE | 68825 | | 340B Contract | 4/4/2017 | | |
| CALPHALON CORPORATION | 29 EAST STEPHENSON STREET | | FREEPORT | IL | 61032 | | Vendor Terms Agreement | | | |
| CALTEX APPAREL INC DBA JONATHAN | 2636 S MAIN STREET | | LOS ANGELES | CA | 90007 | | Vendor Terms Agreement | | | |
| CAMBRIDGE SILVERSMITHS LIMITED | 116 LEHIGH DRIVE | | FAIRFIELD | NJ | 07004-0000 | | Vendor Terms Agreement | | | |
| CAMELBAK PRODUCTS | ONE VISTA WAY | | ANOKA | MN | 55303 | | Vendor Terms Agreement | | | |
| Camera Corner Connecting Point Inc | 529 N. Monroe | | Green Bay | WI | 54301 | | Master ICA | 11/7/2013 | 6/1/2023 | SOW Addendum A-4 Time and Materials |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | SHAKOPEE | MN | 55379 | | Vendor Terms Agreement | | | |
| CAMPBELL SALES COMPANY | 1 CAMPBELL PLACE | | CAMDEN | NJ | 08103 | | Vendor Terms Agreement | | | |
| Cam's Lawn Landscape | 18911 Hwy 63 | | Bloomfield | IA | 52537 | | Lawn Care ST684 | | | |
| CANADIAN GROUP | 430 SIGNET DRIVE SUITE A | | TORONTO | ON | M9L 2T6 | Canada | Vendor Terms Agreement | | | |
| CANDYRIFIC LLC | 108 MCARTHUR DR | | LOUISVILLE | KY | 40207 | | Vendor Terms Agreement | | | |
| Cannonball Express | 10808 South 132nd Street | | Omaha | NE | 68138 | | Sublease | 6/30/2035 | 6/30/2035 | N/A |
| CANTERBURY POTTERIES LTD | 6674 COOPERS HAWK CT | | LAKEWOOD RANCH | FL | 34202 | | Vendor Terms Agreement | | | |
| CAPELLI OF NEW YORK | 1 EAST 33RD STREET | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Capri Optics | 1459 30th St | | Brooklyn | NY | 11218 | | Optical Lenses | | | |
| CAPTIVATING HEADGEAR | 3001 36TH AVENUE N W | | NORMAN | OK | 73072 | | Vendor Terms Agreement | | | |
| Capview Income & Value Fund IV, LP | c/o Capview Partners LLC 5910 N. Central Expressway Suite 1625 | | Dallas | TX | 75206 | | Lease | 12/15/2014 | 12/31/2035 | |
| Capview Income & Value Fund IV, LP | c/o Capview Partners LLC 5910 N. Central Expressway Suite 1625 Dallas TX 75206 | | Dallas | TX | 75206 | | Lease | 12/15/2014 | 12/31/2035 | |
| Capview Income & Value Fund IV, LP | c/o Capview Partners LLC 5910 N. Central Expressway Suite 1625 Dallas TX 75206 | | Dallas | TX | 75206 | | Lease | 12/15/2014 | 12/31/2031 | |
| Capview Income & Value Fund IV, LP | 1001 HIGHWAY 15 SOUTH | | FAIRMONT | MN | 56031 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| Capview Income & Value Fund IV, LP | 2741 ROOSEVELT ROAD | | MARINETTE | WI | 54143 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| Capview Income & Value Fund IV, LP | 1450 EAST GENEVA STREET | | DELAVAN | WI | 53115 | | Operating Lease | 12/15/2014 | 12/31/2031 | N/A |
| Carbon Black | 1100 Winter St. | | Waltham | MA | 02451 | | Carbon Black Bit9 Security Platform | 05/29/2018 | 5/28/2019 | |
| CARDINAL INDUSTRIES | 21 01 5TH AVENUE | | LONG ISLAND CITY | NY | 11101 | | Vendor Terms Agreement | | | |
| CARE APPAREL INCORPORATED | 127 09 91ST AVENUE | | RICHMOND HILL | NY | 11418 | | Vendor Terms Agreement | | | |
| CARETAS REV SA DE CV | ALFONSO JUNCO 4 COLONIA LAZARO CARDENAS | | CUERNAVACA MORELES | | 62080 | MEXICO | Vendor Terms Agreement | | | |
| CAREX HEALTHCARE BRANDS | PO BOX 2526 | | SIOUX FALLS | SD | 57101-1235 | | Vendor Terms Agreement | | | |
| CARGILL SALT | 9320 EXCELSIOR BLVD | | HOPKINS | MN | 55343 | | Vendor Terms Agreement | | | |
| Carl Zeiss Vision | 12121 Scripps Summit Dr | Suite 400 | San Diego | CA | 92131 | | Optical Lens Provider | | | |
| CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE | | BURNSVILLE | MN | 55306-9999 | | Vendor Terms Agreement | | | |
| Carlson Store Fixtures | NW7334 | | Minneapolis | MN | 55485 | | fixtures | | | |
| CARMA LABORATORIES INCORPORATED | 5801 W AIRWAYS AVENUE | | FRANKLIN | WI | 53132 | | Vendor Terms Agreement | | | |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVENUE | | LOS ANGELES | CA | 90015 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Carolina Coupon Clearing, Inc. d/b/a Carolina Services Company, Inc. | 635 Vine Street | Attn: Sue Joyner & Pam Myers | Winston-Salem | NC | 27101 | | Coupon Processing Agreement | 10/5/2012 | 10/4/2020 | |
| CAROLINA HOSIERY MILLS INCORPORA | 2240 TUCKER STREET | | BURLINGTON | NC | 27215 | | Vendor Terms Agreement | | | |
| CAROLINA PAD | PO BOX 7525 | | CHARLOTTE | NC | 28241 | | Vendor Terms Agreement | | | |
| CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL ROAD | | PROSPERITY | SC | 29127 | | Vendor Terms Agreement | | | |
| CARPENTER COMPANY | 5016 MONUMENT AVENUE | | RICHMOND | VA | 23230-3620 | | Vendor Terms Agreement | | | |
| CARPET ART DECO | 480 LA FLEUR AVENUE | | LA SALLE | QC | H8R 3H9 | Canada | Vendor Terms Agreement | | | |
| CARRERA OF AMERICA | 2 CORPORATE DRIVE | | CRANBURY | NJ | 08512 | | Vendor Terms Agreement | | | |
| CARTAMUNDI USA INCORPORATED | 5930 PRESTON VIEW BLVD STE 200 | | DALLAS | TX | 75240 | | Vendor Terms Agreement | | | |
| CASA INNOVATIONS GROUP LLC | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | Vendor Terms Agreement | | | |
| CASCADE TISSUE GROUP | 4001 PACKARD ROAD | | NIAGARA FALLS | NY | 14303 | | Vendor Terms Agreement | | | |
| Case Haub Consulting | 8345 Coachlight Dr | | West Des Moines | IA | 50265 | | Mtm Processing | 11/5/2015 | | |
| CASE LOGIC | 42 SILVER MINE RD | | SEYMOUR | CT | 06483 | | Vendor Terms Agreement | | | |
| CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | PORTLAND | OR | 97218 | | Vendor Terms Agreement | | | |
| Cashstar | 25 Pearl St | | Portland | OR | 04101 | | digital gift card services | | | |
| CASIO AMERICA INCORPORATED | 570 MOUNT PLEASANT AVENUE | | DOVER | NJ | 07801 | | Vendor Terms Agreement | | | |
| Cass Information Systems | 7 Independence Pointe | Ste 200 | Greenville | SC | 29615 | | Telecommunications Expense Management | 5/31/2007 | | |
| CASTLEWOOD APPAREL CORPORATION | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Catalyst U.S.A., Inc. | 1971 Washignton Street | | Grafton | WI | 53024 | | Software Development and License Agreement - 1/15/1992 | 1/15/1992 | 3/14/2019 | |
| Catalyst U.S.A., Inc. | 1971 Washignton Street | | Grafton | WI | 53024 | | Support Services Amendment - 6/30/2012 | | 3/14/2019 | |
| CATHY DANIELS | 1411 BROADWAY | | NEW YORK CITY | NY | 10018 | | Vendor Terms Agreement | | | |
| Catt's Realty Company | 829 W Main Street Ste. C | | Gaylord | MI | 49735 | | Lease | 9/3/2008 | 8/31/2024 | |
| Catt's Realty Company | 784 S. CEDAR STREET STE E | | KALKASKA | MI | 49646 | | Operating Lease | 9/3/2008 | 8/31/2024 | N/A |
| Cavalier Improvements, Inc./Darold Johnson, Pres. | PO Box 131 | | Cavalier | ND | 58220 | | Lease | 10/8/1991 | 1/31/2024 | |
| Cavalier Improvements, Inc./Darold Johnson, Pres. | 601 DIVISION AVENUE SOUTH | | CAVALIER | ND | 58220 | | Operating Lease | 10/8/1991 | 1/31/2024 | N/A |
| CAVANAGH GROUP INTERNATIONAL | 9180 FOUR MILE CREEK ROAD | | GAINESVILLE | GA | 30506-0000 | | Vendor Terms Agreement | | | |
| CAYRE GROUP LIMITED | 1407 BROADWAY 41ST FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| CCA INDUSTRIES INCORPORATED | 2500 W. HIGGINS RD | | HOFFMAN ESTATES | IL | 60169-0000 | | Vendor Terms Agreement | | | |
| CCT TECH USA INCORPORATED | 5215 N OCONNOR BLVD STE 670 | | IRVING | TX | 75039 | | Vendor Terms Agreement | | | |
| CDMA | 43157 W NINE MILE RD | | NOVI | MI | 48375-4117 | | | | | |
| CDW | 4321 West College Ave. | | Appleton | WI | 54914 | | Gentran - Software Subscription and Support Renewal ( Switched to CDW a VAR of IBM ) | | 3/31/2019 | |
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | Master Product Sales Agreement - VMWARE | 1/31/2010 | 12/31/2019 | VMWare Technical Support and Subscription Services (SnS) |
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | Master Product Sales Agreement - Red Hat | 1/31/2010 | 11/302019 | Red Hat Enterprise Agreement |
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | IBM Passport Advantage | 10/1/2018 | 3/31/2019 | Agreement no 40130 - IBM Sterling B2B |

In re: Shopko Stores Operating Co., LLC
Case No. (Jointly Administered) 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | IBM Passport Advantage | 4/1/2018 | 3/31/2019 | Agreement no 40130 - IBM Spectrum Protect Suite Terabyte - IBM Tivoli Storage Manager for System Backup and Recovery - IBM XL C for AIX Authorized User - IBM XL C/C++ for AIX Authorized User - IBM Communications Server for Data Center Deployment Concurrent User - IBM TXSeries Processor Value Unit - IBM Security QRadar Core Appliance |
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | Veritas Enterprise Vault maintenance renewal | 12/19/2018 | 12/18/2019 | Veritas Enterprise Vault |
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | Adobe Creative Cloud - General Terms of Use | 12/12/2018 | 12/12/2019 | Adobe Creative Cloud subscription |
| CDW Direct LLC | Attn: General Counsel | 200 N. Milwaukee Avenue | Vernon Hills | IL | 60061 | | Symantec End Point Protection - Anti Virus | 10/30/2018 | 10/31/2020 | Symantec Endpoint Protection, PGP Encryption, and Protection Suite |
| CE NORTH AMERICA LLC | 6950 NW 77TH COURT | | MIAMI | FL | 33166 | | Vendor Terms Agreement | | | |
| Cedar Creek Lawn Care Services, LLC. | N1952 County Road BB | | Marinette | WI | 54143 | | Lawn Care ST102 | | | |
| CEDAR FRESH | 550 ELEVENTH STREET | | MIAMI BEACH | FL | 33139-0000 | | Vendor Terms Agreement | | | |
| CEJON ACCESSORIES | 390 5TH AVENUE STE 602 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Celartem, Inc. d.b.a. Extensis | 1800 SW First Ave. | Suite 500 | Portland | OR | 97201 | | Universal Type Client Annual Support Agreement | 1/15/2019 | 1/14/2020 | |
| Celebrating Freedom | 1903 NORTH BUCKEYE AVENUE | | ABILENE | KS | 67410 | | Sublease | 7/11/2018 | 3/31/2019 | N/A |
| CELEBRITY PINK DIV 2253 APPAREL | 1708 GAGE ROAD | | MONTIBELLO | CA | 90640-6504 | | Vendor Terms Agreement | | | |
| CELESTE CONTRACT PACKAGING LLC | 7978 INDUSTRIAL PARK ROAD | | EASON | MD | 21601 | | Vendor Terms Agreement | | | |
| CELLINI DIV OF L & J ACCESSORIES | 215 JEFFERSON BOULEVARD | | WARWICK | RI | 02888-3818 | | Vendor Terms Agreement | | | |
| CELLINI INCORPORATED | 215 JEFFERSON BOULEVARD | | WARWICK | RI | 02888-3818 | | Vendor Terms Agreement | | | |
| CELSIUS INCORPORATED | 140 NE 4TH AVENUE STE C | | DELRAY BEACH | FL | 33483 | | Vendor Terms Agreement | | | |
| CENTRAL CAROLINA HOSIERY INC | 211 SHADY OAK DRIVE | | BISCOE | NC | 27209 | | Vendor Terms Agreement | | | |
| Central Dakota Investment, Inc | 655 North 2nd Street | | Carrington | ND | 58421 | | Lease | 6/30/2015 | 6/30/2025 | |
| Central Dakota Investment, Inc | 6717 HIGHWAY 200 | | CARRINGTON | ND | 58421 | | Operating Lease | 6/30/2015 | 6/30/2025 | N/A |
| Central Montana Community Health Center, Inc. | 406 1st Ave S | | Lewistown | MT | 59457 | | 340B Contract | 4/24/2018 | | |
| Central Montana Medical Center | 408 Wendell Avenue | | Lewistown | MT | 59457 | | 340B Contract | 7/12/2016 | | |
| CENTRIC BEAUTY LLC | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| CEPIA L L C | 121 HUNTER AVENUE SUITE 103 | | ST LOUIS | MO | 63124 | | Vendor Terms Agreement | | | |
| CERAMO COMPANY INCORPORATED | 681 KASTEN DRIVE | | JACKSON | MO | 63755-0000 | | Vendor Terms Agreement | | | |
| Ceridian | 3311 East Old Shakopee Rd | | Minneapolis | MN | 55425 | | gift card production | | | |
| CERTCO INCORPORATED | 5321 VERONA ROAD | | MADISON | WI | 53711-6050 | | Vendor Terms Agreement | | | |
| Certegy | 11601 Roosevelt Blvd | | St Petersburg | FL | 33716 | | check services | | | |
| Certegy Check Services, Inc. | 11601 Roosevelt Blvd. | | St. Petersburg | FL | 33716 | | Check fraud prevention at POS | 8/1/2014 | 7/31/17 - month to month since then | |
| Certegy Cheer | 11601 Roosevelt Blvd. | | St. Petersburg | FL | 33716 | | Risk Management Agreement | 8/8/2014 | 30 day prior written notice | |
| CERTIFIED INTERNATIONAL CORPORAT | 36 VANDERBILT AVENUE | | PLEASANTVILLE | NY | 10570 | | Vendor Terms Agreement | | | |
| CG Services LLC | PO Boc 700386 | | Oostburg | WI | 53070 | | Lawn Care ST503 | | | |
| CG Services LLC | n1403 Sauk Trail Road | | Oostburg | WI | 53070 | | Lawn Care ST609 | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| CG Services LLC | PO Box 700386 | | Oostburg | WI | 53070 | | Lawn Care ST116 | | | |
| CGH Medical Center | 100 East LeFevre Road | | Sterling | IL | 61081 | | 340B Contract | 5/4/2018 | 9/29/2018 | |
| CGP CANADIAN, LTD. | c/o Capital Growth Buchalter Inc. 361 Summit Blvd Suite 110 | | Binningham | AL | 35243 | | Lease | 8/14/2015 | 7/31/2026 | |
| CGP CANADIAN, LTD. | 308 S 2nd St | | Canadian | TX | 79014 | | Operating Lease | 8/14/2015 | 7/31/2026 | N/A |
| CGP Orofino, LLC | 361 Summit Boulevard Suite 110 | | Birmingham | AL | 35243 | | Lease | 8/14/2015 | 10/31/2031 | |
| CGP Orofino, LLC | 429 MICHIGAN AVE | | OROFINO | ID | 83544 | | Operating Lease | 8/14/2015 | 10/31/2031 | N/A |
| CGP Seymour, Ltd. | c/o Capital Growth Buchalter Inc. 361 Summit Blvd Suite 110 | | Binningham | AL | 35243 | | Lease | 3/11/2016 | 11/30/2031 | |
| CGP Seymour, Ltd. | 711 S Main St | | Seymour | TX | 76380 | | Operating Lease | 3/11/2016 | 11/30/2031 | N/A |
| CGSK Tulia, Ltd. | c/o Capital Growth Buchalter Inc. 361 Summit Blvd Suite 110 | | Binningham | AL | 35243 | | Lease | 3/11/2016 | 11/30/2031 | |
| CGSK Tulia, Ltd. | 908 NW 6th St | | Tulia | TX | 79088 | | Operating Lease | 3/11/2016 | 11/30/2031 | N/A |
| CH Ag, LLC | 3690 Summit Drive | | Pocatello | ID | 83201 | | Lease | 9/4/2014 | 9/30/2030 | |
| CH Ag, LLC | 440 W. MAIN STREET | | TREMONTON | UT | 84337 | | Operating Lease | 9/4/2014 | 9/30/2030 | N/A |
| CHABY INTERNATIONAL | 10981 DECATUR ROAD | | PHILADELPHIA | PA | 19154 | | Vendor Terms Agreement | | | |
| Chadron Lawn Care | 1970 Maple St | | Chardron | NE | 69337 | | Lawn Care ST212 | | | |
| Chaffin, Inc. | P.O. Box 520 | | Dodge City | KS | 67801 | | Lease | 1/8/2003 | 3/31/2022 | |
| Chaffin, Inc. | 2008 WEST HIGHWAY 12 | | MOBRIDGE | SD | 57601 | | Operating Lease | 1/8/2003 | 3/31/2022 | N/A |
| Chain Drug Consortium LLC | 2300 NW Corporate Blvd | | Boca Raton | FL | 33431 | | Group Purchasing Organization | | | |
| CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS RD | | SANTE FE SPRINGS | CA | 90670 | | Vendor Terms Agreement | | | |
| CHANEY INSTRUMENT COMPANY | 965 WELLS STREET | | LAKE GENEVA | WI | 53147 | | Vendor Terms Agreement | | | |
| CHANGES DIV OF BOWE IND | 88 36 77TH AVENUE | | GLENDALE | NY | 11385 | | Vendor Terms Agreement | | | |
| CHAPAL ZENRAY INCORPORATED | 4435 SPRING VALLEY ROAD | | DALLAS | TX | 75244-3704 | | Vendor Terms Agreement | | | |
| CHAR BROIL | 1442 BELFAST AVENUE | | COLUMBUS | GA | 31902-1240 | | Vendor Terms Agreement | | | |
| CHARD INTERNATIONAL LLC | 2022 SCHOOL STREET | | TWO RIVERS | WI | 54241 | | Vendor Terms Agreement | | | |
| Charlie Shepard | 1121 N 5th St | | Savanna | IL | 61074 | | Lawn Care ST635 | | | |
| Charter Communications | Attn: National Accounts - Charter Business | 8399 S. Fiddler's Green Circle, 6th floor | Greenwood Village | CO | 80111 | | National Account Multi-Site Business Internet Access Service Agreement | 5/27/2014 | 4/30/2021 | Timewarner Spectrum Business Charter Spectrum Charter Business Spectrum Enterprise - Service Order - 1717 Lawrence Dr. DePere WI Spectrum Enterprise - Service Order - 1450 W Main Ave DePere WI |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | MONTREAL | QC | H2V 1A2 | Canada | Vendor Terms Agreement | | | |
| CHATEAU INTERNATIONAL INCORPORAT | 330 5TH AVENUE | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| CHATTEM INCORPORATED | 1715 WEST 38TH STREET | | CHATTANOOGA | TN | 37409 | | Vendor Terms Agreement | | | |
| Cheetah Digital, Inc. f/k/a Experian Marketing Solutions, Inc, an Experian company (vendor #9055907) | 72 West Adams Street | | Chicago | IL | 60603 | | Cross Channel Marketing Platform Access (email services); current contract through July 25, 2019 - currently min monthly payment of $17,000 | | | |
| Chelt Development LLC | 311 E. Park Ave. Apt. 202 | | Minocqua | WI | 54548 | | Lease | 4/27/1994 | 10/14/2019 | |
| Chelt Development LLC | 1011 E. SPRUCE ST. | | ABBOTSFORD | WI | 54405 | | Capital Lease | 4/27/1994 | 10/31/2019 | N/A |
| CHERRY CENTRAL COOPERATIVE INC | PO 988 | | TRAVERSE CITY | MI | 49685-0988 | | Vendor Terms Agreement | | | |
| Cherry County Hospital | 510 N Green St | | Valentine | NE | 69201 | | 340B Contract | 6/5/2018 | | |
| Cherry County Treasurer | 525 E Hwy 20 | | Valentine | NE | 69201 | | L00523 VALENTINE NE TIF | 5/1/2017 | 5/31/2029 | N/A |
| Chesapeake Systems Solutions Inc. | PO Box 205367 | | Dallas | TX | 75320-5367 | | Master Software License Agreement - 09/09/2003 | 9/9/2003 | | |
| Chesapeake Systems Solutions Inc. | PO Box 205367 | | Dallas | TX | 75320-5367 | | Support Renewal - 12/20/2018 | | 12/31/2019 | |
| CHF INDUSTRIES INCORPORATED | ONE PARK AVENUE 9TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80064
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| CHI HOME | 250 PENNBRIGHT DR SUITE 150 | | HOUSTON | TX | 77090 | | Vendor Terms Agreement | | | |
| CHICCO USA INC | 1826 WILLIAM PENN WAY | | LANCASTER | PA | 17601-0000 | | Vendor Terms Agreement | | | |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | ELIZABETH | NJ | 07206 | | Vendor Terms Agreement | | | |
| CHL Neenah LLC | P.O. Box 745 11182 West M-115 | | Mesick | MI | 49668 | | Lease | 12/15/2014 | 12/31/2031 | |
| CHL Neenah LLC | 699 S GREEN BAY ROAD | | NEENAH | WI | 54956 | | Operating Lease | 12/15/2014 | 12/31/2031 | N/A |
| CHL Winona LLC | P.O. Box 745 11182 West M-115 | | Mesick | MI | 49668 | | Lease | 12/15/2014 | 12/31/2031 | |
| CHOICE FOODS LLC | 2044 W 2425 S | | WOODS CROSS | UT | 84087-2376 | | Vendor Terms Agreement | | | |
| CHRISTINA AMERICA INCORPORATED | 5555 CYPIHOT STREET | | MONTREAL | QC | H4S 1R3 | Canada | Vendor Terms Agreement | | | |
| CHRISTMAS BY KREBS CORPORATION | 3911 SOUTH MAIN STREET | | ROSWELL | NM | 88201-5311 | | Vendor Terms Agreement | | | |
| CHRISTMAS HOUSE TAIWAN CO LTD | 8FL NO 50 SUNG CHIANG ROAD | | TAIPEI | ROC | | TAIWAN | Vendor Terms Agreement | | | |
| Chums Inv | PO Box 950 | | Huricanne | UT | 84737 | | Optical Equipment | | | |
| CHURCH & DWIGHT | 469 N HARRISON STREET | | PRINCETON | NJ | 08543-5297 | | Vendor Terms Agreement | | | |
| Cigna Health and Life Insurance Company | 11095 Viking Drive, Suite 350 | | Eden Prairie | MN | 55346 | | Administrative Services to process claims and case management | 1/1/2017 | 12/31/2019 | |
| Cintas SKO | 2302 E Railroad | | Nampa | ID | 83687 | | Boise DC uniforms | | | |
| Cintas SKO | 3001 Enterprise Ave | | Appleton | WI | 54913 | | DC Fire protections | | | |
| CIOX | 925 North Point Parkway | | Alpharetta | GA | 30005 | | Personnel Files | | | |
| CIRCLE GLASS DBA CIRCLE IMPORTS | 13 JENSEN DRIVE #C | | SOMERSET | NJ | 08873 | | Vendor Terms Agreement | | | |
| Cisco Systems Inc | 170 W. Tasman Drive | | San Jose | CA | 95134-1706 | | ReSale Master Services Agreement - Software and hardware support for network equipment | 10/26/2000 | | Cisco Global Solutions Services SMARTnet |
| Cit of Seymour | 711 S Main St | | Seymour | TX | 76380 | | L00208 Seymour TX Tax Abatement Incentive pg38 | 9/1/2016 | 1/31/2019 | N/A |
| Cit of Seymour | 711 S Main St | | Seymour | TX | 76380 | | L00208 Seymour TX Tax Abatement Incentive pg38 | 9/1/2016 | 1/31/2019 | N/A |
| Cit of Seymour | 711 S Main St | | Seymour | TX | 76380 | | L00208 Seymour TX Tax Abatement Incentive pg38 | 1/1/2017 | 1/31/2019 | N/A |
| CITRA SOLV LLC | 188 SHADOW LAKE ROAD | | RIDGEFIELD | CT | 06877-1032 | | Vendor Terms Agreement | | | |
| Citrix Systems Inc | 6400 NW 6th Way | | Fort Lauderdale | FL | 33309 | | Corporate License Agreement - Software | 3/30/2000 | 6/15/2019 | |
| CITY BY CITY | 19 GROSVENOR AVENUE | | EAST PROVIDENCE | RI | 02914 | | Vendor Terms Agreement | | | |
| City of Batesville | 100 Cross Country Plaza | | Batesville | IN | 47006 | | L00720 BATESVILLE IN RE Tax Incentive | 9/1/2016 | 6/30/2022 | N/A |
| City of Carrington, North Dakota | 6717 Highway 200 | | Carrington | ND | 58421 | | L00580 CARRINGTON ND Sales tax allowance | 10/1/2015 | 7/31/2022 | N/A |
| City of Cherokee | 1620 N. 2nd Street | | Cherokee | IA | 51012 | | L00565 CHEROKEE IA Tax Abatement Incentive pg 9 | 9/1/2016 | 10/31/2030 | N/A |
| City of Clarinda, IA | 1180 S 16Th St | | Clarinda | IA | 51632 | | L00587 CLARINDA IA Economic development tax increment incentive | 11/1/2015 | 1/31/2026 | N/A |
| City of Clifton | 927 N Avenue G | | Clifton | TX | 76634 | | L00202 Clifton TX Tax Abatement Incentive | 9/1/2016 | 11/30/2031 | N/A |
| City of Comanche, TX | 1300 E Central Ave | | Comanche | TX | 76442 | | L00592 Comanche TX Sales tax allowance | 3/1/2016 | 1/31/2021 | N/A |
| City of Comanche, TX | 1300 E Central Ave | | Comanche | TX | 76442 | | L00592 Comanche TX Sales tax allowance | 3/1/2016 | 1/31/2021 | N/A |
| City of Fairview | 816 E State Rd | | Fairview | OK | 73737 | | L00560 FAIRVIEW OK TIF From City Pg 3 | 2/1/2015 | 2/28/2025 | N/A |

In re Gordmans Stores, Inc.
Case No.
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Jacksboro | 124 Lumar Dr | | Jacksboro | TX | 76458 | | L00203 Jacksboro TX Tax Abatement Incentive pg38 | 1/1/2017 | 12/31/2021 | N/A |
| City of Jacksboro | 124 Lumar Dr | | Jacksboro | TX | 76458 | | L00203 Jacksboro TX Tax Abatement Incentive pg38 | 1/1/2017 | 10/31/2031 | N/A |
| City of Lisbon, North Dakota | 1709 Main Street | | Lisbon | ND | 58054 | | L00581 LISBON ND Sales tax allowance | 10/1/2015 | 9/30/2020 | N/A |
| City of Mauston | 406 Gateway Avenue | | Mauston | WI | 53948 | | L00563 MAUSTON WI Development Allowance PG2 Item 4 | 8/1/2015 | 10/31/2030 | N/A |
| City of Mayville | 935 3Rd Street Se | | Mayville | ND | 58257 | | L00585 MAYVILLE ND Sales tax agreement | 3/1/2016 | 2/28/2021 | N/A |
| City of Mt. Carmel | 1520 W. 9Th Street | | Mt. Carmel | IL | 62863 | | L00716 MT. CARMEL IL TIF pg 1 | 2/1/2015 | 5/31/2021 | N/A |
| City of Valentine | 525 E Hwy 20 | | Valentine | NE | 69201 | | L00523 VALENTINE NE TIF | 3/1/2014 | 5/31/2029 | N/A |
| City of Wagner, South Dakota | 905 W Sd Highway 46 | | Wagner | SD | 57380 | | L00570 WAGNER SD Sales tax allowance | 6/1/2015 | 5/31/2020 | N/A |
| CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | | CARLSBAD | CA | 92011 | | Vendor Terms Agreement | | | |
| CKK HOME DECOR LP | 3211 INTERNET BOULEVARD SUITE 150 | | FRISCO | TX | 75034 | | Vendor Terms Agreement | | | |
| Clarivate Analytics (Compumark) Inc. | P.O. Box 3773 | | Carol Stream | IL | 60132-3773 | | Trademark Research And Protection | | | |
| CLASSIC ACCESSORIES INCORPORATED | 22640 68TH AVENUE SOUTH | | KENT | WA | 98032-0000 | | Vendor Terms Agreement | | | |
| CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | TAYLOR | MI | 48180 | | Vendor Terms Agreement | | | |
| Classic Optical Labs | 3710 Belmont Ave | | Youngstown | OH | 44505 | | Optical Equipment | | | |
| CLAUDIAS CANINE CUISINE | 100 FOUR PAWS LANE | | MAUMELLE | AR | 72113 | | Vendor Terms Agreement | | | |
| CLAY ART PRODUCTS LLC | 389 OYSTER POINT BLVD STE #6 | | S SAN FRANCISCO | CA | 94080-1951 | | Vendor Terms Agreement | | | |
| CLEAN ONES CORPORATION | 122 SW THIRD AVE | | PORTLAND | OR | 97204-0000 | | Vendor Terms Agreement | | | |
| CLEAR INNOVATION LLC | 10 WEST 33RD STREET STE 516 | | NEW YORK | NY | 11367 | | Vendor Terms Agreement | | | |
| CLEO WRAP | 4025 VISCOUNT AVENUE | | MEMPHIS | TN | 38118 | | Vendor Terms Agreement | | | |
| CLEVA HONG KONG INC (SHANGHAI)IM | 601 REGENT PARK CT | | GREENVILLE | SC | 29681-0000 | | Vendor Terms Agreement | | | |
| Cleveland Research | 1375 E 9th St | #2700 | Cleveland | OH | 44114 | | Research Subscription Agreement | 1/7/2014 | | |
| Cleveland Research | 1375 E 9th St | #2700 | Cleveland | OH | 44114 | | Research Subscription Agreement | 1/7/2014 | Renew Automatically yearly | |
| CLEVERMADE LLC | 6102 INNOVATION WAY | | CARLSBAD | CA | 92009 | | Vendor Terms Agreement | | | |
| CLIC TIME LLC | 50 TICE BLVD SUITE 340 | | WOODCLIFF LAKE | NJ | 07677 | | Vendor Terms Agreement | | | |
| CLIMB INCORPORATED (C-HUB) | 626 W LOCKLING | | BROOKFIELD | MO | 64628 | | Vendor Terms Agreement | | | |
| CLIO DESIGNS INCORPORATED | ONE GROVE STREET | | WATERTOWN | MA | 02472 | | Vendor Terms Agreement | | | |
| CLOROX SALES COMPANY | 1221 BROADWAY | | OAKLAND | CA | 94612 | | Vendor Terms Agreement | | | |
| CLOVER TECHNOLOGIES GROUP LLC | 4200 N COLUMBUS STREET | | OTTAWA | IL | 61350 | | Vendor Terms Agreement | | | |
| CLT LOGISTICS INCORPORATED | 2500 W. HIGGINS RD, SUITE 1230 | | HOFFMAN ESTATES | IL | 60169-0000 | | Vendor Terms Agreement | | | |
| CNL International | 6600 Artestia Blvd | | Buena Park | CA | 90620 | | fixtures | | | |
| COAST CUTLERY COMPANY | 8033 NE HOLMAN STREET | | PORTLAND | OR | 97218-4019 | | Vendor Terms Agreement | | | |
| COAST TO COAST IMPORTS LLC | 1711 LATHAM STREET | | MEMPHIS | TN | 38106 | | Vendor Terms Agreement | | | |
| COASTAL COCKTAILS INC | 151 KALMUS DRIVE STE H6 | | COSTA MESA | CA | 92626 | | Vendor Terms Agreement | | | |
| COASTAL PET PRODUCTS INC | 911 LEADWAY AVENUE | | ALLIANCE | OH | 44601 | | Vendor Terms Agreement | | | |
| COATS & CLARK | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | Vendor Terms Agreement | | | |
| COBY ELECTRONICS CORP | 1991 MARCUS AVENUE STE 301 | | LAKE SUCCESS | NY | 11042 | | Vendor Terms Agreement | | | |
| Coca-Cola North America | 1 Coca-Cola Plaza | | Atlanta | GA | 30303 | | 2018 20 oz. Sparkling Beverage Growth Funding Program | 7/1/2018 | 6/30/2019 | |

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Coca-Cola North America | 1 Coca-Cola Plaza | | Atlanta | GA | 30303 | | Checkstand Cooler Funding Agreement | 7/15/2018 | 7/13/2019 | |
| COCALO INCORPORATED | 2121 ALTON PKWY #150 | | IRVINE | CA | 92606 | | Vendor Terms Agreement | | | |
| Coeus Blue | 525 E. Michigan Ave, | Suite 320 | Saline | MI | 48176 | | Master Service Agreement 11/14/2017 | 11/14/2017 | Month to month | |
| COFFEE HOLDING COMPANY | 3475 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314 | | Vendor Terms Agreement | | | |
| COGHLANS LIMITED | 121 IRENE STREET | | WINNIPEG | MB | R3T 4C7 | Canada | Vendor Terms Agreement | | | |
| COGIMEX USA CORP | 201 E 171ST STREET | | HARVEY | IL | 60426 | | Vendor Terms Agreement | | | |
| COHESION PRODUCTS INCORPORATED | 895 DOVE STREET 3RD FLOOR | | NEWPORT BEACH | CA | 92660 | | Vendor Terms Agreement | | | |
| Coinstar | 1800 114th Ave SE | | Bellevue | WA | 98004 | | loose coin counter | | | |
| Cole SH L'Anse MI, LLC | c/o American Realty Capital Properties 2325 E Cabelback Road Suite 1100 | | Phoenix | AZ | 85016 | | Lease | 7/3/2008 | 4/30/2024 | |
| Cole SH L'Anse MI, LLC | 15900 PICTURE BAY TRAIL | | L'ANSE | MI | 49946 | | Operating Lease | 7/3/2008 | 4/30/2024 | N/A |
| COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | WAUKEGAN | IL | 60085 | | Vendor Terms Agreement | | | |
| COLEMAN COMPANY INCORPORATED | 3600 N HYDRAULIC | | WICHITA | KS | 67219-0000 | | Vendor Terms Agreement | | | |
| Cole's Lawn Care | 226 2nd st NW | | Valley City | ND | 58072 | | Lawn Care ST736 | | | |
| COLGATE PALMOLIVE COMPANY | 300 PARK AVENUE | | NEW YORK | NY | 10022 | | Vendor Terms Agreement | | | |
| COLLECTION EIGHTEEN LTD | 385 FIFTH AVENUE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| COLLEEN & COMPANY INC DBA SIMPLY | 5555 78TH ST W SUITE A | | MINNEAPOLIS | MN | 55439 | | Vendor Terms Agreement | | | |
| Colleen Kelly and Richard Kelly | 625 Brownsboro Meridian Road | | Eagle Point | OR | 97524 | | Lease | 10/11/2007 | 8/31/2023 | |
| Colleen Kelly and Richard Kelly | 1212 W. MAIN STREET | | LYONS | KS | 67554 | | Operating Lease | 10/11/2007 | 8/31/2023 | N/A |
| COLLEGE CONCEPTS LLC | 3350 RIVERWOOD PKWY SE #850 | | ATLANTA | GA | 30339 | | Vendor Terms Agreement | | | |
| Collier Landscaping | 81522 Hwy 70 | | Ord | NE | 68862 | | Lawn Care ST597 | | | |
| COLONIAL CANDLE  MVP GROUP INTL | 1031 LE GRAND BOULEVARD | | CHARLESTON | SC | 29492 | | Vendor Terms Agreement | | | |
| COLORS IN OPTICS LIMITED | 366 FIFTH AVENUE STE 804 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| COLUMBIA FRAME INCORPORATED | 6251 RUE NOTRE DAME E STREET | | MONTREAL | QC | H1N 2E9 | Canada | Vendor Terms Agreement | | | |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | LAKE ZURICH | IL | 60047 | | Vendor Terms Agreement | | | |
| Columbus Commerce Center, LLC | 33 East Main Street Suite 500 | | Madison | WI | 53703 | | Lease | 12/30/2011 | 9/30/2027 | |
| Columbus Commerce Center, LLC | 200 COMMERCE DRIVE | | COLUMBUS | WI | 53925 | | Operating Lease | 12/30/2011 | 9/30/2027 | N/A |
| Columbus Community Hospital, Inc. | 1515 Park Avenue | | Columbus | WI | 53925 | | 340B Contract | 7/6/2017 | | |
| COMBE INCORPORATED | 1101 WESTCHESTER AVENUE | | WHITE PLAINS | NY | 10604 | | Vendor Terms Agreement | | | |
| COMBI USA INCORPORATED | 3520 B WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | | Vendor Terms Agreement | | | |
| Comcast Business | Attn: Vice President of Business Services Sales Operations | 1701 JFK Blvd, 20 FL | Philadelphia | PA | 19103 | | Business Services Order Agreement | 1/15/2015 | | Customer ID 8518054 |
| Comdata - SKO | 5301 Mayland Way | | Brentwood | TN | 37027 | | DC Transportation | | | |
| COMET CLOTHING COMPANY | 126 N 3RD STREET SUITE 350 | | MINNEAPOLIS | MN | 55401 | | Vendor Terms Agreement | | | |
| COMFORT HOME USA | 195 RARITAN CENTER PARKWAY | | EDISON | NJ | 08837 | | Vendor Terms Agreement | | | |
| COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | | GRAND RAPIDS | MI | 49504 | | Vendor Terms Agreement | | | |
| Comfort Systems USA | 2655 Fortune Circle West | | Indianapolis | IN | 46241 | | Monitoring, Bill Consolidation, and Servie Provider for HVAC Services | 6/30/2016 | 5 months | |
| Commerce Technologies, LLC | ZEN Building | | Albany | NY | 12203 | | Provide Dropship Facilitation Service | 6/17/2019 | 9 months | |
| COMMERCIAL WATER DISTRIBUTING | 560 N 22ND STREET | | ZUMBROTA | MN | 55992 | | Vendor Terms Agreement | | | |
| Commission Junction | 530 East Montecito Street | | Santa Barbara | CA | 93103 | | Affiliate advertising market place | 6/28/2013 | can cancel in 8 business days via online account manager interface | |
| COMMONWEALTH HOSIERY MILLS INC | 4964 ISLAND FORD ROAD | | RANDLEMAN | NC | 27317 | | Vendor Terms Agreement | | | |
| COMMONWEALTH TOY & NOVELTY COMPA | 41 WEST 25TH STREET 4TH FLOOR | | NEW YORK | NY | 10010 | | Vendor Terms Agreement | | | |
| Community Development Corporation of Greenfield | 215 South First Street | | Greenfield | IA | 50849 | | Lease | 5/6/1994 | 12/31/2022 | |
| Community Development Corporation of Greenfield | 202 SW. KENT | | GREENFIELD | IA | 50849 | | Operating Lease | 5/6/1994 | 12/31/2022 | N/A |
| Community Health Association of Spokane | 15812 E Indiana | | Spokane Valley | WA | 99216 | | 340B Contract | 10/11/2016 | | |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Community Health Center of the Black Hills, Inc. | 350 Pine Street | | Rapid City | SD | 57701 | | 340B Contract | 3/6/2017 | | |
| Community Health Services, Inc. | 810 4th Avenue South | Suite 101 | Moorehead | MN | 56560 | | 340B Contract | 4/14/2016 | 1/7/2019 | |
| Community Medical Center, Inc. | 3307 Barada Street | | Falls City | NE | 68355 | | 340B Contract | 6/14/2018 | | |
| COMPANION GROUP | 1250 9TH STRREET | | BERKELEY | CA | 94710 | | Vendor Terms Agreement | | | |
| Compass Management/SRK REALTY | 230 NORTH WISCONSIN STREET | | DEPERE | WI | 54115 | | Sublease | 4/1/2019 | 4/30/2020 | N/A |
| COMPLETELY BARE DISTRIBUTORS | 35 SAWGRASS DRIVE SUITE 1 | | BELLPORT | NY | 11713 | | Vendor Terms Agreement | | | |
| COMPLEX INDUSTRIES INC | 4300 CONCORDE ROAD | | MEMPHIS | TN | 38118-0000 | | Vendor Terms Agreement | | | |
| Compuware Corporation | 31440 Northwestern Highway | | Farmington Hills | MI | 48333 | | Permanent License Agreement - FileAid | 1/10/1992 | 3/31/2019 | Agreement 82179 |
| ConAgra BIGS Sunflower Seeds | 222 W. Merchandise Mart Plaza | | Chicago | IL | 60654 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| CONAGRA GROCERY PRODUCTS COMPANY | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | Vendor Terms Agreement | | | |
| ConAgra SLIM JIM | 222 W. Merchandise Mart Plaza | | Chicago | IL | 60654 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| Conair | One Cummings Point Rd. | | Stamford | CT | 06902 | | Exclusivity Contract | 2/1/2017 | 2/1/2020 | |
| CONAIR CORPORATION | 1 CUMMINGS POINT ROAD | | STAMFORD | CT | 06904 | | Vendor Terms Agreement | | | |
| CONCEPT ONE ACESSORIES DBA USPA | 362 FIFTH AVENUE STE 903 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Concord 6, LLC | 10580 N. Port Washington Road | | Mequon | WI | 53092 | | Lease | 10/6/1998 | 12/31/2027 | |
| Concord 6, LLC | 2200 LINCOLN STREET | | RHINELANDER | WI | 54501 | | Capital Lease | 10/6/1998 | 9/30/2019 | N/A |
| CONIFER SPECIALTIES INC | PO BOX 177 | | MEDINA | WA | 98039 | | Vendor Terms Agreement | | | |
| CONIMAR CORPORATION | PO BOX 1509 | | OCALA | FL | 34478-1509 | | Vendor Terms Agreement | | | |
| CONNOISSEURS PRODUCTS CORPORATIO | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | Vendor Terms Agreement | | | |
| CONSOLIDATED BRANDS | 2808 ELLINGTON ROAD | | QUINCY | IL | 62305 | | Vendor Terms Agreement | | | |
| Consolidated Telecom | 507 South Main | | Dickinson | ND | 58602 | | Business Customer Agreement | 1/9/2015 | | |
| CONTEL USA | 14270 ALBERS WAY | | CHINO | CA | 91710 | | Vendor Terms Agreement | | | |
| Continental Alarm - SKO | 4504 S 133st | | Omaha | NE | 68137 | | DC Security | | | |
| CONTINENTAL FRAGRANCES | 750 STANDARD PARKWAY | | AUBURN HILLS | MI | 48326 | | Vendor Terms Agreement | | | |
| Continental Optical | 3651 W Irving Park Rd | | Chicago | IL | 60618 | | Optical Frames | | | |
| COOKIES UNITED LLC | 41 NATCON DRIVE | | SHIRLEY | NY | 11967-4700 | | Vendor Terms Agreement | | | |
| COOKWARE COMPANY | 660 WHITE PLAINS ROAD SUITE 550 | | TARRYTOWN | NY | 10591 | | Vendor Terms Agreement | | | |
| COOL GEAR INTERNATIONAL INCORPOR | 10 CORDAGE PARK CIRCLE SUITE 212 | | PLYMOUTH | MA | 02360 | | Vendor Terms Agreement | | | |
| COOPERS DIY LLC | 3366 N DODGE BOULEVARD | | TUCSON | AZ | 85716 | | Vendor Terms Agreement | | | |
| Coopervision | 209 High Point Dr | | Victor | NY | 14564 | | Optical Contact Lenses | | | |
| Copesan Services Inc. | W175N5711 Technology Drive | | Menomonee Falls | WI | 53051 | | Pest Control Services - Stores | 8/1/2012 | 6 Months | |
| COPIA PARTNERS LLC | 5000 SW SCREECH OWL STREET | | BENTONVILLE | AR | 72712 | | Vendor Terms Agreement | | | |
| CORE BAMBOO | 247 WEST 38TH STREET #501 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| CORE-MARK | 1035 Nathan Lane N. | | Plymouth | MN | 55441 | | Grocery, Candy, Other Supply agreement | 7/15/2014 | On Going | |
| CoreTrust Purchasing Group | 155 Franklin Road | Suite 400 | Brentwood | TN | 37027 | | Debtor participates in "Group Purchasing Organization" | 4/10/2015 | 90 day written notice by either party | |
| Cornelsen Leasing Co | P.O. Box 495 | | Fairview | OK | 73737 | | Lease | 4/1/1996 | 2/28/2025 | |
| Cornelsen Leasing Co | 816 E STATE RD | | FAIRVIEW | OK | 73737 | | Operating Lease | 4/1/1996 | 12/31/2020 | N/A |
| CORNER II LIMITED | 3665A ROUTE 112 | | CORAM | NY | 11727 | | Vendor Terms Agreement | | | |
| CORNFIELDS LLC | 4020 KINROSS LAKES PARKWAY 3RD FLR | | RICHFIELD | OH | 44286 | | Vendor Terms Agreement | | | |
| CORSICANA BEDDING INCORPORATED | 3001 S HWY 287 | | COSICANA | TX | 75151 | | Vendor Terms Agreement | | | |
| Corvalis WA, LLC | 245 Almendra Ave Los Gatos CA | | Los Gatos | CA | 95030 | | Lease | 12/15/2014 | 12/31/2035 | |
| Corvalis WA, LLC | 867 NORTH COLUMBIA CENTER BLVD | | KENNEWICK | WA | 99336 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| COSMOS CORPORATION | 103 ENTERPRISE DRIVE | | WENTZVILLE | MO | 63385 | | Vendor Terms Agreement | | | |
| COSMOS CREATIONS | 120 W 1ST AVENUE | | JUNCTION CITY | OR | 97448-6300 | | Vendor Terms Agreement | | | |
| CoStar | 1900 Emery Street | Suite 300 | Atlanta | GA | 30318 | | Real Estate Lease Management | | | |
| Coteau Des Prairies Hospital | 205 Orchard Drive | | Sisseton | SD | 57262 | | 340B Contract | 6/7/2018 | | |
| COTY US LLC | 1 PARK AVENUE 4TH FLOOR | | NEW YORK | NY | 10016-0000 | | Vendor Terms Agreement | | | |
| COUNTRY LINE (HK) LIMITED | UNIT 707-8 7/F TOWER A | | HUNGHOM KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| County of Lewis and Clark | 1930 9th Avenue | | Helena | MT | 59601 | | 340B Contract | 10/11/2018 | | |
| COURISTAN INCORPORATED | TWO EXECUTIVE DRIVE | | FORT LEE | NJ | 07024 | | Vendor Terms Agreement | | | |
| Courtney Lawn and Snow | 605 8th St | | Cresco | IA | 52136 | | Lawn Care ST589 | | | |
| COURTYARD CREATIONS INCORPORATED | 120 IONIA STREET SW STE 102 | | GRAND RAPIDS | MI | 49503 | | Vendor Terms Agreement | | | |
| Covenant Medical Center, Inc. | 3421 W 9th Street | | Waterloo | IA | 50702 | | 340B Contract | 10/14/2016 | | |
| Cox Business | 11505 W Dodge Rd | | Omaha | NE | 68154 | | Commercial Services Agreement | 1/29/2017 | 1/27/2020 | |
| CPREME LIMITED LLC | 2012 ABALONE AVENUE UNIT A | | TORRANCE | CA | 90501 | | Vendor Terms Agreement | | | |
| Crackerbox Caramel Popcorn | 1255 MAIN STREET | | LANDER | WY | 82520 | | Sublease | 12/6/2016 | 12/31/2021 | N/A |
| CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | MIAMI | FL | 33169 | | Vendor Terms Agreement | | | |
| CRAMER PRODUCTS | 153 W. WARREN | | GARDNER | KS | 66030-0000 | | Vendor Terms Agreement | | | |
| CRANE USA INC | 1015 HAWTHORN DRIVE | | ITASCA | IL | 60143 | | Vendor Terms Agreement | | | |
| CRAYOLA L L S | 1100 CHURCH LANE | | EASTON | PA | 18044-0431 | | Vendor Terms Agreement | | | |
| CREATE A TREAT LTD | 6650 FINCH AVE WEST | | TORONTO | ON | M9W 5Y6 | Canada | Vendor Terms Agreement | | | |
| CREATIVE APPAREL CONCEPTS INC | 7400 49TH AVENUE N | | NEW HOPE | MN | 55428 | | Vendor Terms Agreement | | | |
| CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | CENTRAL ISLIP | NY | 11722 | | Vendor Terms Agreement | | | |
| CREATIVE BIOSCIENCE | 4530 SOUTH 300 WEST | | MURRAY | UT | 84107 | | Vendor Terms Agreement | | | |
| CREATIVE CO OP INCORPORATED | 6000 FREEPORT AVENUE #101 | | MEMPHIS | TN | 38141 | | Vendor Terms Agreement | | | |
| CREATIVE CONCEPTS & MANUFACTURIN | 43 BRADLEY ROAD | | WESTON | CT | 06883 | | Vendor Terms Agreement | | | |
| CREATIVE CONNECTION LIMITED | 4 HOK YUEN ST EAST | | HUNGHOM | | | Hong Kong | Vendor Terms Agreement | | | |
| CREATIVE DESIGNS INTERNATIONAL L | 207 E PENNSYLVANIA BOULEVARD | | FEASTERVILLE | PA | 19053 | | Vendor Terms Agreement | | | |
| CREATIVE INDUSTRIES LLC | 140 OLD SAN ANTONIO ROAD | | BOERNE | TX | 78006 | | Vendor Terms Agreement | | | |
| CREATIVE PRODUCTS INCORPORATED | 4850 ALLENPARK DRIVE SUITE #1 | | ALLENDALE | MI | 49401 | | Vendor Terms Agreement | | | |
| CREEDENCE HOLDINGS LLC DBA WEST | 1301 MARINA VILLAGE PKWY 200 | | ALAMEDA | CA | 94501-1082 | | Vendor Terms Agreement | | | |
| CREME SHOP | 819 S GLADYS AVENUE | | LOS ANGELES | CA | 90021 | | Vendor Terms Agreement | | | |
| Cresco Shopko LLC | 3604 Winifred Way | | Lake Havasu City | AZ | 86404 | | Lease | 10/5/2015 | 2/28/2031 | |
| Cresco Shopko LLC | 22422 HIGHWAY 9 | | CRESCO | IA | 52136 | | Operating Lease | 10/5/2015 | 2/28/2031 | N/A |
| Crete Area Medical Center | 2910 Betten Drive | | Crete | NE | 68333 | | 340B Contract | 4/11/2013 | 4/5/2018 | |
| CRG Boise LLC & The Ridge, L.P. | c/o Mark Cunningham 223 E. Strawberry Dr. | | Milly Valley | CA | 94941 | | Lease | 12/15/2014 | 5/31/2026 | |
| CRG Boise LLC & The Ridge, L.P. | 1018 WASHINGTON BOULEVARD | | OGDEN | UT | 84404 | | Operating Lease | 12/15/2014 | 12/31/2021 | N/A |
| Cricket Lawn Service, Inc. | PO Box 9601 | | Rapid City | SD | 57709 | | Lawn Care ST078 | | | |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE | | ATLANTA | GA | 30324 | | Vendor Terms Agreement | | | |
| CRIMZON ROSE INTERNATIONAL | 4 WARREN AVENUE | | PROVIDENCE | RI | 02911 | | Vendor Terms Agreement | | | |
| Criteo | 387 Park Avenue South | | New York | NY | 10016 | | Digital Remarketing Display Ads | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| CROCODILE CREEK | 1648 E LAWSON STREET | | DURHAM | NC | 27703 | | Vendor Terms Agreement | | | |
| Croell Redi-Mix, Inc./Roger Croell* | 2010 Kenwood Avenue P.O. Box 430 | | New Hampton | IA | 50659 | | Lease | 12/9/1996 | 2/28/2022 | |
| Croell Redi-Mix, Inc./Roger Croell* | 1 NORTH 5TH AVENUE | | BELLE FOURCHE | SD | 57717 | | Operating Lease | 12/9/1996 | 2/28/2022 | N/A |
| CROSCILL HOME LLC | 1500 N CAROLINA STREET | | GOLDSBORO | NC | 27530 | | Vendor Terms Agreement | | | |
| CROSMAN CORPORATION | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | Vendor Terms Agreement | | | |
| Crossix Data Share | 1375 Broadway, 3rd Floor | | New York | NY | 10018 | | | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| CROWN CRAFTS INCORPORATED | 1600 RIVEREDGE PARKWAY SUITE 200 | | ATLANTA | GA | 30328 | | Vendor Terms Agreement | | | |
| Crystal Art | 4500 S. Santa Fe Ave | | Vernon | CA | 90058 | | 2 year agreement - exclusive Vendor for Wall Décor POG | | | |
| CRYSTAL ART GALLERY RGGD INC | 4950 S SANTA FE AVENUE | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| CS INTERNATIONAL (HK) TOYS LIMIT | 7TH FLOOR EDWARD WONG TOWER | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| CSG APPAREL | 57 W 38TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| CT Corporation | P.O. Box 4349 | | Carol Stream | IL | 60197-4349 | | Statutory Representation For Service Of Process | | | |
| Cudd Lawn and Snow Services LLC | 920 Roosevelt Street | | River Falls | WI | 54022 | | Lawn Care ST130 | | | |
| CUDLIE ACCESSORIES L L C | 1 EAST 33RD STREET | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| CURE APPAREL LLC | 3338 S MALT AVENUE | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| CURTIS INTERNATIONAL LIMITED | 7045 BECKETT DRIVE UNIT 15 | | MISSISSAUGA | ON | L5S 2A3 | Canada | Vendor Terms Agreement | | | |
| CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | RICHMOND | IL | 60071 | | Vendor Terms Agreement | | | |
| CUSTOM QUEST INC | 6511 WEST CHESTER ROAD STE A | | WEST CHESTER | OH | 45069 | | Vendor Terms Agreement | | | |
| Cut Right Lawn Service | W152 N6901 Westwood Dr | | Menominee Falls | WI | 53051 | | Lawn Care ST178 | | | |
| CUTEX BRANDS LLC | 1000 INDUSTRIAL DRIVE | | FESTUS | MO | 63028-0000 | | Vendor Terms Agreement | | | |
| CUTIE PIE BABY INCORPORATED | 34 WEST 33RD STREET 9TH FLOOR SOUTH | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Cuttin Edge | 3215 E Route 113 | | Mazon | IL | 60444 | | Lawn Care ST641 | | | |
| CYBER ACOUSTICS LLC | 3109 NE 109TH AVENUE | | VANCOUVER | WA | 98682 | | Vendor Terms Agreement | | | |
| Cybersource | Post Office Box 8999 | | San Francisco | CA | 94128 | | CyberSource Payment Solutions Agreement | 5/10/2013 | | |
| Cybersource | PO box 8999 | | San Francisco | CA | 94128 | | Provide Fraud check for Ecommerce Site. Month to month now | 5/10/2013 | month to month | |
| Cybersource | PO Box 8999 | | San Francisco | CA | 94128 | | enable tokenization on IDs | | | |
| Cybersource | Post Office Box 8999 | | San Francisco | CA | 94128 | | CyberSource Payment Solutions Agreement | 5/10/2013 | Renew Automatically yearly | |
| CYGNETT USA | 11932 BAKER PLACE | | SANTA FE SPRINGS | CA | 90670 | | Vendor Terms Agreement | | | |
| D & D Maintenance | 505 Valley Road | | Menasha | WI | 54952 | | Lawn Care ST505 | | | |
| D & D Midwest Warehousing, L.L.C. | 8383 W. Ridgeway Avenue | | Cedar Falls | IA | 50613 | | Lease | 9/22/1998 | 3/12/2019 | |
| D & H DISTRIBUTING | 2525 N 7TH STREET | | HARRISBURG | PA | 17110 | | Vendor Terms Agreement | | | |
| D & L Development | PO Box 127 | | West Point | NE | 68788 | | Lawn Care ST661 | | | |
| D & L Development, LLC/Dave Baumert | 2299 Highway 275 Lot 2 | | West Point | NE | 68788 | | Lease | 2/8/2007 | 11/30/2027 | |
| D & L Development, LLC/Dave Baumert | 500 PLAZA DRIVE | | WEST POINT | NE | 68788 | | Operating Lease | 2/8/2007 | 11/30/2027 | N/A |
| D F STAUFFER BISCUIT COMPANY INC | PO BOX 12002 | | YORK | PA | 17402-0672 | | Vendor Terms Agreement | | | |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVENUE | | VAN NUYS | CA | 91406 | | Vendor Terms Agreement | | | |
| D&D Maintenance LLC | 505 Valley Road | | Menasha | WI | 54952 | | Lawn Care ST033 | | | |
| D&D Maintenance LLC | 505 Valley Road | | Menasha | WI | 54952 | | Lawn Care ST100 | | | |
| DAIRY STATE FOODS | 6035 N BAKER ROAD | | MILWAUKEE | WI | 53209 | | Vendor Terms Agreement | | | |
| DAKOTA UPREIT LIMITED PARTNERSHIP | 3003 32nd Avenue S | | Fargo | ND | 58103 | | Lease | 5/29/2007 | 10/31/2022 | |
| Dakota UPREIT Limited Partnership | 3003 32nd Avenue S | | Fargo | ND | 58103 | | Lease | 3/30/2015 | 10/31/2022 | |
| DAKOTA UPREIT LIMITED PARTNERSHIP | 1420 NORTH 7TH STREET | | OAKES | ND | 58474 | | Operating Lease | 5/29/2007 | 10/31/2022 | N/A |
| Dakota UPREIT Limited Partnership | 200 10TH AVE SE | | NEW PRAGUE | MN | 56071 | | Operating Lease | 3/30/2015 | 10/31/2022 | N/A |
| DALE & THOMAS POPCORN | ONE CEDAR LANE | | ENGLEWOOD | NJ | 07631 | | Vendor Terms Agreement | | | |
| Dale Jones/Phoenix Plaza, LC | 51 North Eastridge Drive | | St. George | UT | 84790 | | Lease | 8/18/1989 | 10/31/2020 | |
| Dale Jones/Phoenix Plaza, LC | 1105 BRIDGER DRIVE | | GREEN RIVER | WY | 82935 | | Operating Lease | 8/18/1989 | 10/31/2020 | N/A |
| DALE TIFFANY INCORPORATED | 14765 FIRESTONE BOULEVARD | | LA MIRADA | CA | 90638 | | Vendor Terms Agreement | | | |
| DALLAS MANUFACTURING COMPANY INC | 12111 FORD RD | | DALLAS | TX | 75234-0000 | | Vendor Terms Agreement | | | |
| DALLAS MANUFACTURING COMPANY INC | 12111 FORD ROAD | | DALLAS | TX | 75234 | | Vendor Terms Agreement | | | |
| DAN DEE IMPORTS INCORPORATED | 106 HARBOR DRIVE | | JERSEY CITY | NJ | 07305 | | Vendor Terms Agreement | | | |
| DANECRAFT INCORPORATED | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | Vendor Terms Agreement | | | |
| Daniel G. Kamin Standish LLC | P.O. Box 10234 | | Pittsburgh | PA | 15232 | | Lease | 4/6/1994 | 4/30/2022 | |
| Daniel G. Kamin Standish LLC | 3825 S. HURON ROAD | | STANDISH | MI | 48658 | | Capital Lease | 4/6/1994 | 4/30/2019 | N/A |

In re Aventure Operating, LLC
Case No. 19-80075-TLS
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Daniel G. Kamin/Kelly Serenko* | 490 S. Highland Ave | | Pittsburgh | PA | 15206 | | Lease | 12/9/1987 | 12/16/2022 | |
| Daniel G. Kamin/Kelly Serenko* | 2155 1ST AVENUE N | | WINDOM | MN | 56101 | | Operating Lease | 12/9/1987 | 12/31/2022 | N/A |
| Daniel Howe | 2716 140th st | | Lawler | IA | 52154 | | Lawn Care ST668 | | | |
| Daniel Overmoe | 822 1st St MW | | Mayville | ND | 58257 | | Lawn Care ST585 | | | |
| DAP PRODUCTS INC | 2400 BOSTON ST SUITE 200 | | BALTIMORE | MD | 21224 | | Vendor Terms Agreement | | | |
| DARICE INC | 8000 BENT BRANCH DRIVE | | IRVING | TX | 75063 | | Vendor Terms Agreement | | | |
| Darland Fuel Sales | 1203 NORTH MAIN STREET | | ANDREWS | TX | 79714 | | Sublease | 10/10/2018 | 9/30/2023 | N/A |
| DARON FASHIONS INC | 52 WALTERS STREET | | RAHWAY | NJ | 07065 | | Vendor Terms Agreement | | | |
| Darrell Andersen & Violet Andersen, Duane Schmidt & Lois Schmidt | 802 Brookside Drive A | | udubon | IA | 50025 | | Lease | 8/7/1990 | 3/31/2019 | |
| Darrell Andersen & Violet Andersen, Duane Schmidt & Lois Schmidt | 109 N. MARKET STREET | | AUDUBON | IA | 50025 | | Operating Lease | 8/7/1990 | 3/31/2021 | N/A |
| Data Sales Co. | 3450 West Burnsville Parkway | | Burnsville | MN | 55337 | | Independent Contractor Agreement | 9/11/2006 | 2/28/2007 | |
| Data Sales Co. | 3450 West Burnsville Parkway | | Burnsville | MN | 55337 | | Addendum A-13 to the Independent Contractor Agreement | 1/18/2018 | 1/31/2019 | |
| Data Sales Co. | 3450 West Burnsville Parkway | | Burnsville | MN | 55337 | | Addendum A-14 to the Independent Contractor Agreement | 2/1/2019 | 1/31/2020 | |
| Data Sales SKO | 3450 W Burnsville Pkwy | | Burnsville | MN | 55337 | | fujifilm | | | |
| Davey Total Lawn Care | 1620 Meade Ave | | Prosser | WA | 99350 | | Lawn Care ST556 | | | |
| DAVID AND YOUNG GROUP CORP | 901 CASTLE ROAD | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| David Ashworth | 264 S 400 East | | Nephi | UT | 84648 | | Lawn Care ST557 | | | |
| David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | Ridgewood | NJ | 07450 | | Lease | 4/30/1973 | 7/31/2025 | |
| David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | Ridgewood | NJ | 07450 | | Lease | 4/30/1973 | 7/31/2028 | |
| David F. Bolger Revocable Trust/JT Bolger* | 240 North Murray Avenue | | Ridgewood | NJ | 07450 | | Lease | 3/1/1977 | 7/31/2029 | |
| David F. Bolger Revocable Trust/JT Bolger* | 79 Chestnut Street | | Ridgewood | MN | 07450 | | Lease | 3/1/1977 | 7/31/2029 | |
| David F. Bolger Revocable Trust/JT Bolger* | 1345 S. FREDERICK AVENUE | | OELWEIN | IA | 50062 | | Operating Lease | 4/30/1973 | 7/31/2025 | N/A |
| David F. Bolger Revocable Trust/JT Bolger* | 615 DEARBORN STREET | | WAYNE | NE | 68787 | | Operating Lease | 4/30/1973 | 7/31/2028 | N/A |
| David F. Bolger Revocable Trust/JT Bolger* | 1100 EAST VALLEY ROAD | | TORRINGTON | WY | 82240 | | Operating Lease | 3/1/1977 | 7/31/2029 | N/A |
| David F. Bolger Revocable Trust/JT Bolger* | 100 SOUTH 20TH STREET | | WORLAND | WY | 82401 | | Operating Lease | 3/1/1977 | 7/31/2029 | N/A |
| David J Frank Landscape Contracting Inc. | N120 W21350 Freistadt Road | | Germantown | WI | 53022 | | Lawn Care ST031 | | | |
| DAVID KING & COMPANY INC | 134 BEACH STREET | | BOSTON | MA | 02111 | | Vendor Terms Agreement | | | |
| David Skinkis | W2359 St Hwy 156 | | Pulaski | WI | 54162 | | Lawn Care ST607 | | | |
| David Wilson | 43120 FM 1703 | | Alpine | TX | 79830 | | Lawn Care ST576 | | | |
| Davidson Children's Trust I and II | 3754 Fort Donelson Drive | | Stockton | CA | 95219 | | Lease | 2/1/2015 | 2/28/2030 | |
| Davidson Children's Trust I and II | 1145 SOUTH HIGHWAY 191 | | MOAB | UT | 84532 | | Operating Lease | 2/1/2015 | 2/28/2030 | N/A |
| Davidson Properties | 3754 Fort Donelson Drive | | Stockton | CA | 95219 | | Lease | 10/5/2015 | 2/28/2031 | |
| Davidson Properties | 660 N MAIN ST | | BEAVER | UT | 84713 | | Operating Lease | 10/5/2015 | 2/28/2031 | N/A |
| Davis County Hospital | 509 N. Madison St | | Bloomfield | IA | 52537 | | 340B Contract | 6/18/2018 | 11/6/2018 | |
| DAYMEN USA | 1435 N MCDOWELL BLVD STE 200 | | PETALUMA | CA | 94954 | | Vendor Terms Agreement | | | |
| DDO-Utah, LLC (Taco Bell) | 955 NORTH MAIN STREET | | SPANISH FORK | UT | 84660 | | Sublease | 12/12/2016 | 12/11/2021 | N/A |
| DECOR CRAFTS INCORPORATED | 275 WESTMINSTER STREET | | PROVIDENCE | RI | 02903 | | Vendor Terms Agreement | | | |
| DECRA LITE LTD | UNIT 811, TWR 1 HARBOUR CENTER | | | | | HONG KONG | Vendor Terms Agreement | | | |
| DELCO APPAREL DBA E LO SPORTSWEA | 469 7TH AVE 15TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Deloitte & Touche LLP | 555 East Wells Street | Suite 1400 | Milwaukee | WI | 53202-3824 | | Accounting advisory services ASU 606 & 842 | 6/11/2018 | 3/31/2020 | |
| DELONGHI AMERICA INCORPORATED | 250 PEHLE AVENUE STE #405 | | SADDLE BROOK | NJ | 07663 | | Vendor Terms Agreement | | | |
| Delta Dental | 2801 Hoover Road | | Stevens Point | WI | 54481 | | Third Party Administrator Agreement (self insured full-time plan) | 9/1/1998 | annual renewal | |
| DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Deluca & Hartman Construction Inc., Lawn Care Professionals, Building & Landscape Maint. Inc. | W234 S6650 Big Bend Dr | | Waukesha | WI | 53186 | | Lawn Care ST018 | | | |
| DELUVIA INC PANTRY CLUB | 2040 WEAVER PARK DRIVE | | CLEARWATER | FL | 33765 | | Vendor Terms Agreement | | | |
| DELUXE IMPORT TRADING INC | 5215 S BOYLE AVENUE | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| Dematic - SKO | 507 Plymouth Ave | | Grand Rapids | MI | 49505 | | DC put to light | | | |
| Dematic Corp | 507 Plymouth Avenue NE | | Grand Rapids | MI | 49505-6029 | | De Pere Software License and Service Terms PTL - 4/5/2016 | 4/5/2016 | 1/1/2020 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Dematic Corp | 507 Plymouth Avenue NE | | Grand Rapids | MI | 49505-6029 | | Omaha Software License and Service Terms PTL - 4/5/2016 | 4/5/2016 | 1/1/2020 | |
| Dematic Corp | 507 Plymouth Avenue NE | | Grand Rapids | MI | 49505-6029 | | Boise Software License and Service Terms PTL - 4/5/2016 | 4/5/2016 | 1/1/2020 | |
| Dematic Corp | 507 Plymouth Avenue NE | | Grand Rapids | MI | 49505-6029 | | Omaha Conveyor Software / Hardware, Config, and Labor - 8/15/2018 | 8/15/2018 | 1/1/2020 | |
| Dematic Corp | 507 Plymouth Avenue NE | | Grand Rapids | MI | 49505-6029 | | Software Maintenance | | 1/1/2020 | |
| DEMERT BRANDS INCORPORATED | 15402 N NEBRASKA AVENUE #102 | | LUTZ | FL | 33549 | | Vendor Terms Agreement | | | |
| DENNIS EAST INTERNATIONAL LLC | 221 WILLOW STREET | | YARMOUTH PORT | MA | 02675 | | Vendor Terms Agreement | | | |
| Dennis Wickman | 30 N 8th Ave East | | Ely | MN | 55731 | | Lawn Care ST629 | | | |
| Dentco | 1161 E. Clark Road | | Dewitt | MI | 48820 | | Snow Removal for Hometown and Express Locations | 10/1/2017 | 20 months | |
| DENTEK ORAL CARE INCORPORATED | 307 EXCELLENCE WAY | | MARYVILLE | TN | 37801 | | Vendor Terms Agreement | | | |
| DENTOVATIONS | 419 BOYLSTON STREET SUITE 702 | | BOSTON | MA | 02116 | | Vendor Terms Agreement | | | |
| DERMA E DBA STEARNS INC | 2130 WARD AVENUE | | SIMI VALLEY | CA | 93063 | | Vendor Terms Agreement | | | |
| DESIGN IDEAS | 2521 STOCKYARD ROAD | | SPRINGFIELD | IL | 62708 | | Vendor Terms Agreement | | | |
| DESIGN IMPORTS INDIA | PO BOX 58410 | | SEATTLE | WA | 98138 | | Vendor Terms Agreement | | | |
| DESIGN PAC INC | 2457 WEST NORTH AVE | | MELROSE PARK | IL | 60160 | | Vendor Terms Agreement | | | |
| DESIGN SOLUTIONS INTERNATIONAL | 7900 N UNIVERSITY DRIVE STE 202 | | TAMARAC | FL | 33321 | | Vendor Terms Agreement | | | |
| DESIGNER PROTEIN LLC | 2355 CAMINO VIDA ROBLE | | CARLSBAD | CA | 92011-1505 | | Vendor Terms Agreement | | | |
| DESIGNHOUSE DBA ACCENTS UNLIMITE | 5205 W DONGES BAY ROAD | | MEQUON | WI | 53092-0000 | | Vendor Terms Agreement | | | |
| DESIGNS BY F M C | 1533 60TH STREET | | BROOKLYN | NY | 11219 | | Vendor Terms Agreement | | | |
| DESTINA INC | 1733 SHEEPSHEAD BAY ROAD STE32 | | BROOKLYN | NY | 11235 | | Vendor Terms Agreement | | | |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | CORONA | CA | 92879 | | Vendor Terms Agreement | | | |
| DevMar Partners, LLC | 2005 Stradella Road | | Los Angeles | CA | 90077 | | Lease | 12/15/2014 | 5/31/2026 | |
| DEX PRODUCTS INCORPORATED | 840 EUBANKS DRIVE #8 | | VACAVILLE | CA | 95688 | | Vendor Terms Agreement | | | |
| DEXXON DIGITAL STORAGE INC | 7611 GREEN MEADOWS DRIVE | | LEWIS CENTER | OH | 43035 | | Vendor Terms Agreement | | | |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | DALLAS | TX | 75212-0000 | | Vendor Terms Agreement | | | |
| DH Prime, Inc. c/o Drifka Group, Inc. | 1154 Westowne Drive | | NEENAH | WI | 54956 | | Operating Lease | 1/8/2019 | 6/30/2024 | N/A |
| DIAL INDUSTRIES INCORPORATED | 3628 NOAKES STREET | | LOS ANGELES | CA | 90023 | | Vendor Terms Agreement | | | |
| DICKIE TOYS HONG KONG LTD | 19/F PRUDENTIAL TOWER, THE GATEWAY | | TSIM SHA TSUI KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Dickinson County Healthcare System, a Michigan Municipal Health Facilities Corporation | 1721 S. Stephenson Avenue | | Iron Mountain | MI | 49801 | | 340B Contract | 9/23/2017 | | |
| DIE CUTS WITH A VIEW | 2250 N UNIVERSITY PKWY #4861 | | PROVO | UT | 84604 | | Vendor Terms Agreement | | | |
| DIEFFENBACHS POTATO CHIPS | 51 HOST ROAD | | WOMELSDORF | PA | 19567 | | Vendor Terms Agreement | | | |
| DIGGIN ACTIVE INCORPORATED | 5900 HOLLIS STREET #Q | | EMERYVILLE | CA | 94608 | | Vendor Terms Agreement | | | |
| DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | MONROE | NJ | 08831 | | Vendor Terms Agreement | | | |
| DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | MONROE | NJ | 08831 | | Vendor Terms Agreement | | | |
| DIGITAL PRODUCTS INTERNATIONAL | 900 NORTH 23RD STREET | | ST LOUIS | MO | 63106 | | Vendor Terms Agreement | | | |
| DIRECTION STUDIO BRANDED | 1400 BROADWAY 15TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Dirne Health Centers, Inc. | 1090 W. Park Place | | Coeur D Alene | ID | 83814 | | 340B Contract | 9/14/2017 | | |
| Discover | 2500 Lake Cook Road | | Riverwoods | IL | 60015 | | Merchant Services Agreement | 10/12/1987 | | |
| Discover | 2500 Lake Cook Road | | Riverwoods | IL | 60015 | | Merchant Services Agreement | 10/12/1987 | 30 day prior written notice | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| DISGUISE INCORPORATED | 11906 TECH CENTER COURT | | POWAY | CA | 92064-7139 | | Vendor Terms Agreement | | | |
| Dito, LLC | 9913 Sugarwood Lane | | Manassas | VA | 20110 | | Initial Purchase - Click Through terms | 10/1/2017 | | |
| Dito, LLC | 9913 Sugarwood Lane | | Manassas | VA | 20110 | | Annual Support | | 9/30/2019 | |
| DIVA INTERNATIONAL INC | 1221 WEBER STREET E 25089 | | KITCHNER | ON | N2A 4AS | Canada | Vendor Terms Agreement | | | |
| DIVISION SIX SPORTS INC | 17277 VENTURA BLVD A204 | | ENCINO | CA | 91316 | | Vendor Terms Agreement | | | |
| DIXON TICONDEROGA COMPANY | 195 INTERNATIONAL PARKWAY | | HEATHROW | FL | 32746-5036 | | Vendor Terms Agreement | | | |
| DK Landscape | PO Box 75 | | Shelbyville | MI | 49344 | | Lawn Care ST642 | | | |
| DM MERCHANDISING INCORPORATED | 835 N CHURCH COURT | | ELMHURST | IL | 60126-1005 | | Vendor Terms Agreement | | | |
| DMC PRODUCTS INC | PO BOX 248 | | COLUMBIA | PA | 17512 | | Vendor Terms Agreement | | | |
| DMF BAIT | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | Vendor Terms Agreement | | | |
| DMI Studios | 1400 Lobmardi Avenue | | Green Bay | WI | 54304 | | Independent Contract Agreement | 3/12/2012 | | |
| DNA DIAGNOSTICS CENTER  (DDC) | 1 DDC WAY | | FAIRFIELD | OH | 45014 | | Vendor Terms Agreement | | | |
| DOCTORS CLINICAL INC | 15568 BROOKHURST STREET STE 374 | | WESTMINSTER | CA | 92683 | | Vendor Terms Agreement | | | |
| DOMANI AMERICA INC | 1639B ELECTRIC AVE | | VENICE | CA | 90291 | | Vendor Terms Agreement | | | |
| Don Levin Trust | 11300 W. Olympic Boulevard Suite 770 | | Los Angeles | CA | 90064 | | Lease | 3/31/2016 | 11/30/2031 | |
| Don Levin Trust | 11300 W. Olympic Boulevard Suite 770 | | Los Angeles | CA | 90064 | | Lease | 10/14/2015 | 7/31/2031 | |
| Don Levin Trust | 301 Hwy 20 | | Gordon | NE | 69343 | | Operating Lease | 3/31/2016 | 11/30/2031 | N/A |
| Don Levin Trust | 133 TROTTER AVENUE | | ORD | NE | 68862 | | Operating Lease | 10/14/2015 | 7/31/2031 | N/A |
| Donald and Marlyn Herman | 20185 Snead Drive | | Burlington | CO | 80807 | | Lease | 12/22/1986 | 3/31/2021 | |
| Donald and Marlyn Herman | 333 S. LINCOLN | | BURLINGTON | CO | 80807 | | Operating Lease | 12/22/1986 | 3/31/2021 | N/A |
| Donald J. Martin FLP/DJ Martin | 145 W Chicago Blvd | | Tecumseh | MI | 49286 | | Lease | 4/6/1994 | 4/30/2023 | |
| Donald J. Martin FLP/DJ Martin | 2655 WEST CHICAGO BLVD | | TECUMSEH | MI | 49286 | | Operating Lease | 4/6/1994 | 4/30/2023 | N/A |
| Donna M. Wiese | 2908 W. 37th Circle Suite 302 | | Sioux Falls | SD | 57105 | | Lease | 4/9/1992 | 10/25/2022 | |
| Donna M. Wiese | 190 SOUTHGATE DRIVE | | AITKIN | MN | 56431 | | Capital Lease | 4/9/1992 | 10/31/2022 | N/A |
| Donner Lawnscapes | 3113 Granite | | Manning | IA | 51435 | | Lawn Care ST683 | | | |
| DOOR COUNTY COFFEE | 5773 HWY 42 | | STURGEON BAY | WI | 54235 | | Vendor Terms Agreement | | | |
| Door County Memorial Hospital | 323 South 18th Avenue | | Sturgeon Bay | WI | 54235 | | 340B Contract | 7/13/2018 | | |
| DOREL JUVENILE GROUP INCORPORATE | 45 DAN ROAD | | CANTON | MA | 02021 | | Vendor Terms Agreement | | | |
| DORFMAN PACIFIC COMPANY INCORPOR | 2615 BOEING WAY | | STOCKTON | CA | 95206 | | Vendor Terms Agreement | | | |
| DOSKOCIL MFG CO DBA PETMATE | PO BOX 1246 | | ARLINGTON | TX | 76004 | | Vendor Terms Agreement | | | |
| DOT FOODS INCORPORATED | 1 DOT WAY | | MT STERLING | IL | 62353 | | Vendor Terms Agreement | | | |
| DOTTI | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| DOTTI DIV OF A H SCHREIBER | 460 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| DOUBLE POWER TECHNOLOGY INC | 1845 S VINEYARD #4 | | ONTARIO | CA | 91761-0000 | | Vendor Terms Agreement | | | |
| Doug Dalinghaus | 1406 Baltimore St | | Seneca | KS | 66538 | | Lawn Care ST697 | | | |
| Downtown Modernization, Inc. | 924 Charles Street | | Falls City | NE | 68355 | | Lease | 12/11/1973 | 10/31/2019 | |
| Downtown Modernization, Inc. | 1300 STONE STREET | | FALLS CITY | NE | 68355 | | Operating Lease | 12/11/1973 | 10/31/2019 | N/A |
| DR BRONNERS | 1335 PARK CENTER DR | | VISTA | CA | 92801 | | Vendor Terms Agreement | | | |
| DR FRESH INCORPORATED | 6645 CABALLERO BOULEVARD | | BUENA PARK | CA | 90620 | | Vendor Terms Agreement | | | |
| DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | LOS ANGELES | CA | 90038 | | Vendor Terms Agreement | | | |
| DR REDDYS LABORATORIES INCORPORA | 107 COLLEGE ROAD EAST | | PRINCETON | NJ | 08540-0000 | | Vendor Terms Agreement | | | |
| DRAMM CORPORATION | PO BOX 1960 | | MANITOWOC | WI | 54221-1960 | | Vendor Terms Agreement | | | |
| DREAM LOUNGE INCORPORATED | 11271 VENTURA BOULEVARD 456 | | STUDIO CITY | CA | 91604 | | Vendor Terms Agreement | | | |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | TORRANCE | CA | 90501-0000 | | Vendor Terms Agreement | | | |
| DREAMWAVE LLC | 34 WEST 33RD ST | | NEW YORK | NY | 10001-0000 | | Vendor Terms Agreement | | | |
| DREAMWEAR INC | 183 MADISON AVENUE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| DREW BRADY COMPANY INCORPORATED | 6-1155 NORTH SERVICE ROAD WEST | | OAKVILLE | ON | L6M 3E3 | Canada | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | Vendor Terms Agreement | | | |
| DRM Waste Management | 312 South Main Street | | Forked River | NJ | 08731 | | Waste Management and Recycling Services - Broker - All Stores | 3/1/2011 | 12 months | |
| DRYGUY LLC | PO BOX 1102 | | MERCER ISLAND | WA | 98290 | | Vendor Terms Agreement | | | |
| DRYLOCK TECHNOLOGIES LTD | 3921 NORTH HASTINGS WAY | | EAU CLAIRE | WI | 54703 | | Vendor Terms Agreement | | | |
| DTS Software Inc | 1818 Lakefield Court SE | | Conyers | GA | 30013 | | Software License Agreement | 12/16/1994 | 1/31/2020 | |
| DUCK HOUSE INCORPORATED | 4651 STATE STREET | | MONTCLAIR | CA | 91763 | | Vendor Terms Agreement | | | |
| DUKE CANNON SUPPLY COMPANY | 7448 THORNCREST DRIVE SE | | ADA | MI | 49301 | | Vendor Terms Agreement | | | |
| DUMONT COMPANY | 700 COPELAND AVENUE | | LACROSSE | WI | 54603 | | Vendor Terms Agreement | | | |
| DUNCAN TOYS | 15981 VALPLAST STREET | | MIDDLEFIELD | OH | 44062 | | Vendor Terms Agreement | | | |
| DUNECRAFT INCORPORATED | PO BOX 808 | | CHAGRIN FALLS | OH | 44022 | | Vendor Terms Agreement | | | |
| DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | | WHEELING | IL | 60090 | | Vendor Terms Agreement | | | |
| DURAFLAME INCORPORATED | 2894 MT DIABLO AVENUE | | STOCKTON | CA | 95203 | | Vendor Terms Agreement | | | |
| DUST CUTTER BEVERAGE COMPANY | 3813 DANFIELD LANE | | NORMAN | OK | 73072 | | Vendor Terms Agreement | | | |
| DYNASTY APPAREL CORPORATION | 13000 NW 42ND AVENUE | | MIAMI | FL | 33054 | | Vendor Terms Agreement | | | |
| DYNO MERCHANDISE | 1571 W COPANS ROAD SUITE 105 | | PAMPANO BEACH | FL | 83064-1513 | | Vendor Terms Agreement | | | |
| DYNO SEASONAL SOLUTIONS | 1571 W COPANS ROAD | | POMPANO BEACH | FL | 33064-1513 | | Vendor Terms Agreement | | | |
| DYSON INC | 600 WEST CHICAGO AVENEU STE 275 | | CHICAGO | IL | 60610 | | Vendor Terms Agreement | | | |
| E & E CO LTD DBA JLA | 555 W VICTORIA STREET | | COMPTON | CA | 90220 | | Vendor Terms Agreement | | | |
| E FUN | 136 N GRAND AVENUE #148 | | WEST COVINA | CA | 91791 | | Vendor Terms Agreement | | | |
| E L F COSMETICS INC | 75 9TH AVE SUITE 05C07 | | NEW YORK | NY | 10011 | | Vendor Terms Agreement | | | |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| E S ORIGINALS INCORPORATED | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| E T BROWNE DRUG COMPANY INC | 440 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | | Vendor Terms Agreement | | | |
| Eagle Communications | 405 NE 14th Street | | Abilene | KS | 67410 | | Contract for Communications Services | 2/1/2018 | 1/31/2019 | |
| EAGLE FAMILY FOODS | 4020 KINROSS LAKES PARKWAY | | RICHFIELD | OH | 44286 | | Vendor Terms Agreement | | | |
| EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | KAUKAUNA | WI | 54130 | | Vendor Terms Agreement | | | |
| Eagle Landscape | 7036 River Dr. | | Redding | CA | 96001 | | Lawn Care ST096 | | | |
| EARTH ACCENTS LLC | 86 OLD NOD ROAD #B1 | | DECATUR | IL | 62522 | | Vendor Terms Agreement | | | |
| East "E" Street Realty, LLC | 1103 Araphoe Avenue | | Gillette | WY | 82718 | | Lease | 5/31/2006 | 5/31/2031 | |
| East "E" Street Realty, LLC | 2105 LAZELLE ST. | | STURGIS | SD | 57785 | | Operating Lease | 5/31/2006 | 5/31/2031 | N/A |
| East Dakota Properties | 39377 South Dakota Highway 50 | | Wagner | SD | 57380 | | Lease | 4/2/2015 | 4/30/2025 | |
| East Dakota Properties | 905 W SD HIGHWAY 46 | | WAGNER | SD | 57380 | | Operating Lease | 4/2/2015 | 4/30/2025 | N/A |
| East Med LLC | 1399 Arden Oaks Drive | | Arden Hills | MN | 55112 | | Lease | 2/10/2015 | 10/31/2030 | |
| East Med LLC | 406 GATEWAY AVENUE | | MAUSTON | WI | 53948 | | Operating Lease | 2/10/2015 | 10/31/2030 | N/A |
| EASTER UNLIMITED & FUN WORLD | PO BOX 352OAD | | CARLE PLACE | NY | 11514-0000 | | Vendor Terms Agreement | | | |
| EASTON BASEBALL/ SOFTBALL INC | 7855 HASKELL AVENUE 200 | | VAN NUYS | CA | 91406-1901 | | Vendor Terms Agreement | | | |
| EASY GOURMAND LLC | 1172 SOUTH DIXIE HWY STE 301 | | CORAL GABLES | FL | 33146 | | Vendor Terms Agreement | | | |
| Eau Claire Associates L.P. | 7161 N. Cicero, Suite 201 | | Lincolnwood | IL | 60712 | | Lease | 6/30/2015 | 6/30/2021 | |
| Eau Claire Associates L.P. | 7161 N. Cicero, Suite 201 | | Lincolnwood | IL | 60712 | | Lease | 6/30/2015 | 6/30/2021 | |
| Eau Claire Associates L.P. | 955 W CLAIREMONT AVE. | | EAU CLAIRE | WI | 54701 | | Operating Lease - OPT | 6/3/1986 | 6/30/2021 | N/A |
| Ebates Perfomance Marketing, Inc | 5 Thomas Mellon Circle | | San Francisco | CA | 94134 | | Affiliate Advertising | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| EBFIVE CORPORATION | 2711 NW SAINT HELENS ROAD | | PORTLAND | OR | 97210-0000 | | Vendor Terms Agreement | | | |
| ECHO VALLEY | PO BOX 2741 | | ANN ARBOR | MI | 48106 | | Vendor Terms Agreement | | | |
| Eco Pharmacy Solutions | 13325 Hargrave Rd.#260 | | Houston | TX | 77070 | | Mn Hazardous Waste Hauler | | | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Ecology Technology Inc. | 2717 S. 10th Street | | Manitowoc | WI | 54220 | | Lawn Care ST003 | | | |
| Ecology Technology Inc. | 2717 S. 10th Street | | Manitowoc | WI | 54220 | | Lawn Care ST004 | | | |
| Econoco Corp | 300 Karin Lane | | Hicksville | NY | 11801 | | Fixtures | | | |
| ECOVA - Engie Insight | 1313 N. Atlantic Street | | Spokane | WA | 99201 | | Energy Billing Consolidation and Monitoring | 8/10/2015 | 6 Months | |
| Ecova Avista Advantage | 1313 North Atlantic | 5th floor | Spokane | WA | 99201 | | ACIS services | | | |
| EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | Vendor Terms Agreement | | | |
| EDGEWELL PERSONAL CARE LLC | 1350 TIMBERLAKE MANOR PARKWAY | | CHESTERFIELD | MO | 63017-0000 | | Vendor Terms Agreement | | | |
| EDM IMPORTS | 1669 E 10TH STREET | | BROOKLYN | NY | 11223 | | Vendor Terms Agreement | | | |
| EIGHT O CLOCK COFFEE | 1550CHESTNUT RIDGE ROAD | | MONTVALE | NJ | 07645 | | Vendor Terms Agreement | | | |
| EIGHTEEN EIGHTY EIGHT MILLS L L | 1520 KENSINGTON ROAD  SUITE 115 | | OAKBROOK | IL | 60523 | | Vendor Terms Agreement | | | |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | GREEN BAY | WI | 54304 | | Vendor Terms Agreement | | | |
| Eldora Industrial Development Corp. | P.O. Box 311 | | Eldora | IA | 50627 | | Lease | 11/13/1996 | 9/19/2022 | |
| Eldora Industrial Development Corp. | 1425 EDGINGTON AVENUE | | ELDORA | IA | 50627 | | Operating Lease | 11/13/1996 | 9/30/2022 | N/A |
| ELECTROLUX HOMECARE PROD OF N AM | 10200 DAVID TAYLOR DR | | CHARLOTTE | NC | 28262-0000 | | Vendor Terms Agreement | | | |
| Element | 2081 Profit Place | | DePere | WI | 54115 | | Public Relations (Assist with campaign strategy, development and distribution, media outreach, PRNewsire ampliation) | 6/12/2018 | Expires 6/12/2019 | |
| Elite SEM, Inc | 142 West 36th Street | | New York | NY | 10016 | | Digital Advertising Agent (Paid Search, Shopping, Display, YouTube, Remarketing, etc.) | 7/1/2017 | can terminate within 2 business days notice | |
| ELIZABETH ARDEN INC | 2400 SW 14STH AVENUE | | MIRAMAR | FL | 33027 | | Vendor Terms Agreement | | | |
| Elizabeth Trainor LLC | SW Burlingame Place | | Portland | OR | 97239 | | Lease | 11/30/2015 | 5/31/2026 | |
| Elizabeth Trainor LLC | 1450 SOUTH GRAND AVE. | | PULLMAN | WA | 99163 | | Operating Lease | 11/30/2015 | 5/31/2026 | N/A |
| ELK GROUP POMEROY COLLECTION | 12 WILLOW LANE | | NESQUEHONING | PA | 18240-1228 | | Vendor Terms Agreement | | | |
| ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| ELLISON FIRST ASIA LLC | 230 FIFTH AVENUE STE 711 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| ELMER CANDY CORPORATION | PO BOX 788 | | PONCHATOULA | LA | 70454 | | Vendor Terms Agreement | | | |
| ELMERS PRODUCTS INCORPORATED | 2301 SHERMUR ROAD | | NORTH BROOK | IL | 60062 | | Vendor Terms Agreement | | | |
| ELSA L INCORPORATED | 800 A STREET | | SAN RAFAEL | CA | 94901 | | Vendor Terms Agreement | | | |
| Emerald Companies | PO Box 621 | | Waite Park | MN | 56387 | | Lawn Care ST017 | | | |
| EMERGE TECHNOLOGIES | 955 FREEPORT PKWY SUITE 100 | | COPPELL | TX | 75019 | | Vendor Terms Agreement | | | |
| EMERSON HEALTHCARE LLC | 407 E LANCASTER AVENUE | | WAYNE | PA | 19087 | | Vendor Terms Agreement | | | |
| EMERSON RADIO CORPORATION | 9 ENTIN ROAD | | PARSIPPANY | NJ | 07054-0430 | | Vendor Terms Agreement | | | |
| EMERY JENSEN DISTRIBUTION | 2200 KENSINGTON COURT | | OAK BROOK | IL | 60523 | | Vendor Terms Agreement | | | |
| Emil Gerahart | 109 S 6th St | | Missouri Valley | IA | 51555 | | Lawn Care ST688 | | | |
| EMILIA PERSONAL CARE INCORPORATE | 555 SUN VALLEY DRIVE STE M-2 | | ROSWELL | GA | 30076 | | Vendor Terms Agreement | | | |
| EMPIRE BRANDS INCORPORATED | 875 WEST 375 NORTH | | LINDON | UT | 84042 | | Vendor Terms Agreement | | | |
| EMPIRE CANDLE CO LLC | 2925 FAIRFAX TRAFFICWAY | | KANSAS CITY | KS | 66115 | | Vendor Terms Agreement | | | |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | ONTARIO | CA | 91761 | | Vendor Terms Agreement | | | |
| Employer Resources Northwest | 1119 Pacific Ave | Suite 900 | Tacoma | WA | 98402 | | Workers' Compensation management - state of WA | | 30 day notice | |
| EMRG LLC | 1115 BROADWAY FL 5 | | NEW YORK | NY | 10010 | | Vendor Terms Agreement | | | |
| EMS MIND READER LLC | 210 250 PASSAIC STREET | | NEWARK | NJ | 07101 | | Vendor Terms Agreement | | | |
| ENCHANTE ACCESSORIES INCORPORATE | 4 EAST 34TH STREET | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Encinal Shopko Redding, LLC | 6 Venado Drive | | Tiburon | CA | 94920 | | Lease | 12/15/2014 | 12/31/2031 | |
| Encinal Shopko Redding, LLC | 55 LAKE BOULEVARD | | REDDING | CA | 96003 | | Operating Lease | 12/15/2014 | 12/31/2031 | N/A |
| Endicia | 278 Casiro St | | Mountain View | CA | 94041 | | ecommerce fulfillment | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | | SOUTH AMBOY | NJ | 08879-1639 | | Vendor Terms Agreement | | | |
| ENERCO GROUP INCORPORATED | 4560 WEST 160TH STREET | | CLEVELAND | OH | 44135 | | Vendor Terms Agreement | | | |
| Energizer | 53 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | | Front end fixture/ Fast Rack Placement | | | |
| ENESCO L L C | 225 WINDSOR DRIVE | | ITASCA | IL | 60143-1225 | | Vendor Terms Agreement | | | |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | | GREEN BAY | WI | 54304 | | Vendor Terms Agreement | | | |
| ENI-JR286 INC | 20100 SOUTH VERMONT AVENUE | | TORRANCE | CA | 90502 | | Vendor Terms Agreement | | | |
| ENJG, Ltd. | 315 Lakewood Drive | | Gadsden | AL | 35901 | | Lease | 1/28/2013 | 11/30/2028 | |
| ENJG, Ltd. | 946 E. MAIN STREET | | WINNECONNE | WI | 54986 | | Operating Lease | 1/28/2013 | 11/30/2028 | N/A |
| ENJOY LIFE NATURAL BRANDS LLC | 8770 W BRYN MAWR AVE SUITE 1100 | | CHICAGO | IL | 60631 | | Vendor Terms Agreement | | | |
| Ensign Development Group | 701 Great Basin Blvd | | Ely | NV | 89301 | | L00206 ELY NV Build to Suit Failure Payment (Obligation Performed) | 7/1/2016 | 11/30/2031 | N/A |
| Ensign Development Group, LLC | 2325 East Camelback Rd Suite 1100 | | Phoenix | AZ | 85016 | | Lease | 1/7/2015 | 9/30/2030 | |
| Enterprise FM Trust | S17 W22650 Lincoln Avenue | | Waukesha | WI | 53187 | | Nissan Master Equity Lease | 11/16/2012 | | |
| ENVIO COMMERCE LLC  (C-HUB) | 1865 EAST 9TH STREET | | BROOKLYN | NY | 11223 | | Vendor Terms Agreement | | | |
| ENVIROCON TECHNOLOGIES INC | PO BOX 3547 | | AUSTIN | TX | 78764 | | Vendor Terms Agreement | | | |
| ENVIROSCENT INC | 5605 GLENRIDGE DRIVE STE 760 | | ATLANTA | GA | 30342 | | Vendor Terms Agreement | | | |
| EOS PRODUCTS LLC | 307 5TH AVENUE 5TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| EPIC PROVISIONS | NUMBER ONE GENERAL MILLS BLVD | | MINNEAPOLIS | MN | 55426 | | Vendor Terms Agreement | | | |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | BOCA RATON | FL | 33487 | | Vendor Terms Agreement | | | |
| EPOCH EVERLASTING PLAY LLC | 75 D LACKAWANNA AVENUE | | PARSIPPANY | NJ | 07054 | | Vendor Terms Agreement | | | |
| EPTA AMERICA | 50 MORTON ST UNIT A | | EAST RUTHERFORD | NJ | 07073 | | Vendor Terms Agreement | | | |
| EQK Bridgeview Plaza, Inc. | 1603 LBJ Freeway, Suite 300 | | Dallas | TX | 75234 | | Lease | 9/17/1971 | 10/18/2019 | |
| EQK Bridgeview Plaza, Inc. | 2438 ROSE STREET | | LA CROSSE | WI | 54603 | | Operating Lease - OPT | 7/26/1984 | 10/31/2019 | N/A |
| EQK Bridgeview Plaza, Inc. | 2500 ROSE STREET | | LA CROSSE | WI | 54603 | | Operating Lease | 9/17/1971 | 10/31/2019 | N/A |
| ESCALADE SPORTS | 817 MAXWELL | | EVANSVILLE | IN | 47711 | | Vendor Terms Agreement | | | |
| ESI CASES & ACCESSORIES INCORPOR | 240 MADISON AVENUE 11TH FL | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| ESSCO ACQUISITION CORP | 1933 HIGHLAND ROAD | | TWINSBURG | OH | 44087 | | Vendor Terms Agreement | | | |
| ESSELTE AMERICA | 48 S SERVICE ROAD STE 400 | | MELVILLE | NY | 11747 | | Vendor Terms Agreement | | | |
| ESSENDANT CO | 810 KIMBERLY DRIVE | | CAROL STREAM | IL | 60188-0000 | | Vendor Terms Agreement | | | |
| Essential Software Inc | 16233 Ventura Boulevard | Suite 614 | Sherman Oaks | CA | 91403-2301 | | Essential Software Inc - SAR, ERO, Express Delivery (mainframe software) - Acquired by Legent and Computer Associates in 1995 | 1/12/1990 | 1/30/2021 | Agreement number 905251 |
| ETERNAL FORTUNE FASHION LLC | 135 WEST 36TH STREET 5TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ETON CORPORATION | 1015 CORPORATION WAY | | PALO ALTO | CA | 94303 | | Vendor Terms Agreement | | | |
| EURO PRO OPERATING L L C | 178 WEST SERVICE ROAD | | CHAMPLAIN | NY | 12919 | | Vendor Terms Agreement | | | |
| EUROGRAPHICS INC | 9105 SALLEY | | LASALLE | QC | H8R 2C8 | Canada | Vendor Terms Agreement | | | |
| EUROPEAN HOME DESIGNS L L C | 148 MADISON AVE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| EUSEBIO SPORTING CO LTD | 3D 20 TAIPEI WORLD TRADE CENTER 5 | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| EVENFLO FEEDING INCORPORATED | 9277 CENTRE POINTE DRIVE STE 160 | | WEST CHESTER | OH | 45069 | | Vendor Terms Agreement | | | |
| EVENFLO JUVENILE FURNITURE COMPA | 225 BYERS ROAD | | MIAMISBURG | OH | 45342 | | Vendor Terms Agreement | | | |
| EVERGREEN ENTERPRISES OF VIRGINI | 5915 MIDLOTHIAN TURNPIKE | | RICHMOND | VA | 23225 | | Vendor Terms Agreement | | | |
| Evergreen Line | 823 Commerce Dr. | 2nd Floor | Oak Brook | IL | 60523 | | Ocean carrier | 6/1/2018 | 5/31/2019 | |
| EVERYTHING LEGWEAR LLC | 2211 HAWKS LANDING | | FAYETTEVILLE | AZ | 72704 | | Vendor Terms Agreement | | | |
| EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | | PEMBROKE PINES | FL | 33027 | | Vendor Terms Agreement | | | |
| EVOLUTION ROBOTICS | 1055 EAST COLORADO BLVD | | PASADENA | CA | 91106 | | Vendor Terms Agreement | | | |
| EVOLUTIONARY APPAREL INC | 9420 TELSTAR AVE #206 | | EL MONTE | CA | 91731 | | Vendor Terms Agreement | | | |

In re Pamida Decision Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Exam Works Clinical Solutions | 2397 Huntcrest Way, Suite 200 | | Lawrenceville | GA | 30043 | | Provides mandatory Insurer Reporting Services in compliance with The Medicare, Medicade, and SCHIP Extension Act (MSEA).  Now includes monthly charge. | 2nd agreement 12/18/17 | Continuation of services until 180 day written term notice.  30 written notice if Customer is not paying timely. | |
| EXCELL MARKETING L C | PO BOX 1297 | | DESMOINES | IA | 50305 | | Vendor Terms Agreement | | | |
| EXCLUSIVE GROUP LLC DBA BINATONE | 11550 NORTH MERIDIAN STREET STE 525 | | INDIANAPOLIS | IN | 46032 | | Vendor Terms Agreement | | | |
| EXHART | 20364 PLUMMER STREET | | CHATSWORTH | CA | 91311-0000 | | Vendor Terms Agreement | | | |
| Experian Marketing Solution, Inc | 125 Summer Street | Suite 1910 | Boston | MA | 02110-1615 | | License Agreement | 5/1/2013 | | |
| Experian Marketing Solution, Inc | 126 Summer Street | Suite 1911 | Boston | MA | 02110-1616 | | Annual Renewal | | 5/31/2019 | |
| Experis US, Inc | 4321 W. College Ave | Suite 345 | Appleton | WI | 54914 | | Eleventh Amendment to Extend Term The Independent Contractor Agreement | 8/8/2003 | 12/31/2021 | |
| Express Scripts, Inc | P O Box 14711 | | Lexington | KY | 40512 | | Administrator that provide pharmacy benefit management services | 1/1/2017 | 12/31/2019 | |
| Express Staffing | 2271 Fox Heights Lane | | Green bay | WI | 54304 | | Staffing firm | 10/25/2018 | 10/25/2019 | |
| EXPRESSIVE DESIGN GROUP INC | 49 GARFIELD STREET | | HOLYOKE | MA | 01040 | | Vendor Terms Agreement | | | |
| EXQUISITE APPAREL CORPORATION | 230 WEST 38TH 2ND FLOOR | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| EXTREME CONCEPTS | 75 E CHERRY STREET STE 9B | | RAHWAY | NJ | 07065 | | Vendor Terms Agreement | | | |
| EXTREME LINEN LLC | 7 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Extreme Networks | 6480 Via Del Oro | | San Jose | CA | 95119 | | Extreme Networks Maintenance Renewal | 6/20/2018 | 6/19/2019 | Contact/Agreement 5-01034717 and 5-01034712 |
| EXXEL OUTDOORS | PO BOX G | | HALEYVILLE | AL | 35565 | | Vendor Terms Agreement | | | |
| eye Med | 55 E Jackson Blvd | | Chicago | IL | 60604 | | DC Insurance | | | |
| Eye Q Eyecare | 7 October Hill Road | | Holliston | MA | 01746 | | Optical Supplies | | | |
| Eyemed | 4000 Luxottica Place | | Cincinnati | OH | 45040 | | Eyecare Professional Agreement | | | |
| EZRASONS INCORPORATED | 37 WEST 37TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| F & M TOOL & PLASTICS INC | 163 PIONEER DRIVE | | LEOMINSTER | MA | 01453 | | Vendor Terms Agreement | | | |
| F & S Landscape | 401 S. Evans St | | Tecumseh | MI | 49286 | | Lawn Care ST648 | | | |
| F & T APPAREL LLC | 4000 CHEMICAL ROAD STE 500 | | PLYMOUTH MEETING | PA | 19462-1708 | | Vendor Terms Agreement | | | |
| F G X INTERNATIONAL | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917 | | Vendor Terms Agreement | | | |
| F S I FORT LAUDERDALE INCORPORAT | 1080 S KIMBALL AVE | | SOUTHLAKE | TX | 76092-9007 | | Vendor Terms Agreement | | | |
| FAB HABITAT | 49 HUBBARD AVENUE | | RED BANK | NJ | 07701 | | Vendor Terms Agreement | | | |
| FABRI TECH INCORPORATED | 6719 PINE RIDGE COURT SW | | JENISON | MI | 49428-9253 | | Vendor Terms Agreement | | | |
| Facebook | 1 Hacker Way | | Menlo Park | CA | 94025 | | Standard Terms accepted upon use for advertising, pay with CC | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| Fair Acres Station LLC - Philips Edison | 11501 Northlake Drive | | Cincinnati | OH | 45249 | | Operating Lease | 9/14/2018 | 9/30/2022 | |
| Fair Acres Station LLC - Philips Edison | 1810 Jackson Street | | OSHOKSH | WI | 54901 | | Operating Lease | 9/14/2018 | 9/30/2022 | N/A |
| Fall River Health Services | 1201 Hwy 71 South | | Hot Springs | SD | 57747 | | 340B Contract | 4/6/2018 | | |
| FAME FASHION HOUSE LLC | 214 WEST 39TH STREET ROOM 401A | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Family Medicine Residency of Idaho, Inc. (The) | 2275 S. Eagle Rd. | Ste 120 | Meridian | ID | 83642 | | 340B Contract | 1/16/2017 | 1/10/2019 | |
| FAMMA GROUP | 4510 LOMA VISTA AVENUE | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| FAMOSA NORTH AMERICA INC | 3000 ATRIUM WAY SUITE #101 | | MT LAUREL | NJ | 08054 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| FANFAVE INC | 285 S DUPONT AVE SUITE 104 | | ONTARIO | CA | 91761-1597 | | Vendor Terms Agreement | | | |
| FANG CLOTHING INCORPORATED | 204 W ROSECRANS AVENUE | | GARDENA | CA | 90248 | | Vendor Terms Agreement | | | |
| FANS ONLY LLC | 328 WYE HARBOR DR | | QUEENSTOWN | MD | 21658 | | Vendor Terms Agreement | | | |
| FANTAS EYES INCORPORATED | ONE WEST 37TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| FARIBAULT FOODS INCORPORATED | 222 SO 9TH STREET STE 3380 | | MINNEAPOLIS | MN | 55402 | | Vendor Terms Agreement | | | |
| Farmway Co-Operative, Inc. | 1903 NORTH BUCKEYE AVENUE | | ABILENE | KS | 67410 | | Sublease | 1/1/2016 | 01/01/16 -12/31/2025 with 2 five yr options | N/A |
| FASHION ACCESSORY BAZAAR STARPOI | 15 WEST 34TH STREET 2ND FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| FASHION ANGELS DIV M G PARTNERS | 4353 N RICHARDS STREET | | MILWAUKEE | WI | 53212 | | Vendor Terms Agreement | | | |
| FASHION AVENUE KNITS INCORPORATE | 225 W 37TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| FASHION FORWARD NY INCORPORATED | 320 FIFTH AVENUE #1200 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| FASHION OPTIONS DBA GENERATION O | 1370 BROADWAY STE 901 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Fashion Snoops | 39 West 38th Street 5th Fl | | New York | NY | 10018 | | On Line trend service, 12 month subscription paid 7/13/2018 | | | |
| FAST FORWARD | 10 W 33RD STREET STE 705 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| FASTTRACK FOODS | 45585 COMMERCE STREET | | INDIO | CA | 92201 | | Vendor Terms Agreement | | | |
| FATHEAD LLC | 715 GRISWOLD | | DETROIT | MI | 48226 | | Vendor Terms Agreement | | | |
| FBA INTERNATIONAL USA INC | 9111 S LA CIENGA BLVD SUITE 101 | | INGLEWOOD | CA | 90301 | | Vendor Terms Agreement | | | |
| FEA MERCHANDISE INC | 502 SOUTH MAIN STREET | | CAPE MAY COURTHOUSE | NJ | 08210 | | Vendor Terms Agreement | | | |
| FEDERAL JEANS | 215 W 40TH STREET 6TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Federated Telephone | 508 Atlantic Ave | | Morris | MN | 56267 | | Federated Telephone 12 month services agreement | 11/6/2015 | 1/25/2019 | |
| FENCEPOST PRODUCTIONS | PO BOX 410916 | | KANSAS CITY | MO | 64141 | | Vendor Terms Agreement | | | |
| Ferrandino & Son | 71 Carolyn Boulevard | | Farmindale | NY | 11735 | | Snow Removal for Big Box Locations | 1/16/2019 | 5 months | |
| Ferrara | 1 Tower Lane #2700 | | Oakbrood Terrace | IL | 60181 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| FERRARA CANDY COMPANY | 7301 WEST HARRISON | | FOREST PARK | IL | 60130-1257 | | Vendor Terms Agreement | | | |
| Ferrell Gas | 5650 University Pkwy | Suite 400 | Winston-Salem | NC | 27105 | | | | | |
| Ferrero | 7 Sylvan Way 4th Floor | | Parsippany | NJ | 07054 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| FETCH FOR COOL PETS | 1400 BROADWAY 27TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| FETCO HOME DECOR INC | 84 TEED DRIVE | | RANDOLPH | MA | 02368 | | Vendor Terms Agreement | | | |
| FHE GROUP | 260 SPINBAKER WAY UNITS 2-5 | | CONCORD | ON | L4K 4P9 | Canada | Vendor Terms Agreement | | | |
| FIBRE CRAFT MATERIALS CORPORATIO | 6400 W HOWARD STREET | | NILES | IL | 60714-0000 | | Vendor Terms Agreement | | | |
| FIBRO SOURCE USA INCORPORATED | 989 OLD EAGLE RD STE 810 | | WAYNE | PA | 19087 | | Vendor Terms Agreement | | | |
| FIDC 50 LLC | 100 DeBartolo Place Suite 400 Boardman | | Boardman | OH | 44512 | | Lease | 2/27/2015 | 2/28/2030 | |
| FIDC 50 LLC | 710 N LL AND G AVENUE | | ANTHONY | KS | 67003 | | Operating Lease | 2/27/2015 | 2/28/2030 | N/A |
| FIDC XXIII LLC | 100 DeBartolo Place Suite 400 | | Boardman | OH | 44512 | | Lease | 2/8/2013 | 11/30/2028 | |
| FIDC XXIII LLC | 1002 OLD MN AVE | | SAINT PETER | MN | 56082 | | Operating Lease | 2/8/2013 | 11/30/2028 | N/A |
| FIDC XXX LLC | 100 DeBartolo Place Suite 400 Boardman | | Boardman | OH | 44512 | | Lease | 3/15/2013 | 11/30/2028 | |
| FIDC XXX LLC | 679 S WASHINGTON STREET | | AFTON | WY | 83110 | | Operating Lease | 3/15/2013 | 11/30/2028 | N/A |
| FIDC XXXVI LLC | 100 DeBartolo Place Suite 400 | | Boardman | OH | 44512 | | Lease | 4/9/2014 | 4/30/2030 | |
| FIDC XXXVI LLC | 1026 S. CHALLIS STREET | | SALMON | ID | 83467 | | Operating Lease | 4/9/2014 | 4/30/2030 | N/A |
| Fields Snow Removal Inc. | 1290 Hickory St | | Eldora | IL | 61324 | | Lawn Care ST119 | | | |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE STE A-1 | | PAWTUCKET | RI | 02860 | | Vendor Terms Agreement | | | |
| FIFTH & OCEAN CLOTHING INCORPORA | 590 W 83RD STREET | | HIALEAH | FL | 33014 | | Vendor Terms Agreement | | | |
| FIFTH SUN | 495 RYAN AVE | | CHICO | CA | 95973 | | Vendor Terms Agreement | | | |
| FILA USA INCORPORATED | 930 RIDGEBROOK ROAD | | SPARKS | MD | 21152-3000 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| FILLPOINT SVG | 4 SAN JOAQUIN PLAZA STE 200 | | NEWPORT BEACH | CA | 92660-5934 | | Vendor Terms Agreement | | | |
| Finance System of Green Bay | 301 N Jackson St | | Green Bay | WI | 54305 | | Store collections | | | |
| Finance System of Green Bay | 301 N Jackson St | | Green Bay | WI | 54305 | | pharmacy collections | | | |
| FINE LINE PRODUCTS INCORPORATED | 100 MERRICK ROAD SUITE 402E | | ROCKVILLE CENTER | NY | 11570 | | Vendor Terms Agreement | | | |
| FIRE & FLAVOR GRILLING CO | 1160 S MILLEDGE AVENUE STE 230 | | ATHENS | GA | 30605 | | Vendor Terms Agreement | | | |
| FIRST ACT ENTERTAINMENT LTD | 1067 SHOTGUN ROAD | | SUNRISE | FL | 33326-0000 | | Vendor Terms Agreement | | | |
| First Advantage | 480 Quadrangle Drive | Suite A1 | Bolingbrook | IL | 60440 | | drug screening, background checks, OIG searchs | | | |
| First Advantage | 100 Carlton Parkway | | St Petersburg | FL | 33718 | | DCDrug Screening | | | |
| First Advantage Screenery | 1307 Walt Whitman Road | | Melville | NY | 11747 | | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 3/9/2010 | | |
| First Advantage Screenery | 1307 Walt Whitman Road | | Melville | NY | 11747 | | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 3/9/2010 | AT any time for any reason | |
| FIRST CHECK DIAGNOSTICS CORP | 51 SAWYER ROAD STE 200 | | WALTHAM | MA | 02453-3448 | | Vendor Terms Agreement | | | |
| First Data | 1307 Walt Whitman Road | | Melville | NY | 11747 | | Master Services Agreement | 10/20/2009 | | |
| First Data | 1307 Walt Whitman Road | | Melville | NY | 11747 | | Master Services Agreement | 10/20/2009 | | |
| First DataBank | 701 Gateway Blvd. | Suite 600 | South San Francisco | CA | 94080 | | Licensing Agreement and National Drug Data File subscription (Account 292453) | 7/15/2001 | 7/14/2020 | |
| First National Bank of Omaha | 1620 Dodge Street | Stop Code 3199 | Omaha | NE | 68197 | | Private label credit card provider for Debtor | 9/6/2016 | 9/6/2024 | |
| First National Bank of Omaha (joint mktg agreement) | 1620 Dodge Street, Stop Code 3199 | | Omaha | NE | 68197 | | Joint Marketing Agreement | 2/10/2015 | written notice w/in 180 days any time after initial term is complete | |
| First National Bank of Omaha (private lable program aggreement) | 1620 Dodge Street, Stop Code 3199 | | Omaha | NE | 68197 | | Private Lable Credit Card Provider | 9/6/2016 | 4yr 6mos (9/5/2023) | |
| FIRST QUALITY | 121 N RD | | MCELHATTAN | PA | 17748-0000 | | Vendor Terms Agreement | | | |
| FIRST SOURCE LLC | 1100 MILITARY ROAD  PO BOX 40 | | BUFFALO | NY | 14217 | | Vendor Terms Agreement | | | |
| FIRSTIME MANUFACTORY L P I | W237 N2889 WOODGATE RD SUITE F | | PEWAUKEE | WI | 53072-1000 | | Vendor Terms Agreement | | | |
| FISHER PRICE CORE | 636 GIRARD AVENUE | | E AURORA | NY | 14052-0000 | | Vendor Terms Agreement | | | |
| Fishers Technology SKO | 575 E 42nd st | | Boise | ID | 93714 | | Boise Maintenance | | | |
| FISHMAN & TOBIN INCORPORATED | METROPLEX CORPORATE CENTER 1 | | PLYMOUTH MEETING | PA | 19462-1708 | | Vendor Terms Agreement | | | |
| FISKARS MANUFACTURING CORPORATIO | 2537 DANIELS STREET | | MADISON | WI | 53718-0000 | | Vendor Terms Agreement | | | |
| FIT & FRESH INC | 23 ACORN STREET | | PROVIDENCE | RI | 02903 | | Vendor Terms Agreement | | | |
| FIT FOR LIFE LLC | DEPARTMENT 1384 | | DENVER | CO | 80291-1384 | | Vendor Terms Agreement | | | |
| FITNESS EM LLC | 660 DOUGLAS STREET | | UXBRIDGE | MA | 01569 | | Vendor Terms Agreement | | | |
| Fitphoto | Batiment Arizona A, 644 Voie l'Occitnae | | Labege | | | France | Optical Fitting Box | | | |
| FLATHAU FINE FOODS LLC | 211 GREENWOOD PLACE | | HATTIESBURG | MS | 39402 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVOR BOYS INCORPORATED | 212 S CURTIS ROAD | | WEST ALLIS | WI | 53214 | | Vendor Terms Agreement | | | |
| FLAVORX INCORPORATED | 9475 GERWIG LANE | | COLUMBIA | MD | 21046 | | Vendor Terms Agreement | | | |
| Flextecs LLC | 1395 South Marietta Parkway | Building 500, Suite 202 | Marietta | GA | 30067 | | Independent Contractor Agreement | 8/17/2012 | 12/31/2018 | |
| Flextecs LLC | 1395 South Marietta Parkway | Building 500, Suite 202 | Marietta | GA | 30067 | | Recovery Audit Agreement | 8/17/2012 | 12/31/2018 | |
| Flextecs LLC | 1395 South Marietta Parkway | Building 500, Suite 202 | Marietta | GA | 30067 | | Business Associate Addendum | 8/13/2015 | 12/31/2018 | |
| Flintlock Capital, LLC | P.O. Box 45 | | McFarland | WI | 53558 | | Lease | 11/4/2015 | 11/30/2029 | |
| Flintlock Capital, LLC | 2201 ZEIER RD. | | MADISON | WI | 53704 | | Operating Lease | 11/4/2015 | 11/30/2029 | N/A |
| FLORACRAFT CORPORATION | ONE LONGFELLOW PLACE | | LUDINGTON | MI | 49431 | | Vendor Terms Agreement | | | |
| FLORIDA STATE GAMES INCORPORATED | 6601 LYONS ROAD SUITE L-9 | | COCONUT CREEK | FL | 33073 | | Vendor Terms Agreement | | | |
| FLORISIN LLC | 535 BROADWAY STREET | | EAU CLAIRE | WI | 54703 | | Vendor Terms Agreement | | | |
| FLORISTS TRANSWORLD DELIVERY INC | 3113 WOODCREEK DRIVE | | DOWNERS GROVE | IL | 60515 | | Vendor Terms Agreement | | | |
| FM BROWNS SONS INC | 205 WOODROW AVE | | SINKING SPRING | PA | 19608 | | Vendor Terms Agreement | | | |
| FOAMATION INCORPORATED | 3775 S PACKARD AVENUE | | ST FRANCIS | WI | 53235 | | Vendor Terms Agreement | | | |
| FOCUS ELECTRICS LLC | 2845 WINGATE STREET | | WEST BEND | WI | 53095 | | Vendor Terms Agreement | | | |
| FONEGEAR L L C | 2139 AUSTIN AVENUE | | ROCHESTER HILLS | MI | 48309-0000 | | Vendor Terms Agreement | | | |
| FOOD MARKETING GROUP | 1700 EAST PUTNAM AVE SUITE 208A | | GREENWICH | CT | 06870 | | Vendor Terms Agreement | | | |
| FOOT PETALS INCORPORATED | 13405 YARMOUTH ROAD NW | | PICKERINGTON | OH | 43147 | | Vendor Terms Agreement | | | |
| Foothill Shadows, LLC | 5141 North 40th Street #500 | | Phoenix | AZ | 85018 | | Lease | 12/29/2015 | 11/30/2034 | |
| FOPPERS PET TREAT BAKERY | 1005 WEST BROADWAY | | LOGANSPORT | IN | 46947 | | Vendor Terms Agreement | | | |
| FOR BARE FEET INCORPORATED | 1201 SOUTH OHIO STREET | | MARTINSVILLE | IN | 46151 | | Vendor Terms Agreement | | | |
| FOR EVERY BODY | PO BOX 50535 | | PROVO | UT | 84605 | | Vendor Terms Agreement | | | |
| FOR KEEPS LLC | 929 S MYRTLE AVENUE | | MONROVIA | CA | 91016 | | Vendor Terms Agreement | | | |
| FORD GUM AND MACHINE COMPANY | 18 NEWTON AVENUE | | AKRON | NY | 14001 | | Vendor Terms Agreement | | | |
| FOREIGN CANDY COMPANY INCORPORAT | 1 FOREIGN CANDY DRIVE | | HULL | IA | 51239 | | Vendor Terms Agreement | | | |
| FOREMOST GROUPS INC | 906 MURRAY ROAD | | EAST HANOVER | NJ | 07936 | | Vendor Terms Agreement | | | |
| FORESTON TRENDS | 1483 VIA PLATA | | LONG BEACH | CA | 90810 | | Vendor Terms Agreement | | | |
| FOREVER GIFTS INC | 618 N GREAT SW PKWY | | ARLINGTON | TX | 76011 | | Vendor Terms Agreement | | | |
| FOREVER INTERNATIONAL INCORPORAT | 7F NO 1 KWANG FU SOUTH ROAD | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| FORIA INTERNATIONAL INCORPORATED | 18689 ARENTH AVENUE | | CITY OF INDUSTRY | CA | 91748 | | Vendor Terms Agreement | | | |
| Fort Madison Community Hospital | 5445 Avenue O | | Fort Madison | IA | 52627 | | 340B Contract | 10/13/2016 | 10/9/2018 | |
| FOTO ELECTRIC SUPPLY CO | 1 REWE STREET | | BROOKLYN | NY | 11211 | | Vendor Terms Agreement | | | |
| FOTORAMA USA LLC | 43 E CRYSTAL CANYON CIRCLE | | SPRING | TX | 77389 | | Vendor Terms Agreement | | | |
| Foulk Consulting | 48318 Pinhurst Dr. | | Northville | MI | 48168 | | Independent Contract Agreement | 8/15/2017 | | |
| Foulk Consulting | 48318 Pinhurst Dr. | | Northville | MI | 48168 | | Schedule 2 to the ICA - Professional Services | | 8/31/2019 | |
| FOUNDATION CONSUMER HEALTHCARE L | 1001 28TH ST SW | | WYOMING | MI | 49509 | | Vendor Terms Agreement | | | |
| FOUNDATIONS WORLDWIDE INC | 7001 WOOSTER PIKE | | MEDINA | OH | 44256 | | Vendor Terms Agreement | | | |
| FOUNDING FATHERS PRODUCTS | 2170 SHEVLIN DRIVE | | ORONO | MN | 55391 | | Vendor Terms Agreement | | | |
| FOUR SEASONS DESIGN | 22522 29TH DRIVE SE #101 | | BETHELL | WA | 98021-4443 | | Vendor Terms Agreement | | | |
| FOUR SEASONS GENERAL MDSE | 2801 E VERNON AVE | | LOS ANGELES | CA | 90058 | | Vendor Terms Agreement | | | |
| Four Seasons Home Owner | W6948 Wimmer Road | | Tomahawk | WI | 54487 | | Lawn Care ST792 | | | |
| Four Seasons Home Owner | PO Box 58 | | Two Harbors | MN | 55616 | | Lawn Care ST628 | | | |
| FOUR WHAT ITS WORTH INC | 5815 SMITHWAY STREET | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| FOWNES BROS & COMPANY | 16 E 34TH STREET 5TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Fox Lawn | 2086 Highland Ave | | Salina | KS | 67401 | | Lawn Care ST553 | | | |
| Fox River Fiber Company Inc. | 1717 Lawrence Drive | | De Pere | WI | 54115 | | Sublease | 6/30/2035 | 6/30/2035 | N/A |
| FOX World Travel | 2150 S Washburn Street | | Oshkosh | WI | 54904 | | Service for teammates to book air, car and hotel travel. Assist with company wide meetings and negotiate rates for travel services. | | | |
| FRAGMENTS HOLDING LLC | 42 WEST 39TH STREET 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | DEER PARK | NY | 11729 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCO MANUFACTURING | 100 WEST 33RD STREET SUITE 911 | | NEW YORK | NY | 10001-0000 | | Vendor Terms Agreement | | | |
| FRANCO MANUFACTURING COMPANY | PO BOX 10534 | | NEWARK | NJ | 07193-0534 | | Vendor Terms Agreement | | | |
| Frank Schwartz | 917 E 1st St | | Redfield | SD | 57469 | | Lawn Care ST558 | | | |
| FRANKFORD CANDY & CHOCOLATE COMP | 9300 ASHTON ROAD | | PHILADELPHIA | PA | 19114-3464 | | Vendor Terms Agreement | | | |
| FRANKLIN CORPORATION | 800 FRANKLIN DRIVE | | HOUSTON | MS | 38851 | | Vendor Terms Agreement | | | |
| FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | | STOUGHTON | MA | 02072-0508 | | Vendor Terms Agreement | | | |
| FRANSHAW INCORPORATED | 112 WEST 34TH STREET | | NEW YORK | NY | 10120 | | Vendor Terms Agreement | | | |
| FRAZIER CLOTHING CO DBA SUSAN LA | 525 7TH AVENUE 38TH STREET 22ND FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| FREAKER USA INCORPORATED | 1121 S FRONT STREET 201 | | WILMINGTON | NC | 28401 | | Vendor Terms Agreement | | | |
| FRED DAVID INTERNATIONAL USA INC | 103 MARCEL LAURIN | | MONTREAL | QC | H4N 2M3 | Canada | Vendor Terms Agreement | | | |
| Frederick Square Limited Partnership | 2954 S. 84th Street | | Omaha | NE | 68124 | | Lease | 6/19/2017 | 9/18/2022 | |
| Frederick Square Limited Partnership | 3020 S 84TH ST | | OMAHA | NE | 68124 | | Capital Lease | 6/19/2017 | 9/30/2022 | N/A |
| FREE COUNTRY LIMITED | 1071 AVENUE OF THE AMERICAS 9TH FL | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| FREE FREE USA INCORPORATED | 1890 CARLOS AVENUE | | ONTARIO | CA | 91761-0000 | | Vendor Terms Agreement | | | |
| Freeman Paquet | 621 4th ave S | | Mobridge | SD | 57601 | | Lawn Care ST545 | | | |
| FREEZE | 473 RIDGE ROAD | | DAYTON | NJ | 08810-1323 | | Vendor Terms Agreement | | | |
| FREMONT DIE CONSUMER PRODUCTS | 1709 ENDEAVOR DRIVE | | WILLIAMSBURG | VA | 23185-6239 | | Vendor Terms Agreement | | | |
| FRENZ GROUP | PO BOX 6539 BAYWAY STATION | | ELIZABETH | NJ | 07202 | | Vendor Terms Agreement | | | |
| FREYCO PRODUCE | 10146 S SR 141 | | DECKER | IN | 47524 | | Vendor Terms Agreement | | | |
| FRIDABABY LLC | 1607 ALTON ROAD 126 | | MIAMI BEACH | FL | 33139 | | Vendor Terms Agreement | | | |
| Friedman Brokerage Company-WI, LLC | 26711 Northwestern Highway Suite 125 | | Southfield | MI | 48033 | | Lease | 12/11/1998 | 1/31/2025 | |
| Friedman Brokerage Company-WI, LLC | 1800 PLOVER ROAD | | PLOVER | WI | 54467 | | Capital Lease | 12/11/1998 | 1/31/2020 | N/A |
| Frito Lay | 5600 Headquarter Dr. | | Plano | TX | 75024 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| Frontier Communications of America, Inc. | Attn: Associate General Counsel | 180 S. Clinton Avenue, 7th floor | Rochester | NY | 14545-0700 | | Frontier Services Agreement - Telecommunications | 2/24/2014 | 2/23/2020 | Frontier Broadband (BHSI) Schedule Business |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement Of Work #57 Which Is A Supplement To The Master Agreement For The Supply Of Equipment Software And Services No. Sho001 (Loyalty #1) | 6/15/2018 | | SOW #57 |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement Of Work #58 Which Is A Supplement To The Master Agreement For The Supply Of Equipment Software And Services No. Sho001 (Loyalty 2) | 6/15/2018 | | SOW #58 |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement Of Work #59 Which Is A Supplement To The Master Agreement For The Supply Of Equipment Software And Services No. Sho001 (Loyalty 3) | 6/15/2018 | | SOW #59 |

In re: Pioneer Energy Services Corp.
Case No. 19-80075-TLS
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement Of Work #60 Which Is A Supplement To The Master Agreement For The Supply Of Equipment Software And Services No. Sho001 (Loyalty 4) | 6/15/2018 | | SOW #60 |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Master Agreement for the Supply of Equipment, Software and Services SHO001 | 1/1/2010 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO004 | 3/22/2011 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO005 | 3/22/2011 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO008 | 7/1/2011 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO009 | 7/1/2011 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Addendum to Fujitsu Software License and Software Maintenance Order Forms SKO0010 and SKO0011 | 3/31/2012 | 3/31/2013 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO010 | 9/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011 | 9/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011-A | 6/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011-B | 7/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011-C | 8/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011-D | 9/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011-E | 10/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO011-F | 11/1/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO014-A | 10/16/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO014-B | 10/16/2012 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO017-A | 4/1/2013 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO017-B | 4/1/2013 | None | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO018-A | 8/1/2013 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO018-B | 8/1/2013 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO024 | 3/30/2015 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO025 | 8/1/2015 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO026 | 11/18/2015 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO033 | 8/8/2016 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Change Order 01 To Shopko Stores Operating Co., Order Form # SKO035 | 3/15/2017 | None | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO036 | 4/1/2018 | 3/31/2019 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Software License and Software Maintenance Order Form #: SKO037 | 4/1/2018 | 3/31/2019 | |
| Fujitsu America, Inc | 8018 Mobud Dr. | | Houston | TX | 77036 | | Statement of Work #11 is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Level 3 Support) | 7/1/2011 | 1/31/2012 | |
| Fujitsu America, Inc | 8018 Mobud Dr. | | Houston | TX | 77036 | | Amendment 7 Statement of Work #11 (Level 3 Support) | 1/8/2018 | 1/31/2019 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement of Work #55 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Bonus Buy / Crazy Deal / Brand coupon Exclusions) | 10/20/2017 | Accepted on 10/31/18 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement of Work #56 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (New Register Image) | 2/14/2018 | Delivered on 12/17/18 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement of Work #57 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Loyalty #1) | 6/15/2018 | Accepted on 1/16/18 | |

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement of Work #58 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Loyalty 2) | 6/15/2018 | Accepted on 1/16/18 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement of Work #59 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Loyalty 3) | 6/15/2018 | Accepted on 1/16/18 | |
| Fujitsu America, Inc | 2791 Telecom Parkway, ME2 | | Richardson | TX | 75082 | | Statement of Work #60 which is a supplement to the Master Agreement for the Supply of Equipment Software and Services No. SHO001 (Loyalty 4) | 6/15/2018 | 3/31/2019 | |
| FULFILLMENT ADVANTAGE (C-HUB) | 161 VOLMER AVENUE | | OLDSMAR | FL | 34677 | | Vendor Terms Agreement | | | |
| FULLBAR LLC | 6000 GREENWOOD PLAZA STE 120 | | GREENWOOD VILLAGE | CO | 80111 | | Vendor Terms Agreement | | | |
| FUN APPAREL INCORPORATED | 10650 KINGHURST DRIVE | | HOUSTON | TX | 77099 | | Vendor Terms Agreement | | | |
| FUN EXPRESS LLC | 5455 SOUTH 90TH STREET | | OMAHA | NE | 68127-0000 | | Vendor Terms Agreement | | | |
| FUNAI CORPORATION | 201 ROUTE 17 N FL#9 | | RUTHERFORD | NJ | 07070 | | Vendor Terms Agreement | | | |
| FUNDEX GAMES LIMITED | 2920 FORTUNE CIRCLE WEST | | INDIANAPOLIS | IN | 46241 | | Vendor Terms Agreement | | | |
| FUNKO LLC | 1202 SHUKSAN WAY | | EVERETT | WA | 98203 | | Vendor Terms Agreement | | | |
| FUNRISE INCORPORATED | 7811 LEMONA AVENUE | | VAN NUYS | CA | 91405 | | Vendor Terms Agreement | | | |
| FUNTIME INTERNATIONAL INC | 433 W GIRARD AVENUE | | PHILADELPHIA | PA | 19123 | | Vendor Terms Agreement | | | |
| FUNVILLE LIMITED | UNITS 1117-1120 11F TOWER B | | EAST KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| FUSION PRODUCTS LIMITED | 5 CHERRY BLOSSOM RD. | | CAMBRIDGE | ON | N3H 4R7 | CANADA | Vendor Terms Agreement | | | |
| FUTURE FOAM INC | 1610 AVENUE N | | COUNCIL BLUFFS | IA | 51501-1071 | | Vendor Terms Agreement | | | |
| G & G OUTFITTERS INCORPORATED | 4901 FORBES BOULEVARD | | LANHAM | MD | 20706 | | Vendor Terms Agreement | | | |
| G & W LABORATORIES INCORPORATED | 111 COOLIDGE ST | | SOUTH PLAINFIELD | NJ | 07080-0000 | | Vendor Terms Agreement | | | |
| G A M E APPAREL LLC | 137 SOUTH BROADWAY | | SOUTH AMBOY | NJ | 08879 | | Vendor Terms Agreement | | | |
| G DEBBAS CHOCOLATIER INCORPORATE | 5877 E BROWN AVENUE | | FRESNO | CA | 93727 | | Vendor Terms Agreement | | | |
| G III LEATHER FASHIONS | 512 7TH AVENUE | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| GAIA GROUP USA LLC | 2500 W HIGGINS ROAD | | HOFFMAN ESTATES | IL | 60169 | | Vendor Terms Agreement | | | |
| GAIAM AMERICAS | DEPARTMENT 1384 | | DENVER | CO | 80291-1384 | | Vendor Terms Agreement | | | |
| GAL Horticulture Service | PO Box 850 | | Jacksboro | TX | 76458 | | Lawn Care ST203 | | | |
| GALDERMA LABORATORIES INCORPORAT | 14501 N FREEWAY | | FORT WORTH | TX | 76177 | | Vendor Terms Agreement | | | |
| GALERIE | 3380 LANGLEY DRIVE | | HEBRON | KY | 41048-9105 | | Vendor Terms Agreement | | | |
| Gallatin Campground b/d/a KOA Billings | 547 Garden Avenue | | Billings | MT | 59101 | | Lease | 10/18/1989 | 6/30/2020 | |
| Gallatin Campground b/d/a KOA Billings | 100 WASHINGTON STREET | | LIVINGSTON | MT | 59047 | | Capital Lease | 10/18/1989 | 6/30/2030 | N/A |
| GAME TIME SNACKS LLC | 500 46TH STREET | | ROCK ISLAND | IL | 61201 | | Vendor Terms Agreement | | | |
| GAMO OUTDOOR USA INC | 3911 SW 47TH AVENUE STE 914 | | DAVIE | FL | 33314-2818 | | Vendor Terms Agreement | | | |
| GANZ USA LLC | 1 PEARCE ROAD | | WOODBRIDGE | ON | L4L3T2 | Canada | Vendor Terms Agreement | | | |
| GARCOA LABS INCORPORATED | 26135 MUREAU ROAD #100 | | CALABASAS | CA | 91302 | | Vendor Terms Agreement | | | |
| Garda CL Great Lakes, Inc | 201 Schofield Drive | | Columbus | OH | 43213 | | Armored Courier Service provider to debtor | 9/1/18 Amendment | Annual renewal | |
| GARDEN STATE BULB COMPANY LLC | 2720 INDUSTRIAL WAY | | VINELAND | NJ | 08360 | | Vendor Terms Agreement | | | |
| GARDENS ALIVE LM FARMS LLC | 320 MARY AVENUE | | GREENDALE | IN | 47025 | | Vendor Terms Agreement | | | |
| GARDNER EQUIPMENT COMPANY INC | 167 WEST KINDT STREET | | JUNEAU | WI | 53039 | | Vendor Terms Agreement | | | |
| GARTNER STUDIOS INCORPORATED | 132 MAIN STREET S SUITE 2 | | STILLWATER | MN | 55082-0000 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| GARVEN INCORPORATED | 1450 NORTHLAND DRIVE | | MENDOTA HEIGHTS | MN | 55120 | | Vendor Terms Agreement | | | |
| Gayle E. Pereira Living Trust | 501 North El Camino Real #200 | | San Clemente | CA | 92672 | | Lease | 4/6/1994 | 4/30/2019 | |
| Gayle E. Pereira Living Trust | 1101 N. INDIANA AVENUE | | SYRACUSE | IN | 46567 | | Operating Lease | 4/6/1994 | 6/30/2028 | N/A |
| GBG BRIEFLY STATED | 1359 BROADWAY RM 1800 | | NEW YORK | NY | 10018-7102 | | Vendor Terms Agreement | | | |
| GBG DENIM USA LLC | 350 FIFTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| GBG SOCKS LLC | 350 FIFTH AVENUE 9TH FLOOR | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| GBP | P.O. Box 19017 | | Green Bay | WI | 54307 | | Lease | 3/23/2012 | #N/A | |
| GBP | 480 Holmgren Way | | Green Bay | WI | 54304 | | Operating Lease | 3/23/2012 | 12/31/2019 | N/A |
| GE Lighting | 105 Bryant Rd | | Turnersville | NJ | 08012 | | 4 YR, $6.6 mil Purchase Agreement | | | |
| GENERAL FOAM PLASTICS CORPORATIO | 3321 EAST PRINCESS ANNE ROAD | | NORFOLK | VA | 23502 | | Vendor Terms Agreement | | | |
| GENERAL IMAGING COMPANY | 1411 W 190TH STREET SUITE 550 | | GARDENA | CA | 90248 | | Vendor Terms Agreement | | | |
| GENERAL MILLS INCORPORATED | PO BOX 1113 | | MINNEAPOLIS | MN | 55440 | | Vendor Terms Agreement | | | |
| Generics Bidco DBA Qualitest | 130 Vintage Dr | | Huntsville | AL | 35811 | | Alternate Generic Supplier | | | |
| GENESIS INDUSTRIES LTD | 818 CHEUNG SHA WAN ROAD | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Genesis Investment Properties | 2439 Kuser Road | | Hamilton | NJ | 08690 | | Lease | 6/13/2008 | 2/28/2025 | |
| Genesis Investment Properties | 1080 HWY 414 | | MOUNTAIN VIEW | WY | 82939 | | Operating Lease | 6/13/2008 | 2/28/2025 | N/A |
| GENEVA WATCH GROUP | 1407 BROADWAY | | NEW YORK | NY | 10018-0000 | | Vendor Terms Agreement | | | |
| GENNCO INTERNATIONAL INC | 44 CENTURY DRIVE | | WHEELING | IL | 60090 | | Vendor Terms Agreement | | | |
| GERBER CHILDRENS WEAR LLC | PO BOX 3010 | | GREENVILLE | SC | 29602 | | Vendor Terms Agreement | | | |
| GERBER GEAR DIV OF FISKARS | 14200 SW 72ND AVENUE | | PORTLAND | OR | 97224-0000 | | Vendor Terms Agreement | | | |
| Gerber Technology, Inc | 24 Industrial Park West | | Tolland | CT | 06084 | | WebPDM Master Software License Agreement - 7/19/1999 | 7/19/1999 | | |
| Gerber Technology, Inc | 24 Industrial Park West | | Tolland | CT | 06084 | | WebPDM Master Software License Agreement Addendum - 7/30/1999 | | | |
| Gerber Technology, Inc | 24 Industrial Park West | | Tolland | CT | 06084 | | WebPDM Master Software License Agreement Addendum - 11/10/2003 | | | |
| GERICARE PHARMACEUTICALS COMPANY | 1650 63RD STREET | | BROOKLYN | NY | 11204 | | Vendor Terms Agreement | | | |
| GERSON COMPANY | 1450 SOUTH LONE ELM ROAD #A | | OLATHE | KS | 66061 | | Vendor Terms Agreement | | | |
| Getty Images/iStock | Suite 313-1240 20th Ave SE | | Calgary | Alberta | T2G 1M8 | Canada | Signature 750/month, for 1 year • $4,218.95/yr | paid 9/19/2018 | Thru 9/18/20 | |
| GFA BRANDS A BOULDER BRANDS CO | 1600 PEARL STREET STE 300 | | BOULDER | CO | 80302 | | Vendor Terms Agreement | | | |
| GFS Building, LLC | 5141 North 40th Street Suite 500 | | Phoenix | AZ | 85018 | | Lease | 4/30/2015 | 11/30/2034 | |
| Ghiradeli | 1111 139th Ave. | | San Leandro | CA | 94578 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| GHIRADELLI CHOCOLATE COMPANY | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | Vendor Terms Agreement | | | |
| GI GO TOYS FACTORY | FLAT E 1/F 4 SZE SHAN STREET | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Gibbs Lawn Care | PO Box 152 | | Bryon | MN | 55920 | | Lawn Care ST796 | | | |
| GIBSON OVERSEAS INCORPORATED | 2410 YATES AVENUE | | COMMERCE | CA | 90040-1918 | | Vendor Terms Agreement | | | |
| Gift Card Co | 4161 2nd st | | St Cloud | MN | 56301 | | gift cards | | | |
| GIFT CREATIONS INCORPORATED | BANCO DELTA ASIA CENTER STE 210 2ND FL | | MACAU | | | CHINA | Vendor Terms Agreement | | | |
| GIINII TECH CORP | 2160 LUNDY AVENUE STE 210 | | SAN JOSE | CA | 95131 | | Vendor Terms Agreement | | | |
| GILDAN BRANDED APPAREL SRL | 1980 CLEMENTS FERRY ROAD | | CHARLESTON | SC | 29492 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80064
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| GILDAN BRANDED APPAREL SRL | 2121 CRESCENT STREET SUITE 100 | | MONTREAL | QC | H3G 2C1 | Canada | Vendor Terms Agreement | | | |
| Giles Lawn Maintenance | 25850 Freeborn Ave | | New Prague | MN | 56071 | | Lawn Care ST568 | | | |
| GILMOUR GROUP | 1961 BISHOP LANE STE 102 | | LOUISVILLE | KY | 40218-1952 | | Vendor Terms Agreement | | | |
| GINA GROUP LLC | 10 WEST 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| GINSEY INDUSTRIES INCORPORATED | 281 BENIGNO BOULEVARD | | BELLMAWR | NJ | 08031 | | Vendor Terms Agreement | | | |
| Glacial Ridge Health System | 10 Fourth Avenue SE | | Glenwood | MN | 56334 | | 340B Contract | 5/31/2018 | | |
| Gladson LLC | 1973 Ohio St | | Lisle | IL | 60532 | | product images, product information | | | |
| Gladwin Holdings, LLC | 2439 Kuser Road | | Hamilton | NJ | 08690 | | Lease | 9/21/1995 | 5/22/2021 | |
| Gladwin Holdings, LLC | 174 JAMES ROBERTSON DRIVE | | GLADWIN | MI | 48624 | | Operating Lease | 9/21/1995 | 12/31/2021 | N/A |
| GLAMOUR RINGS | 5710 AUBURN BOULEVARD UNIT 19 | | SACRAMENTO | CA | 95841 | | Vendor Terms Agreement | | | |
| GLAXOSMITHKLINE | PO BOX 1467 | | PITTSBURGH | PA | 15230 | | Vendor Terms Agreement | | | |
| Glenwood Plaza Development | PO Box 391 | | Glenwood | IA | 51534 | | Lease | 10/9/1974 | 6/30/2019 | |
| Glenwood Plaza Development | 902 S LOCUST | | GLENWOOD | IA | 51534 | | Operating Lease | 10/9/1974 | 6/30/2019 | N/A |
| GLOBAL ADVANTAGE TRADING & IMPOR | 1000 LAKE ST LOUIS BLVD STE 23 | | LAKE ST LOUIS | MO | 63367 | | Vendor Terms Agreement | | | |
| GLOBAL CLOTHING NETWORK INC | 120 BRIGHTON ROAD UNIT 3 | | CLIFTON | NJ | 07012 | | Vendor Terms Agreement | | | |
| GLOBAL DESIGN CONCEPTS | 34 W 33RD STREET SUITE 1100 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| GLOBAL DRAGON TECHNOLOGY DEVELOP | 28 1200 AEROWOOD DRIVE | | MISSISSAUGA | ON | L4W2S7 | Canada | Vendor Terms Agreement | | | |
| GLOBAL HOLDINGS INCORPORATED | 175 SYLVAN FOREST DRIVE | | THE WOODLANDS | TX | 77381 | | Vendor Terms Agreement | | | |
| Global Optique | 36-01 43rd Ave | | L.I.C. | NY | 11101 | | Optical Frames | | | |
| GLOBAL PRODUCT RESOURCES INC | 28381 VINCENT MORAGA DRIVE | | TEMECULA | CA | 92590-3653 | | Vendor Terms Agreement | | | |
| Global Trim | 22835 Savi Ranch Pkwy., Suite A | | Yorba Linda | Ca | 92887 | | Trim Supply agreement, signed 6/28/2017 | | | |
| GLORIA DUCHIN INCORPORATED | 201 NARRAGANSETT PARK DRIVE | | EAST PROVIDENCE | RI | 02916 | | Vendor Terms Agreement | | | |
| GLOVES IN A BOTTLE INCORPORATED | PO BOX 615 | | MONTROSE | CA | 91021 | | Vendor Terms Agreement | | | |
| GLUEDOTS INTERNATIONAL | W129 N10825 WASHINGTON DRIVE | | GERMANTOWN | WI | 53022-8202 | | Vendor Terms Agreement | | | |
| GMC MERCANTILE CORP | 231 WEST 39TH STREET STE 612 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| GMPC LLC | 11390 OLYMPIC BLVD STE 400 | | LOS ANGELES | CA | 90064 | | Vendor Terms Agreement | | | |
| GOFIT LLC DEPT 66 | 12929 E APACHE STREET | | TULSA | OK | 74116 | | Vendor Terms Agreement | | | |
| GOJO INDUSTRIES INCORPORATED | ONE GOJO PLAZA | | AKRON | OH | 44311 | | Vendor Terms Agreement | | | |
| GOKALDAS IMAGES USA INCORPORATED | 8 WEST 40TH STREET 3RD FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| GOLD INCORPORATED | 18245 E 40TH AVENUE | | AURORA | CO | 80011-0805 | | Vendor Terms Agreement | | | |
| GOLD MEDAL INTERNATIONAL | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| GOLDEN TOUCH | 500 7TH AVENUE 7TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| GOLDEN TREE BRANDS | 225 N RICHMOND STREET STE 103 | | APPLETON | WI | 54911 | | Vendor Terms Agreement | | | |
| GOLDIE INTERNATIONAL INCORPORATI | 4901 MORENA BLVD STE #120 | | SAN DIEGO | CA | 92117 | | Vendor Terms Agreement | | | |
| GOLDTOEMORETZ L L C | 514 WEST 21ST STREET | | NEWTON | NC | 28658 | | Vendor Terms Agreement | | | |
| GOLDTOEMORETZ LLC | 514 WEST 21ST STREET | | NEWTON | NC | 28658 | | Vendor Terms Agreement | | | |
| GOLF GIFTS & GALLERY | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159 | | Vendor Terms Agreement | | | |
| GOLF SALES WEST INC | 1901 EASTMAN AVENUE | | OXBARD | CA | 93030 | | Vendor Terms Agreement | | | |
| GOLIATH GAMES LLC | 3701 W PLANO PARKWAY STE 100 | | PLANO | TX | 75075 | | Vendor Terms Agreement | | | |
| GOLLA USA | 935 W CHESTNUT ST STE 301 | | CHICAGO | IL | 60642 | | Vendor Terms Agreement | | | |
| Good 2 Grow | 2859 Paces Ferry Road SE, Suite 2100 | | Atlanta | GA | 30339 | | Checkstand Cooler Funding Agreement | 7/15/2018 | 7/13/2019 | |
| GOOD BEAN | 2980 SAN PABLO AVENUE | | BERKELEY | CA | 94702 | | Vendor Terms Agreement | | | |
| GOOD CLEAN LOVE | 207 W 5TH AVENUE | | EUGENE | OR | 97401 | | Vendor Terms Agreement | | | |
| GOOD OCEAN TRADING LIMITED (DEQI | 1501 1SF CAR PO COMMERCIAL | | | | | Hong Kong | Vendor Terms Agreement | | | |
| Good Samaritan Society-St James | 1000 2nd street South | | St James | MN | 56081 | | Residential Care | | | |

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| GOOD2GROW | 2859 PACES FERRY ROAD STE 2100 | | ATLANTA | GA | 30339 | | Vendor Terms Agreement | | | |
| Google LLC | 1600 Amphitheatre Pkwy | | Mountain View | CA | 94043 | | Google Search, Display, YouTube digital advertising | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| GORILLA GLUE COMPANY | 2101 E KEMPER RD | | SHARONVILLE | OH | 45241-1805 | | Vendor Terms Agreement | | | |
| GOT SNACKS LLC | 1356 BROADWAY | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Gothenburg Memorial Hospital | 910 20th Street | | Gothenburg | NE | 69138 | | 340B Contract | 6/7/2018 | | |
| GOTTEX SWIMWEAR BRANDS LTD | 1441 BROADWAY 26TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Gould & Lamb, LLC, a Florida limited liability company (G&L) | 101 Riverwalk Blvd., Suite 100 | | Bradenton | FL | 34205 | | Provides mandatory Insurer Reporting Services in compliance with The Medicare, Medicade, and SCHIP Extension Act (MSEA) | 1/3/2014 | Auto renew for consecutive two (2) year terms unless a 90 day written term | |
| GOURMET GIFT CONCEPTS LLC | 230 MUIRFIELD COURT | | NORTH PRAIRIE | WI | 53153 | | Vendor Terms Agreement | | | |
| GOURMET HOME PRODUCTS | 347 5TH AVENUE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| GOURMET NUT | 3611 14TH AVENUE 654 | | BROOKLYN | NY | 11218 | | Vendor Terms Agreement | | | |
| GRABBER PERFORMANCE GROUP | 4600 DANVERS DRIVE SE | | GRAND RAPIDS | MI | 49512 | | Vendor Terms Agreement | | | |
| GRACE HOME FASHIONS | 295 5TH AVENUE STE 812 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| GRACIOUS LIVING CORPORATION | 7200 MARTIN GROVE | | WOODBRIDGE | ON | L4L 9J3 | Canada | Vendor Terms Agreement | | | |
| GRACO CHILDRENS PRODUCTS | 150 OAKLANDS BOULEVARD | | EXTON | PA | 19341 | | Vendor Terms Agreement | | | |
| GRAMERCY PRODUCTS | 600 MEADOWLANDS PKWY STE 131 | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| Gran and Benedicts Inc | 6140 SW Macadam Ave | | Portland | OR | 97239 | | fixtures | | | |
| GRAND BASKET COMPANY INCORPORATE | 5306 GRAND AVENUE | | MASPETH | NY | 11378 | | Vendor Terms Agreement | | | |
| GRAND IMAGINATION LLC | 20958 NORDHOFF STREET | | CHATSWORTH | CA | 91311 | | Vendor Terms Agreement | | | |
| GRANDE IMPRESSIONS LTD | 5303 E 47TH AVE | | DENVER | CO | 80216 | | Vendor Terms Agreement | | | |
| Granite City Armored Car, Inc | 1026 13th Avenue North | | Sauk Rapids | MN | 56379 | | Armored courier for Debtor | 5/1/2018 | 1 yr term, then 1 month auto renewal w/ 30 day notice to term | |
| Granite Falls Municipal Hospital and Manor | 345 10th Avenue | | Granite Falls | MN | 56241 | | 340B Contract | 12/1/2017 | 12/19/2018 | |
| Granite Telecommunications  LLC | 100 Newport Avenue Extension | | Quincy | MA | 02171 | | Commercial Account Broadband | 3/16/2009 | | |
| GRANT & BOWMAN INCORPORATED | 345 NORTH MAPLE DRIVE SUITE 190 | | BEVERLY HILLS | CA | 90210 | | Vendor Terms Agreement | | | |
| Grant Regional Health Center | 507 S. Monroe Street | | Lancaster | WI | 53813 | | 340B Contract | 10/24/2017 | | |
| Grass Roots Lawn Care | 1937 Snake Ridge Road | | Liberty | KY | 42539 | | Lawn Care ST202 | | | |
| GRASSWORX LLC | 2381 CENTERLINE INDUSTRIAL | | SAINT LOUIS | MO | 63146-3301 | | Vendor Terms Agreement | | | |
| Graysen Trandem | 12149 US Hwy 16 | | Custer | SD | 57730 | | Lawn Care ST763 | | | |
| Great America Financial Service - SKO | 625 First St | | Cedar Rapids | IA | 52401 | | DC Printers | | | |
| GREAT AMERICAN MERCHANDISE & EVE | 16444 N 91ST STREET BLDG H | | SCOTTSDALE | AZ | 85260 | | Vendor Terms Agreement | | | |
| GREAT AMERICAN PRODUCTS INCORP | 1661 S SEGUIN AVENUE FM 725 | | NEW BRAUNFELS | TX | 78130 | | Vendor Terms Agreement | | | |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | DOVER | NH | 03820 | | Vendor Terms Agreement | | | |
| GREAT IDEAS LLC | 1549 N VAN BUREN | | OTTUMWA | IA | 52501 | | Vendor Terms Agreement | | | |
| Great River Medical Center | 1221 S. Gear Ave. | | West Burlington | IA | 52655 | | 340B Contract | 4/6/2015 | | |
| Green Bay Packers, Inc. | 1265 Lombardi Avenue | PO Box 10628 | Green Bay | WI | 54307-0628 | | Advertising Rights And Promotional Opportunities With The Green Bay Packers; Naming Rights For South End Gate Of Lambeau Field Stadium | 7/20/2012 | 3/31/2023 | |
| Green Garden Landscape Services LLC | 722 Edina Ln NE | | Salem | OR | 97301 | | Lawn Care ST111 | | | |
| GREEN HYGIENICS INCORPORATED | 3208 CHIQUITA BOULEVARD S STE 216 | | CAPE CORAL | FL | 33914 | | Vendor Terms Agreement | | | |

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN MOUNTAIN COFFEE ROASTERS | 33 COFFEE LANE | | WATERBURY | VT | 05676 | | Vendor Terms Agreement | | | |
| GREENPOINT DECOR LLC | 38 BIRCH DRIVE | | MOUNT KISCO | NY | 10549 | | Vendor Terms Agreement | | | |
| GREENSOURCE BRAND APPAREL INC | 1020 SW 34TH STREET | | RENTON | WA | 98057 | | Vendor Terms Agreement | | | |
| GREENTECH ENVIRONMENTAL | 6118 KINGSPORT HIGHWAY | | JOHNSON CITY | TN | 37615 | | Vendor Terms Agreement | | | |
| GREENWOOD BRANDS LLC | 4455 GENESEE STREET | | BUFFALO | NY | 14225 | | Vendor Terms Agreement | | | |
| Greg Licht | 301 W Juniper Road | | Beatice | NE | 68310 | | Lawn Care ST658 | | | |
| GRENADINE APPAREL DBA 3 SPROUT | 302-385 SILVER START BLVD | | TORONTO | ON | M1V0E3 | CANADA | Vendor Terms Agreement | | | |
| GREY MATTER CONCEPTS APPAREL GRO | 132 WEST 36TH STREET 6TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| GROSFILLEX INCORPORATED | 230 OLD WEST PENN AVENUE | | ROBESONIA | PA | 19551 | | Vendor Terms Agreement | | | |
| GROUP III INTERNATIONAL LTD | 2981 W MCNAB ROAD | | POMPANO BEACH | FL | 33069 | | Vendor Terms Agreement | | | |
| GROW N UP LIMITED | 20 WESTLANDS ROAD | | | | | Hong Kong | Vendor Terms Agreement | | | |
| GSI HOMESTYLES INC | 101 VILLANOVA DRIVE SW | | ATLANTA | GA | 30336 | | Vendor Terms Agreement | | | |
| GSK | One Franklin Plaza | | Philadelphia | PA | 19102 | | Preferred Product Agreement | | | |
| GSM LLC | 3385 ROY ORR BOULEVARD | | GRAND PRAIRIE | TX | 75050 | | Vendor Terms Agreement | | | |
| GUN Group, Inc. | 714 Lake Avenue Suite 101 | | Detroit Lakes | MN | 56501 | | Lease | 6/25/1990 | 11/30/2027 | |
| GUN Group, Inc. | 1087 3RD STREET NW | | ROSEAU | MN | 56751 | | Capital Lease | 6/25/1990 | 11/30/2027 | N/A |
| GUNTERSVILLE BREATHABLES DBA FRO | 131 SUNDOWN DRIVE NW | | ARAB | AL | 35016 | | Vendor Terms Agreement | | | |
| GURUNANDA HEALTHLAND LLC | 560 W LAMBERT ROAD  B | | BREA | CA | 92821 | | Vendor Terms Agreement | | | |
| GUY AND ONEILL INC | 200 INDUSTRIAL DRIVE | | FREDONIA | WI | 53021-0000 | | Vendor Terms Agreement | | | |
| GW ACQUISITIONS LLC DBA G & W IN | 15 WINDING CREEK DRIVE | | MILLSTONE TWP | NJ | 08535-8060 | | Vendor Terms Agreement | | | |
| H & H WHOLESALE SERVICES INC | 1099 ROCHESTER ROAD | | TROY | MI | 48083 | | Vendor Terms Agreement | | | |
| H BEST LTD DIV MORET TIME | 1411 BROADWAY 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| H E R ACCESSORIES | 15 WEST 37TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| H F MANUFACTURING CORP | 65 WEST 36 STREET 11TH FL | | NEW YORK | NY | 10018-7902 | | Vendor Terms Agreement | | | |
| H I S INTERNATIONAL GROUP | 34 W 33RD STREET 2ND FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| H I S JUVENILES INCORPORATED | 131 WEST 33RD ST SUITE 1109 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| H J RASHTI | 1375 BROADWAY 20TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| H THREE SPORTGEAR LLC | 9580 WESTPOINT DRIVE STE 500 | | INDIANAPOLIS | IN | 46256 | | Vendor Terms Agreement | | | |
| H TWO O RECREATION | 933 RUE MICHELIN | | LAVAL | QC | H7L 5B6 | Canada | Vendor Terms Agreement | | | |
| H&M Ely, LLC. | 1500 Avenue F Suite 4 | | Ely | NV | 89301 | | Lease | 3/12/2016 | 11/30/2031 | |
| H&M Ely, LLC. | 701 GREAT BASIN BLVD | | ELY | NV | 89301 | | Operating Lease | 3/12/2016 | 11/30/2031 | N/A |
| H2O FURNISHINGS LLC | 161 GARDNER ROAD | | BROOKLINE | MA | 02445 | | Vendor Terms Agreement | | | |
| Haar Properties, LLC | 1852 Seadrift Court | | Windsor | CO | 80550 | | Lease | 7/21/1989 | 11/30/2027 | |
| Haar Properties, LLC | 421 GATEWAY DRIVE NE | | EAST GRAND FORKS | MN | 56721 | | Capital Lease | 7/21/1989 | 11/30/2024 | N/A |
| HADDAD APPAREL LIMITED   MIGHTY | 131 DOCKS CORNER ROAD | | DAYTON | NJ | 08810 | | Vendor Terms Agreement | | | |
| HADLEY DEVELOPMENT | 3629 NORTH HYDRAULIC | | WICHITA | KS | 67219 | | Vendor Terms Agreement | | | |
| HAGGAR CLOTHING COMPANY | 11511 LUNA ROAD | | DALLAS | TX | 75234 | | Vendor Terms Agreement | | | |
| HAIER AMERICA TRADING LLC | 1800 VALLEY ROAD | | WAYNE | NJ | 07470-0000 | | Vendor Terms Agreement | | | |
| Haile Tekle and Hiwot Tekle | 4501 21st Street | | Mount Ranier | MD | 20712 | | Lease | 6/26/2015 | 11/30/2034 | |
| Haile Tekle and Hiwot Tekle | 4215 YELLOWSTONE AVE | | CHUBBUCK | ID | 83202 | | Operating Lease | 6/26/2015 | 11/30/2034 | N/A |
| HAIN FOOD GROUP | 1111 MARCUS AVENUE | | LAKE SUCCESS | NY | 11042 | | Vendor Terms Agreement | | | |
| Halfwassen Group Savanna, LLC | 7721 Trent Court | | Naples | FL | 34113 | | Lease | 1/1/1996 | 12/31/2027 | |
| Halfwassen Group Savanna, LLC | 251 S. 4TH STREET | | SAVANNA | IL | 61074 | | Operating Lease | 1/1/1996 | 12/31/2027 | N/A |
| HALLMARK MARKETING CORPORATION L | 2501 MCGEE | | KANSAS CITY | MO | 64108-0000 | | Vendor Terms Agreement | | | |
| HALO INNOVATIONS INC | 111 CHESHIRE LANE SUITE 700 | | MINNETONKA | MN | 55305 | | Vendor Terms Agreement | | | |
| HAMILTON BEACH PROCTOR SILEX | 4421 WATERFRONT DRIVE | | GLEN ALLEN | VA | 23060 | | Vendor Terms Agreement | | | |
| Hamilton Enterprises Central LLC | PO Box 1706 | | Williston | ND | 58802 | | Lease | 9/18/1972 | 12/4/2021 | |
| Hamilton Enterprises Central LLC | 932 W. 12TH STREET | | GRAFTON | ND | 58237 | | Operating Lease | 9/18/1972 | 12/31/2021 | N/A |
| HAMMONDS CANDIES SINCE NINETEEN | 5735 WASHINGTON STREET | | DENVER | CO | 80216-1321 | | Vendor Terms Agreement | | | |
| HAMPSHIRE BRANDS | 1924 PEARMAN DAIRY ROAD | | ANDERSON | SC | 29625 | | Vendor Terms Agreement | | | |
| HAMPSHIRE DESIGNERS INC | 215 COMMERCE BOULEVARD | | ANDERSON | SC | 29625 | | Vendor Terms Agreement | | | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMPTON DIRECT INCORPORATED | 350 PIONEER DR | | WILLISTON | VT | 05495 | | Vendor Terms Agreement | | | |
| HAMPTON FORGE LTD | 442 HIGHWAY 35 S | | EATONTOWN | NJ | 07724 | | Vendor Terms Agreement | | | |
| Hampton Holdings, LLC/James Bingham | 1515 W. Maple Avenue | | Red Wing | MN | 55066 | | Lease | 4/14/1976 | 1/31/2023 | |
| Hampton Holdings, LLC/James Bingham | 808 4TH ST. SOUTHEAST | | HAMPTON | IA | 50441 | | Operating Lease | 4/14/1976 | 1/31/2023 | N/A |
| Hamstra Builders, Inc. | 12028 N County Road 200 West | | Wheatfield | Investors | 46392 | | Lease | 10/25/1999 | 3/31/2021 | |
| Hamstra Builders, Inc. | 334 N. HALLECK STREET | | DEMOTTE | IN | 46310 | | Operating Lease | 10/25/1999 | 3/31/2021 | N/A |
| Hancock County Memorial Hospital DBA Hancock County Health System | 532 1st Street NW | | Britt | IA | 50423 | | 340B Contract | 2/18/2019 | | |
| HANDCRAFT MANUFACTURING CORPORAT | 10 E 34TH STREET 2ND FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Handford Sprinkler/Lanscape | PO Box 198 | | Worland | WY | 82401 | | Lawn Care ST762 | | | |
| HANDI CRAFT COMPANY | 4433 FYLER | | SAINT LOUIS | MO | 63116-1803 | | Vendor Terms Agreement | | | |
| Hanes Brands, Inc | 1000 East hanes Mill Road | | Winston- Salem | NC | 27105 | | Insentive agreement , expires 1/31/2019 new one in works | | | |
| HANESBRANDS INC   CHAMPION PROD | 1000 E HANES MILL ROAD | | WINSTON SALEM | NC | 27107 | | Vendor Terms Agreement | | | |
| HANESBRANDS INC  BALI INTIMATES | PO BOX 807 | | RURAL HALL | NC | 27045 | | Vendor Terms Agreement | | | |
| HANESBRANDS INCORPORATED  UNDERW | 1000 E HANES MILL ROAD | | WINSTON SALEM | NC | 27105 | | Vendor Terms Agreement | | | |
| HANESBRANDS INCORPORATED SOCKS | PO BOX 807 | | RURAL HALL | NC | 27045 | | Vendor Terms Agreement | | | |
| HANGZHOU BEIBEIJIA (IMPORT) | NO 150 LANGKOU TAIHUYUAN | | HANGZHOU PRC | | 311306 | CHINA | Vendor Terms Agreement | | | |
| HANNAS CANDLE COMPANY | 2700 ARMSTRONG AVENUE | | FAYETTEVILLE | AR | 72701 | | Vendor Terms Agreement | | | |
| HANOVER ACCESSORIES INCORPORATED | 11011 SMETANA ROAD | | PLYMOUTH | MN | 55343-0000 | | Vendor Terms Agreement | | | |
| HAPPY THREADS LLC | 195 RARITAN PKWY | | EDISON | NJ | 08837 | | Vendor Terms Agreement | | | |
| HARD CORE BRANDS INTERNATIONAL | 4200 MBL DRIVE | | OTTAWA | IL | 61350 | | Vendor Terms Agreement | | | |
| Harlan County Health System | 717 N. Brown Street | | Alma | NE | 68920 | | 340B Contract | 7/7/2017 | | |
| HARMAN INTERNATIONAL | 8500 BALBOA BLVD | | NORTHRIDGE | CA | 91329 | | Vendor Terms Agreement | | | |
| HAROLD J LEHMAN INDUSTRIES | 4301 HIGHWAY 7 #1 | | ST LOUIS PARK | MN | 55416-5817 | | Vendor Terms Agreement | | | |
| Harrison County Community Hospital | 2600 Miller Street | | Bethany | MO | 64424 | | 340B Contract | 4/15/2016 | | |
| HARRY & DAVID | 2500 S PACIFIC HWY | | MEDFORD | OR | 97501 | | Vendor Terms Agreement | | | |
| Hart Specialties | PO Box 9003 | | Amityville | NY | 11701 | | Optical Frames | | | |
| Harte Hanks Inc | 9601 McAllister Freeway | | San Antonio | Tx | 78216 | | List Processing & Mailfile Prep | 9/10/2018 | n/a - can stop orders at any time | |
| HARTZ MOUNTAIN CORPORATION | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| HARVEST TRADING GROUP INCORPOR | 61 ACCORD PARK DRIVE | | NORWELL | MA | 02061-1614 | | Vendor Terms Agreement | | | |
| HARVIC INTERNATIONAL LTD | 10 WEST 33RD STREET STE #508 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| HASBRO INCORPORATED | 1027 NEWPORT AVENUE | | PAWTUCKET | RI | 02861-2500 | | Vendor Terms Agreement | | | |
| HASELSON INTL TRADE INC | 32 W 39TH ST, FLOOR 3 | | NEW YORK | NY | 10018-0000 | | Vendor Terms Agreement | | | |
| Hastings Lawn Care | 34 Walnut Cr | | Tuscola | IL | 61953 | | Lawn Care ST640 | | | |
| HAUCK(HONG KONG)LIMITED | WORLD FINANCE CENTRE | | HARBOR CITY KOWLOON H | | | Hong Kong | Vendor Terms Agreement | | | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Master Agreement for Supplier Services and all Amendments | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 for IT Services and all Amendments and Schedules | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 2 for Application Development and all Amendments | 6/30/2010 | | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01A SOW for Common Services and All Amendments | 5/3/2010 | 8/21/2023 | |

In re CHS/Community Health Systems, Inc.

Case No. 19-80075 (TLS)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01B SOW for ADM Services and All Amendments | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01C SOW for Midrange Services and All Amendments | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01D SOW for Mainframe Services and All Amendments | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01E SOW for Data Network Services and All Amendments | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01G SOW for Help Desk Services and All Amendments | 5/3/2010 | 8/21/2023 | |
| HCL America Inc. | Attn: Legal Department | 330 Potrero Avenue | Sunnyvale | CA | 94085 | | Service Agreement 1 Schedule 01H SOW for MAC OS Support and All Amendments | 2/1/2018 | 8/21/2023 | |
| HCL Technologies Limited | Attn: Legal Department | 806 Siddarth, 96 Nehru Place | New Delhi | | 110019 | India | Master Agreement for Supplier Services and all Amendments | 5/3/2010 | 8/21/2023 | |
| HCL Technologies Limited | Attn: Legal Department | 806 Siddarth, 96 Nehru Place | New Delhi | | 110019 | India | Service Agreement 1 for IT Services and all Amendments and Schedules | 5/3/2010 | 8/21/2023 | |
| HCL Technologies Limited | Attn: Legal Department | 806 Siddarth, 96 Nehru Place | New Delhi | | 110019 | India | Service Agreement 2 for Application Development and all Amendments | 6/30/2010 | | |
| HDS TRADING CORPORATION | 1305 JERSEY AVENUE | | NORTH BRUNSWICK | NJ | 08902 | | Vendor Terms Agreement | | | |
| HDS-IQVIA | 2601 Main Street | Suite 650 | Irvine | CA | 92164 | | PrescriberPro Portal Services Agreement and Amendment 1 to said Agreement | 7/3/2013 | 7/2/2019 | |
| HEALING SOLUTIONS LLC | 9363 EAST BAHIA DRIVE | | SCOTTSDALE | AZ | 85260 | | Vendor Terms Agreement | | | |
| HEALTH TECH INCORPORATED | N14W23755 STONERIDGE DR. | | WAUKESHA | WI | 53188-0000 | | Vendor Terms Agreement | | | |
| Health West, Inc. | 500 South 11th Avenue | | Pocatello | ID | 83201 | | 340B Contract | 7/5/2016 | | |
| HEALTHY FOODS LLC | 30339 DIAMOND PKWY STE 105 | | CLEVELAND | OH | 44139 | | Vendor Terms Agreement | | | |
| HEARTHSIDE FOOD SOLUTIONS LLC | 3250 LACEY ROAD STE 200 | | DOWNERS GROVE | IL | 60515 | | Vendor Terms Agreement | | | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Software License Agreement - 11/10/2009 (Integrated Imaging) | 11/10/2009 | | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Hardware Purchase Agreement - 11/10/2009 (Integrated Imaging) | 11/10/2009 | | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Purchase Agreement - 01/12/2016 (Integrated Imaging) | 1/12/2016 | | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Additional License Purchase 01/12/2016 - (Integrated Imaging) | 1/12/2016 | | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Annual Support 01/11/2019 | | 1/30/2020 | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Hardware Purchase Agreement - 06-13-2018 (Barracuda Hardware Firewall) | 6/13/2018 | | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Solarwinds Maintenance and support | 12/30/2017 | 5/25/2019 | |
| Heartland Business Systems | 1700 Stephen Street | | Little Chute | WI | 54140 | | Hardware Purchase Agreement Palo Alto Networks PA-5220 Palo Alto Networks PA-5220 Panorama central management software, 25 devices WildFire subscription Threat prevention subscription PANDB URL filtering subscription | 6/13/2018 | | |
| HELEN OF TROY CORPORATION | ONE HELEN OF TROY PLAZA | | EL PASO | TX | 79912 | | Vendor Terms Agreement | | | |
| HENKEL CONSUMER ADHESIVES | 32150 JUSTIMAGINE DRIVE | | AVON | OH | 44011-1355 | | Vendor Terms Agreement | | | |
| HENTON INTERNATIONAL LIMITED | 23/F NANYANG PLAZA R #2308 | | KWUN TONG KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| HERITAGE INVESTMENT PROPERTIES, LLC | 8021 54th Street NW | | Gig Harbor | WA | 98335 | | Lease | 9/17/1976 | 3/31/2022 | |
| HERITAGE INVESTMENT PROPERTIES, LLC | 616 E US HWY 9 | | FOREST CITY | IA | 50436 | | Capital Lease | 9/17/1976 | 3/31/2022 | N/A |
| Heritage Landscaping | 2816 W27th Ave | | Kennewick | WA | 99337 | | Lawn Care ST092 | | | |
| HERR FOODS INCORPORATED | RTE 272 & 131 | | NOTTINGHAM | PA | 19362 | | Vendor Terms Agreement | | | |
| HERSHEY CHOCOLATE COMPANY | 100 CRYSTAL A DRIVE | | HERSHEY | PA | 17033 | | Vendor Terms Agreement | | | |
| Hershy | 19 E. Chocolate Ave. | | Hershey | PA | 17033-0810 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| HERSHY'S | 19 E. Chocolate Ave. | | Hershey | PA | 17033-0810 | | 4-Way Main Aisle Fixture agreement | 11/1/2018 | 11/1/2020 | |
| HEYS AMERICA LTD | 3200 MERIDIAN PARKWAY STE 101 | | WESTON | FL | 33331 | | Vendor Terms Agreement | | | |
| HFC/COTY | 511 Legacy Dr. | | Plano | TX | 75024 | | Planogram Space Agreement | 3/3/2019 | 8/1/2019 | |
| HI ROLLERS SPORTSWEAR | 115 KENNEDY DRIVE | | SAYREVILLE | NJ | 08872 | | Vendor Terms Agreement | | | |
| HIATT MANUFACTURING INCORPORATED | 4410 THEURER BOULEVARD | | WINONA | MN | 55987 | | Vendor Terms Agreement | | | |
| HICKORY BRANDS INCORPORATED | 429 27TH STREET NW | | HICKORY | NC | 28601 | | Vendor Terms Agreement | | | |
| HICKORY FARMS | 1505 HOLLAND ROAD | | MAUMEE | OH | 43537-1620 | | Vendor Terms Agreement | | | |
| HIGH LIFE LLC | 31 WEST 34TH STREET 6TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| HIGH POINT DESIGN LLC | 1411 BROADWAY | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| HIGH RIDGE BRANDS COMPANY | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | Vendor Terms Agreement | | | |
| HIGH SIERRA SPORT COMPANY | 705 TRI STATE PKWY | | VERNON HILLS | IL | 60061 | | Vendor Terms Agreement | | | |
| HIGHLAND MINT  BULLION INTERNATI | 4100 N RIVERSIDE DRIVE | | MELBOURNE | FL | 32937 | | Vendor Terms Agreement | | | |
| higi SH LLC | 150 North Wacker Dr | Suite 1120 | Chicago | IL | 60606 | | Lease Of Blood Pressure Machines | 8/17/2019 | 12/31/2019 | |
| Hilco | 33 West Bacon St | | Plainville | MA | 02762 | | Optical Supplies | | | |
| HILCO CORPORATION | 250 KING MANOR DRIVE | | KING OF PRUSSIA | PA | 19406 | | Vendor Terms Agreement | | | |
| Hillbilly Bob's BarBQ | 291 S. MAIN STREET | | CLINTONVILLE | WI | 54929 | | Sublease | 4/10/2018 | 12/31/2018 | N/A |
| HILLSDALE FURNITURE | 3901 BISHOP LANE | | LOUISVILLE | KY | 40218 | | Vendor Terms Agreement | | | |
| HINKLE CHAIR COMPANY | 4669 MT SHARON ROAD | | GREENBRIER | TN | 37073 | | Vendor Terms Agreement | | | |
| Hinky Dinky Auburn, LLC/Nash Finch Co. (Mary Lou Kingren) | PO Box 355 | | Minneapolis | MN | 55440 | | Lease | 4/2/1975 | 5/31/2021 | |
| Hinky Dinky Auburn, LLC/Nash Finch Co. (Mary Lou Kingren) | 2410 DAHLKE AVE. | | AUBURN | NE | 68305 | | Operating Lease | 4/2/1975 | 5/31/2021 | N/A |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | TROY | MI | 48083 | | Vendor Terms Agreement | | | |
| HNW INDUSTRY INC DBA FLYP SPORTS | 1384 BROADWAY SUITE 10 SOUTH | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| HOLLAND BEAUTY FLOWER & BULC COR | 8480 N 87TH STREET | | MILWAUKEE | WI | 53224 | | Vendor Terms Agreement | | | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLLAND HOUSE | PO BOX 361390 | | INDIANAPOLIS | IN | 46236 | | Vendor Terms Agreement | | | |
| HOLLANDER HOME FASHIONS LLC | 901 YAMATO ROAD SUITE 250 | | BOCA RATON | FL | 33431-0000 | | Vendor Terms Agreement | | | |
| HOLLOWAY HOUSE INCORPORATED | 309 BUSINESS PARK DRIVE | | FORTVILLE | IN | 46040 | | Vendor Terms Agreement | | | |
| Holly Plaza, LLC | 2055 Driscoll Drive | | Reno | NV | 89509 | | Lease | 8/1/2010 | 7/31/2029 | |
| Holly Plaza, LLC | 2055 Driscoll Drive | | Reno | NV | 89509 | | Lease | 8/1/2010 | 7/31/2029 | |
| Holly Plaza, LLC | 802 N. MAIN STREET | | KEWAUNEE | WI | 54216 | | Operating Lease | 8/1/2010 | 5/31/2021 | N/A |
| Holly Plaza, LLC | 126 CHARLES STREET | | OCONTO | WI | 54153 | | Operating Lease | 8/1/2010 | 5/31/2021 | N/A |
| HOLLYWOOD BED & SPRING MFG CO | 5959 CORVETTE STREET | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| HOLLYWOOD FASHION TAPE INC | 219 NORTH SECOND STREET STE 310 | | MINNEAPOLIS | MN | 55401 | | Vendor Terms Agreement | | | |
| HOLMES GROUP | 1 HOLMES WAY | | MILFORD | MA | 01757-3593 | | Vendor Terms Agreement | | | |
| HOME CASUAL ENTERPRISES LIMITED | RM 1402 3 14/F LEE KAR BLDG 4 | | TST KOWLOON | | | CHINA | Vendor Terms Agreement | | | |
| HOME PRODUCTS INTERNATIONAL N A | 885 N CHESTNUT STREET | | SEYMOUR | WI | 47274-0408 | | Vendor Terms Agreement | | | |
| HOMEDICS INCORPORATED | 3000 PONTIAC TRAIL | | COMMERCE TOWNSHIP | MI | 48390 | | Vendor Terms Agreement | | | |
| HOMEOLAB USA | 3025 DE L ASSOMPTION | | MONTREAL | QC | H1N 2H2 | Canada | Vendor Terms Agreement | | | |
| HOMESTEAD INTERNATIONAL GROUP LT | 350 5TH AVE 9TH FLOOR | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| HOMETEK MARKETING LIMITED | FLAT N 7/F VALIANT INDUSTRIAL CENTRE | | FO FAN NEW TERRITORIES | | | HONG KONG | Vendor Terms Agreement | | | |
| Honey Do Lawn Service | 4751 Hwy 212 | | Glencoe | MN | 55336 | | Lawn Care ST732 | | | |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA ROAD | | MORRISTOWN | NJ | 07962 | | Vendor Terms Agreement | | | |
| Honeywell Safety Products | 900 Douglas Pike | | Smithfield | RI | 02917 | | Equipment | | | |
| Honeywell Security Montioring n/k/a Stanley Security Solutions | 3019 Alvin Devane  Blvd | | Austin | TX | 78741 | | DC Security | 12/15/2005 | | |
| HONG KONG CITY TOYS FACTORY LIMI | 30 CANTON ROAD | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Hootsuite | 5 East 8th Avenue | | Vancouver | BC | V5T 1R6 | CANADA | Standard Terms accepted upon use; this is a self-service social media monitoring software, pay with CC | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| HOP LUN USA INCORPORATED | 1384 BROADWAY SUITE 402 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| HOPKINS MANUFACTURING CORPORATIO | 428 PEYTON | | EMPORIA | KS | 66801-0000 | | Vendor Terms Agreement | | | |
| HORIZON GROUP USA INC | 45 TECHNOLOGY DRIVE | | WARREN | NJ | 07059 | | Vendor Terms Agreement | | | |
| HORMEL FOODS | 1 HORMEL PLACE | | AUSTIN | MN | 55912-3680 | | Vendor Terms Agreement | | | |
| Horner's Mowing | 878 Sunflower Rd | | Wakefield | KS | 67487 | | Lawn Care ST693 | | | |
| HORSESHOE BEVERAGE COMPANY | 590 ENTERPRISE DR | | NEENAH | WI | 54956-0000 | | Vendor Terms Agreement | | | |
| Hospital Dist No 1 of Rice County | 619 S Clark | | Lyons | KS | 67554 | | 340B Contract | 7/17/2018 | 12/13/2018 | |
| HOSPITAL SPECIALTY COMPANY | 26301 CURTISS WRIGHT | | CLEVELAND | OH | 44193-0003 | | Vendor Terms Agreement | | | |
| HOSTESS BRANDS LLC | 1 EAST ARMOUR BOULEVARD | | KANSAS CITY | MO | 64111 | | Vendor Terms Agreement | | | |
| Hot Springs County Memorial Hospital | 150 East Arapahoe | | Thermopolis | WY | 82443 | | 340B Contract | 10/13/2017 | 1/21/2019 | |
| HOTAN CORPORATION | 751 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | | Vendor Terms Agreement | | | |
| HOUSE OF MARLEY LLC | 3000 PONTIAC TRAIL | | COMMERCE TOWNSHIP | MI | 48390 | | Vendor Terms Agreement | | | |
| HOUSEHOLD ESSENTIALS LLC | 5895 N LINDBERGH BLVD | | HAZELWOOD | MO | 63042 | | Vendor Terms Agreement | | | |
| Howard County, IA | 22422 Highway 9 | | Cresco | IA | 52136 | | L00589 CRESCO IA Economic development tax increment incentive | 4/1/2016 | 2/28/2031 | N/A |
| Hoya Vision | PO Box 122454 | | Dallas | TX | 75312 | | Optical Lenes and coatins | | | |
| HPC3 FURNITURE DBA BARCA | 2829 WEST ANDREW JOHNSON HWY | | MORRISTOWN | TN | 37814 | | Vendor Terms Agreement | | | |
| HRB DIGITAL LLC | ONE H & R BLOCK WAY | | KANSAS CITY | MO | 64105 | | Vendor Terms Agreement | | | |
| HRC Enterprises/ The Coffee Hut | 226 E. LINCOLN | | FERGUS FALLS | MN | 56537 | | Sublease | 6/1/2014 | 4/30/2020 | N/A |

In re Shopko Stores Operating Co.
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| HUDSON HOME GROUP LLC | 85 FULTON STREET | | BOONTON | NJ | 07005-1912 | | Vendor Terms Agreement | | | |
| HUFFY BICYCLES | 8877 GANDER CREEK DR | | MIAMISBURG | OH | 45342 | | Vendor Terms Agreement | | | |
| HUGS PET PRODUCTS | 4059 STATE ROAD A | | MONTREAL | MO | 65591 | | Vendor Terms Agreement | | | |
| HUIDE QINGDAO | LIANYUNGANG | | JIANGSU | | | CHINA | Vendor Terms Agreement | | | |
| Hull and Sons | PO Box 556 | | Spooner | WI | 54801 | | Lawn Care ST632 | | | |
| Humboldt Plaza Associates/c/o The Lerner Co. | 10855 West Dodge Road Ste 270 | | Omaha | NE | 68154 | | Lease | 3/1/1978 | 3/31/2024 | |
| Humboldt Plaza Associates/c/o The Lerner Co. | 511 10TH AVE NORTH | | HUMBOLDT | IA | 50548 | | Operating Lease | 3/1/1978 | 3/31/2024 | N/A |
| HUNTER MANUFACTURING | 201 W LOUDEN AVENUE | | LEXINGTON | KY | 40508 | | Vendor Terms Agreement | | | |
| Hunt's Home service | 8243 Indian Bay Rd | | Montagne | MI | 49437 | | Lawn Care ST645 | | | |
| Hurkman Mechanical | 1450 Velp Ave | | Green Bay | WI | 54303 | | | | | |
| Huron Consult | 550 West Van Buren Street | | Chicago | IL | 60607 | | Indeptndent Contractor Agreement | 4/11/2016 | | |
| Huron Consult | 550 West Van Buren Street | | Chicago | IL | 60607 | | Indeptndent Contractor Agreement | 4/11/2016 | 7 Day written notice | |
| HURRYCANE LLC | 110 CHESHIRE LANE SUITE 200 | | MINNETONKA | MN | 55305 | | Vendor Terms Agreement | | | |
| Hutchinson Health | 1095 Highway 15 South | | Hutchinson | MN | 55350 | | 340B Contract | 1/12/2015 | | |
| HYBRID PROMOTIONS L L C | 10711 WALKER STREET | | CYPRESS | CA | 90630 | | Vendor Terms Agreement | | | |
| HYGENIC CORPORATION PERFORMANCE | 1245 HOME AVENUE | | AKRON | OH | 44310 | | Vendor Terms Agreement | | | |
| HYPER PET LLC | 3100 S MERIDIAN | | WICHITA | KS | 67217 | | Vendor Terms Agreement | | | |
| HYPNOTIC HATS | 10 E 34TH STREET  6TH FLOOR | | NEW YORK | NY | 10016-4327 | | Vendor Terms Agreement | | | |
| Hyundai Merchant Marine | One Pierce Place | Ste. 1325 | Itasca | IL | 60143 | | Ocean carrier | 6/1/2018 | 5/31/2019 | |
| I APPAREL | 1407 BROADWAY STE 1721 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| I HEALTH | 55 SEBETHE DRIVE | | CROMWELL | CT | 06416 | | Vendor Terms Agreement | | | |
| I2 Technology, Inc | 11701 Luna Road | | Dallas | TX | 75324 | | Inforem - Software License - 2/20/2002 | 2/20/2002 | 1/31/2020 | |
| IBC HEARTHWARE INC | 880 LAKESIDE DRIVE | | GURNEE | IL | 60331 | | Vendor Terms Agreement | | | |
| IBM | 3039 Cronwallis Rd | | Rsrch Tri PK | NC | 27709 | | Provide Analytic tracking for site. Sales order 61710577 | 8/1/2018 | 4 months | |
| IBM Corporation | Attn: IBM Resiliency Services - Contract Operations | PO Box 700 | Suffern | NY | 10901-0700 | | Ibm Resiliency Services For Shopko Stores Operating Co Llc | 7/1/2018 | 6/30/2021 | |
| IBM Corporation | 7100 Highland Parkway | | Smyrna | GA | 30082 | | IBM Customer Agreement HQ12291 | 1/1/1991 | None | |
| IBM Corporation | 7100 Highland Parkway | | Smyrna | GA | 30082 | | Attachment Number MAD16GV to Agreement Number HQ12291 | 1/30/2006 | None | |
| IBM Corporation | 7100 Highland Parkway | | Smyrna | GA | 30082 | | Statement of Work Number AC14H1 to Master Services Attachment Number MAD16GV (Data Center Hardware Maintenance) | 2/1/2018 | 1/31/2023 | |
| IBM Corporation | 7100 Highland Parkway | | Smyrna | GA | 30082 | | Statement of Work Number ABBF81 to Master Services Attachment Number MAD16GV (EOS Maintenance Agreement) | 12/19/2018 | 1/31/2023 | |
| IBM Corporation | 7100 Highland Parkway | | Smyrna | GA | 30082 | | Statement of Work Number AL85H9 to Master Services Attachment MAD16GV (Media Retention) | 1/29/2016 | None | |
| IBM Corporation | Attn: IBM Resiliency Services - Contract Operations | PO Box 700 | Suffern | NY | 10901-0700 | | IBM Resiliency Services for Shopko Stores Operating Co LLC | 7/1/2018 | 6/30/2021 | HW62171 |

In re Shopko Stores Operating Co., LLC

Case No. 19-80078

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| IBM Corporation | PO Box 700 | | Suffern | NY | 10901-0700 | | IBM Subscription and Support Software Programs | 1/18/2019 | 1/18/2020 | International Agreement for Acquisition of Software Maintenance IBM IPLA zOS Based VM5PK8WW IBM Sub-Capacity Eligible and MVM Eligible MLC Programs JBPOZRD0 |
| IBM Credit LLC | 3039 E Cornwallis | | Resrch Tri Pk | NC | 27709 | | Master Finance Agreement | 5/19/2014 | 30 day notice | |
| IBM Credit LLC | 3039 E Cornwallis | | Resrch Tri Pk | NC | 27709 | | Master Lease and Finance Agreement | 4/16/2014 | 30 day notice | |
| IBRANDS INTERNATIONAL LLC | 230 WEST 39TH STREET 10TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ICA Properties, Inc. | 700 N. Grant Suite 600 | | Odessa | TX | 79761 | | Lease | 9/12/1980 | 3/31/2022 | |
| ICA Properties, Inc. | 700 N. Grant Suite 600 | | Odessa | TX | 79761 | | Lease | 8/28/1980 | 9/24/2020 | |
| ICA Properties, Inc. | 509 BLAIR STREET | | DALHART | TX | 79022 | | Operating Lease | 9/12/1980 | 3/31/2022 | N/A |
| ICA Properties, Inc. | 1301 S. MAIN STREET | | PERRYTON | TX | 79070 | | Operating Lease | 8/28/1980 | 9/30/2020 | N/A |
| ICICI Infotech Inc. | 450 Raritan Center Parkway | | Edison | NJ | 08837 | | WebPDM Report Wizard - Software License Agreement - 12/15/2004 | 12/15/2004 | 3/19/2019 | |
| ICON EYEWEAR | 70 MOONACHIE AVENUE | | MOONACHIE | NJ | 07074 | | Vendor Terms Agreement | | | |
| ICON HEALTH & FITNESS INCORPORAT | 1500 SOUTH 1000 WEST | | LOGAN | UT | 84321 | | Vendor Terms Agreement | | | |
| ID Furst Shop, LLC | 100 Canyon Creek | | Irvine | CA | 92603 | | Lease | 5/1/2015 | 11/30/2029 | |
| Ida County Iowa Community Hospital DBA Horn Memorial Hospital | 701 E 2nd Street | | Ida Grove | IA | 51445 | | 340B Contract | 4/11/2017 | | |
| IDEA NUOVA | 302 FIFTH AVENUE | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Ideal Optics | 1290 Maplelawn Dr | | Troy | MI | 48084 | | Optical Supplies | | | |
| IDEASTREAM CONSUMER PRODUCTS | 7400 EAST TIERRA BUENA | | SCOTTSDALE | AZ | 85260 | | Vendor Terms Agreement | | | |
| IDEAVILLAGE COM | 155 ROUTE 46 WEST  4TH FLOOR | | WAYNE | NJ | 07470 | | Vendor Terms Agreement | | | |
| IDELLE LABS LTD | 1 HELEN OF TROY PLAZA | | EL PASO | TX | 79912 | | Vendor Terms Agreement | | | |
| IESSKO | PO Box 44260 | | Boise | ID | 44260 | | Boise DC temp service | | | |
| IF USA LLC | 4350 BRYSON BOULEVARD | | FLORENCE | AL | 35630 | | Vendor Terms Agreement | | | |
| IGLOO CORPORATION | 777 IGLOO ROAD | | KATY | TX | 77494 | | Vendor Terms Agreement | | | |
| IGNITE BRANDS LLC | 16475 DALLAS PARKWAY STE 280 | | ADDISON | TX | 75001 | | Vendor Terms Agreement | | | |
| IGNITE USA | 180 NORTH LASALLE STREET STE 700 | | CHICAGO | IL | 60601 | | Vendor Terms Agreement | | | |
| IGNITE USA LLC | 180 N LASALLE STREET STE 700 | | CHICAGO | IL | 60601 | | Vendor Terms Agreement | | | |
| IKEDDI IMPORTS LLC | 1407 BROADWAY | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ILLUME | 2000 WEST 94TH STREET | | BLOOMINGTON | MN | 55431 | | Vendor Terms Agreement | | | |
| IMAGINATION INTERNATIONAL CORPOR | 3450 CAHUENGA BLVD W #103 | | LOS ANGELES | CA | 90068 | | Vendor Terms Agreement | | | |
| IMAGININGS THREE COMPANY | 6401 GROSS POINT ROAD | | NILES | IL | 60714 | | Vendor Terms Agreement | | | |
| IMATION | 1 IMATION PLACE | | OAKDALE | MN | 55128-3414 | | Vendor Terms Agreement | | | |
| IMPACT CONFECTIONS INC | 4017 WHITNEY STREET | | JANESVILLE | WI | 53546 | | Vendor Terms Agreement | | | |
| IMPACT INNOVATIONS INCORPORATED | 223 SE 1ST AVENUE | | CLARA CITY | MN | 56222 | | Vendor Terms Agreement | | | |
| IMPERIAL TOY CORPORATION | 16641 ROSCOE PL | | NORTH HILLS | CA | 91343-6104 | | Vendor Terms Agreement | | | |
| IMPEX INCORPORATED | 2801 S TOWNE AVENUE | | POMONA | CA | 91766 | | Vendor Terms Agreement | | | |
| IMPLUS FOOT CARE L L C | 2001 T W ALEXANDER DRIVE | | DURHAM | NC | 27703 | | Vendor Terms Agreement | | | |
| IMS TRADING CORPORATION | 1 PASSAIC AVE SUITE 34 | | WOOD RIDGE | NJ | 07075-0000 | | Vendor Terms Agreement | | | |
| IMS TRADING LLC | 13200 ESTRELLA AVENUE UNIT B | | GARDENA | CA | 90248 | | Vendor Terms Agreement | | | |
| IMUSA USA LLC | 6000 NW 97TH AVENUE UNIT 26 | | DORAL | FL | 33178 | | Vendor Terms Agreement | | | |
| IN DEMAND MARKETING LLC | 1911 PALOMAR OAKS WAY | | CARLSBAD | CA | 92008 | | Vendor Terms Agreement | | | |
| IN MOCEAN GROUP | 500 7TH AVENUE | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| INCHARACTER COSTUMES LLC | 5950 NANCY RIDGE DR #500 | | SAN DIEGO | CA | 92121 | | Vendor Terms Agreement | | | |
| INCIPIO TECHNOLOGIES | 6001 OAK CANYON | | IRVINE | CA | 92618 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| INCOCO INNOVATIVE COSMETIC CONCE | 61 KULLER ROAD | | CLIFTON | NJ | 07011 | | Vendor Terms Agreement | | | |
| INDECOR LLC | 34 WEST 33RD STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| INDULGENT FOODS L L C | PO BOX 10 | | FARMINGTON | UT | 84025 | | Vendor Terms Agreement | | | |
| INFANTINO | 10010 AURORA HUDSON ROAD | | STREETSBORO | OH | 44241-0000 | | Vendor Terms Agreement | | | |
| Infinity Specialty | 1204 SE 28th ST | Suite 200 | Bentonville | AR | 72712 | | Remote Specialty Pharmacy Services | 12/18/2017 | 12/31/2019 | |
| INFIRST HEALTHCAREINC | 10 SAUGATUCK AVENUE | | WESTPROT | CT | 06880 | | Vendor Terms Agreement | | | |
| Info Hold Inc | 4120 Airport Road | | Cincinnati | OH | 45226 | | in store music | | | |
| InfoArmor Inc | 7001 N Scottsdale Rd, Suite 2020 | | Scottsdale | AZ | 85253 | | Service that offers teammates privacy management and identity protection services | 1/1/2017 | 12/31/2019 | |
| INFOMERCIALS INC | 2115 WEST 1150 NORTH | | SPRINGVILLE | UT | 84663 | | Vendor Terms Agreement | | | |
| Infor (US). Inc | NW 7418 PO Box 1450 | | Minneapolis | MN | 55485 - 7418 | | Reduction of User License Support 11/14/2017 | | 1/30/2020 | |
| Infor (US). Inc | NW 7418 PO Box 1450 | | Minneapolis | MN | 55485 - 7418 | | Software maintenance 01/18/2019 | | 1/30/2020 | |
| INGENIUM TRAVEL LLC | 1111 N PLAZA DRIVE SUITE 670 | | SCHAUMBURG | IL | 60173 | | Vendor Terms Agreement | | | |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | LA VERGE | TN | 37089 | | Vendor Terms Agreement | | | |
| INGRAM MICRO | 1600 E SAINT ANDREW PLACE | | SANTA ANA | CA | 92799-5125 | | Vendor Terms Agreement | | | |
| INKOLOGY LLC | 398 CAMINO GARDEN BLVD STE 204 | | BOCA RATON | FL | 33432 | | Vendor Terms Agreement | | | |
| INKWORKS | VICE PRESIDENT OF SALES | | GREENSBORO | NC | 27412 | | Vendor Terms Agreement | | | |
| Inland Commercial Real Estate Services, LLC. | 1745 South Main St. | | WEST BEND | WI | 53095 | | Operating Lease | 1/15/2019 | 1/0/1900 | N/A |
| INILTEN LLC | 2350 RAVINE WAY #300 | | GLENVIEW | IL | 60025 | | Vendor Terms Agreement | | | |
| INNOCOR INC | 187 HIGHWAY 36 SUITE 201 | | WEST LONG BRANCH | NJ | 07764 | | Vendor Terms Agreement | | | |
| INNOFOODS USA INC | 71 MCMURRAY ROAD | | PITTSBURGH | PA | 15241 | | Vendor Terms Agreement | | | |
| Innotrac | 6465 East Johns Crossing | | Duluth | GA | 30097 | | customer service | | | |
| INNOVATION FIRST LABS | 1519 I 30 WEST | | GREEN VILLE | TX | 75402 | | Vendor Terms Agreement | | | |
| INNOVATIVE BEAUTY GROUP LLC | 150 MOTOR PKWY SUITE 401 | | HAUPPAGE | NY | 11788 | | Vendor Terms Agreement | | | |
| INNOVATIVE DESIGNS L L C | 141 WEST 36TH STREET 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| INNOVATIVE TECHNOLOGY ELECTRONIC | 1 CHANNEL DRIVE | | PORT WASHINGTON | NY | 11050 | | Vendor Terms Agreement | | | |
| INNOVIA DESIGN SOLUTIONS LLC | 1724 WOODLAND CROSSING | | FORT WAYNE | IN | 46825 | | Vendor Terms Agreement | | | |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | BURLINGAME | CA | 94010 | | Vendor Terms Agreement | | | |
| INSECT LORE PRODUCTS | PO BOX 1535 | | SHAFTER | CA | 93263 | | Vendor Terms Agreement | | | |
| INSIDE OUT INTERNATIONAL LLC | 2255 EMERALD DRIVE | | GREEN BAY | WI | 54311 | | Vendor Terms Agreement | | | |
| INSPIRED BEAUTY BRANDS INC | 277 NORTHERN BOULEVARD STE 208 | | GREAT NECK | NY | 11021 | | Vendor Terms Agreement | | | |
| INSTRIDE VENTURES L L C | 29 POLHEMUS DRIVE | | HILLSBOROUGH | NJ | 08844 | | Vendor Terms Agreement | | | |
| INSTYLE PRODUCTS LLC | 475 HOWE AVENUE | | SHELTON | CT | 06484 | | Vendor Terms Agreement | | | |
| INTEC INCORPORATED | 7600 NW 19TH ST | | MIAMI | FL | 33126 | | Vendor Terms Agreement | | | |
| Integral Division of Smith Drug | 1500 Commerce Dr | | Valdosta | GA | 31601 | | Pharmaceutical Product Supplier | 8/9/2018 | | |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD | | EAST DUNDEE | IL | 60118 | | Vendor Terms Agreement | | | |
| INTERACTIVE TOY CONCEPTS HK LTD | 1192 MARTIN GROVE ROAD | | TORONTO | ON | M9W 5M9 | Canada | Vendor Terms Agreement | | | |
| INTERBAKE FOODS INCORPORATED | 3951 WESTERRE PARKWAY STE 200 | | RICHMOND | VA | 23233-0000 | | Vendor Terms Agreement | | | |
| INTERCONTINENTAL ART INCORPORATE | 555 W VICTORIA STREET | | COMPTON | CA | 90220 | | Vendor Terms Agreement | | | |
| INTERDESIGN INCORPORATED | 30725 SOLON INDUSTRIAL PARKWAY | | SOLON | OH | 44139 | | Vendor Terms Agreement | | | |
| INTERMARKET APPAREL LLC | 26 COMPUTER DRIVE EAST | | ALBANY | NY | 12205 | | Vendor Terms Agreement | | | |
| INTERNATIONAL BULLION & METAL BR | 14051 NW 14TH STREET | | SUNRISE | FL | 33323 | | Vendor Terms Agreement | | | |
| International Business Machine Corporation ( IBM ) | P.O. Box 643600 | | Pittsburgh | PA | 15264-3600 | | Sterling B2B Services Collaboration Network ( VAN ) | | 5/31/2019 | |
| INTERNATIONAL DIRECT GROUP INC | 499 7TH AVE 12TH FLOOR S | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL FOOD ASSOCIATES | 1730 HURD DRIVE | | IRVING | TX | 75038 | | Vendor Terms Agreement | | | |
| INTERNATIONAL LEGWEAR GROUP | PO BOX 286 | | HILDEBRAN | NC | 28637-0286 | | Vendor Terms Agreement | | | |
| INTERNATIONAL PRODUCT SOLUTION | 34 BLACKBURN CENTER | | GLOUCESTER | MA | 01930 | | Vendor Terms Agreement | | | |
| INTERNATIONAL SOURCING CO INC | 4025 VISCOUNT AVENUE | | MEMPHIS | TN | 38118 | | Vendor Terms Agreement | | | |
| INTERNATIONAL VITAMIN CORP | 500 HALLS MILL ROAD | | FREEHOLD | NJ | 07728-8811 | | Vendor Terms Agreement | | | |
| INTEX RECREATION | 4001 VIA ORO AVENUE SUITE 210 | | LONG BEACH | CA | 90810-1400 | | Vendor Terms Agreement | | | |
| INTIMO INCORPORATED | 65 EAST SECOND STREET | | MINEOLA | NY | 11501 | | Vendor Terms Agreement | | | |
| INVENTEL LLC | 2 KIEL AVENUE UNIT 312 | | KINNELON | NJ | 07405 | | Vendor Terms Agreement | | | |
| INVENTURE FOODS INC | 5415 E HIGH STREET SUITE 350 | | PHOENIX | AZ | 85054 | | Vendor Terms Agreement | | | |
| INVERNESS MEDICAL INCORPORATED | 51 SAWYER ROAD SUITE 200 | | WALTHAM | MA | 02453-3448 | | Vendor Terms Agreement | | | |
| ION AUDIO LLC | 200 SCENIC VIEW DRIVE STE 201 | | CUMBERLAND | RI | 02864 | | Vendor Terms Agreement | | | |
| IQ ACCESSORIES INC DBA SWEET CO | 10799 BREN ROAD E | | MINNETONKA | MN | 55343 | | Vendor Terms Agreement | | | |
| IQVIA | 3 Parkway North Suite 110N | | Deerfield | IL | 60015 | | License Verification | | | |
| IRIS FURNITURE | 1601 EAST ZHONGSHAN | | JIAXING ZHEJIANG CHINA | | | Hong Kong | Vendor Terms Agreement | | | |
| IRIS USA INCORPORATED | 11111 80TH AVENUE | | PLEASANT PRAIRIE | WI | 53158 | | Vendor Terms Agreement | | | |
| IROBOT CORPORATION | 8 CROSBY DRIVE | | BEDFORD | MA | 01730 | | Vendor Terms Agreement | | | |
| IRWIN NATURALS | 5310 BEETHOVEN STREET | | LOS ANGELES | CA | 90066-7015 | | Vendor Terms Agreement | | | |
| ISAAC MORRIS LIMITED | 20 W 33RD STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| ISACO INTERNATIONAL CORPORATION | 5980 MIAMI LAKES DRIVE | | MIAMI LAKES | FL | 33014 | | Vendor Terms Agreement | | | |
| ISCHOLAR INC | 3426 N. OLD ARLINGTON HEIGHTS ROAD | | ARLINGTON HEIGHTS IL | IL | 60004-0000 | | Vendor Terms Agreement | | | |
| ISFEL COMPANY INCORPORATED | 110 WEST 34TH ST ROOM 1101 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| ITEM EYES INCORPORATED | 1924 PEARMAN DAIRY ROAD | | ANDERSON | SC | 29625 | | Vendor Terms Agreement | | | |
| ITOYS FAR EAST LIMITED | CHINACHEM GOLDEN PLAZA STE UG 305 | | TSIMSHA TSUI EAST KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| ITS ACADEMIC | 728 ANTHONY TRAIL | | NORTHBROOK | IL | 60062 | | Vendor Terms Agreement | | | |
| ITW SPACE BAG | 7520 AIRWAY ROAD STE 4 | | SAN DIEGO | CA | 92154 | | Vendor Terms Agreement | | | |
| IVORY INTERNATIONAL INC | 15400 NW 34TH AVENUE | | MIAMI | FL | 33054 | | Vendor Terms Agreement | | | |
| J & B Landscaping | N29969 River Valley Rd | | Aracadia | WI | 54612 | | Lawn Care ST630 | | | |
| J & F DESIGN INCORPORATED | 5578 BANDINI BLVD | | CITY OF BELL | CA | 90201 | | Vendor Terms Agreement | | | |
| J & J Property | 1288  W M61 | | Gladwin | MI | 48624 | | Lawn Care ST653 | | | |
| J AMERICA | 1220 MASON COURT | | WEBBERVILLE | MI | 48892 | | Vendor Terms Agreement | | | |
| J C MEIER GRAPE JUICE COMPANY | 3116 BEREA ROAD | | CLEVELAND | OH | 44111 | | Vendor Terms Agreement | | | |
| J CAT BEAUTY | 9890 PIONEER BLVD | | SANTA FE SPRINGS | CA | 90670 | | Vendor Terms Agreement | | | |
| J E M INTERNATIONAL INCORPORATED | 1 E 33RD STREET 11TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| J. Wilderman Autoplex | 1520 W. 9TH STREET | | MT. CARMEL | IL | 62863 | | Sublease | 6/1/2013 | Perpetual | N/A |
| JA RU INCORPORATED | 330 W IRVING PARK ROAD | | WOOD DALE | IL | 60191 | | Vendor Terms Agreement | | | |
| Jack Clark c/o Larry Kloepping | PO Box 13462 | | Arlington | TX | 76094 | | Lease | 11/24/1975 | 1/31/2021 | |
| Jack Clark c/o Larry Kloepping | 1159 S. CENTRAL AVENUE | | SIDNEY | MT | 59270 | | Operating Lease | 11/24/1975 | 1/31/2021 | N/A |
| Jack Dooly | 108 Bice St | | Oacoma | SD | 57365 | | Lawn Care ST594 | | | |
| Jack Links | 1 Snack Food Lane | | Minong | WI | 54859 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| JACK POST CORPORATION | 800 E THIRD STREET | | BUCHANAN | MI | 49107-1803 | | Vendor Terms Agreement | | | |
| Jacksboro Economic Development Corporation | 124 Lumar Dr | | Jacksboro | TX | 76458 | | L00203 Jacksboro TX Economic Development Incentive pg 83 (Obligation Performed) | 8/1/2016 | 10/31/2031 | N/A |
| Jackson and Coker | 3000 Old Alabama Road | | Alpharetta | GA | 30022 | | Collaborative Practice Agreements | | | |
| JACKSON CORPORATION | 330 5TH AVENUE #11 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| JACKSON FURNITURE INDUSTRIES | 1910 KING EDWARD AVENUE | | CLEVELAND | TN | 37311 | | Vendor Terms Agreement | | | |
| JACLYN INCORPORATED | 500 7TH AVENUE 7TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| JACMEL JEWELRY INCORPORATED | 30-30 47TH AVENUE | | LONG ISLAND CITY | NY | 11101 | | Vendor Terms Agreement | | | |
| JACOB ASH COMPANY INCORPORATED | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| JACOBSENS BAKERY LIMITED | 20355 NE 34TH COURT UNIT 1127 | | AVENTURA | FL | 33180 | | Vendor Terms Agreement | | | |
| JACQUES MORET INCORPORATED | 1411 BROADWAY 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| JADA TOYS INCORPORATED | 938 HATCHER AVENUE | | CITY OF INDUSTRY | CA | 91748 | | Vendor Terms Agreement | | | |
| Jade AA Investments, LLC | 1318 Sedona Clr | | Oneida | WI | 54115 | | Lease | 12/15/2014 | 5/31/2026 | |
| Jade AA Investments, LLC | 3705 MONROE ROAD | | DE PERE | WI | 54115 | | Operating Lease | 12/15/2014 | 5/31/2026 | N/A |
| JADE MARKETING GROUP | 65 MEMORIAL DRIVE STE 320 | | WEST HARTFORD | CT | 06107 | | Vendor Terms Agreement | | | |
| Jagusch Enterprises LLC | PO Box 564 | | North Branch | MN | 55056 | | Lawn Care ST179 | | | |
| Jake Reynolds | PO Box 753 | | Mona | UT | 84645 | | Lawn Care ST557 | | | |
| JAKKS SALES CORPORATION | 22619 PACIFIC COAST HWY SUITE 250 | | MALIBU | CA | 90265-5080 | | Vendor Terms Agreement | | | |
| JALP LLC DBA FUL | 6400 SHELBY VIEW DRIVE STE 115 | | MEMPHIS | TN | 38134 | | Vendor Terms Agreement | | | |
| JAM N PRODUCTS INCORPORATED | 4199 BANDINI BOULEVARD STE A | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| JAMF Software LLC | 100 S Washington Ave | #1100 | Minneapolis | MN | 55401 | | Jamf Pro Casper Suite for MAC OS | 3/17/2018 | 3/17/2019 | |
| Jann White | PO Box 1615 | | Thayue | WY | 83129 | | Lawn Care ST526 | | | |
| JARDEN HOME BRANDS HEARTHMARK DI | 2381 EXECUTIVE CENTER DRIVE | | BOCA RATON | FL | 33431 | | Vendor Terms Agreement | | | |
| Jarecki Lawncare | 2550 Fairground Rd | | Alboin | NE | 68620 | | Lawn Care ST520 | | | |
| Jasco | 10631 Palos West Drive | | Palos Park | IL | 60464 | | 3 YR Agreement | | | |
| JASCO PRODUCTS COMPANY INC | 10 E MEMORIAL ROAD | | OKLAHOMA CITY | OK | 73114-2205 | | Vendor Terms Agreement | | | |
| JAX LIMITED INCORPORATED | 141 CHESHIRE LANE N. | | PLYMOUTH | MN | 55441-0000 | | Vendor Terms Agreement | | | |
| JAY FRANCO & SONS INCORPORATED | 295 5TH AVENUE STE 1712 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| JAY IMPORT COMPANY INC (RANCHO | 41 MADISON AVENUE 12TH FLOOR | | NEW YORK | NY | 10010 | | Vendor Terms Agreement | | | |
| Jay, Inc. | 102 10th Avenue West P.O. Box 669 | | Lisbon | ND | 58054 | | Lease | 6/30/2015 | 8/31/2025 | |
| Jay, Inc. | 1709 MAIN STREET | | LISBON | ND | 58054 | | Operating Lease | 6/30/2015 | 8/31/2022 | N/A |
| JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| JAZWARES LLC | 1067 SHOTGUN ROAD | | SUNRISE | FL | 33326 | | Vendor Terms Agreement | | | |
| JBL TRADING LLC | 43 WEST 33RD STREET SUITE 201 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| JBOK Enterprises, LLC | 200 E. Washington Street Suite 2A | | Appleton | WI | 54911 | | Lease | 8/8/2007 | 2/3/2029 | |
| JBOK Enterprises, LLC | W3208 Van Roy Road | | APPLETON | WI | 54915 | | Operating Lease | 8/8/2007 | 1/31/2029 | N/A |
| JCS APPAREL GROUP INCORPORATED | 1407 BROADWAY SUITE 202 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| JCW INVESTMENTS DBA TEKKY TOYS | 11415 WEST 183RD PLACESTE E | | ORLAND PARK | IL | 60467 | | Vendor Terms Agreement | | | |
| JDA Software, Inc. | 15059 N. Scottsdale Rd | Suite 400 | Scottsdale | AZ | 85254 | | Software Maintenance ( JDA bought I2 in 2010 ) | | 1/31/2020 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | SofTechnics, Inc. Software License Agreement (under SofTechnics) | 1/27/2005 | None | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | 4th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 7/6/2011 | 1/31/2012 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | 6th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 6/8/2012 | 1/31/2013 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | 7th Amendment to the Software License Agreement dated January 27, 2005 (under Red Prairie) | 2/1/2012 | 1/31/2013 | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | Amendment 9 to the Software License Agreement dated January 27, 2005 (DEX) | 2/1/2015 | 1/31/2016 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | Amendment 10 to the Software License Agreement dated January 27, 2005 (DEX) | 10/1/2015 | 1/31/2017 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | Amendment 11 to the Software License Agreement dated January 27, 2005 (DEX) | 9/1/2016 | 1/31/2018 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | Amendment 12 to the Software License Agreement dated January 27, 2005 (DEX) | 2/1/2018 | 1/31/2019 | |
| JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400 | | Scottsdale | AZ | 85254 | | Amendment 13 to the Software License Agreement dated January 27, 2005 (DEX) | 2/1/2019 | 1/31/2020 | |
| JDE ASSOCIATES LLC | 533 7TH AVENUE | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| JDL FRAGRANCES | 412 NORTH EAST STREET | | COUDERSPORT | PA | 16915 | | Vendor Terms Agreement | | | |
| JEAN MARIE CREATIONS INC | 4221 S 68TH E AVENUE | | TULSA | OK | 74145 | | Vendor Terms Agreement | | | |
| Jeanine Landsinger | 285 Moncada Way | | San Francisco | CA | 94127 | | Lease | 9/29/2015 | 11/30/2029 | |
| Jeanine Landsinger | 2101 WEST BROADWAY | | MONONA | WI | 53713 | | Operating Lease | 9/29/2015 | 11/30/2029 | N/A |
| JEETISH IMPORTS | 1412 BROADWAY STE 1606 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Jeff Kohler | 22246 E Hwy | | Carrollton | MO | 64633 | | Lawn Care ST708 | | | |
| Jeff Smith | 533 N Market St | | Memphis | MO | 63555 | | Lawn Care ST711 | | | |
| Jeff Walker | RR 1 Box 1982 | | Doniphan | MO | 63935 | | Lawn Care ST706 | | | |
| Jeff Wlbig | 702 Westview Dr | | Dell Rapids | SD | 57022 | | Lawn Care ST596 | | | |
| Jeffery J Leclair DBA Cutting Edge Lawn Service | 110 W Waverly St | | Norton | KS | 67654 | | Lawn Care ST696 | | | |
| Jeffrey Austin | 941 N Co Rd 250 E | | Brownstown | IN | 47220 | | Lease | 12/1/1999 | 11/30/2019 | |
| Jeffrey Austin | 777 BYPASS ROAD | | BRANDENBURG | KY | 40108 | | Operating Lease | 12/1/1999 | 11/30/2021 | N/A |
| JEL SERT COMPANY | HIGHWAY 59 & CONDE STREET | | WEST CHICAGO | IL | 60186-0000 | | Vendor Terms Agreement | | | |
| JELLY BELLY COMPANY | 2400 N WATNEY | | FAIRFIELD | CA | 94533 | | Vendor Terms Agreement | | | |
| JEM SPORTSWEAR | 459 PARK AVENUE | | SAN FERNANDO | CA | 91340 | | Vendor Terms Agreement | | | |
| Jeremy Blue | 29391 435th st | | Russell | IA | 50238 | | Lawn Care ST570 | | | |
| Jerimaiah Coaiklowski | 43966 US Hwy 12 | | Webster | SD | 57274 | | Lawn Care ST571 | | | |
| Jerome & Betty Beary | 1327 1st Avenue | | East Newton | IA | 50208 | | Lease | 3/17/1998 | 3/17/2023 | |
| Jerome & Betty Beary | 2001 EAST 9TH STREET | | TRENTON | MO | 64683 | | Capital Lease | 3/17/1998 | 3/31/2023 | N/A |
| JERRY LEIGH | 7860 NELSON ROAD | | VAN NUYS | CA | 91402 | | Vendor Terms Agreement | | | |
| Jerry Uittenbogaard | 2412 E. 3rd Street | | Sheldon | IA | 51201 | | Lease | 8/20/1975 | 7/31/2021 | |
| Jerry Uittenbogaard | 1501 PARK STREET | | SHELDON | IA | 51201 | | Capital Lease | 8/20/1975 | 7/31/2021 | N/A |
| JESE APPAREL LLC | 1050 AMBOY AVENUE STE 1 | | PERTH AMBOY | NJ | 08861 | | Vendor Terms Agreement | | | |
| Jesse Sutherland | 1016 E 6th st | | Ogallala | NE | 69153 | | Lawn Care ST691 | | | |
| JETS SETS & ELEPHANT BEAUTY CORP | 2579 BOUL CHOMEDEY | | LAVAL | QC | H7T 2R2 | Canada | Vendor Terms Agreement | | | |
| JETSON ELECTRIC BIKES LLC | 1 REWE STREET | | BROOKLYN | NY | 11211 | | Vendor Terms Agreement | | | |
| JEWEL AMERICA | 310 WEST CUTTRISS SUITE 3A | | PARK RIDGE | IL | 60068 | | Vendor Terms Agreement | | | |
| JEWELRY FASHIONS INCORPORATED | 520 8TH AVENUE 12TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| JEWETT CAMERON COMPANY | 32275 NW HILLCREST STREET | | NORTH PLAINS | OR | 97133 | | Vendor Terms Agreement | | | |
| JG VAN HOLTEN & SON INC DBA VAN | 703 WEST MADISON STREET  PO BOX 66 | | WATERLOO | WI | 53594 | | Vendor Terms Agreement | | | |
| JGW FURNITURE | 9550 FLAIR DRIVE STE 216 | | EL MONTE | CA | 91731-2918 | | Vendor Terms Agreement | | | |
| JIMCO LAMP & MANUFACTURING CO. | PO BOX 490 | | BONO | AR | 72416 | | Vendor Terms Agreement | | | |
| JINX INCORPORATED | 13456 GREGG STREET | | POWAY | CA | 92064 | | Vendor Terms Agreement | | | |
| JJ Lawn Care | 1077 Sunrise Trail | | Sioux Center | IA | 51250 | | Lawn Care ST655 | | | |
| JJAMZ INCORPORATED | 4940 W 35TH STREET | | ST LOUIS PARK | MN | 55416 | | Vendor Terms Agreement | | | |
| JLAB AUDIO | 3402 PIAZZA D ORO WAY STE 230 | | OCEANSIDE | CA | 92056 | | Vendor Terms Agreement | | | |
| JNS FASHIONS LLC | 2110 NW 95TH AVENUE | | MIAMI | FL | 33172 | | Vendor Terms Agreement | | | |
| Jobson Medical | 27 Danbury Road | | Wilton | CT | 06897 | | Web design | | | |

In re Emergency Operating LLC, et al.
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| JODHPURI INCORPORATED | 260 A WALSH DRIVE | | PARSIPPANY | NJ | 07054 | | Vendor Terms Agreement | | | |
| JOHN B SANFILIPPO & SON INCORPOR | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | Vendor Terms Agreement | | | |
| John F. Knoke | 2501 Church Street Suite #2 | | STEVENS POINT | WI | 54481 | | Operating Lease | 1/2/2019 | 9/6/2022 | N/A |
| JOHN GIBSON ENTERPRISES INC | 136 W GRAND AVE SUITE 240 | | BELOIT | WI | 53511 | | Vendor Terms Agreement | | | |
| John Jarvis | 248 D st | | Phillipsburg | KS | 67661 | | Lawn Care ST586 | | | |
| John Peters | 1006 N 5th St | | St Peter | MN | 56082 | | Lawn Care ST611 | | | |
| JOHN RITZENTHALER COMPANY | 40 PORTLAND ROAD | | WEST CONSHOHOCKEN | PA | 19428 | | Vendor Terms Agreement | | | |
| John Rubak | 9462 41st St NW | | Roosvelt | MN | 86673 | | Lawn Care ST566 | | | |
| John Wilson | 1585 New Mexico St | | Green River | WY | 82935 | | Lawn Care ST760 | | | |
| John's Home and Yard Service | PO Box 21460 | | Billings | MT | 59104 | | Lawn Care ST106 | | | |
| JOHNSON & JOHNSON CONSUMER INC | 410 GEORGE STREET | | NEW BRUNSWICK | NJ | 08901 | | Vendor Terms Agreement | | | |
| Johnson County Healthcare Center | 497 West Lott Street | | Buffalo | WY | 82834 | | 340B Contract | 4/26/2018 | 1/23/2019 | |
| Johnson Lawn care | 1344 210th St | | Winterset | IA | 50273 | | Lawn Care ST675 | | | |
| JOLIE CLOTHING INC | 1100 S SAN PEDRO ST D3 | | LOS ANGELES | CA | 90015 | | Vendor Terms Agreement | | | |
| JONES NATURALS LLC | 4960 28TH AVENUE | | ROCKFORD | IL | 61109 | | Vendor Terms Agreement | | | |
| JORDAN MANUFACTURING COMPANY | 1200 S 6TH STREET | | MONTICELLO | IN | 47960-8200 | | Vendor Terms Agreement | | | |
| Jorgenson Drug, Inc. | P.O. Box 167 | | Melstone | MT | 59054 | | Lease | 10/7/2007 | 10/31/2018 | |
| Jorgenson Drug, Inc. | 148 MAIN STREET | | ROUNDUP | MT | 59072 | | Operating Lease | 10/7/2007 | 10/31/2019 | N/A |
| Jose Ruiz | 100 E 5th Ave | | Yuma | CO | 80759 | | Lawn Care ST579 | | | |
| JOSEPH ENTERPRISES INCORPORATED | 425 CALIFORNIA STREET SUITE 300 | | SAN FRANCISCO | CA | 94104 | | Vendor Terms Agreement | | | |
| Joseph Gallo Farms | 10561 W. Hwy. 140 | | Atwater | CA | 95301 | | Lease | 12/22/2015 | 11/30/2031 | |
| Joseph Gallo Farms | 94 NORTH 400 EAST | | DELTA | UT | 84624 | | Operating Lease | 12/22/2015 | 11/30/2031 | N/A |
| Joshen | 5800 Grant Ave | | Cuyahoga Heights | OH | 44105 | | shopping bags, supplies, paper products | | | |
| Josh's Mowing Service | PO Box 1146 | | Mitchell | SD | 57301 | | Lawn Care ST022 | | | |
| Jubilee Family Investments, LLC | 200 S. Wilcox Street Suite 328 | | Castle Rock | CO | 80104 | | Lease | 6/13/2008 | 3/31/2025 | |
| Jubilee Family Investments, LLC | 115 LEROUX STREET | | DONIPHAN | MO | 63935 | | Operating Lease | 6/13/2008 | 3/31/2025 | N/A |
| JUST BORN INCORPORATED | 1300 STEFKO BOULEVARD | | BETHLEHEM | PA | 18017-6672 | | Vendor Terms Agreement | | | |
| Just Enough Software, Inc. | 15540 Laguna Canyon Drive | Suite 100 | Irvine | CA | 92618 | | Master License Agreement and Support Agreement - 3/6/2014 | 3/6/2004 | 10/31/2019 | |
| Just Enough Software, Inc. | 15540 Laguna Canyon Drive | Suite 100 | Irvine | CA | 92618 | | Software Maintenance | | 10/31/2019 | |
| JUST PLAY LLC | 401 FAIRWAY DRIVE | | DEERFIELD BEACH | FL | 33441 | | Vendor Terms Agreement | | | |
| Justin's Lawn and Tree Service, Inc. | 117 1st Ave NW | | Watertown | SD | 57201 | | Lawn Care ST054 | | | |
| JV APPAREL CORPORATION | 550 DESLAURIERS | | MONTREAL | QC | H4N 1V8 | Canada | Vendor Terms Agreement | | | |
| JVC KENWOOD | 1700 VALLEY ROAD | | WAYNE | NJ | 07470 | | Vendor Terms Agreement | | | |
| JWIN ELECTRONICS CORP I LUV | 2 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050-0000 | | Vendor Terms Agreement | | | |
| K & B TRADING | 119 W 29TH STREET | | NEW YORK | NY | 07072 | | Vendor Terms Agreement | | | |
| K & COMPANY LLC A DIV OF WILTON | 535 E DIEHL RD SUITE 300 | | NAPERVILLE | IL | 60563 | | Vendor Terms Agreement | | | |
| K & W Handy Man | 9545 57th St NW | | Ross | ND | 58776 | | Lawn Care ST562 | | | |
| K B L GROUP INTERNATIONAL LTD | 9142-9150 NORWALK BLVD | | SANTA FE SPRINGS | CA | 90670 | | Vendor Terms Agreement | | | |
| K BELL | 550 N OAK STREET | | INGLEWOOD | CA | 90302 | | Vendor Terms Agreement | | | |
| K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | POMONA | CA | 91768 | | Vendor Terms Agreement | | | |
| K J M ENTERPRISES INCORPORATED | 9590 DISTRIBUTION AVENUE | | SAN DIEGO | CA | 92121 | | Vendor Terms Agreement | | | |
| K NEX BRANDS L P | 2990 BERGEY ROAD | | HATFIELD | PA | 19440-0700 | | Vendor Terms Agreement | | | |
| K7 DESIGN GROUP | 155 GIRARD STREET | | BROOKLYN | NY | 11235 | | Vendor Terms Agreement | | | |
| KAEMINGK USA | 301 1/2 DIVISION STREET | | NORTHFIELD | MN | 55057 | | Vendor Terms Agreement | | | |
| KAHN LUCAS | 805 ESTELLE DRIVE SUITE 101 | | LANCASTER | PA | 17601 | | Vendor Terms Agreement | | | |
| Kailas Properties, LLC | 333 N. Peters Avenue | | Fond du Lac | WI | 54935 | | Lease | 10/14/1997 | 4/23/2023 | |
| Kailas Properties, LLC | 333 N. Peters Avenue | | Fond du Lac | WI | 54935 | | Lease | 4/1/1985 | 1/31/2024 | |
| Kailas Properties, LLC | 220 W LINCOLN STREET | | ADAMS | WI | 53910 | | Operating Lease | 10/14/1997 | 4/30/2023 | N/A |
| Kailas Properties, LLC | 650 W. BEAVERBROOK AVE. | | SPOONER | WI | 54801 | | Operating Lease | 4/1/1985 | 1/31/2024 | N/A |
| KALENCOM CORPORATION | 740 CLOUET ST. | | NEW ORLEANS | LA | 70117-0000 | | Vendor Terms Agreement | | | |
| Kalkaska Memorial Health Center | 419 S. Coral Street | | Kalkaska | MI | 49646 | | 340B Contract | 7/14/2016 | 11/27/2018 | |
| Kamicutico, LLC | 48 Old Trail Road | | Water Mill | NY | 11976 | | Lease | 6/30/2008 | 5/31/2024 | |
| Kamicutico, LLC | 110 WATTERS DRIVE | | DWIGHT | IL | 60420 | | Operating Lease | 6/30/2008 | 5/31/2024 | N/A |
| Kamin Realty Co. | P.O. Box 10234 | | Pittsburgh | PA | 15232 | | Lease | 12/9/1987 | 12/16/2022 | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Kamin Realty Co. | 340 S. HWY 65 | | MORA | MN | 55051 | | Operating Lease | 12/9/1987 | 12/31/2022 | N/A |
| Kanter Marquette Center LLC | 3107 US Route 42 West | | MARQUETTE | MI | 49855 | | Operating Lease | 1/14/2019 | 5/31/2024 | N/A |
| KAO BRANDS COMPANY | 2535 SPRING GROVE AVENUE | | CINCINNATI | OH | 45214 | | Vendor Terms Agreement | | | |
| KAREN CARSON CREATIONS | 2601 TIMBER LANE | | DAYTON | OH | 45414 | | Vendor Terms Agreement | | | |
| Katherine Shaw Bethea Hospital | 403 East 1st Street | | Dixon | IL | 61021 | | 340B Contract | 10/13/2017 | | |
| KATON HK LTD | 705 ENTERPRISE SQ, 2 #3 SHEUNG YUET RD | | KOWLOON BAY | | | HONG KONG | Vendor Terms Agreement | | | |
| KAY BERRY INCORPORATED | 6301 NORTH NOAH DRIVE | | SAXONBURG | PA | 16056 | | Vendor Terms Agreement | | | |
| KAYO OF CALIFORNIA | 161 W 39TH STREET | | LOS ANGELES | CA | 90037 | | Vendor Terms Agreement | | | |
| KAYTEE PRODUCTS INCORPORATED | 1340 TREAT BOULEVARD SUITE 600 | | WALNUT CREEK | CA | 94597-7578 | | Vendor Terms Agreement | | | |
| KAZ INCORPORATED | 1 VAPOR TRAIL | | HUDSON | NY | 12534 | | Vendor Terms Agreement | | | |
| KAZ INCORPORATED | 1 VAPOR TRAIL | | HUDSON | NY | 12534 | | Vendor Terms Agreement | | | |
| KBS Services | 1575 Hentronne Drive | | Maumee | OH | 43537 | | janitorial services | | | |
| KCJS L L C | 33215 CAMINO MARACA | | TEMECULA | CA | 92592 | | Vendor Terms Agreement | | | |
| KEECO LLC | 30736 WIEGMAN ROAD | | HAYWARD | CA | 94544 | | Vendor Terms Agreement | | | |
| Keller Real Estate Group | 448 West Washington Ave | | Madison | WI | 53703 | | Lease | 9/18/1995 | 2/27/2022 | |
| Keller Real Estate Group | 822 PARK AVE | | BEAVER DAM | WI | 53916 | | Operating Lease | 9/18/1995 | 2/28/2022 | N/A |
| Kellermeyer-Bergesons | 1575 Henthorne Drive | | Maumee | OH | 43537 | | Store Floor Cleaning and Janitorial Services | 4/26/2018 | 26 Months | |
| KELLOGG SALES COMPANY | ONE KELLOGG SQUARE | | BATTLE CREEK | MI | 49016-3599 | | Vendor Terms Agreement | | | |
| Kellogg Shopco Properties, LLC | 4220 132nd Street SE Suite 201 | | Mill Creek | WA | 98012 | | Lease | 5/6/1993 | 1/31/2024 | |
| Kellogg Shopco Properties, LLC | 1340 NORTH WENATCHEE AVENUE | | WENATCHEE | WA | 98801 | | Operating Lease | 5/6/1993 | 1/31/2024 | N/A |
| Kelly's Kutters | 14840 475th Ave | | Milbank | SD | 57252 | | Lawn Care ST569 | | | |
| Kels TLC | 320 E Road 140 | | Scott City | KS | 67871 | | Lawn Care ST699 | | | |
| KELSEN INCORPORATED | 40 MARCUS DRIVE SUITE 101 | | MELVILLE | NY | 11747 | | Vendor Terms Agreement | | | |
| Kenexa | 650 East Swedesford Road | | Wayne | PA | 19087 | | Applicant Tracking System | | | |
| KENNEY MANUFACTURING COMPANY | 1000 JEFFERSON BOULEVARD | | WARWICK | RI | 02886 | | Vendor Terms Agreement | | | |
| KENT PRECISION FOODS GROUP INC | 11457 OLDE CABIN ROAD | | ST LOUIS | MO | 63141 | | Vendor Terms Agreement | | | |
| KERATIN COMPLEX | 7700 CONGRESS AVE --- SUITE 2201 | | BOCA RATON | FL | 33487-0000 | | Vendor Terms Agreement | | | |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | VIRGINIA BEACH | VA | 23453 | | Vendor Terms Agreement | | | |
| Kevin Behnhorst | 2601 O Ave | | Clarinda | IA | 51632 | | Lawn Care ST587 | | | |
| Kevin Fleck | 1910 Eat J St | | Torrington | WY | 82240 | | Lawn Care ST752 | | | |
| Keysource Medical Inc | 7820 Palace Dr | | Cincinnati | OH | 45249 | | Pharmaceutical Product Supplier | 9/19/2014 | | |
| KEYSTONE FOOD PRODUCTS | 3767 HECKTOWN ROAD | | EASTON | PA | 18042 | | Vendor Terms Agreement | | | |
| KEYVIEW LABS INC | 5737 BENJAMIN CENTER DRIVE | | TAMPA | FL | 33634 | | Vendor Terms Agreement | | | |
| Kforce Inc | 1001 East Palm Avenue | | Tampa | FL | 33605 | | Staffing firm | 4/30/2018 | 12/31/2018 | |
| KGL Rentals, Inc./Mike Ortner | 317 N. River Street | | Hot Springs | SD | 57747 | | Lease | 12/12/1994 | 6/23/2021 | |
| KGL Rentals, Inc./Mike Ortner | 2701 HWY 18 WEST | | HOT SPRINGS | SD | 57747 | | Operating Lease | 12/12/1994 | 6/30/2021 | N/A |
| KHQ INVESTMENT LLC | 31 WEST 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| KHQ INVESTMENT LLC | 31 WEST 34TH STREET | | NEW YORK | NY | 10001-0000 | | Vendor Terms Agreement | | | |
| KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | LIBERTYVILLE | IL | 60048 | | Vendor Terms Agreement | | | |
| KIDDESIGNS INCORPORATED | PO BOX 2004 | | RAHWAY | NJ | 07065 | | Vendor Terms Agreement | | | |
| KIDKRAFT LP | 4630 OLIN ROAD | | DALLAS | TX | 75244 | | Vendor Terms Agreement | | | |
| KIDS II INCORPORATED | 3333 PIEDMONT ROAD STE 1800 | | ATLANTA | GA | 30305-0000 | | Vendor Terms Agreement | | | |
| KIDS LINE | 2601 SEQUOIA DRIVE | | SOUTH GATE | CA | 90280 | | Vendor Terms Agreement | | | |
| KIDS ONLY INCORPORATED | 21749 BAKER PARKWAY | | WALNUT | CA | 91789 | | Vendor Terms Agreement | | | |
| KIDS ONLY LTD | 11A WALKUP ROAD | | WESTBORO | MA | 01581 | | Vendor Terms Agreement | | | |
| KIDS PREFERRED LLC | 81 TWIN RIVERS DR | | EAST WINDSOR | NJ | 08520 | | Vendor Terms Agreement | | | |
| KIDS STATION TOYS INCORPORATED | 1160 NW 163RD DRIVE | | MIAMI | FL | 33169 | | Vendor Terms Agreement | | | |
| KIDS STOP | 1407 BROADWAY #1411 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| KIDS WITH CHARACTER | 1333 BROADWAY 6TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| KIDZ CONCEPTS L L C | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Kieffer & Company Inc | 3322 Washington Avenue | | Sheboygan | WI | 53082 | | Sign Replacement at Store 690 | 12/31/2018 | 3 Months | |

In re Shopko Stores Operating Co, LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| KIK INTERNATIONAL | 101 MACINTOSH BOULEVARD | | CONCORD | ON | L4K 4R5 | Canada | Vendor Terms Agreement | | | |
| KIKKERLAND DESIGN INC | 666 BROADWAY | | NEW YORK | NY | 10012 | | Vendor Terms Agreement | | | |
| KIMBERLY CLARK GLOBAL SALES INC | 400 GOODYS LANE SUITE 100 | | KNOXVILLE | TN | 37922 | | Vendor Terms Agreement | | | |
| Kimco Realty Corporation | 10600 West Higgins Road Suite 408 | | Rosemont | IL | 60018 | | Lease | 8/19/1998 | 11/29/2019 | |
| Kimco Realty Corporation | 255 JOHN F KENNEDY RD | | DUBUQUE | IA | 52002 | | Operating Lease | 8/19/1998 | 11/30/2019 | N/A |
| KINDRED HEARTS INC | 23827 W INDUSTRIAL DR SOUTH | | PLAINFIELD | IL | 60585 | | Vendor Terms Agreement | | | |
| KING BIO INCORPORATED | 3 WESTSIDE DRIVE | | ASHEVILLE | NC | 28806 | | Vendor Terms Agreement | | | |
| KING PAR LLC | G 5140 FLUSHING ROAD | | FLUSHING | MI | 48433 | | Vendor Terms Agreement | | | |
| KINGSBRIDGE INTERNATIONAL INCORP | 2950 N MADERA ROAD | | SIMI VALLEY | CA | 93065-0000 | | Vendor Terms Agreement | | | |
| KISS PRODUCTS INCORPORATED | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | Vendor Terms Agreement | | | |
| Kittitas County Public Hospital District #1 | 603 S Chestnut Street | | Ellensburg | WA | 98926 | | 340B Contract | 1/31/2018 | | |
| KITTRICH CORPORATION | 585-J TOLLGATE ROAD | | ELGIN | IL | 60123 | | Vendor Terms Agreement | | | |
| KIU HUNG INDUSTRIES LIMITED | 14F YALE INDUSTRIAL CENTRE | | FOTAN SHATIN NT | | | HONG KONG | Vendor Terms Agreement | | | |
| KL OUTDOOR | 1790 SUN DOLPHIN DRIVE | | MUSKEGON | MI | 49444 | | Vendor Terms Agreement | | | |
| KLEAR VU CORP | 600 AIRPORT RD | | FALL RIVER | MA | 02720-0000 | | Vendor Terms Agreement | | | |
| Klear Water LLC | W14719 Cty Hwy F | | Lublin | WI | 54447 | | Lawn Care ST790 | | | |
| KLEIN INTERNATIONAL LIMITED | 9373 SW BARBER STREET | | WILSONVILLE | OR | 97070 | | Vendor Terms Agreement | | | |
| KLEMA PLAZA, INC. | P.O. Box 504 1108 North Independence Ave | | Beloit | KS | 67420 | | Lease | 4/1/2015 | 3/31/2025 | |
| KLEMA PLAZA, INC. | 87 S FOSSIL ST | | RUSSELL | KS | 67665 | | Operating Lease | 4/1/2015 | 3/31/2025 | N/A |
| KLL DOLLS LLC DBA ALEXANDER DOLL | 805 ESTELLE DRIVE STE 101 | | LANCASTER | PA | 17601 | | Vendor Terms Agreement | | | |
| KLONE LAB LLC | 9 WATER STREET 3RD FLOOR | | AMESBURY | MA | 01913 | | Vendor Terms Agreement | | | |
| KLT GLOBAL DIV OF LIPARI FOODS | 26661 BUNERT | | WARREN | MI | 48089 | | Vendor Terms Agreement | | | |
| KMG DIGITAL INCORPORATED | 300 STATE STREET STE 404 | | ROCHESTER | NY | 24614 | | Vendor Terms Agreement | | | |
| KNIGHTS APPAREL INCORPORATED | 2015 SPRING ROAD SUITE 350 | | OAK BROOK | IL | 60523 | | Vendor Terms Agreement | | | |
| KNOTHE DIV OF INTRADECO APPAREL | 9500 NW 108TH AVENUE | | DOREL | FL | 33178 | | Vendor Terms Agreement | | | |
| Kobs & Roberts Services, LLC | 129 E Madison Ave | | Milton | WI | 53583 | | Lawn Care ST030 | | | |
| KODAK PERSONALIZED IMAGING DIV | 2400 MOUNT READ BOULEVARD | | ROCHESTER | NY | 14615 | | Vendor Terms Agreement | | | |
| KODIAK CAKES | 3247 SANTA FE ROAD | | PARK CITY | UT | 84098 | | Vendor Terms Agreement | | | |
| Koehler Yard Service | 89190 State Hwy 251 | | Austin | MN | 55912 | | Lawn Care ST060 | | | |
| KOLCRAFT ENTERPRISE INCORPORATED | 1100 WEST MONROE STREET | | CHICAGO | IL | 60607 | | Vendor Terms Agreement | | | |
| KOLDER INCORPORATED | PO BOX 100 | | EDINBURG | TX | 78540 | | Vendor Terms Agreement | | | |
| KOLTOV INCORPORATED | 300 SOUTH LEWIS ROAD STE A | | CAMARILLO | CA | 93012-6620 | | Vendor Terms Agreement | | | |
| KOMAR KIDS | 16 E 34TH STREET 10TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| KOMAR LAYERING LLC | 180 MADISON AVENUE STE 902 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Konop Companies | 1725 Industrial Drive | | Green Bay | WI | 54302 | | café services | | | |
| Konop Companies | 1725 Industrial Drive | | Green Bay | WI | 54302 | | Vending machines service | | | |
| Kootenai Hospital District | 2003 Kootenai Health Way | | Coeur D Alene | ID | 83814 | | 340B Contract | 6/29/2018 | | |
| KOSS CORPORATION | 4129 NORT PORT WASHINGTON AVENUE | | MILWAUKEE | WI | 53212-0000 | | Vendor Terms Agreement | | | |
| KRACO ENTERPRISES LLC | 505 EAST EUCLID AVENUE | | COMPTON | CA | 90222 | | Vendor Terms Agreement | | | |
| KRAFT FOODS GLOBAL INCORPORATED | 2110 PEWAUKEE ROAD | | WAUKESHA | WI | 53188-0000 | | Vendor Terms Agreement | | | |
| KRAFT GENERAL FOODS INCORPORATED | THREE LAKES DRIVE | | NORTH FIELD | IL | 60093 | | Vendor Terms Agreement | | | |
| Kranthi Realty, LLC | 506 Middlesex Avenue | | Colonia | NJ | 07067 | | Lease | 4/14/2014 | 11/30/2029 | |
| Kranthi Realty, LLC | 301 SOUTH MANTORVILLE AVENUE | | KASSON | MN | 55944 | | Operating Lease | 4/14/2014 | 11/30/2029 | N/A |
| Kresda, Inc. | 1912 66th St NW | | Minot | ND | 58703 | | Lease | 9/1/1988 | 12/31/2021 | |
| Kresda, Inc. | 1912 66th St NW | | Minot | ND | 58703 | | Lease | 5/15/1990 | 4/30/2021 | |
| Kresda, Inc. | 225 HWY 2 SE | | RUGBY | ND | 58368 | | Operating Lease | 9/1/1988 | 12/31/2021 | N/A |
| Kresda, Inc. | 1900 HWY 49 | | BEULAH | ND | 58523 | | Operating Lease | 5/15/1990 | 4/30/2021 | N/A |
| KRIENKE FOODS INTERNATIONAL INC | 1343 ARDEN VIEW DRIVE | | ARDEN HILLS | MN | 55112 | | Vendor Terms Agreement | | | |
| KRIER FOODS INC | 551 KRIER LANE | | RANDOM LAKE | WI | 53075 | | Vendor Terms Agreement | | | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | PO Box 22216 | | Green Bay | WI | 54305 | | Lease | 4/24/2007 | 6/30/2020 | |
| Krist Properties & Wagner Family Ltd Partnership c/o Keith Krist | 2541 SOUTH BAY SHORE DRIVE | | SISTER BAY | WI | 54234 | | Operating Lease | 4/24/2007 | 6/30/2020 | N/A |
| KRISTIAN REGALE INC | 21562 US HWY 169 SOUTH | | GRAND RAPIDS | MN | 55744 | | Vendor Terms Agreement | | | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Sales, Software License and Services Agreement dated March 30, 2007 Rev KR-080706) | 3/29/2007 | 3/29/2010 | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 85994-4 | 3/29/2007 | 3/29/2010 | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Amendment One to Kronos Sales, Software License and Services Agreement and Assignment dated March 30, 2007 | 3/12/2012 | 3/11/2014 | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Lease Schedule Quote #: 331070-1 / Leasing Agreement #9006 | 4/26/2013 | 4/25/2015 | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Lease Schedule Quote #: 379438-1 | 8/27/2013 | 8/26/2015 | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 447873-1 | 8/1/2014 | None | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 323302-1 | 10/19/2012 | None | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 525422-1 | 4/1/2016 | None | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 510652-1 | 10/12/2015 | None | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 494895-1 | 6/27/2015 | None | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Kronos Order Form Quote #: 580017-1 | 9/30/2017 | None | |
| Kronos Incorporated | 900 Chelmsford Street | | Lowell | MA | 01851 | | Contract #: 1189662 R28-NOV-17 | 3/29/2018 | 3/28/2019 | |
| KSF ACQUISITION CORP | 3750 INVESTMENT LANE STE 2 | | WEST PALM BEACH | FL | 33404 | | Vendor Terms Agreement | | | |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | AMERICAN FORK | UT | 84003-3887 | | Vendor Terms Agreement | | | |
| KUANTUM BRANDS LLC | 1747 HANCOCK ST, STE A | | SAN DIEGO | CA | 92101-0000 | | Vendor Terms Agreement | | | |
| KURT'S ADLER | 122 EAST 42ND STREET 2ND FLOOR | | NEW YORK | NY | 10168 | | Vendor Terms Agreement | | | |
| Kurtis Enterprises | 302 M Ave | | Vinton | IA | 52349 | | Lawn Care ST600 | | | |
| KWDZ MANUFACTURING | 337 S ANDERSON STREET | | LOS ANGELES | CA | 90033 | | Vendor Terms Agreement | | | |
| Kyle Charron | 243 North 14th Ave | | Broken Bow | NE | 68822 | | Lawn Care ST695 | | | |
| Kyle Malm | 1501 Adams St | | Emmetsburg | IA | 50536 | | Lawn Care ST201 | | | |
| Kyle Orhter | 1704 12th Ave N | | Princeton | MN | 55371 | | Lawn Care ST603 | | | |
| L & C DG Investments, LLC | 3604 Winifred Way | | Lake Havasu City | AZ | 86404 | | Lease | 12/22/2015 | 11/30/2031 | |
| L & C DG Investments, LLC | 67 SELKIRK WAY | | OLDTOWN | ID | 83822 | | Operating Lease | 12/22/2015 | 11/30/2031 | N/A |
| L & J ACCESSORIES | 140 CANDANCE DRIVE | | MAITLAND | FL | 32751 | | Vendor Terms Agreement | | | |
| L & K COFFEE | 1 JAVA BOULEVARD | | NUNICA | MI | 49448 | | Vendor Terms Agreement | | | |
| L & S Properties of Milbank, LLC | 1104 18th Avenue NE | | Aberdeen | SD | 57401 | | Lease | 3/31/2015 | 5/31/2020 | |
| L & S Properties of Milbank, LLC | 1400 MORNINGSIDE DR | | MILBANK | SD | 57252 | | Operating Lease | 3/31/2015 | 5/31/2020 | N/A |
| L & S Properties of Redfield, LLC | 1104 18th Avenue NE | | Aberdeen | SD | 57401 | | Lease | 8/16/1988 | 3/31/2020 | |
| L & S Properties of Redfield, LLC | 614 W 3RD STREET | | REDFIELD | SD | 57469 | | Operating Lease | 8/16/1988 | 3/31/2020 | N/A |
| L & S Properties of Webster, LLC | 1104 18th Avenue NE | | Aberdeen | SD | 57401 | | Lease | 3/31/2015 | 3/31/2020 | |
| L & S Properties of Webster, LLC | 620 E HIGHWAY 12 | | WEBSTER | SD | 57274 | | Operating Lease | 3/31/2015 | 3/31/2020 | N/A |
| L C INDUSTRIES LLC | 2781 KATHERINE WAY | | ELK GROVE VILLAGE | IL | 60007 | | Vendor Terms Agreement | | | |
| L FOUR ENTERPRISES PETRON | 10301 BREN ROAD WEST B169 | | HOPKINS | MN | 55343 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC   Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | | MINEOLA | NY | 11501-0000 | | Vendor Terms Agreement | | | |
| La Clinica De Los Campesinos, Inc. | 400 S. Townline Road | | Wautoma | WI | 54982 | | 340B Contract | 8/15/2016 | | |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD 5 | | LA CROSSE | WI | 54601-7366 | | Vendor Terms Agreement | | | |
| LA LA IMPORTS INCORPORATED | 6500 MONTANA | | EL PASO | TX | 79925 | | Vendor Terms Agreement | | | |
| LaCrosse Shopko Properties, LLC | 9100 Wilshire Blvd. Suite 360 E | | Beverly Hills | CA | 90212 | | Lease | 12/15/2014 | 12/31/2031 | |
| LaCrosse Shopko Properties, LLC | 4344 MORMON COULEE RD | | LA CROSSE | WI | 54601 | | Operating Lease | 12/15/2014 | 12/31/2031 | N/A |
| LADIBUGS LLC | 7900 EXCELSIOR BOULEVARD STE 350 | | HOPKONS | MN | 55343 | | Vendor Terms Agreement | | | |
| LAJOBI INCORPORATED | ONE MEADOWLANDS PLAZA STE 803 | | EAST RUTHERFORD | NJ | 07073 | | Vendor Terms Agreement | | | |
| Lake Connections | 409 17th Avenue | | Two Harbors | MN | 55616 | | Service Order Agreement | 1/30/2018 | month to month | |
| LAKE CONSUMER PRODUCTS INCORPORA | 1 PHARMACAL WAY | | JACKSON | WI | 53037-0000 | | Vendor Terms Agreement | | | |
| Lakeside Storage, LLC | 3604 Winifred Way | | Lake Havasau City | AZ | 86404 | | Lease | 2/10/2015 | 11/30/2030 | |
| Lakeside Storage, LLC | 702 WESTVIEW LANE | | STANLEY | ND | 58784 | | Operating Lease | 2/10/2015 | 2/29/2024 | N/A |
| LAMBS & IVY INCORPORATED | 2042 MAPLE AVENUE | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| LAMI PRODUCTS INCORPORATED | 860 WELSH ROAD | | HUNTINGDON | PA | 19006 | | Vendor Terms Agreement | | | |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | | CORONA | CA | 92880 | | Vendor Terms Agreement | | | |
| LAMONT LIMITED | 1530 BLUFF ROAD | | BURLINGTON | IA | 52601 | | Vendor Terms Agreement | | | |
| LAMPLIGHT FARMS INCORPORATED | 4900 N LILLY ROAD | | MENOMINEE FALLS | WI | 53051 | | Vendor Terms Agreement | | | |
| L'Amy Inv | 37 Danbury Road | | Wilton | CT | 06897 | | Optical Frames | | | |
| LANARD TOYS LTD | 920 GRANVILLE ROAD | | TSIMSHATSUI EAST KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| LAND N SEA INCORPORATED | 1375 BRAODWAY | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| LAND N SEA INCORPORATED | 1375 BROADWAY | | NEW YORK | NY | 10018-0000 | | Vendor Terms Agreement | | | |
| LANE FURNITURE INDUSTRIES INC | 5380 HIGHWAY 145 SOUTH | | TUPELO | MS | 38801 | | Vendor Terms Agreement | | | |
| Langerude Landscape LLC | 2680 17th Ave | | Rice Lake | WI | 54868 | | Lawn Care ST132 | | | |
| LANSINOH LABORATORIES | 333 N FAIRFAX STREET STE 400 | | ALEXANDRIA | VA | 22314 | | Vendor Terms Agreement | | | |
| LANTIS AQUISITION CORP | 301 STATE RT 17 FL 9 | | RUTHERFORD | NJ | 07070-2575 | | Vendor Terms Agreement | | | |
| LANTIS AQUISITION CORP | VICE PRESIDENT OF SALES | | RUTHERFORD | NJ | 07070-2575 | | Vendor Terms Agreement | | | |
| LAROSE IND DBA CRA Z ART | 1578 SUSSEX TURNPIKE | | RANDOLPH | NJ | 07869 | | Vendor Terms Agreement | | | |
| Larry Woody | 1520 W. 9TH STREET | | MT. CARMEL | IL | 62863 | | Sublease | 1/1/2003 | Perpetual | N/A |
| LaSalle Systems Leasing Inc | 6111 North River Road | | Rosemont | IL | 60018 | | Cisco SMARTnet | 2/1/2018 | 1/31/2019 | Cisco Global Solutions Services SMARTnet |
| LASER PEGS VENTURES LLC | 1991 MAIN STREET 227 | | SARASOTA | FL | 34236 | | Vendor Terms Agreement | | | |
| LASKO PRODUCTS INCORPORATED | 820 LINCOLN AVENUE | | WEST CHESTER | PA | 19380 | | Vendor Terms Agreement | | | |
| LATIQUE HANDBAGS & ACCESSORIES | 10 WEST 33RD STREET STE 405 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| LaVelle Lawn Care | 28574 Hwy 175 | | Eldora | IA | 50627 | | Lawn Care ST685 | | | |
| Lawn Care by Walter, Inc. | PO Box 5037 | | Rockford | IL | 61125 | | Lawn Care ST133 | | | |
| Lawn Rangers | PO Box 42 | | Valley Springs | SD | 57068 | | Lawn Care ST076 | | | |
| LawnKeeper | PO Box 946 | | Fruitland | ID | 83619 | | Boise DC Lawn care | | | |
| LAZY DOG COOKIE CO INC | 32 RALPH ST SUITE 601 | | BALLSTON SPA | NY | 12020 | | Vendor Terms Agreement | | | |
| LCN | 888 Seventh Avenue 4th Floor | | New York | NY | 10019 | | Lease | 6/30/2015 | #N/A | |
| LCN | 888 Seventh Avenue 4th Floor | | New York | NY | 10019 | | Lease | 6/30/2015 | #N/A | |
| LCN | 888 Seventh Avenue 4th Floor | | New York | NY | 10019 | | Lease | 6/30/2015 | #N/A | |
| LCN | 10808 South 132nd Street | | Omaha | NE | 68138 | | Operating Lease | 6/30/2015 | 6/30/2035 | N/A |
| LCN | 1717 Lawrence Drive | | De Pere | WI | 54115 | | Operating Lease | 6/30/2015 | 6/30/2035 | N/A |
| LDM Group | 10845 Olive Blvd | Suite 308 | St Louis | MO | 63141 | | Patient Adherence Mailings | | | |
| LE MEILLEUR INC DBA MILEY AND MO | 3500 FRUITLAND AVE | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| Leadville Holdings, LLC | 2439 Kuser Road | | Hamilton | NJ | 08690 | | Lease | 3/23/2015 | 3/31/2025 | |
| Leadville Holdings, LLC | 401 US HIGHWAY 24 | | LEADVILLE | CO | 80461 | | Operating Lease | 3/23/2015 | 6/30/2022 | N/A |
| LEAP YEAR PUBLISHING | 21 HIGH STREET STE 201 | | NORTH ANDOVER | MA | 01845 | | Vendor Terms Agreement | | | |
| LEARNING RESOURCES | 380 N FAIRWAY DRIVE | | VERNON HILLS | IL | 60061 | | Vendor Terms Agreement | | | |

58 of 114

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Lectra USA Inc. | P.O. Box 198501 | | Atlanta | GA | 30384-8501 | | Kaledo - Software License and Maintenance - 12/10/2009 | 12/10/2009 | 12/31/2018 | |
| Lectra USA Inc. | P.O. Box 198501 | | Atlanta | GA | 30384-8501 | | Kaledo - Software Maintenance | | 12/31/2018 | |
| Lee-Breitbach, LLP/Mathias F. Breitbach | 18841 Adams Drive | | Sauk Centre | MN | 56378 | | Lease | 9/30/1994 | 4/30/2027 | |
| Lee-Breitbach, LLP/Mathias F. Breitbach | 300 JAKE STREET | | PERHAM | MN | 56573 | | Operating Lease | 9/30/1994 | 4/30/2027 | N/A |
| LEECO Properties, Inc | 3501 Billy Hext Road | | Odessa | TX | 79765 | | Lease | 9/20/1983 | 9/30/2023 | |
| LEECO Properties, Inc | 1203 NORTH MAIN STREET | | ANDREWS | TX | 79714 | | Operating Lease | 9/20/1983 | 9/30/2023 | N/A |
| LEES POTTERY DBA TRENDSPOT | 1595 E SAN BERNARDINO AVE | | SAN BERNARDINO | CA | 92408 | | Vendor Terms Agreement | | | |
| LEG APPAREL LLC | 65 RAILROAD AVENUE | | RIDGEFIELD | NJ | 07657 | | Vendor Terms Agreement | | | |
| Legacy CB LLC | c/o Legacy Asset Management LLC 4717 Central | | Kansas City | MO | 64112 | | Lease | 2/25/2008 | 6/30/2019 | |
| Legacy CB LLC | 3271 Market Place Dr | | Council Bluffs | IA | 51501 | | Operating Lease | 2/25/2008 | 6/30/2019 | N/A |
| LEGGS PRODUCTS | PO BOX 807 | | RURAL HALL | NC | 27045 | | Vendor Terms Agreement | | | |
| LEGO SYSTEMS INCORPORATED | 555 TAYLOR ROAD | | ENFIELD | CT | 06083-1600 | | Vendor Terms Agreement | | | |
| LEHRHOFF ABL DIV OF ARCHBROOK LA | 3960 ROYAL DRIVE | | KENNESAW | GA | 30144 | | Vendor Terms Agreement | | | |
| LEISURE ARTS | 104 CHAMPS BOULEVARD | | MAUMELLE | AR | 72113 | | Vendor Terms Agreement | | | |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVE | | EDISON | NJ | 08837 | | Vendor Terms Agreement | | | |
| LEISURE MERCHANDISING CORPORATIO | 105 NORTHFIELD AVENUE | | EDISON | NJ | 08837 | | Vendor Terms Agreement | | | |
| Lenovo | PO Box 643068 | | Pittsburgh | PA | 15264 | | Schedule Number ABOXL7 to Base Agreement MAD16GV (Data Center & EPS server support) | 2/1/2018 | 1/31/2020 | |
| Leonard Hughes | PO box 357 | | Winneconne | WI | 54986 | | Lawn Care ST613 | | | |
| Lerner Harlan Partnership/c/o The Lerner Company | 10855 West Dodge Road Ste 270 | | Omaha | NE | 68124 | | Lease | 6/14/1985 | 1/31/2027 | |
| Lerner Harlan Partnership/c/o The Lerner Company | 2099 CHATBURN AVENUE | | HARLAN | IA | 51537 | | Operating Lease | 6/14/1985 | 1/31/2022 | N/A |
| LES ALIMENTS MIDLON FOODS INC | 6100 COTE DE LIESSE #225 | | ST LAURENT | QC | H4T 1E3 | Canada | Vendor Terms Agreement | | | |
| Leslie Malih | 55235 Garrett Road | | Dowagiac | MI | 49047 | | Lawn Care ST650 | | | |
| Level 3 Communications | Attn: General Counsel | 1025 Eldorado Blvd | Broomfield | CO | 80021 | | Second Addendum to Customer Order | 4/16/2016 | 8/16/2019 | |
| Levi Ray Shoup Inc | 2401 West Monroe | | Springfield | IL | 62704 | | Annual software maintenance | 4/19/2014 | 4/18/2019 | |
| Levi Stifler Mowing | 36350 312th Ln | | Aitkin | MN | 56431 | | Lawn Care ST735 | | | |
| LEVI STRAUSS & COMPANY | 501 EXECUTIVE DRIVE | | HENDERSON | NV | 89052 | | Vendor Terms Agreement | | | |
| LexisNexis | P.O. Box 105108 | | Atlanta | GA | 30348 | | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 3/9/2010 | | |
| LexisNexis | P.O. Box 105108 | | Atlanta | GA | 30348 | | Risk & Information Analytics Group WorkPlace Solutions Agreement w/Drug & Alcohol Screening Services | 3/9/2010 | Continue in effect for so long as LN is providing services for customer. | |
| Lexmark | 10 N Martigale Road | | Schaumburg | IL | 60173 | | Independent Contractor Agreement | 1/20/2012 | 1/31/2013 | |
| Lexmark | 10 N Martigale Road | | Schaumburg | IL | 60173 | | Addendum A-7 to the Independent Contractor Agreement | 1/3/2018 | 1/31/2019 | |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | | Vendor Terms Agreement | | | |
| Li & Fung | 11th floor, LiFungTower, 888 Cheung Sha Wan Road | | Kowloon | | | Hong Kong | Agent agreement | | | |
| LI & FUNG | 11420 ALBERT HUDON | | MONTREAL | QC | H1G 3J5 | Canada | Vendor Terms Agreement | | | |
| LIBBEY GLASS INCORPORATED | 300 MADISON AVENUE | | TOLEDO | OH | 43699-0060 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Ins. | 175 Berkeley Street | | Boston | MA | 02117 | | Agreement for Guarantee of Deductible Reimbursement | | Continue in full forece & effect until the policy holder has no further obligatins to Liberty Mutual. | |
| LIBERTY ORCHARDS COMPANY INC | 117 MISSION AVENUE  PO BOX C | | CASHMERE | WA | 98815 | | Vendor Terms Agreement | | | |
| LIBMAN COMPANY | 220 N SHELDON | | ARCOLA | IL | 61910 | | Vendor Terms Agreement | | | |
| LIDDELL CORPORATION | 4600 WITMER INDUSTRIAL ESTATES #5 | | NIAGRA FALLS | NY | 14305 | | Vendor Terms Agreement | | | |
| LIFE GEAR | 742 GENENIEVE STREET STE O | | SLANA BEACH | CA | 92075 | | Vendor Terms Agreement | | | |
| LIFE WEAR TECHNOLOGIES INC | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | Vendor Terms Agreement | | | |
| LIFELINE FIRST AID L L C | 6713 SW BONITA ROAD #206 | | TIGARD | OR | 97224-8092 | | Vendor Terms Agreement | | | |
| Lifescan | 965 Chesterbrook Blvd | | Wayne | PA | 19087 | | Med B Rebates For Diabetic Testing Strips And Meters | 10/30/2018 | 12/31/2019 | |
| LIFESPAN BRANDS LLC | 1200 THORNDALE AVENUE | | ELK GROVE VILLAGE | IL | 60007 | | Vendor Terms Agreement | | | |
| LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | | NEWARK | CA | 94560 | | Vendor Terms Agreement | | | |
| LIFETIME BRANDS INCORPORATED | 1000 STEWART AVENUE | | GARDEN CITY | NY | 11530-4814 | | Vendor Terms Agreement | | | |
| LIFETIME PRODUCTS | PO BOX 160010 | | CLEARFIELD | UT | 84016-0100 | | Vendor Terms Agreement | | | |
| LIFEWORKS TECHNOLOGY GROUP LLC | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| LIFOAM INDUSTRIES LLC | 235 SCHILLING CIRCLE STE 111 | | HUNT VALLEY | MD | 21031 | | Vendor Terms Agreement | | | |
| LIL DRUG STORE PRODUCTS | PO BOX 1883 | | CEDAR RAPIDS | IA | 52406 | | Vendor Terms Agreement | | | |
| Liljenquist Salt Lake Company, LTD | 6925 Union Park Center Suite 500 | | Midville | UT | 84047 | | Lease | 12/31/1986 | 2/27/2038 | |
| Liljenquist Salt Lake Company, LTD | 5959 SOUTH STATE STREET | | MURRAY | UT | 84107 | | Operating Lease -Ground Lease | 12/31/1986 | 5/31/2031 | N/A |
| Lincoln National Life Insurance Company | 8801 Indian Hills Drive | | Omaha | NE | 68114-4066 | | Short-term Disablity Advice to Pay Program for Shopko's Exempt teammates (self-insured for exempt STD plan provides consultation on STD claims Advice to Pay services. | 1/1/2018 | 12/31/2019 | |
| Lincoln Plaza c/o AIG Properties Ltd. | 2185 Lincoln Street | | RHINELANDER | WI | 54501 | | Operating Lease | 1/9/2019 | 1/31/2024 | N/A |
| Lindt | One Fine Chocolate Place | | Statham | NH | 03885 | | Front-end Checkout Space Agreement | 7/1/2019 | 6/30/2019 | |
| LINDT & SPRUNGLI USA INCORPORATE | ONE FINE CHOCOLATE PLACE | | STRATHAM | NH | 03885-0276 | | Vendor Terms Agreement | | | |
| LINEN ESSENTIALS | F175 TEXTILE AVENUE SITE | | KARACHI | | | PAKISTAN | Vendor Terms Agreement | | | |
| LINK SNACKS INCORPORATED | ONE SNACKFOOD LANE  PO BOX 397 | | MINONG | WI | 54859 | | Vendor Terms Agreement | | | |
| LINKS CHOICE L L C | 4545 KIDS DAIRY ROAD | | SCOTTSVILLE | VA | 24590 | | Vendor Terms Agreement | | | |
| LINON HOME DECOR PRODUCTS INCORP | 22 JERICHO TURNPIKE | | MINEOLA | NY | 11501-0000 | | Vendor Terms Agreement | | | |
| LINZER PRODUCTS CORPORATION | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | Vendor Terms Agreement | | | |
| LION BRAND YARN COMPANY | 135 KERO ROAD | | CARLSTADT | NJ | 07072 | | Vendor Terms Agreement | | | |
| LIONEL LLC | 6301 PERFORMANCE DRIVE | | CONCORD | NC | 28027 | | Vendor Terms Agreement | | | |
| Litmus | 231 2nd Avenue | | San Mateo | CA | 94401 | | Standard Terms accepted upon use; this is a self-service email testing software, pay with CC | | | |
| LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | | SEEKONK | MA | 02771-0000 | | Vendor Terms Agreement | | | |
| LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | | SEEKONK | MA | 02771-0000 | | Vendor Terms Agreement | | | |
| LITTLE TOADER LLC | 1670 N HERCULES AVENUE UNIT B | | CLEARWATER | FL | 33765 | | Vendor Terms Agreement | | | |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| LIVE BETTER BRANDS LLC | 800 WASHINGTON AVENUE N STE 207 | | MINNEAPOLIS | MN | 55401 | | Vendor Terms Agreement | | | |
| LIVE LOVE POP | 4385 SUNBELT DRIVE | | ADDISON | TX | 75001 | | Vendor Terms Agreement | | | |
| LIVING ESSENTIALS LLC | 38955 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 | | Vendor Terms Agreement | | | |
| Livingston Healthcare | 320 Alpenglow Land | | Livingston | MN | 59047 | | 340B Contract | 6/29/2018 | | |
| LOACKER USA | 90 BROAD STREET | | NEW YORK | NY | 10004 | | Vendor Terms Agreement | | | |
| LODGE MANUFACTURING | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | Vendor Terms Agreement | | | |
| Logan Hukulia Shaved Ice | 1341 NORTH MAIN STREET | | LOGAN | UT | 84341 | | Sublease | 7/1/2017 | 10/31/2019 | N/A |
| LOGO CHAIR INC | 117 SE PARKWAY | | FRANKLIN | TN | 37064 | | Vendor Terms Agreement | | | |
| LOGOTEL INCORPORATED | 15046 BELTWAY DRIVE | | ADDISON | TX | 75001 | | Vendor Terms Agreement | | | |
| LOLLY COMPANY LIMITED | UNIT D 17/F ROXY IND CENTRE | | KWAI CHUNG | NT | | Hong Kong | Vendor Terms Agreement | | | |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| LONGEVITY BRANDS LLC | 610 UHLER ROAD | | EASTON | PA | 18040 | | Vendor Terms Agreement | | | |
| LONGSHORE LIMITED | RM 307 HENG NGAI JEWELRY CENTER | | E HUNGHOM KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| LONGSTREET | PO BOX 497 | | AVENEL | NJ | 07001 | | Vendor Terms Agreement | | | |
| LOOK BEAUTY INC | 7 ST THOMAS ST STE 208 | | TORONTO | ON | M5S 2B7 | Canada | Vendor Terms Agreement | | | |
| Loomis Armored US, LLC | 2500 City West Blvd | Suite 900 | Houston | TX | 77042 | | Armored courier for Debtor | 6/25/2011 | 3 yr term, then 1 yr mutual agreed terms | |
| LOREAL RETAIL DIVISION | 852 NORTH DAMEN AVENUE | | CHICAGO | IL | 60622-0000 | | Vendor Terms Agreement | | | |
| LORNAMEAD INCORPORATED | 175 COOPER AVENUE | | TONAWANDA | NY | 14150 | | Vendor Terms Agreement | | | |
| LOS ANGELES GEM & JEWELRY | 659 S BROADWAY 7TH FLOOR | | LOS ANGELES | CA | 90014 | | Vendor Terms Agreement | | | |
| LOT TWENTY SIX STUDIO INC | 277 CAROLINA STREET | | SAN FRANCISCO | CA | 94103 | | Vendor Terms Agreement | | | |
| LOTUS INTERNATIONAL INC | 5 DAIRY PAK ROAD | | ATHENS | GA | 30607 | | Vendor Terms Agreement | | | |
| LOUISVILLE BEDDING COMPANY | 10400 BUNSEN WAY | | LOUISVILLE | KY | 40299 | | Vendor Terms Agreement | | | |
| LOUNGEHOUSE | 34 WEST 33RD STREET 11TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| LP Software | 7000 W 111st st | Suite 305 | Worth | IL | 60482 | | detention and audit program - cloud based | | | |
| LRS APPAREL LIMITED | 1861 REYNOLDS AVENUE | | IRVINE | CA | 92614 | | Vendor Terms Agreement | | | |
| Lucas County Health Center | 1200 N. 7th Street | | Chariton | IA | 50049 | | 340B Contract | 8/30/2018 | 10/22/2018 | |
| LUCID AUDIO LLC | 14301 FAA BLVD | | FORT WORTH | TX | 76155-0000 | | Vendor Terms Agreement | | | |
| Lucky 13, LLC | 2679 Fahey Glen | | Madison | WI | 53711 | | Lease | 11/23/2015 | 8/31/2031 | |
| Lucky 13, LLC | 3402 MAIN STREET | | EMMETSBURG | IA | 50536 | | Operating Lease | 11/23/2015 | 8/31/2031 | N/A |
| Lulich Landscaping | N2091 Frank Rd | | Lynoon Station | WI | 53944 | | Lawn Care ST563 | | | |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAGE | IL | 60007 | | Vendor Terms Agreement | | | |
| Lund 144 Center, LLC and Overland Wolf Building Partnership | 450 Regency Pkwy Suite 200 | | Omaha | NE | 68114 | | Lease | 12/15/2014 | 12/31/2031 | |
| Lund 144 Center, LLC and Overland Wolf Building Partnership | 14445 WEST CENTER ROAD | | OMAHA | NE | 68144 | | Operating Lease | 12/15/2014 | 12/31/2031 | N/A |
| LUSH LIFE INCORPORATED | 7514 GIRARD #1142 | | LA JOLLA | CA | 92117 | | Vendor Terms Agreement | | | |
| LUV N CARE | PO BOX 6050 | | MONROE | LA | 71211 | | Vendor Terms Agreement | | | |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | NEW YORK | NY | 10036 | | Vendor Terms Agreement | | | |
| LYNK INCORPORATED | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | Vendor Terms Agreement | | | |
| Lynn H. Nelson Trust | P.O. Box 455 | | Red Oak | IA | 51566 | | Lease | 2/27/1974 | 12/31/2020 | |
| Lynn H. Nelson Trust | 801 N. BROADWAY ST. | | RED OAK | IA | 51566 | | Operating Lease | 2/27/1974 | 12/31/2020 | N/A |
| LYRIC CULTURE LLC | 2520 W 6TH STREET | | LOS ANGELES | CA | 90057 | | Vendor Terms Agreement | | | |
| M & M MARS | 800 HIGH STREET | | HACKETTSTOWN | NJ | 07840 | | Vendor Terms Agreement | | | |
| M & W Services Fert L Lawn | 1222 Gateway Drive NE | | East Grand Rapids | MN | 56721 | | Lawn Care ST742 | | | |
| M BLOCK AND SONS INCORPORATED | 5020 WEST 73RD STREET | | BEDFORD PARK | IL | 60499 | | Vendor Terms Agreement | | | |
| M Group, L.L.C. | 2327 E. Woodstone Drive | | E.Hayden | ID | 83835 | | Lease | 12/15/2014 | 11/30/2029 | |
| M HIDARY & CO INC | 10 W 33RD STREET 9TH FLOOR | | NEW YORK | NY | 10001-3366 | | Vendor Terms Agreement | | | |
| M.A.K. Rentals, LLC | 18202 Kvitek Road | | Denmark | WI | 54208 | | Lease | 6/14/1995 | 10/20/2020 | |
| M.A.K. Rentals, LLC | 56835 STATION DRIVE | | CALUMET | MI | 49913 | | Operating Lease | 6/14/1995 | 10/31/2020 | N/A |

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| M/A/R/C Inc, D/B/A Targetbase | 7850 N. Beltline Rd | | Irving | TX | 75063 | | CRM Database Provider UNTIL SessionM is Migrated | 3/1/2014 | 1/23/2020 | |
| MAC SALES GROUP INC | PO BOX 480 140 LAUREL ST | | E BRIDGEWATER | MA | 02333 | | Vendor Terms Agreement | | | |
| MAC SPORTS INCORPORATED | 1661 FAIRPLEX DRIVE | | LA VERNE | CA | 91750 | | Vendor Terms Agreement | | | |
| MAC WAREHOUSE | 530 W 8360 S | | SANDY | UT | 84070 | | Vendor Terms Agreement | | | |
| MAD CATZ INCORPORATED | 7480 MISSION VALLEY ROAD | | SAN DIEGO | CA | 92108 | | Vendor Terms Agreement | | | |
| MAD DOG CONCEPTS | 3678 WEST OCEANSIDE ROAD STE 204 | | OCEANSIDE | NY | 11582 | | Vendor Terms Agreement | | | |
| MAD ENGINE INCORPORATED | 13100 GREGG STREET STE A | | POWAY | CA | 92064 | | Vendor Terms Agreement | | | |
| MADE 4 U STUDIO LLC | 5341 N SABINO VIEW PLACE | | TUCSON | AZ | 85749 | | Vendor Terms Agreement | | | |
| MADESMART HOUSEWARES | 1000 UNIVERSITY AVENUE W #220 | | SAINT PAUL | MN | 55104-4706 | | Vendor Terms Agreement | | | |
| Madison Community Hospital | 323 SW 10th Street | | Madison | SD | 57042 | | 340B Contract | 7/17/2018 | | |
| MADISON INDUSTRIES | 279 5TH AVENUE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| MADISON MAIDENS INCORPORATED | 135 MADISON AVENUE  12TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| MAG BRANDS LLC | 463 7TH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| MAGIC SLIDERS | 50 MAIN STREET | | WHITE PLAINS | NY | 10606 | | Vendor Terms Agreement | | | |
| MAGNA CARD INCORPORATED | 36 EAST LONG AVENUE | | DUBOIS | PA | 15801 | | Vendor Terms Agreement | | | |
| Mahler Clean | 600 N Boardway | | Milwaukee | WI | 53202 | | janitorial services | | | |
| Mahler Clean SKO | 600 N Boardway | | Milwaukee | WI | 53202 | | DePere DC Maintenance | | | |
| Mahoney | 5004 S. 110th | | Omaha | NE | 68137 | | Lawn Care ST660 | | | |
| Mainetti | 300 Mac Lane | | Keasbey | NJ | 08832 | | Rebate Agreement. | 3/1/2017 | 3/1/2022 | |
| MAJESTY BRANDS LLC | 60 W 55TH STREET 4TH FLOOR | | NEW YORK | NY | 10019 | | Vendor Terms Agreement | | | |
| Malda Lawn Service | 2667 W Ray Ave | | New Era | MI | 49446 | | Lawn Care ST651 | | | |
| MALDEN INTERNATIONAL DESIGNS | 19 COWAN DRIVE | | MIDDLEBORO | MA | 02346 | | Vendor Terms Agreement | | | |
| MALIBU DESIGN GROUP | 5445 JILLSON STREET | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| MAM USA CORPORATION | 106 CORPORATE PARK DR STE 409 | | WHITE PLAINS | NY | 10604 | | Vendor Terms Agreement | | | |
| MAMIYE GROUP LLC | 112 WEST 34TH STREET STE 1000 | | NEW YORK | NY | 10120 | | Vendor Terms Agreement | | | |
| Managed Health Care Associates | 25B Vreeland RD | PO Box 789 | Florham Park | NJ | 07932-0789 | | Group Purchasing Organization-Rebates | 1/1/2012 | 12/31/2020 | |
| MANHATTAN BEACHWEAR INC | 10700 VALLEY VIEW ST | | CYPRESS | CA | 90630 | | Vendor Terms Agreement | | | |
| MANHATTAN TOY | 300 1ST AVENUE NORTH STE 200 | | MINNEAPOLIS | MN | 55401 | | Vendor Terms Agreement | | | |
| MANLEY TOYS | 8/F HONG KONG SPINNERS INDL BLDG | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Mann Computer Systems | 110 2nd Street #225 | | Waite Park | MN | 56387 | | Independent Contractor Agreement | 6/16/2015 | 7/31/2016 | |
| Mann Computer Systems | 110 2nd Street #225 | | Waite Park | MN | 56387 | | Addendum A-5 to the Independent Contractor Agreement (MC9090 Radio Support) | 7/1/2018 | 6/30/2019 | |
| Mann Computer Systems | 110 2nd Street #225 | | Waite Park | MN | 56387 | | Addendum A-6 to the Independent Contractor Agreement (Oneil Printer Support) | 8/1/2018 | 7/31/2019 | |
| Mann Computer Systems | 110 2nd Street #225 | | Waite Park | MN | 56387 | | Addendum A-7 to the Independent Contractor Agreement (Psion DC Radio Support) | 1/1/2019 | 12/31/2019 | |
| MANNA PRO PRODUCTS LLC | 707 SPIRIT 40 PARK DRIVE 150 | | CHESTERFIELD | MO | 63005 | | Vendor Terms Agreement | | | |
| MAPED HELIX USA INCORPORATED | 3495 PIEDMONT ROAD NE | | ATLANTA | GA | 30305 | | Vendor Terms Agreement | | | |
| MAPLEWOOD ENTERPRISES LLC | 219 BEACH 100 2ND FLOOR | | ROCKAWAY PARK | NY | 11694 | | Vendor Terms Agreement | | | |
| MARAIS DESIGNS | 10 WEST 33RD STREET STE 510 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Marchon Eyewear | 201 Old Country Road | | Melville | NY | 11747 | | Optical Frames | | | |
| Marcolin USA | 7543 E Tierra Buena Lane | | Scottsdale | AZ | 85260 | | Optical Frames | | | |
| Margie Simon/Jerome L. Fine, Agent | 784 W. Lake Lansing Road East | | Lansing | MI | 48823 | | Lease | 6/7/2000 | 1/30/2021 | |
| Margie Simon/Jerome L. Fine, Agent | 400 SOUTH MAIN STREET | | BROOKLYN | MI | 49230 | | Capital Lease | 6/7/2000 | 1/31/2021 | N/A |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075-TLS
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIACHI IMPORTS | 760 S 11TH STREET | | PHILADELPHIA | PA | 19147 | | Vendor Terms Agreement | | | |
| Marianne/Jack Bluemel | PO Box 565 | | Lyman | WY | 82937 | | Lawn Care ST765 | | | |
| Marias Healthcare Services, Inc. | 670 Park Avenue | | Shelby | MT | 59474-1663 | | 340B Contract | 7/12/2016 | | |
| Marilyn Silvershein Trust | 150 S 1st St | | Blair | NE | 68008 | | Operating Lease | 8/22/1995 | 10/31/2020 | N/A |
| Mark Budach | 307 S Taylor | | Mt Ayr | IA | 50854 | | Lawn Care ST689 | | | |
| Mark Edderding | 18333 Cty Road 40 | | Bethune | CO | 80805 | | Lawn Care ST546 | | | |
| MARK FELDSTEIN & ASSOCIATES INC | 6703 MONROE STREET | | SYLVANIA | OH | 43560 | | Vendor Terms Agreement | | | |
| Mark Vannausdle | 1001 E Corning St | | Red Oak | IA | 51566 | | Lawn Care ST786 | | | |
| Marketmax, Inc. | 222 Rosewood Drive | 11th Floor | Danvas | MA | 01923 | | Marketmax - License Agreement - 12/13/1991 | 12/13/1991 | 2/28/2019 | |
| Marketmax, Inc. | 222 Rosewood Drive | 11th Floor | Danvas | MA | 01923 | | Marketmax - Amendment to License Agreement - 5/3/1999 | 5/3/1999 | 2/28/2019 | |
| MARKETPLACE BRANDS LLC | 2451 UNITED LANE | | LIBERTYVILLE | IL | 60007 | | Vendor Terms Agreement | | | |
| Marketplace LLC | 2015 East Seventh Street | | Sioux City | IA | 51102 | | Lease | 3/30/1983 | 6/30/2023 | |
| Marketplace LLC | 3025 HAMILTON BLVD | | SIOUX CITY | IA | 51104 | | Operating Lease | 3/30/1983 | 6/30/2023 | N/A |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | Rx Outbound Notifications - Exhibit A-1 | | 12/31/2020 | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | Mobile Application - Exhibit A-2 | | 12/31/2020 | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | Sms Refill Reminders - Exhibit A-5 | | 12/31/2020 | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | Master Services Agreement | | | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | RX outbound notifications - Exhibit A-1 | | 12/31/2020 | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | Mobile Application - Exhibit A-2 | | 12/31/2020 | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | SMS Refill Reminders - Exhibit A-5 | | 12/31/2020 | |
| MarketTouch Media Inc. | 5718 Westeheimer Road | Suite 980 | Houston | TX | 77057 | | Master Services Agreement | | | |
| MarketTrack, LLC / Numerator | 233 S Wacker Dr. | | Chicago | IL | 60606 | | Provides: Online competitive prices from 7 different websites for all active Shopko products on a daily basis 360 Price, Daily Monitoring | 9/11/2018 | 9/10/2019 | |
| MARKWINS BEAUTY PRODUCTS INCORPO | 22067 FERRERO PARKWAY | | CITY OF INDUSTRY | CA | 91789-0000 | | Vendor Terms Agreement | | | |
| Marquette Marine LLC | 14214 S.E. 77th Street | | Newcastle | WA | 98059 | | Lease | 5/23/1988 | 1/31/2023 | |
| Marquette Marine LLC | 650 US HWY 41 WEST | | ISHPEMING | MI | 49849 | | Capital Lease | 5/23/1988 | 1/31/2023 | N/A |
| Marquette Marine LLC | 650 US HWY 41 WEST | | ISHPEMING | MI | 49849 | | Operating Lease | 5/23/1988 | 1/31/2023 | N/A |
| Mars | 800 High Street | | Hackettstown | NJ | 07840 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| MARS PETCARE US LLC | 3250 EAST 44TH STREET | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| MARS RETAIL GROUP | 800 HIGH STREET | | HACKETTSTOWN | NJ | 07840 | | Vendor Terms Agreement | | | |
| MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | COLUMBUS | OH | 43204 | | Vendor Terms Agreement | | | |
| MARSHALL POTTERY INCORPORATED | PO BOX 1839 | | MARSHALL | TX | 75671 | | Vendor Terms Agreement | | | |
| Martin Coughlin | PO Box 931 | | Standish | MI | 48658 | | Lawn Care ST646 | | | |
| Marty Martin | 118 S. Drake | | Perryton | TX | 79070 | | Lawn Care ST542 | | | |
| MASADA HEALTH & BEAUTY CORP | PO BOX 4118 | | CHATSWORTH | CA | 91313 | | Vendor Terms Agreement | | | |
| MASON JAR COOKIE COMPANY LLC | 12012 SOUTH SHORE BLVD STE 209 | | WELLINGTON | FL | 33414 | | Vendor Terms Agreement | | | |
| MASSIMO ZANETTI BEVERAGE USA INC | 1370 PROGRESS ROAD | | SUFFOLK | VA | 23434 | | Vendor Terms Agreement | | | |
| MASTER LOCK COMPANY | 6744 S HOWELL AVENUE | | OAK CREEK | WI | 53154 | | Vendor Terms Agreement | | | |
| MASTER MAGNETICS INC | 1211 ATCHISON CT | | CASTLE ROCK | CO | 80109 | | Vendor Terms Agreement | | | |
| MASTERBUILT MANUFACTURING | 1 MASTERBUILT COURT | | COLUMBUS | GA | 31907 | | Vendor Terms Agreement | | | |
| MasterGraphics | N19 W23993 Ridgeview Parkway | | Waukesha | WI | 53188 | | AutoCAD renewal for period of 10/22/2018 - 10/21/2019 | 10/22/2018 | 10/21/2019 | |
| MASTERPIECE ART GALLERY | 4950 S SANTA FE AVENUE | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| MASTERPIECES PUZZLE COMPANY INCO | 12475 N RANCHO VISTOSO BLVD | | ORO VALLEY | AZ | 85755-1894 | | Vendor Terms Agreement | | | |
| Matheson dba Linweld - SKO | 166 Keystone Drive | | Montgomeryville | PA | 18936 | | DC Maintenance | | | |
| MATTEL TOYS | 333 CONTINENTAL BOULEVARD | | EL SEGUNDO | CA | 90245-5012 | | Vendor Terms Agreement | | | |
| Matthew Prickell | 530 E Pleasant | | Craig | NE | 68019 | | Lawn Care ST677 | | | |
| MAUI TOYS INC DIV OF JAKKS | 2951 28TH ST STE 1000 | | SANTA MONICA | CA | 90405-2993 | | Vendor Terms Agreement | | | |
| MAUI TOYS INCORPORATED | 1275 CRESCENT STREET | | YOUNGSTOWN | OH | 44502-1303 | | Vendor Terms Agreement | | | |
| MAURICE SPORTING GOODS | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065-0000 | | Vendor Terms Agreement | | | |
| MAURICE SPORTING GOODS INCORPORA | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065 | | Vendor Terms Agreement | | | |
| Maven Wave Partners, Inc. | 71 S. Wacker Drive | Suite 2040 | Chicago | IL | 60606 | | Google Apps - G suite Basic | 1/31/2019 | 1/30/2020 | |
| MAX LEATHER GROUP INC CIPRIANI D | 14 15 REDFERN AVENUE | | FAR ROCKAWAY | NY | 11691-0000 | | Vendor Terms Agreement | | | |
| Max Walker - SPEC | 724 N 16th st | | Omaha | NE | 68102 | | Dc Uniforms Omaha | | | |
| MAXELL CORPORATION OF AMERICA | C2 08 ROUTE 208 S | | FAIR LAWN | NJ | 07410 | | Vendor Terms Agreement | | | |
| MAXFIELDS | 1050 S 200 WEST | | SALT LAKE CITY | UT | 84101 | | Vendor Terms Agreement | | | |
| Maxine Larson | 151 1st SW | | Clairion | IA | 50525 | | Lawn Care ST674 | | | |
| MAXSALESGROUP | 2331 S TUBEWAY AVENUE | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| Maxwell-MN, LLC | 2021 Riggs Road | | Lakeport | CA | 95453 | | Lease | 12/28/1972 | 11/30/2027 | |
| Maxwell-MN, LLC | 116 EAST STATE HWY 28 | | MORRIS | MN | 56267 | | Capital Lease | 12/28/1972 | 11/30/2027 | N/A |
| MAYA GROUP | 21622 MONARCH STREET | | GARDEN GROVE | CA | 92841 | | Vendor Terms Agreement | | | |
| MAYKAH INCORPORATED | 545 OAKMEAD PARKWAY | | SUNNYVALE | CA | 94085 | | Vendor Terms Agreement | | | |
| MAYTEX MILLS | 135 SAW MILL RIVER ROAD | | YONKERS | NY | 10701 | | Vendor Terms Agreement | | | |
| Mayville 2013 Shopko LLC | 889 E. Johnson St. | | Fond du Lac | WI | 54936 | | Lease | 9/6/2013 | 7/31/2029 | |
| Mayville 2013 Shopko LLC | 2050 HORICON STREET | | MAYVILLE | WI | 53050 | | Operating Lease | 9/6/2013 | 7/31/2029 | N/A |
| MC APPLIANCE CORPORATION | 940 NORTH CENTRAL AVENUE | | WOOD DALE | IL | 60191-0000 | | Vendor Terms Agreement | | | |
| MC ARTHUR TOWEL & SPORTS LLC | 700 MOORE STREET | | BARABOO | WI | 53913 | | Vendor Terms Agreement | | | |
| McAfee | 16 Maiden Lane, 4th Floor | | San Francisco | CA | 94108 | | Annual Subscription - 10/30/2018 | 10/30/2018 | 10/30/2021 | |
| McAfee | 16  Maiden Lane | 4th Floor | San Francisco | CA | 94108 | | Master Agreement | 4/17/2017 | | |
| McAfee | 16  Maiden Lane | 4th Floor | San Francisco | CA | 94108 | | Annual Renewal - 2 yr | | 10/29/2020 | |
| MCCUBBIN HOSIERY L L C | 5310 NW 5TH STREET | | OKLAHOMA CITY | OK | 73127 | | Vendor Terms Agreement | | | |
| McCullough Family Partnership c/o McCullough Companies | 1500 Avenue F Suite 4 | | Ely | Ely | 89301 | | Lease | 3/22/2007 | 1/31/2028 | |
| McCullough Family Partnership c/o McCullough Companies | 1500 E. SHERIDAN STREET | | ELY | MN | 55731 | | Operating Lease | 3/22/2007 | 1/31/2028 | N/A |
| Mckesson Corporation | 6555 North State Highway 161 | | Irving | TX | 75039 | | Primary Pharmacy Supply Agreement | 2/1/2017 | 12/31/2021 | |
| MCKESSON DRUG | 1220 SENLAC DRIVE | | CARROLTON | TX | 75006 | | Vendor Terms Agreement | | | |
| McMahon Lawn Care | 13332 Waiscinen Road | | L'Anse | MI | 49946 | | Lawn Care ST624 | | | |
| MCSTEVENS INCORPORATED | 5600 NE 88TH STREET | | VANCOUVER | WA | 98665 | | Vendor Terms Agreement | | | |
| MDM Real Estate, LLC. | 1211-1215 E Washington Ave | | UNION GAP | WA | 98903 | | Operating Lease | 1/15/2019 | 5/14/2024 | N/A |
| MEAD JOHNSON | 2400 W LLOYD EXPRESSWAY | | EVANSVILLE | IN | 47721 | | Vendor Terms Agreement | | | |
| Meadow Ridge Shops LLC | 1440 Capitol Drive, Suite B | | PEWAUKEE | WI | 53072 | | Operating lease | 12/5/2018 | 1/0/1900 | N/A |
| MEADWESTVACO CORPORATION | COURTHOUSE PLAZA NE | | DAYTON | OH | 45463 | | Vendor Terms Agreement | | | |
| MECO CORPORATION | 1500 INDUSTRIAL ROAD | | GREENVILLE | TN | 37745 | | Vendor Terms Agreement | | | |
| MEDA CONSUMER HEALTHCARE INC | 781 CHESTNUT RIDGE ROAD | | MORGANTOWN | WV | 26504-0000 | | Vendor Terms Agreement | | | |
| MEDAL SPORTS (B V I) LTD | HEPING W ROAD | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| MEDELA | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | Vendor Terms Agreement | | | |
| Mediacom Illinois LLC | 1375 E. Court Avenue | RM 69 | Des Moines | IA | 50319-0069 | | Commercial Facilities Agreement for Internet and phone service | 3/12/2015 | month to month | Business Facilities Agreement for CATV, Mediacom Online Services and Mediacom Business Phone - Store 140 - Jacksonville IL Store 638 - Monticello, IL Store 641 - Dwight, IL |

In re Shopko Operating Company, LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Mediacom Indiana LLC | 1375 E. Court Avenue | RM 69 | Des Moines | IA | 50319-0069 | | Commercial Facilities Agreement for Internet and phone service | 3/12/2015 | month to month | Business Facilities Agreement for CATV, Mediacom Online Services and Mediacom Business Phone - Store 574 - Lowell, IN |
| Mediacom Iowa LLC | 1375 E. Court Avenue | RM 69 | Des Moines | IA | 50319-0069 | | Commercial Facilities Agreement for Internet and phone service | 3/12/2015 | month to month | Business Facilities Agreement for CATV, Mediacom Online Services and Mediacom Business Phone - Store 52 - Mason City, IA  Store 676 - Chariton, IA  Store 679 - Toledo, IA |
| Mediacom Minnesota LLC | 1375 E. Court Avenue | RM 69 | Des Moines | IA | 50319-0069 | | Commercial Facilities Agreement for Internet and phone service | 3/12/2015 | month to month | Business Facilities Agreement for CATV, Mediacom Online Services and Mediacom Business Phone - Store 23 - Hutchinson, MN  Store 567 - Paynesville, MN  Store 58 - Worthington, MN  Store 740 - Morris, MN |
| Medici Rossmore LLC | 645 Cole Ranch Road | | Encinitas | CA | 92024 | | Lease | 5/19/2015 | 11/30/2029 | |
| Medici Rossmore LLC | 230 NORTH WISCONSIN STREET | | DEPERE | WI | 54115 | | Operating Lease | 5/19/2015 | 11/30/2029 | N/A |
| MEDORA SNACKS LLC | 79 INDUSTRIAL PLACE | | MIDDLETOWN | NY | 10940 | | Vendor Terms Agreement | | | |
| MEDTECH LABS INCORPORATED | 90 NORTH BROADWAY | | NEW YORK | NY | 10533-0000 | | Vendor Terms Agreement | | | |
| MEGA BRANDS AMERICA INCORPORATED | 4505 HICKMORE | | ST LAURENT | QC | H4T 1K4 | Canada | Vendor Terms Agreement | | | |
| MEI | 959 AEC Drive | | Woodale | IL | 60191 | | Optical Equipment | | | |
| MELE JEWEL BOX | 2007 BEECHGROVE PLACE | | UTICA | NY | 13501-1703 | | Vendor Terms Agreement | | | |
| MELISSA & DOUG LLC | PO BOX 590 | | WESTPORT | CT | 06881 | | Vendor Terms Agreement | | | |
| Mellinger Landscaping | PO Box 544 | | Wheatland | WY | 82201 | | Lawn Care ST755 | | | |
| MELLO SMELLO L L C | 3440 WINNETKA AVENUE NOTH | | MINNEAPOLIS | MN | 55427-2021 | | Vendor Terms Agreement | | | |
| MELVILLE CANDY COMPANY | 70 FINNELL DRIVE UNIT #16 | | WEYMOUTH | MA | 02188 | | Vendor Terms Agreement | | | |
| Memorial Hospital of Converse County | 111 South 5th Street | | Douglas | WY | 82633 | | 340B Contract | 7/11/2016 | | |
| Memorial Medical Center | 216 Sunset Place | | Neillsville | WI | 54456 | | 340B Contract | 6/26/2018 | | |
| MEMORY COMPANY | 25 DOWNING DRIVE | | PHENIX CITY | AL | 36869 | | Vendor Terms Agreement | | | |
| Menard, Inc. | 5101 Menard Drive Attn: Properties Division | | Eau Claire | WI | 54703 | | Lease | 2/18/1999 | 1/30/2021 | |
| Menard, Inc. | 3400 NORTH 27TH STREET | | LINCOLN | NE | 68521 | | Capital Lease | 2/18/1999 | 3/31/2020 | N/A |
| MENTHOLATUM COMPANY INCORPORATED | 707 STERLING DRIVE | | ORCHARD PARK | NY | 14127-1587 | | Vendor Terms Agreement | | | |
| MERANGUE INTERNATIONAL | 248 STEELCASE ROAD EAST | | MARKHAM | ON | L3R 1G2 | CANADA | Vendor Terms Agreement | | | |
| MERB LLC | 140 CAROLYN BOULEVARD | | FARMINGDALE | NY | 11735 | | Vendor Terms Agreement | | | |
| MERCHSOURCE LLC | 15 CUSHING | | IRVINE | CA | 92618 | | Vendor Terms Agreement | | | |
| MERCURIES ASIA LIMITED | UNIT 2 7F NO 32 CHENGGONG ROAD | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| Mercy Health Partners - Lakeshore Campus | 72 South State Street | | Shelby | MI | 49455 | | 340B Contract | 7/13/2017 | 11/27/2018 | |
| Mercy Hospital of Franciscan Sisters, Inc. | 201 8th Avenue | | Oelwein | IA | 50662 | | 340B Contract | 7/17/2017 | | |
| Mercy Medical Center - North Iowa | 1000 4th Street SW | | Mason City | IA | 50401 | | 340B Contract | 6/30/2016 | | |
| MERICAL LLC | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | Vendor Terms Agreement | | | |
| Meridian | 1880 Campus Commons Drive Suite 275 North | | Reston | VA | 20191 | | Learning and Development | | | |
| MERKURY INNOVATIONS L L C | 39 BROADWAY #1550 | | NEW YORK | NY | 10006 | | Vendor Terms Agreement | | | |
| Merle's Landscaping | 1838 5th Ave | | Belle Fourche | SD | 57717 | | Lawn Care ST754 | | | |
| MERRY PRODUCTS CORP (CHUB) | 16 120 WEST BEAVER CREEK RD | | RICHMOND HILL | ON | L4B 1L2 | Canada | Vendor Terms Agreement | | | |
| Messner Landscape, Inc. | 325 Country Road MM | | Brooklyn | WI | 53521 | | Lawn Care ST029 | | | |
| Messner Landscape, Inc. | 325 Country Road MM | | Brooklyn | WI | 53521 | | Lawn Care ST032 | | | |
| Messner Landscape, Inc. | 325 Country Road MM | | Brooklyn | WI | 53521 | | Lawn Care ST080 | | | |
| METAL WARE CORPORATION | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | Vendor Terms Agreement | | | |
| METHOD PRODUCTS PBC | 637 COMMERCIAL STREET STE 300 | | SAN FRANCISCO | CA | 94111 | | Vendor Terms Agreement | | | |

In re Shopko Operating Co LLC
Case No 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Metro RPh | 100 East Homer Adams Parkway | | Alten | IL | 62002 | | Contract Pharmacist Labor | | | |
| METRO WORLD GROUP LTD | UNIT 1211 NO 1 SCIENCE MUSEUM RD | | TSIMSHATSUI E KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| MEYER CORPORATION  FARBERWARE | 525 CURTOLA PARKWAY | | VALLEJO | CA | 94590 | | Vendor Terms Agreement | | | |
| MGA ENTERTAINMENT | 16380 ROSCOE BOULEVARD | | VAN NYS | CA | 91406-0000 | | Vendor Terms Agreement | | | |
| MGR DESIGN INTERNATIONAL INC | 1950 WILLIAMS DRIVE | | OXNARD | CA | 93036 | | Vendor Terms Agreement | | | |
| MHP INTERNATIONAL | 7520 N ST LOUIS AVENUE | | SKOKIE | IL | 60076 | | Vendor Terms Agreement | | | |
| MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | CERRITOS | CA | 90703 | | Vendor Terms Agreement | | | |
| MICHAEL GIORDANO INTERNATIONAL I | 14851 NE 20TH AVENUE | | NORTH MIAMI | FL | 33181 | | Vendor Terms Agreement | | | |
| Michaela Chymas | 206 2nd Ave | | Toledo | IA | 52342 | | Lawn Care ST679 | | | |
| Michell Flores | 17 Cassell St | | Presido | TX | 79843 | | Lawn Care ST582 | | | |
| MICHLEY ELECTRONICS INC | 530 SHOWERS DRIVE STE 7-204 | | MOUNTAIN VIEW | CA | 94040 | | Vendor Terms Agreement | | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Product License Agreement order Doc 10/27/2003 | 4/28/2003 | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Product Order Doc 07/07/2004 | | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | License  Intesolve 1995 - PVCS Acquisition by MicroFocus 04/14/2006 | 3/3/1995 | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Product Order Doc 06/26/2012 | 6/26/2012 | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Product Order Doc 07/24/2015 | 7/24/2015 | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Product Order Doc 04/01/2015 | 4/1/2015 | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Product Order Doc 01/19/2016 - Store VLA | 1/19/2016 | | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Support Renewal 04/01/2018 | | 4/26/2019 | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Support Renewal 11/27/2018 | | 1/19/2020 | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Intersolve Software License Agreement - PVCS | | 4/30/2019 | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Amendment 1 to Intersolve Software License Agreement - PVCS - 12/28/1995 | | 4/30/2019 | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Amendment to Intersolve Software License Agreement -PVCS - 02/02/1996 | | 4/30/2019 | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | License Purchase - 10/26/2006 - Serena - PVCS | | 4/30/2019 | |
| MicroFocus | PO Box 19224 | | Palatine | IL | 60055-9224 | | Support Renewal 03/14/2018 | | 4/30/2019 | |
| Microsoft Online, Inc (aka Bing Ads) | 6100 Neil Road | | Reno | NV | 89511 | | Microsoft Bing Ads Agreement | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| Microsoft Corporation | ATTN: LEGAL DEPARTMENT | One Microsoft Way | Redmond | WA | 98052-6399 | | Microsoft Business Agreement (MBA) | 3/11/2016 | 1/8/2019 | MBA U5466367 MPSA 4100021039 |
| Microsoft Corporation | ATTN: LEGAL DEPARTMENT | One Microsoft Way | Redmond | WA | 98052-6399 | | Microsoft  Enterprise Services Work Order Microsoft Premier Support and Services | 3/7/2003 | 2/28/2019 | Work Order U1534349 SA reference 3384402 |

In re: Shopko Stores Operating Co., LLC, et al.

Case No. 19-80075 (TLS)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | Amendment to Value Added Reseller Agreement 10/28/1998 | | 3/28/2020 | |
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | Second Amendment to Software License and Services Agreement 10/09/1998 | | 3/28/2020 | |
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | Amendment to Software License Agreement 03/07/2001 | | 3/28/2020 | |
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | Rider to Purchase Agreement - converison to CPU based license 03/31/2006 | | 3/28/2020 | |
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | OLAP Service Option added to contract 06/15/2011 | | 3/28/2020 | |
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | Added Mobile License 12/21/2012 | | 3/28/2020 | |
| MicroStrategy | 1850 Towers Crescent Plaza | | Tysons Corner | VA | 22182 | | Software maintenance 03/31/2017 | | 3/28/2020 | |
| Midcontinent Communications | Attn: Vice President of Business Solutions | 3901 North Louise Avenue | Sioux Falls | ND | 57107 | | Master Services Agreement - Internet and phone service | 1/16/2015 | | Service Order - Rolla ND - MSA 201501-190 - 1/16/15 Service Order - Milbank SD and Webster SD - MSA 201503-11 - 3/24/15 |
| MIDLAND CONSUMER RADIO | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | Vendor Terms Agreement | | | |
| MIDWEST CBK | 32057 64TH AVENUE | | CANNON FALLS | MN | 55009 | | Vendor Terms Agreement | | | |
| MIDWEST CBK | 32057 64TH AVENUE | | CANNON FALLS | MN | 55009 | | Vendor Terms Agreement | | | |
| MIDWEST QUALITY GLOVES INCORPORA | 835 INDUSTRIAL | | CHILLICOTHE | MO | 64601 | | Vendor Terms Agreement | | | |
| MIDWEST TRADING GROUP INC | 1400 CENTRE CIR | | DOWNERS GROVE | IL | 60515-0000 | | Vendor Terms Agreement | | | |
| Mike Axtman | 804 Eastgate Dr SE | | Rugby | ND | 58368 | | Lawn Care ST741 | | | |
| Mike Hale | 405 S Preston Ave | | Reedsburg | WI | 53959 | | Lawn Care ST618 | | | |
| Mike Jarchow | 515 N Estey | | Luverne | MN | 56156 | | Lawn Care ST747 | | | |
| Mike Smart | 401 S. Russel #125 | | Douglas | WY | 82633 | | Lawn Care ST758 | | | |
| Mike Waldner | 712 N 9th St | | Cherokee | IA | 51012 | | Lawn Care ST565 | | | |
| Mile Bluff Medical Center, Inc. | 1050 Division Street | | Mauston | WI | 53948 | | 340B Contract | 4/17/2017 | | |
| MILLENIUM CLOTHING INCORPORATED | 1407 BROADWAY SUITE 1202 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Millions Lawn Care | 8005 Evans Street | | Omaha | NE | 68134 | | Lawn Care ST056 | | | |
| MILLWORK HOLDINGS CO INC | 1359 BROADWAY 7TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| MIRACLESUIT | 610 UHLER ROAD | | EASTON | PA | 18040-7001 | | Vendor Terms Agreement | | | |
| MISCO ENTERPRISES | 100 S WASHINGTON AVENUE | | DUNELLEN | NJ | 08812 | | Vendor Terms Agreement | | | |
| MISSION PETS INC | 5389 E PROVIDENT DRIVE | | CINCINNATI | OH | 45246 | | Vendor Terms Agreement | | | |
| MISSION PHARMACAL | PO BOX 786099 | | SAN ANTONIO | TX | 78278 | | Vendor Terms Agreement | | | |
| MITAC DIGITAL CORPORATION | 471 EL CAMINO REAL | | SANTA CLARA | CA | 95050 | | Vendor Terms Agreement | | | |
| Mitchell County Regional Health Center | 616 N. 8th Street | | Osage | IA | 50461 | | 340B Contract | 6/24/2016 | | |
| MITZI INTERNATIONAL GENERATION | 1 EAST 33RD STREET | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| MIZCO INTERNATIONAL INC | 80 ESSEX AVE EAST | | AVENEL | NJ | 07001-0000 | | Vendor Terms Agreement | | | |
| MJ CONNECTION LLC | 910 RIDGELY RD STE G | | MURFREESBORO | TN | 37129 | | Vendor Terms Agreement | | | |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | | BEDFORD PARK | IL | 60638 | | Vendor Terms Agreement | | | |
| MJ Holdings | 7001 South Harlem Rd | | Bedford Park | IL | 60638 | | Space agreement/GM % Guarentee | | | |
| MJC INTERNATIONAL GROUP L L C | 2725 OAKDALE AVENUE 2ND FLOOR | | SAN FRANCISCO | CA | 94124 | | Vendor Terms Agreement | | | |
| MJM JEWELRY CORP | 400 THIRD AVENUE | | BROOKLYN | NY | 11215 | | Vendor Terms Agreement | | | |
| Mlekush Mowing & Pro | PO Box 581 | | East Helena | MT | 59635 | | Lawn Care ST112 | | | |
| Mobile Essentials | 3118 AIRPORT RD | | LA CROSSE | WI | 54603 | | Front end fixture/Rack Placement | | | |
| MODERN CULTURE DIV OF OVED APPAR | 31 WEST 34 STREET THIRD FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| MODERN MARKETING CONCEPTS INC | 1220 EAST OAK STREET | | LOUISVILLE | KY | 40204 | | Vendor Terms Agreement | | | |
| Modern Optical International | 585 Congress Circle N | | Roselle | IL | 60172 | | Optical Frames | | | |
| Modula4, LLC | 440 Brannan Street | | San Francisco | CA | 94122 | | Independent Contractor Agreement and Addendum A-1 - 6/27/2006 | 6/27/2006 | 7/20/2019 | |
| Modula4, LLC | 440 Brannan Street | | San Francisco | CA | 94122 | | Cumulus Software Maintenance Renewal | | 7/20/2019 | |
| Moe Joe's LLC | 2711 Meadowlark Ln | | Holmen | WI | 54636 | | Lawn Care ST099 | | | |
| Mohave Valley DG, LLC | 3604 Winifred Way | | Lake Havasau City | AZ | 86404 | | Lease | 10/14/2015 | 2/28/2031 | |
| Mohave Valley DG, LLC | 1300 E Central Ave | | Comanche | TX | 76442 | | Operating Lease | 10/14/2015 | 3/31/2031 | N/A |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | Vendor Terms Agreement | | | |
| MOM BRANDS SALES LLC | 80 SOUTH 8TH STREET STE 2700 | | MINNEAPOLIS | MN | 55402-2297 | | Vendor Terms Agreement | | | |
| Mondalez | 221 Swift Road | | Addison | IL | 60101 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| MONDANI HANDBAGS & ACCESSORIES | 320 FIFTH AVENUE STE 900 | | NEW YORK | NY | 10001-3102 | | Vendor Terms Agreement | | | |
| MONDELEZ GLOBAL | 100 DEFOREST AVENUE | | E HANOVER | NJ | 07936 | | Vendor Terms Agreement | | | |
| MONDELEZ GLOBAL LLC | THREE PARKWAY NORTH | | DEERFIELD | IL | 60015 | | Vendor Terms Agreement | | | |
| Mondottica USA | 180 South St | | New Providence | NJ | 07974 | | Optical Frames | | | |
| Monster | 7705 S Chapell Hill Drive | | Franklin | WI | 53132 | | Checkstand Cooler Funding Agreement | 7/15/2018 | 7/13/2019 | |
| MOOSE MOUNTAIN | UNIT 1108-10 11/F PART B PENENSULA CENT | | TST EAST KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| MOOSE MOUNTAIN | UNIT 1108-10 11/F PART B PENINSULA CENTR | | TST EAST KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| MOOSE TOYS LLC | 400 CONTINENTAL BLVD 6TH FL STE 118-124 | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| MORGAN HOME PRODUCTS | 75 LOWER MAIN STREET | | ABERDEEN | NJ | 07747 | | Vendor Terms Agreement | | | |
| Morrison Community Hospital | 303 N. Jackson Street | | Morrison | IL | 61270 | | 340B Contract | 1/9/2018 | | |
| MORSAM FASHIONS INC | 350 RUE DE LOUVAIN O | | MONTREAL | QC | H2N 2E8 | Canada | Vendor Terms Agreement | | | |
| MORTON SALT COMPANY | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | Vendor Terms Agreement | | | |
| Mosaic Medical | 850 SW 4th Street | | Madras | OR | 97741 | | 340B Contract | 4/17/2017 | 11/28/2018 | |
| MOTOMCO LIMITED | PO BOX 8421 | | MADISON | WI | 53208-8421 | | Vendor Terms Agreement | | | |
| MOTORSPORTS AUTHENTIC | 6301 PERFORMANCE DRIVE | | CONCORD | NC | 28027-0000 | | Vendor Terms Agreement | | | |
| MOUNTAIN CORPORATION | 59 OPTICAL AVENUE | | KEENE | NH | 03431 | | Vendor Terms Agreement | | | |
| Mountain Top Lawn Care Inc. | 1095 Homerun | | Chubbuck | ID | 83202 | | Lawn Care ST063 | | | |
| MOUNTAIN WEST LLC | 7343 W 111TH STREET | | WORTH | IL | 60482 | | Vendor Terms Agreement | | | |
| MOXIE APPAREL LLC | 145 E 27TH STREET SUITE 11G | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Moxie Group | 8005 Main Street | Suite #15 | Dexter | MI | 48130 | | Sow #4 Amendment | | 7/1/2019 | |
| Moxie Group | 8005 Main Street Suite #15 | | Dexter | MI | 48130 | | Master Services Agreement 03/03/2016 | 3/3/2016 | | |
| Moxie Group | 8005 Main Street Suite #15 | | Dexter | MI | 48130 | | SOW #4 | | 7/1/2019 | |
| Moxie Group | 8005 Main Street Suite #15 | | Dexter | MI | 48130 | | SOW #4 Amendment | | 7/1/2019 | |
| Moxie Group | 8005 Main Street | | Dexter | MI | 48130 | | SOW #5 Retained Services | | 2/1/2020 | |
| Moxie Group Inc. | 8005 Main Street | Suite #15 | Dexter | MI | 48130 | | Sow #4 | | | |
| Moxie Group Inc. | 8005 Main Street | Suite #15 | Dexter | MI | 48130 | | SOW #4 | | | |
| MR BAR B Q INCORPORATED | 445 WINDING ROAD | | BETHPAGE | NY | 11804 | | Vendor Terms Agreement | | | |
| MR BAR B Q PRODUCTS LLC | 10 HUB DRIVE SUITE 110 | | MELVILLE | NY | 11747-0000 | | Vendor Terms Agreement | | | |
| Mr. D's Landscaping | 547 N. Island Ave | | Freeport | IL | 61032 | | Lawn Care ST125 | | | |
| Mr. Leslie K. Halbert | 13356 Metcalf Avenue | | Overland Park | KS | 66213 | | Lease | 8/31/1988 | 8/31/2028 | |
| Mr. Leslie K. Halbert | 1903 NORTH BUCKEYE AVENUE | | ABILENE | KS | 67410 | | Operating Lease | 8/31/1988 | 8/31/2028 | N/A |
| MRG, Ltd./Marshall Hess | c/o GRM Realty Corp. 5130 Westminster Place Apt. 2 | | Pittsburgh | PA | 15232 | | Lease | 7/14/1994 | 8/31/2023 | |
| MRG, Ltd./Marshall Hess | 1995 SOUTH CEDAR | | IMLAY CITY | MI | 48444 | | Operating Lease | 7/14/1994 | 8/31/2023 | N/A |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| MS APPAREL | 1560 E MORELAND BLVD, SUITE C1 | | WAUKESHA | WI | 53186-0000 | | Vendor Terms Agreement | | | |
| MS BUBBLES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | Vendor Terms Agreement | | | |
| MSA TRADING DBA MMG BRANDS | 13636 VENTURA BLVD #177 | | SHERMAN OAKS | CA | 91423 | | Vendor Terms Agreement | | | |
| MSC INTERNATIONAL | 6700 THIMENS | | ST LAURENT | QC | H4S 1S5 | Canada | Vendor Terms Agreement | | | |
| MSD CONSUMER CARE INC | 935 MARICOPA DRIVE | | OSHKOSH | WI | 54904-0000 | | Vendor Terms Agreement | | | |
| MULTI GLORY USA CORPORATION | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | Vendor Terms Agreement | | | |
| MULTIPET INTERNATIONAL INC | 265 W COMMERCIAL AVENUE | | MOONACHIE | NJ | 07074 | | Vendor Terms Agreement | | | |
| MUNCHKIN INC | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | Vendor Terms Agreement | | | |
| MVP PLASTICS INC | 15005 ENTERPRISE WAY | | MIDDLEFIELD | OH | 44062 | | Vendor Terms Agreement | | | |
| MY FAVORITE COMPANY INC | 616 HUNTLEY DRIVE #1 | | LOS ANGELES | CA | 90069 | | Vendor Terms Agreement | | | |
| MY MICHELLE | PO BOX 14374 | | ST LOUIS | MO | 63178 | | Vendor Terms Agreement | | | |
| MY PILLOW INC | 343 E 82ND ST SUITE 100 | | CHASKA | MN | 55318 | | Vendor Terms Agreement | | | |
| MY SPA LIFE LLC | 967 HAZELWOOD AVE | | RAHWAY | NJ | 07065 | | Vendor Terms Agreement | | | |
| MyRegistry LLC | 2050 Center Ave | | Fort Lee | NJ | 07024 | | Provide Wedding Registry for shopco.com | 12/1/2014 | 10 months | |
| MYSTIC APPAREL LLC | 20 WEST 33RD STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| MZ BERGER & NELSONIC INDUSTRIES | 29 76 NORTHERN BOULEVARD 4TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | Vendor Terms Agreement | | | |
| MZB ACCESSORIES | 29 76 NORTHERN BOULEVARD | | LONG ISLAND CITY | NY | 11101 | | Vendor Terms Agreement | | | |
| N & K Investment Co./Noddle Companies | 2285 S 67th Street Ste. 250 | | Omaha | NE | 68124 | | Lease | 3/19/1974 | 11/30/2022 | |
| N & K Investment Co./Noddle Companies | 1533 BURLINGTON STREET | | HOLDREGE | NE | 68949 | | Operating Lease | 3/19/1974 | 11/30/2022 | N/A |
| N I I NORTHERN INTERNATIONAL INC | 101 1 BURBIDGE STREET | | COQUITLAM | BC | V3K 7B2 | Canada | Vendor Terms Agreement | | | |
| N T D APPAREL INCORPORATED | 700 MCCAFFREY | | MONTREAL | QC | H4T 1N1 | Canada | Vendor Terms Agreement | | | |
| N.C.G. Inc | 216 S. MILITARY AVE. | | GREEN BAY | WI | 54303 | | Sublease | 2/26/2018 | 1/31/2026 | N/A |
| NABP DMEPOS | 1600 Feehanville Dr | | Mount Prospect | IL | 60056 | | Check Optical Medicare Pieces | | | |
| NAFECS LIMITED | 38 KWAI HEI STREET | | KWAI CHUNG | NT | | Hong Kong | Vendor Terms Agreement | | | |
| NAKOMA PRODUCTS LLC | 1300 NORTH AVENUE | | COAL CITY | IL | 60416 | | Vendor Terms Agreement | | | |
| NALA BARRY LABS | 1175 EARLHAM COURT | | OAK PARK | CA | 91377 | | Vendor Terms Agreement | | | |
| NANCE CARPET & RUG COMPANY INC | 201 NANCE ROAD NE | | CALHOUN | GA | 30701 | | Vendor Terms Agreement | | | |
| NASSAU CANDY | 530 WEST JOHN STREET | | HICKSVILLE | NY | 11801 | | Vendor Terms Agreement | | | |
| NATALIA MARKETING CORPORATION | 170 HIGH STREET | | WALTHAM | MA | 02453 | | Vendor Terms Agreement | | | |
| NATCO PRODUCTS CORPORATION | 155 BROOKSIDE AVENUE | | WEST WARWICK | RI | 02893 | | Vendor Terms Agreement | | | |
| NATERRA INTERNATIONAL INCORPORAT | 1250 FREEPORT PARKWAY | | COPPELL | TX | 75019 | | Vendor Terms Agreement | | | |
| National Association of Chain Drug Stores | 1776 Wilson Blvd Suite 200 | | Arlington | VA | 22209 | | Trade Association | | | |
| NATIONAL EXPRESS, INC. | 2 MORGAN AVENUE | | NORWALK | CT | 06851 | | Vendor Terms Agreement | | | |
| National Health Information Network, Inc. (formerly knowns as Landmark Data, Inc.) | 101 Jim Wright Freeway South | Suite 200 | Fort Worth | TX | 76108 | | Agreement for Data Processing Services and all Amendments | 4/14/1993 | | |
| NATIONAL PRESTO INDUSTRIES INCOR | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | Vendor Terms Agreement | | | |
| National Retail Properties | 5500 Martin Way E | | Lacey | WA | 98516 | | L00113 LACEY WA Incentive to give consent for Burlington store | 11/1/2014 | 1/31/2027 | N/A |
| National Retail Properties, LP | 450 S Orange Ave, Suite 900 | | Orlando | FL | 32801 | | Lease | 2/11/2015 | 11/30/2029 | |
| National Retail Properties, LP | 450 S Orange Ave, Suite 900 | | Orlando | FL | 32801 | | Lease | 2/11/2015 | 11/30/2029 | |
| National Retail Properties, LP | 450 S Orange Ave, Suite 900 Orlando FL 32801 | | Orlando | FL | 32801 | | Lease | 2/11/2015 | 11/30/2029 | |
| National Retail Properties, LP | 1710 S. MAIN ST. | | WEST BEND | WI | 53095 | | Operating Lease | 2/11/2015 | 11/30/2029 | N/A |
| National Retail Properties, LP | 4060 RIVERDALE ROAD | | RIVERDALE | UT | 84405 | | Operating Lease | 2/11/2015 | 11/30/2029 | N/A |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | | CRANFORD | NJ | 07016 | | Vendor Terms Agreement | | | |
| NATPETS LLC | 2108 55TH STREET STE 100 | | BOULDER | CO | 80301 | | Vendor Terms Agreement | | | |
| NATROL LLC | 21411 PRAIRIE STREET | | CHATSWORTH | CA | 91311 | | Vendor Terms Agreement | | | |
| NATURADE | 1 CITY BOULEVARD WEST STE 1440 | | ORANGE | CA | 92868-0000 | | Vendor Terms Agreement | | | |
| NATURAL BEAUTY GROWERS | PO BOX 790 | | DENMARK | WI | 54208 | | Vendor Terms Agreement | | | |

In re Shopko Operating Company, LLC
Case No. 19-80076
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| NATURES MARK LLC | 9999 BELLAIR BOULEVARD STE 908 | | HOUSTON | TX | 77036 | | Vendor Terms Agreement | | | |
| NATURES PILLOWS INCORPORATED | 2607 INTERPLEX DRIVE | | TRENOSE | PA | 19053 | | Vendor Terms Agreement | | | |
| Navex (The Network) | 333 Research Court | | Norcross | GA | 30092 | | customer service answering service | | | |
| Navexglobal | 5500 Meadows Road, Suite 500 | | Lake Oswego | OR | 97035 | | | | | |
| NCC HONG KONG LIMITED | 1840 MCDONALD AVE | | BROOKLYN | NY | 11223-0000 | | Vendor Terms Agreement | | | |
| NCC NY LLC | 1840 MCDONALD AVE | | BROOKLYN | NY | 11223 | | Vendor Terms Agreement | | | |
| NE BRANDS LLC | 214 WEST 39TH STREET 403 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| NEAT OH INTERNATIONAL LLC | 790 FRONTAGE ROAD SUITE 303 | | NORTHFIELD | IL | 60093 | | Vendor Terms Agreement | | | |
| NEB Furst, LLC | 100 Canyon Creek | | Irvine | CA | 92603 | | Lease | 6/9/2015 | 11/30/2034 | |
| NEB Furst, LLC | 510 EAST PHILIP AVE. | | NORTH PLATTE | NE | 69101 | | Operating Lease | 6/9/2015 | 11/30/2034 | N/A |
| NECA | 603 SWEETLAND AVENUE | | HILLSIDE | NJ | 07205 | | Vendor Terms Agreement | | | |
| NECCO | 135 AMERICAN LEGION HIGHWAY | | REVERE | MA | 02151-2405 | | Vendor Terms Agreement | | | |
| NEENAH PAPER | 3460 PRESTONRIDGE RD STE 600 | | ALPHERETTA | GA | 30005 | | Vendor Terms Agreement | | | |
| NEIL KRAVITZ GROUP SALES INCORPO | 821 MELBOURNE AVENUE | | CINCINNATI | OH | 45229 | | Vendor Terms Agreement | | | |
| NEILMED PHARMACEUTICALS | 601 AVIATION BOULEVARD | | SANTA ROSA | CA | 95403 | | Vendor Terms Agreement | | | |
| Neilson Company | 150 N. Martingale Road | | Schaumburg | IL | 60173-2076 | | Master License Agreement | 1/23/2007 | 90 days prior written notice | |
| NELAN & WONG LLC | 1981 PINE HALL ROAD | | STATE COLLEGE | PA | 16801 | | Vendor Terms Agreement | | | |
| NEMCOR INCORPORATED | 501 FRANKLIN BOULEVARD | | CAMBRIDGE | ON | N1R 8G9 | Canada | Vendor Terms Agreement | | | |
| NEOTERIC COSMETICS INCORPORATED | 4880 HAVANA ST #400 | | DENVER | CO | 80239-0000 | | Vendor Terms Agreement | | | |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Nestle | 1812 N. Moore St. | | Arlington | VA | 22209 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| NESTLE USA INCORPORATED | 800 N BRAND AVENUE | | GLENDALE | CA | 91203 | | Vendor Terms Agreement | | | |
| NEW BRIGHT INDUSTRIES | 9F NEW BRIGHT BUILDING | | KOWLOON BAY KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| NEW EVERGREEN TREE FACTORY LTD | 1HOK CHEUNG STREET | | HUNGHOM KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| NEW FRONTIER MARKETING OF WNY | 5282 CRABAPPLE DRIVE | | ERIE | PA | 16509-0000 | | Vendor Terms Agreement | | | |
| New Hampton Harvester Holdings, LLC | 1515 W. Maple Avenue | | Red Wing | MN | 55066 | | Lease | 6/6/1995 | 2/29/2024 | |
| New Hampton Harvester Holdings, LLC | 660 WEST MILWAUKEE STREET | | NEW HAMPTON | IA | 50659 | | Operating Lease | 6/6/1995 | 2/29/2024 | N/A |
| NEW MILANI GROUP INC | 2111 E 49TH STREET | | LOS ANGELES | CA | 90058 | | Vendor Terms Agreement | | | |
| New Relic | 188 Spear St. Suite 1200 | | San Francisco | CA | 94105 | | Master Terms | 11/1/2017 | | |
| New Relic | 188 Spear St. Suite 1200 | | San Francisco | CA | 94105 | | Annual Renewal | | 3/25/2019 | |
| NEW VIEW GIFTS & ACCESSORIES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | Vendor Terms Agreement | | | |
| NEW WORLD SALES | 207 UNION ST | | HACKENSACK | NJ | 07601 | | Vendor Terms Agreement | | | |
| NEW YORK ACCESSORY GROUP INC | 411 5TH AVENUE 4TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| New-Cell | 1580 Mid-Valley Drive | | DePere | WI | 54115 | | Addendum to Wireless Telecommunications Service Agreement July 17, 2018 | 8/1/2014 | 7/31/2020 | Account 00154040 |
| NEWHALL LABORATORIES | 9222 FOXBORO DRIVE | | BRENTWOOD | TN | 37027-0000 | | Vendor Terms Agreement | | | |
| NEWPORT LAYTON HOME FASHIONS | 8515 N COLUMBIA BOULEVARD | | PORTLAND | OR | 97203 | | Vendor Terms Agreement | | | |
| News Group | 1701 Rankin | | Missoula | MT | 59808 | | Checkout Pocket Payments | | | |
| NEWTOYS HK LIMITED | UNITS 808 809 8F PENINSULA CENTRE | | TSIMSHATSUI EAST KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Next Generation Properties of Nebraska, LLC | 1805 Zenith Drive | | Sioux City | IA | 51103 | | Lease | 3/18/2016 | 8/31/2021 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Next Generation Properties of Nebraska, LLC | 2402 CENTRAL AVE. | | ESTHERVILLE | IA | 51334 | | Operating Lease | 3/18/2016 | 8/31/2021 | N/A |
| Next View | 1401 N Batavia | Suite 104 | Orange | CA | 92867 | | Dc Software | | | |
| Nextview Software, Inc. | 1401 North Batavia | Suite 104 | Orange | CA | 92867 | | Software License Agreement - 7/25/2011 | 7/25/2011 | 8/13/2019 | |
| Nextview Software, Inc. | 1401 North Batavia | Suite 104 | Orange | CA | 92867 | | Software Maintenance | | 8/13/2019 | |
| NGINX | 85 Federal Street | | San Francisco | CA | 94107 | | NGINX Plus License support | 2/1/2017 | | |
| NICE PAK PRODUCTS INCORPORATED | 2 NICE PAK PARK | | ORANGEBURG | NY | 10962 | | Vendor Terms Agreement | | | |
| Nicklaus Inc | 3428 Collins Road | | Chilton | WI | 53014 | | Lawn Care ST608 | | | |
| Nicmeyer, Inc. | 2826 Marleone Point | | St. John | ND | 58369 | | Lease | 2/20/1992 | 3/31/2021 | |
| Nicmeyer, Inc. | 602 MAIN AVENUE WEST | | ROLLA | ND | 58367 | | Operating Lease | 2/20/1992 | 3/31/2021 | N/A |
| NICOLAS HOLIDAY INCORPORATED | 9F NO 37 GUANGFU N ROAD | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| NIFTY HOME PRODUCTS INC | 920 WALNUT AVENUE | | MADISON LAKE | MN | 56063 | | Vendor Terms Agreement | | | |
| NIKE INCORPORATED | 550 N RUSH STREET | | CHICAGO | IL | 60611 | | Vendor Terms Agreement | | | |
| NINETEEN TWENTY EIGHT JEWELRY CO | 3000 W EMPIRE AVENUE | | BURBANK | CA | 91504 | | Vendor Terms Agreement | | | |
| NINGBO MERRYART GLOW TECH CO LTD | NO 8 LIXIN ROAD | | NINGBO | | | CHINA | Vendor Terms Agreement | | | |
| NIP + FAB | COLLEGE HOUSE 272 KINGS ROAD, CHELSEA | | LONDON | | SW35AW | United Kingdom | Vendor Terms Agreement | | | |
| Nissan North America Inc. | PO BOX 685001 | | Franklin | TN | 37068 | | Nissan Car agreement - Incentives | 7/16/2018 | | |
| Nissan North America Inc. | PO BOX 685001 | | Franklin | TN | 37068 | | Nissan Car agreement - Incentives | 1/29/2018 | | |
| NISSIN FOODS USA CO INC | 2001 W ROSECRANS AVE | | GARDENA | CA | 90249 | | Vendor Terms Agreement | | | |
| NITE IZE INCORPORATED | 5660 CENTRAL AVENUE | | BOULDER | CA | 80301 | | Vendor Terms Agreement | | | |
| NITRO GOLF LLC | PO BOX 563 | | MILWAUKEE | WI | 53201 | | Vendor Terms Agreement | | | |
| NK Waste Inc | 106 N Macomb St | | Valentine | NE | 69201 | | Lawn Care ST523 | | | |
| NLD Hardin, LLC | c/o Comvest Properties LLC 286 Beauvoir Road Suite 200 | | Biloxi | MS | 39531 | | Lease | 12/24/2014 | 9/30/2030 | |
| NLD Hardin, LLC | 1001 N. CENTER AVENUE | | HARDIN | MT | 59034 | | Operating Lease | 12/24/2014 | 9/30/2030 | N/A |
| No Lawn Left Behind | 12813 K Dr | | Perry | IA | 50220 | | Lawn Care ST680 | | | |
| Noah's Lawn Care | 5206 E 17th St | | Sioux Falls | SD | 57110 | | Lawn Care ST101 | | | |
| NOETIC INCORPORATED | 3111 19TH STREET NW | | ROCHESTER | MN | 55901 | | Vendor Terms Agreement | | | |
| NOLAN GLOVE COMPANY | 22 WEST 38TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| NOLAN ORIGINALS | 2111 W WALNUT HILL LANE | | IRVING | TX | 75038 | | Vendor Terms Agreement | | | |
| NONNIS FOOD INCORPORATED | 20 E 5TH STREET | | TULSA | OK | 74115-0000 | | Vendor Terms Agreement | | | |
| NORDIC WARE | 5005 HWY 7 | | MINNEAPOLIS | MN | 55416 | | Vendor Terms Agreement | | | |
| NORMARK | 10395 YELLOW CIRCLE DRIVE | | MINNETONKA | MN | 55343 | | Vendor Terms Agreement | | | |
| NORPRO | 2215 MERRILL CREEK PARKWAY | | EVERETT | WA | 98203 | | Vendor Terms Agreement | | | |
| NORTH AMERICAN SALT COMPANY | 9900 WEST 109TH STREET SUITE 600 | | OVERLAND PARK | KS | 66210 | | Vendor Terms Agreement | | | |
| NORTH BAY APPAREL LIMITED | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| NORTH FORK SALES | 188 SUMMERFIELD STREET 2ND FLOOR | | SCARSDALE | NY | 10583 | | Vendor Terms Agreement | | | |
| North Lincoln County Hospital District | 901 Adams Street | | Afton | WY | 83110 | | 340B Contract | 6/7/2018 | | |
| NORTH RIVER APPAREL INCORPORATED | 18701 ARENTH AVENUE | | CITY OF INDUSTRY | CA | 91748 | | Vendor Terms Agreement | | | |
| NORTH STATES INDUSTRIES INCORPOR | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | Vendor Terms Agreement | | | |
| NORTHERN FAMILY FARMS LLP | W10757 JEFFREY ROAD | | MERRILLAN | WI | 54754 | | Vendor Terms Agreement | | | |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DR SE | | BEMIDJI | MN | 56601 | | Vendor Terms Agreement | | | |
| NORTHPEAK INTERNATIONAL | 8300 COTE DE LIESSE STE 210 | | ST LAURENT | QC | H4T 1G7 | Canada | Vendor Terms Agreement | | | |
| NORTHWEST COMPANY | 49 BRYANT AVENUE | | ROSLYN | NY | 11576-1123 | | Vendor Terms Agreement | | | |
| Northwest Medical Center Association, Inc. | 705 N. College | | Albany | MO | 64402 | | 340B Contract | 2/23/2018 | | |
| Norton Area Development LLC/John Mapes | 418 E Holmes | | Norton | KS | 67654 | | Lease | 11/29/1982 | 7/31/2020 | |
| Norton Area Development LLC/John Mapes | 505 W. HOLME ST. | | NORTON | KS | 67654 | | Capital Lease | 11/29/1982 | 7/31/2020 | N/A |
| Norton County Hospital | 102 E. Holme | | Norton | KS | 67654 | | 340B Contract | 6/14/2018 | 12/5/2018 | |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | | WARMINSTER | PA | 18974 | | Vendor Terms Agreement | | | |
| NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | | GRAND RAPIDS | MI | 49507-1613 | | Vendor Terms Agreement | | | |
| NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | SADDLE BROOK | NJ | 07663 | | Vendor Terms Agreement | | | |
| Nouveau Eyewear | 2853 Eisehhower | | Carrollton | TX | 75007 | | Optical Frames | | | |

In re Pamida Operating Co, LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| NOUVEAU EYEWEAR | 2853 EISENHOWER STREET 100 | | CARROLLTON | TX | 75007 | | Vendor Terms Agreement | | | |
| NOUVEAU EYEWEAR | 2853 EISENHOWER STREET | | CARROLLTON | TX | 75007-0000 | | Vendor Terms Agreement | | | |
| NOVARTIS CONSUMER HEALTH INCORPO | 445 STATE ST  ATTN CUST FINANCIAL SERVIC | | FREMONT | MI | 49412-0000 | | Vendor Terms Agreement | | | |
| NOVELTY TRADING CORPORATION | 10 F/L NO 200 SEC 1 | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| Novo Nordisc | 800 Scudders Mill Rd | | Plainsboro | NJ | 08536 | | Msa For Trade Promotional Funds | 8/1/2015 | | |
| NPD Group | 900 West Shore Road | | Port Washington | NY | 11050-0402 | | Retailer Participation Agreement | 5/4/1998 | | |
| NPD Group | 900 West Shore Road | | Port Washington | NY | 11050 | | Purchase of consumer data and reporting for market analysis for delivery in July 2018 and November 2018. No auto renew. | 6/19/2018 | Expired | |
| NPD Group | 900 West Shore Road | | Port Washington | NY | 11050-0402 | | Retailer Participation Agreement | 5/4/1998 | Automatically renew yearly | |
| NPW USA INC | 1101 SAINT GREGORY STREET STE 200-202 | | CINCINNATI | OH | 45202 | | Vendor Terms Agreement | | | |
| NSA Media Group, Inc | 3025 Highland Parkway | | Downers Grove | IL | 60515 | | Print Media Management (Newspaper Distribution) | 8/1/2017 | 90 day written notice (current contract ends 7/31/2020) | |
| NSI INTERNATIONAL | 12 W 27TH ST FLOOR 5 | | NEW YORK | NY | 10001-6903 | | Vendor Terms Agreement | | | |
| NTA ENTERPRISE INC | RJ CASEY IND PARK COLUMBUS AVE | | PITTSBURGH | PA | 15233 | | Vendor Terms Agreement | | | |
| NUK USA | 728 BOOSTER BOULEVARD | | REEDSBURG | WI | 53959 | | Vendor Terms Agreement | | | |
| NURTURE INCORPORATED | 139 FULTON STREET SUITE 907 | | NEW YORK | NY | 10038 | | Vendor Terms Agreement | | | |
| NUTCRACKER BRANDS INCORPORATED | ROUTE 422 AND HILL ROAD | | WOMELSDORF | PA | 19567 | | Vendor Terms Agreement | | | |
| NVE PHARMACEUTICALS | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | Vendor Terms Agreement | | | |
| NY STYLE | 230 COMMERCIAL CT | | PLAINVIEW | NY | 11803 | | Vendor Terms Agreement | | | |
| NYC ALLIANCE | 1411 BROADWAY 15TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| NYK Logistics ( Americas ). Inc. | 300 Lighting Way | | Secausus | NJ | 07094 | | Independent Contractor Agreement and Addendum A-1 - 5/17/2006 | 5/17/2006 | 3/31/2019 | |
| NYK Logistics ( Americas ). Inc. | 300 Lighting Way | | Secausus | NJ | 07094 | | Software Subscription - Addendum 9 | | 3/31/2019 | |
| O BRYAN BROTHERS INCORPORATED | 180 MADISON AVENUE SUITE 902 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| O CONNOR COMPANIES LLC | 8089 E VIA DEL ARBOR | | SCOTTSDALE | AZ | 85258 | | Vendor Terms Agreement | | | |
| Oath Americas (Yahoo Display) | 14010 FNB Parkway | | Omaha | NE | 68154 | | Yahoo Display Ads | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| OB INVESTORS LLC | 2509 Pioneer Road | | Evanston | IL | 60201 | | Lease | 12/15/2014 | 12/31/2035 | |
| OB INVESTORS LLC | 320 S.  ACCESS ROAD | | RICE LAKE | WI | 54868 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| OBERTO SNACKS INC | 7060 OBERTO DRIVE | | KENT | WA | 98032 | | Vendor Terms Agreement | | | |
| OCCASIONS LIMITED | 818 CHEUNG SHA WON ROAD | | KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| Ocean Network Express (ONE) | 377 E. Butterfield Rd. | Ste. 500 | Lombard | IL | 60148 | | Ocean carrier | 6/1/2018 | 5/31/2019 | |
| Ocean Overseas Container Line (OOCL) | 801 Warrenville Rd. | Ste. 300 | Lisle | IL | 60532 | | Ocean carrier | 6/1/2018 | 5/31/2019 | |
| Office DePot | 6600 North Military Trail | | Boca Raton | FL | 33496 | | office supplies | | | |
| OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | | BOCA RATON | FL | 33496 | | Vendor Terms Agreement | | | |
| OFFICE MAX CONTRACT INCORPORATED | 75 REMITTANCE DRIVE STE 2698 | | CHICAGO | IL | 60675-2698 | | Vendor Terms Agreement | | | |
| OFFICE MAX INCORPORATED | 263 SHUMAN DRIVE | | NAPERVILLE | IL | 60563 | | Vendor Terms Agreement | | | |
| OFFICE STAR PRODUCTS | PO BOX 3520 | | ONTARIO | CA | 91761 | | Vendor Terms Agreement | | | |
| OHIO ART COMPANY | ONE TOY STREET | | BRYAN | OH | 43506 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| OHIO WHOLESALE INCORPORATED | 5180 GREENWICH ROAD | | SEVILLE | OH | 44273 | | Vendor Terms Agreement | | | |
| OHM LABORATORIES INC | 600 COLLEGE ROAD EAST | | PRINCETON | NJ | 08543-7587 | | Vendor Terms Agreement | | | |
| OLD DOMINION PEANUT CORPORATION | 208 WEST 24TH STREET | | NORFOLK | VA | 23517 | | Vendor Terms Agreement | | | |
| OLD DUTCH FOODS INCORPORATED | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | Vendor Terms Agreement | | | |
| OLD LYME GOURMET | 16 GROVE ST | | DEEP RIVER | CT | 06417-0000 | | Vendor Terms Agreement | | | |
| OLD MOUNTAIN LLC | 3278 COUNTY ROAD 19 | | ARCHBOLD | OH | 43502 | | Vendor Terms Agreement | | | |
| OLD TRAPPER SMOKED PRODUCTS INC | 4071 24TH AVENUE | | FOREST GROVE | OR | 97116 | | Vendor Terms Agreement | | | |
| OLD WISCONSIN SAUSAGE COMPANY | 4036 WEEDEN CREEK ROAD | | SHEBOYGAN | WI | 53081 | | Vendor Terms Agreement | | | |
| OLD WORLD INDUSTRIES LLC | 4065 COMMERCIAL AVENUE | | NORTH BROOKE | IL | 60062-1828 | | Vendor Terms Agreement | | | |
| OLDCASTLE LAWN & GARDEN | THREE GLENLAKEPARKWAY | | ATLANTA | GA | 30328-0000 | | Vendor Terms Agreement | | | |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | OXNARD | CA | 93030-8998 | | Vendor Terms Agreement | | | |
| OLH, LLC. | 1212 S Koeller St. | | OSHKOSH | WI | 54902 | | Operating Lease | 1/11/2019 | 1/10/2024 | N/A |
| Olinger Family Trust | 1136 Merritt Lane | | El Cajon | CA | 92020 | | Lease | 5/3/1999 | 10/21/2019 | |
| Olinger Family Trust | 413 W HURON STREET | | MISSOURI VALLEY | IA | 51555 | | Operating Lease | 5/3/1999 | 10/31/2019 | N/A |
| OLIVET INTERNATIONAL INCORPORATE | 11015 HOPKINS STREET | | MIRA LOMA | CA | 91752 | | Vendor Terms Agreement | | | |
| OLIVIA MILLER INCORPORATED | 330 5TH AVENUE SUITE 306 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | | SAN FRANCISCO | CA | 94129 | | Vendor Terms Agreement | | | |
| Olmsted Medical Center | 1650 4th Street SE | | Rochester | MN | 55904 | | 340B Contract | 6/28/2018 | 1/8/2019 | |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | | TORRANCE | CA | 90502 | | Vendor Terms Agreement | | | |
| OLYMPIC MOUNTAIN PRODUCTS | 8655 S 208TH STREET | | KENT | WA | 98031 | | Vendor Terms Agreement | | | |
| OLYMPUS FLAG & BANNER | 9000 W HEATHER AVENUE | | MILWAUKEE | WI | 53224-0000 | | Vendor Terms Agreement | | | |
| OMEGA PAW INCORPORATED | 275 VICTORIA STREET | | ST MARYS | ON | N4X 1A2 | Canada | Vendor Terms Agreement | | | |
| OmniCell (formerly ATEB) | 11125 Forest Pines Drive | | Raleigh | NC | 27614 | | Software License Agreement and all Amendments | 9/27/2002 | 12/31/2019 | |
| OmniCell (formerly ATEB) | 11125 Forest Pines Drive | | Raleigh | NC | 27614 | | Patient Messaging Insertion Order and all Amendments | 4/1/2015 | 8/31/2020 | |
| ON CORP US INCORPORATED | 10920 VIA FRONTERA SUITE 540 | | SAN DIEGO | CA | 92127 | | Vendor Terms Agreement | | | |
| On the Move Lawn Care | Scott Wynalda | 5522 South Centerline | Newaygo | MI | 49337 | | Lawn Care ST643 | | | |
| Onawa-Pam Limited Partnership/Ronald Christenson* | 527 Marquette Ave #1915 | | Minneapolis | MN | 55402 | | Lease | 5/1/1995 | 2/6/2023 | |
| Onawa-Pam Limited Partnership/Ronald Christenson* | 2220 HWY 175 WEST | | ONAWA | IA | 51040 | | Operating Lease | 5/1/1995 | 2/28/2023 | N/A |
| ONE JEANSWEAR GROUP INC | 111 W 40TH 22ND FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ONE SEVEN ONE FIVE SEVEN ZERO CA | 6301 NORTHCREST PLACE APT 14 TU | | MONTREAL | QC | H3S2W4 | Canada | Vendor Terms Agreement | | | |
| ONE STEP UP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| ONE WORLD APPAREL LLC | 13071 TEMPLE AVE | | CITY OF INDUSTRY | CA | 91746 | | Vendor Terms Agreement | | | |
| OneExchange Group Exchange Master Program Agreement (Liazon) | 400 North Executive Drive, Suite 300 | | Brookfield | WI | 53005 | | Master program agreement between Towers Watson Delaware Inc and Shopko. This master agreement delivers access for benefits-eligible employee and member populations to a private Exchange program to include services outlined in Scope of Service one noted the enrollment portal used Via Benefits which is a Liazon platform | 1/1/2017 | 12/31/2019 | |
| ONTEL PRODUCTS CORPORATION | 21 LAW DRIVE | | FAIRFIELD | NJ | 07004 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ONYX DESIGN GROUP | 65 MEMORIAL ROAD STE 320 | | WEST HARTFORD | CT | 06107 | | Vendor Terms Agreement | | | |
| OOH SNAP NUTRITION | 14301 N 87TH ST STE 3+02 | | SCOTTSDALE | AZ | 85260-0000 | | Vendor Terms Agreement | | | |
| Open Text | 4835 E. Cactus Rd | Suite 445 | Scottsdale | AZ | 85254 | | End User License Agreement - Fax Press | 5/2/2016 | | |
| OPI PRODUCTS INCORPORATED | 5100 LEGACY DRIVE | | PLANO | TX | 75024-0000 | | Vendor Terms Agreement | | | |
| Oppidan | 702 Westview Lane | | Stanley | ND | 58784 | | L00562 STANLEY ND Construction delay Sec 3.5 (Obligation Completed) | 12/1/2015 | 11/30/2030 | N/A |
| Optilegra | PO Box 91437 | | Sioux Falls | SD | 57109 | | Optical Insurance Plan | | | |
| Optitacts | 318 Riverside Avenue S | Suite 100 | Sartell | MN | 56377 | | License Agreement and all Amendments | 6/1/2009 | | |
| Optum Bank | PO Box 30516 | | Salt Lake City | UT | 84130 | | DC Insurance | | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Master Agreement for Oracle Planning and Budgeting Cloud Services - 04/20/2016 - 80 Seats | 4/20/2016 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Order Doc - 09/29/2017 - 40 additional seats for Oracle Planning and Budgeting Cloud Services | | 4/21/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Renewal 04/27/2017 of 120 Oracle Planning and Budgeting Cloud Services seats | | 4/21/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Software License Ageement - Hyperion Essbase - 85 seats - 06/30/2003 - Origianly purchased directly from Hyperion Contract # 4370373 CSI#17557111 | 6/30/2003 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Amendment A to Software License Ageement - Hyperion Essbase - 06/30/2003 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Renewal contract number 4370373 CIS number 17557111 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Software License Ageement Hyperion Strategic Finance - 7 Seats - 04/02/2015 - #6615752 CIS number 19903279 | 4/2/2015 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Renewal contract #6615752 CIS number 19903279 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Master Services Agreement 08/30/1994 | 8/30/1994 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Order Doc - Oracle Fixed Assets | 5/31/2006 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Oracle Fixed Assets contract # 2016688 CSI#14838578 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Order Document - Internet Application Server | 2/25/2002 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Internet Application Server - Contract #1410291 CSI#3366131 | | 5/31/2019 | |

In re: Hometown Operating, Inc.
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Order Document - Internet Developer Suite - 21 named users | 12/4/2004 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Internet Developer Suite - Contract #2022895 CSI#14278971 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Application Development Suite - Contract #1488670 CSI#3419529 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Internet Application Server - Contract #1617294 CSI#3654697 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Internet Application Server - Contract #1937811 CSI#14102991 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Order Doc - Database Enterprise Edition - 250 Named User - Order #2080016 | 11/30/2006 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Contract#2080016 CSI#15287755 (250 named users EE DB / Partitioning) | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Contract #2139025 CSI# 15372309 (1CPU DB EE / Partitioning) | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Contract #2156489 CSI# 14460741 (8 CPU DB EE / Partitioning - 122 DB SE) | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Contract #2066105 CSI# 14342273 (2 DB SE / Partitioning) | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Contract #2467907 CSI# 15589007 (2 DB EE / Partitioning) | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Contract #2468003 CSI# 15589028 (1 DB SE) | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Order Doc - Standard Edition 1 - Qty 17 Contract #2764531 CSI#15914885 | 5/28/2008 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 17 Contract #2764531 CSI#15914886 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 2 Contract #5030114 CSI#17899918 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 5 Contract #5126631 CSI#18052275 | | 5/31/2019 | |

In re Mills Fleet Farm Operating, LLC, et al.
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 170, DB EE 8 CPU w/partitioning Contract #5385948 CSI#18415017 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 14 Contract #5466768 CSI#18515529 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - DB EE 2CP / Partitioning - Contract #5811780 CSI#18925283 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 30 Contract #6564904 CSI#19858584 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - Standard Edition 1 - Qty 75, DB EE 2 CPU w/partitioning Contract #8078947 CSI#20366755 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support - MDO Operating System Contract #SUN-US1083456 CSI#17058691 | | 5/31/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Master Services Agreement (IPL Micros/Fry)- 02/25/2013 | 2/25/2013 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Addendum to IPL - SFS License - 06/27/2014 | 6/27/2014 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | License Purchase  - Locate - 05/12/2016 | 5/12/2016 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | License Purchase  - Locate - 11/17/2016 | 11/17/2016 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | License Purchase  - Locate - 11/23/2015 | 11/23/2015 | | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support for Locate License 05/12/2018 | | 5/11/2019 | |
| Oracle | 500 Oracle Parkway | | Redwood Shores | CA | 94065 | | Annual Support for OCP - contract MIC-14-OCP CSI#19917160/20517316 - 01/23/2018 | | 2/27/2019 | |
| Oracle | PO Box 203448 | | Dallas | TX | 75320 | | locate software maintenance | | | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | Weblogic ( SAS ) - Software Maintenance | | 5/30/2019 | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | RDF/AIP/RO Software License Agreement - 7/13/2007 | 7/13/2007 | 5/30/2019 | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | AIP/RO Software Cancelation Letter - 11/29/2017 | | 5/30/2019 | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | RDF Software Maintenance | | 5/30/2019 | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | MDO Software License and Hosting Agreement - 11/30/2006 | 11/30/2006 | 5/30/2019 | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | MDO Cancel Hosting Agreement - 2/15/2007 | | 5/30/2019 | |
| Oracle America, Inc | P.O. Box 203448 | | Dallas | TX | 75320-3448 | | MDO Software Maintenance | | 5/30/2019 | |
| ORALABS INC | 18685 EAST PLAZA DRIVE | | PARKER | CO | 80134 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ORCA BEVERAGE INCORPORATED | 11903 CYRUS WAY 5 | | MUKILTEO | WA | 98275 | | Vendor Terms Agreement | | | |
| Orderinsite | 40 Burton Hills Blvd. | Suite 100 | Nashville | TN | 37215 | | | 10/2/2017 | 10/1/2020 | |
| Orderinsite, LLC | 40 Burton Hills Blvd | | Nashville | TN | 37215 | | Master License and Services Agreement and Order Form | 10/6/2017 | 1/1/2021 | |
| OREGON SCIENTIFIC | 19861 SW 95TH AVENUE | | TUALATIN | OR | 97062 | | Vendor Terms Agreement | | | |
| ORGANIZE IT ALL INCORPORATED | 24 RIVER ROAD STE 201 | | BOGOTA | NJ | 07603 | | Vendor Terms Agreement | | | |
| ORGILL INCORPORATED | 3742 TYNDALE DRIVE | | MEMPHIS | TN | 38125 | | Vendor Terms Agreement | | | |
| ORIAN RUGS INCORPORATED | PO BOX 2276 | | ANDERSON | SC | 29622 | | Vendor Terms Agreement | | | |
| ORIENTAL WEAVERS USA IND | 3295 LOWER DUG GAP ROAD | | DALTON | GA | 30721 | | Vendor Terms Agreement | | | |
| ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD STE 201 | | SALEM | NH | 03079-4807 | | Vendor Terms Agreement | | | |
| ORION SALES INCORPORATED | 15 ESSEX ROAD | | PARMUS | NJ | 07652 | | Vendor Terms Agreement | | | |
| ORLY SHOE CORP | 15 W 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| OSF Holy Family Medical Center | 1000 West Harlem Avenue | | Monmouth | IL | 61462 | | 340B Contract | 6/26/2018 | | |
| OSKR INC | 14 BUELL STREET | | NORTH HAVEN | CT | 06473 | | Vendor Terms Agreement | | | |
| OSMEGEN INCORPORATED HOMAX GROUP | 1835 BARKLEY BLVD STE 101 | | BELLINGHAM | WA | 98226-0000 | | Vendor Terms Agreement | | | |
| OUR PETS COMPANY | 1300 EAST STREET | | FAIRPORT HARBOUR | OH | 44077-5573 | | Vendor Terms Agreement | | | |
| OUT OF THE BOX PUBLISHING | 1304 LAWTON COURT | | DODGEVILLE | WI | 53597-0000 | | Vendor Terms Agreement | | | |
| OUT PETCARE LLC | 2727 CHEMSEARCH BLVD | | DALLAS | TX | 75062 | | Vendor Terms Agreement | | | |
| OUTDOOR CAP COMPANY INCORPORAT | 1200 MELISSA DRIVE | | BENTONVILLE | AR | 72712 | | Vendor Terms Agreement | | | |
| OUTDOOR RECREATION GROUP | 3450 MT VERNON DRIVE | | LOS ANGELES | CA | 90008 | | Vendor Terms Agreement | | | |
| Outdoor Services | 20847 Osprey Ave | | Mason City | IA | 50401 | | Lawn Care ST052 | | | |
| OUTERSTUFF WEE ROUGH GENIUNE STU | 900 HART STREET | | RAHWAY | NJ | 07065 | | Vendor Terms Agreement | | | |
| OWNED | 700 Pilgrim Way | | Green Bay | WI | 54304 | | Lease | OWNED | OWNED | |
| OWNED | 700 Pilgrim Way | | Green Bay | WI | 54304 | | Lease | OWNED | OWNED | |
| OWNED | OWNED | | OWNED | OWNED | OWNED | | Lease | OWNED | OWNED | |
| OXO INTERNATIONAL LTD | #1 HELEN OF TROY PLAZA | | EL PASO | TX | 79912 | | Vendor Terms Agreement | | | |
| OZWEST INCORPORATED DBA ZING TOY | 4614 SW KELLY AVE SUITE 200 | | PORTLAND | OR | 97239 | | Vendor Terms Agreement | | | |
| P & F USA INCORPORATED | 3015 WINDWARD PLAZA STE 100 | | ALPHARETTA | GA | 30005 | | Vendor Terms Agreement | | | |
| P GRAHAM DUNN | 630 HENRY STREET | | DALTON | OH | 44618 | | Vendor Terms Agreement | | | |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| P.J. Investments | P.O. Box 11119 6325 Squaw Creek Road | | Jackson | WY | 83001 | | Lease | 12/22/1987 | 2/22/2024 | |
| P.J. Investments | 200 SOUTH 18TH AVE | | WAUSAU | WI | 54401 | | Operating Lease | 12/22/1987 | 2/29/2024 | N/A |
| Pac Van | N3760 St Hwy 55 | | Freedom | WI | 54130 | | Storage equipment | | | |
| PACER | P.O. Box 71364 | | Philadelphia | PA | 19176-1364 | | Public Access To Court Electronic Records | | | |
| PACIFIC ALLIANCE USA INC | 350 5TH AVENUE 10TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| PACIFIC COAST | PO BOX 80385 | | SEATTLE | WA | 98108 | | Vendor Terms Agreement | | | |
| PACIFIC COAST HOME FURNISHINGS I | 2424 SAYBROOK AVENUE | | COMMERCE | CA | 90040 | | Vendor Terms Agreement | | | |
| PACIFIC CYCLE INC | 4902 HAMMERSLEY ROAD | | MADISON | WI | 53711 | | Vendor Terms Agreement | | | |
| PACIFIC INTERNATIONAL ALLIANCE | PO BOX 7802 | | REDLANDS | CA | 92375 | | Vendor Terms Agreement | | | |
| PACIFIC LEGWEAR INCORPORATED | 3600 LASALLE STREET | | ONTARIO | CA | 91761 | | Vendor Terms Agreement | | | |
| PACIFIC MARKET INTERNATIONAL | 2401 ELLIOT AVENUE 4TH FLOOR | | SEATTLE | WA | 98121 | | Vendor Terms Agreement | | | |
| PACIFIC PAPER PRODUCTS INC | PO BOX 2055 | | TACOMA | WA | 98401-2055 | | Vendor Terms Agreement | | | |
| PACIFIC TRADE INTERNATIONAL | 5515 SECURITY LANE STE 1100 | | ROCKVILLE | MD | 20852 | | Vendor Terms Agreement | | | |
| Pacific World | 75 enterprise | | Aliso Viejo | CA | 92656 | | Fast Rack space | 2/1/2017 | 1/31/2019 | |
| PACIFIC WORLD CORPORATION | 75 ENTERPRISE STE 300 | | ALISO VIEJO | CA | 92656 | | Vendor Terms Agreement | | | |
| PACKIT LLC | 875 S WESTLAKE BLVD #112 | | WESTLAKE VILLAGE | CA | 91361 | | Vendor Terms Agreement | | | |
| PACTIV | 7615 OMNITECH PLACE #1 | | VICTOR | NY | 14564 | | Vendor Terms Agreement | | | |
| Pagel Services | 11626 Main st | | Stitzer | WI | 53325 | | Lawn Care ST626 | | | |
| PAL, Inc | 4501 EAST ARROWHEAD PARKWAY | | SIOUX FALLS | SD | 57110 | | Sublease | | Perpetual | N/A |
| PAL, Inc. and H. Lauren Lewis Living Trust | 309 W. 43rd Street Suite 105 | | Sioux Falls | SD | 57105 | | Lease | 3/1/1989 | 8/3/2019 | |
| PAL, Inc. and H. Lauren Lewis Living Trust | 4501 EAST ARROWHEAD PARKWAY | | SIOUX FALLS | SD | 57110 | | Operating Lease | 3/1/1989 | 8/31/2024 | N/A |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| PALADONE PRODUCTS | 3 NEW WHARF  BRIGHTON ROAD | | WEST SUSSEX | | BN43 6RE | United Kingdom | Vendor Terms Agreement | | | |
| PALCO Investments, LLC | 4265 45th Street South Suite 200 | | Fargo | ND | 58104 | | Lease | 10/19/2007 | 5/31/2023 | |
| PALCO Investments, LLC | 4265 45th Street South Suite 200 | | Fargo | ND | 58104 | | Lease | 8/20/2007 | 2/28/2023 | |
| PALCO Investments, LLC | 102 COLLEGE DRIVE | | NEW TOWN | ND | 58763 | | Operating Lease | 10/19/2007 | 5/31/2023 | N/A |
| PALCO Investments, LLC | 320 HIGHWAY 12 EAST | | BOWMAN | ND | 58623 | | Operating Lease | 8/20/2007 | 2/28/2023 | N/A |
| PALMER CANDY COMPANY | 2600 HWY 75 NORTH | | SIOUX CITY | IA | 51105 | | Vendor Terms Agreement | | | |
| Palo Alto County Hospital | 3201 First Street | | Emmetsburg | IA | 50536 | | 340B Contract | 9/29/2016 | | |
| Pamida Five, LLC | 1818 Farwell Ave | | Milwaukee | WI | 53202 | | Lease | 6/30/1998 | 6/30/2023 | |
| Pamida Five, LLC | 821 WEST CRAWFORD STREET | | CLAY CENTER | KS | 67432 | | Operating Lease | 6/30/1998 | 6/30/2023 | N/A |
| Pamida Four, LLC/Paul Schwabe* | 1818 Farwell Ave | | Milwaukee | WI | 53202 | | Lease | 6/30/1998 | 6/30/2023 | |
| Pamida Four, LLC/Paul Schwabe* | 1150 EAST 3RD | | SUPERIOR | NE | 68978 | | Operating Lease | 6/30/1998 | 6/30/2023 | N/A |
| Pamida One, LLC/Paul Schwabe* | 1818 Farwell Ave Milwaukee WI 53202 | | Milwaukee | WI | 53202 | | Lease | 6/30/1998 | 6/30/2023 | |
| Pamida One, LLC/Paul Schwabe* | 31071 US HIGHWAY 2 | | LIBBY | MT | 59923 | | Capital Lease | 6/30/1998 | 6/30/2023 | N/A |
| Pamida Three, LLC/Paul Schwabe* | 1818 Farwell Ave | | Milwaukee | WI | 53202 | | Lease | 6/30/1998 | 6/30/2023 | |
| Pamida Three, LLC/Paul Schwabe* | 100 Texas Trail Dr | | Ogallala | NE | 69153 | | Capital Lease | 6/30/1998 | 6/30/2023 | N/A |
| Pamida Two, LLC/Paul Schwabe* | 1818 Farwell Ave Milwaukee WI 53202 | | Milwaukee | WI | 53202 | | Lease | 6/30/1998 | 6/30/2023 | |
| Pamida Two, LLC/Paul Schwabe* | 205 BOYD AVENUE | | NEWCASTLE | WY | 82701 | | Capital Lease | 6/30/1998 | 6/30/2023 | N/A |
| PAN OCEANIC EYEWEAR LIMITED | 15 WEST 37TH STREET FL 6 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| PANACEA PRODUCTS CORPORATION | 2711 INTERNATIONAL DRIVE | | COLUMBUS | OH | 43219 | | Vendor Terms Agreement | | | |
| PANACHE INTERNATIONAL LLC | 23422 PERALTA DRIVE SUITE D | | LAGUNA HILLS | CA | 92653 | | Vendor Terms Agreement | | | |
| PANASONIC CONSUMER ELECTRONICS C | 2 RIVERFRONT PLAZA | | NEWARK | NJ | 07102-5490 | | Vendor Terms Agreement | | | |
| Pandora Media, Inc | 25601 Network Place | | Chicago | IL | 60673 | | Digital Ads | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| PANTIES PLUS INCORPORATED | 320 FIFTH AVENUE 2ND FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| PAPER MAGIC GROUP | 401 ADAMS AVENUE SUITE 501 | | SCRANTON | PA | 18510 | | Vendor Terms Agreement | | | |
| Papillon Sanitation | 10810 S 144th | | Omaha | NE | 68138 | | DC Omaha Sanitation | | | |
| PARADISE FRUIT CO | 1200 W DR MARTIN L KING JR BLVD | | PLANT CITY | FL | 33563 | | Vendor Terms Agreement | | | |
| Paradise Wisconsin Properties LLC | 9100 Wilshire Blvd Suite 360E | | Beverly Hills | CA | 90212 | | Lease | 12/15/2014 | 12/31/2035 | |
| Paradise Wisconsin Properties LLC | 9366 STATE HIGHWAY 16 | | ONALASKA | WI | 54650 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| PARAMOUNT APPAREL INTERNATIONAL | #1 PARAMOUNT DRIVE | | BOURBON | MO | 65441 | | Vendor Terms Agreement | | | |
| PARAMOUNT APPAREL LIMITED | 1407 BROADWAY ROOM 204 | | NEW YORK | NY | 10018-0000 | | Vendor Terms Agreement | | | |
| PARAMOUNT COFFEE COMPANY INC | 130 N LARCH STREET | | LANSING | MI | 48912 | | Vendor Terms Agreement | | | |
| Parata | 106 Roche Dr | | Durham | NC | 27703 | | Robotic Filling Machine | | | |
| PARFUMS DE COEUR LIMITED | 6 HIGH RIDGE PARK | | STAMFORD | CT | 06905-0000 | | Vendor Terms Agreement | | | |
| PARIS ACCESSORIES INCORPORATED | 350 5TH AVENUE 70TH FLOOR | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| PARIS BUSINESS PRODUCTS | 800 HIGHLAND DRIVE | | WESTAMPTON | NJ | 08060-5109 | | Vendor Terms Agreement | | | |
| PARK HILL PLANTS & TREES | PO BOX 260 | | TAHLEQUAH | OK | 74465-0000 | | Vendor Terms Agreement | | | |
| Park Place Technologies | 8401 Chagrin Rd. | | Chagrin Falls | OH | 44023 | | Independent Contractor Agreement | 4/1/2010 | None | |
| Parks Retail Investment Montana, LLC | 14060 NW Jackson School Road | | North Plains | OT | 97133 | | Lease | 7/22/2011 | 12/31/2031 | |
| Parks Retail Investment Montana, LLC | 600 US HIGHWAY 2E | | WOLF POINT | MT | 59201 | | Operating Lease | 7/22/2011 | 12/31/2031 | N/A |
| Parmed Division of Cardinal Health | 4200 Hydepark Blvd | | Niagra Falls | NY | 14305 | | Alternate Generic Supplier | | | |
| PATRIOT CURTAIN INCORPORATED | 113 GRIFFIN STREET | | FALL RIVER | MA | 02724 | | Vendor Terms Agreement | | | |
| PATTON PICTURE COMPANY | 207 LYNNDALE COURT | | MECHANICSBURG | PA | 17050 | | Vendor Terms Agreement | | | |
| Paulson's Lawn | 526 N Oaks St | | Ainsworth | NE | 69210 | | Lawn Care ST673 | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Pawnee County Memorial Hospital | 600 I St | | Pawnee City | NE | 68420 | | 340B Contract | 3/29/2017 | | |
| Pawnee Valley Community Hospital | 923 Carroll Avenue | | Larned | KS | 67550 | | 340B Contract | 1/14/2015 | | |
| Payless | 3231 SE 6th Ave | | Topeka | KS | 66607-2207 | | License agreement 7/23/1999, amendment 7/23/1999,3rd amnedment 11/10/2008, 4th amendment 8/1/2010, 5th amendment 6/25/2012 | | | |
| PBM PRODUCTS | 204 N MAIN ST | | GORDONSVILLE | VA | 22942-0000 | | Vendor Terms Agreement | | | |
| PCI APPAREL | 1411 BROADWAY STE 2600 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| PD2 | 16400 Pacific Coast Highway #207 | | Huntington Beach | CA | 92649 | | Lease | 1/27/2016 | 7/31/2031 | |
| PD2 | 1950 N. Highway 89 | | Chino Valley | AZ | 86323 | | Operating Lease | 1/27/2016 | 7/31/2031 | N/A |
| PDX Inc | 101 Jim Wright Freeway South | Suite 200 | Fort Worth | TX | 76108 | | License Agreement and all Amendments | 6/6/1993 | | |
| PEACH LOVE CA | 2650 LEONIS BLVD | | VERNON | CA | 90058-2204 | | Vendor Terms Agreement | | | |
| PEACOCK APPAREL GROUP INCORPORAT | 236 5TH AVENUE 7TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Peak Alarm SKO | 1534 Gladiola St | | Salt Lake City | UT | 84104 | | Boise DC Alarm | | | |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | IRONDALE | AL | 35210 | | Vendor Terms Agreement | | | |
| PEANUT BUTTER & CO INC | 250 WEST 54TH STREET STE 807 | | NEW YORK | NY | 10019 | | Vendor Terms Agreement | | | |
| Pearson | 2140 W. 7th St. | | Saint Paul | MN | 55116 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| PEARSON CANDY COMPANY | 2140 W 7TH STREET | | ST PAUL | MN | 55164 | | Vendor Terms Agreement | | | |
| PEGASUS HOME FASHIONS | 107 TRUMBALL STREET BLDG G1 | | ELIZABETH | NJ | 07206 | | Vendor Terms Agreement | | | |
| Pekas Presicion Lawn Care | 417 4th Ave SW | | Beulah | ND | 58523 | | Lawn Care ST743 | | | |
| PEKING HANDICRAFT INCORPORATED | 1388 SAN MATEO AVENUE | | SOUTH SAN FRANCISCO | CA | 94080 | | Vendor Terms Agreement | | | |
| Pella Regional Health Center | 404 Jefferson Street | | Pella | IA | 50219 | | 340B Contract | 7/13/2018 | 10/23/2018 | |
| Pelstar Kimball LLC/Ted Sleder* | 2111 W. 116 Street | | Leawood | KS | 66211 | | Lease | 10/11/2007 | 7/31/2023 | |
| Pelstar Kimball LLC/Ted Sleder* | 1217 SOUTH HIGHWAY 71 | | KIMBALL | NE | 69145 | | Operating Lease | 10/11/2007 | 7/31/2023 | N/A |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | NEW YORK | NY | 10001-0000 | | Vendor Terms Agreement | | | |
| Pend Oreille County Public Hospital District #1 DBA Newport Community Hospital | 714 W. Pine Street | | Newport | WA | 99156 | | 340B Contract | 10/14/2016 | 8/29/2018 | |
| Pender Community Hospital | 100 Hospital Drive | | Pender | NE | 68047 | | 340B Contract | 3/9/2017 | | |
| Pendl Companies, INC | 18720 Pleasant Street | Suite 202 | Brookfield | WI | 53045 | | Independent Contractor Agreement | 2/15/2017 | None | |
| PENLEY CORPORATION | #2 DEPOT ST | | WEST PARIS | ME | 04289-0000 | | Vendor Terms Agreement | | | |
| People Net - SKO | 4400 Baker Road | | Minnetonka | MN | 55343 | | DC Transportation | | | |
| Peoplefluent | 300 5th Ave | | Waltham | MA | 02451 | | Organization Chart (OrgPublisher) | 8/1/2018 | 7/31/2019 | |
| Pepperidge Farms | 8455 Thoroghbred St. | | Alta Loma | CA | 91701 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| PEPPERIDGE FARMS INCORPORATED | 595 WESTPORT AVENUE | | NORWALK | CT | 06856 | | Vendor Terms Agreement | | | |
| Perfect Pasta Ent. | 102 COLLEGE DRIVE | | NEW TOWN | ND | 58763 | | Sublease | 2/1/2018 | 3/31/2019 | N/A |
| PERFECT TIMING INCORPORATED | N19 W23993 RIDGEVIEW PARKWAY W | | WAUKESHA | WI | 53188 | | Vendor Terms Agreement | | | |
| PERFECTA PRODUCTS INCORPORATED | 1275 BOARDMAN POLAND RD | | POLAND | OH | 44514-0000 | | Vendor Terms Agreement | | | |
| Perfetti | 3645 Turfway Road | | Erlanger | KY | 41018 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| PERFETTI VAN MELLE USA INCORPORA | PO BOX 18190 | | ERLANGER | KY | 41018-0190 | | Vendor Terms Agreement | | | |
| PERFORMANCE PALLET CORPORATION | 112 N MAINLINE DRIVE | | SEYMOUR | WI | 54166 | | Vendor Terms Agreement | | | |
| Performance Systems, L.C. | 1701 West D Street | | Vinton | IA | 52349 | | Lease | 11/12/2015 | 10/31/2030 | |
| Performance Systems, L.C. | 911 S K AVE | | VINTON | IA | 52349 | | Operating Lease | 11/12/2015 | 12/31/2020 | N/A |
| Performance Team | 2240 E Maple Ave | | El Segundo | CA | 90245 | | DC Transportation | | | |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | RONKONKOMA | NJ | 11779 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| PERFUME WORLDWIDE | 100 COMMERCIAL STREET | | PLAINVIEW | NY | 11803 | | Vendor Terms Agreement | | | |
| PERIO INCORPORATED | 6156 WILCOX ROAD | | DUBLIN | OH | 43016 | | Vendor Terms Agreement | | | |
| PERKY JERKY LLC | 7400 EAST CRESTLINE CIRCLE SUITE 130 | | ENGLEWOOD | CO | 80111 | | Vendor Terms Agreement | | | |
| PERPETUAL PLAY GROUP LIMITED | 151 KALMUS DRIVE SUITE A-102 | | COSTA MESA | CA | 92626 | | Vendor Terms Agreement | | | |
| PERRY ELLIS ACCESSORIES | 3000 NW 107 AVENUE | | MIAMI | FL | 33172 | | Vendor Terms Agreement | | | |
| PET BRANDS PRODUCTS LLC | 425 METRO PLACE N STE 690 | | DUBLIN | OH | 43017 | | Vendor Terms Agreement | | | |
| PET IQ | 923 S BRIDGEWAY PLACE | | EAGLE | ID | 83616 | | Vendor Terms Agreement | | | |
| PET QWERKS INC | 9 STUDEBAKER DRIVE | | IRVINE | CA | 92618 | | Vendor Terms Agreement | | | |
| Peterson Ventures, LLC | 8839 Verdon Circle | | Plattsmouth | NE | 68048 | | Lease | 4/3/1989 | 12/31/2028 | |
| Peterson Ventures, LLC | 211 S. 23RD STREET | | PLATTSMOUTH | NE | 68048 | | Capital Lease | 4/3/1989 | 12/31/2028 | N/A |
| Pete's Lawn Care | N1760 Janette Circle | | Wautoma | WI | 54982 | | Lawn Care ST617 | | | |
| PETFIVE BRANDS LLC | 3966 PEMBROKE RD | | PEMBROKE PARK | FL | 33021 | | Vendor Terms Agreement | | | |
| PETHEAD INCORPORATED | 23512 MALIBU COLONY ROAD #81 | | MALIBU | CA | 90265 | | Vendor Terms Agreement | | | |
| PETMATRIX LLC | 160 PEHLE AVENUE STE 303 | | SADDLE BROOK | NJ | 07663-5227 | | Vendor Terms Agreement | | | |
| PETS FIRST INCORPORATED | 248 3RD STREET | | ELIZABETH | NJ | 07206 | | Vendor Terms Agreement | | | |
| PETSTAGES INCORPORATED | 333 SKOKIE BOULEVARD STE 102-104 | | NORTHBROOK | IL | 60062 | | Vendor Terms Agreement | | | |
| PEZ CANDY INCORPORATED | 35 PRINDLE HILL ROAD | | ORANGE | CT | 06477-3616 | | Vendor Terms Agreement | | | |
| Pfefferle Management | 200 E. Washington Street Suite 2A | | Appleton | WI | 54911 | | Lease | 3/23/2012 | 9/30/2027 | |
| Pfefferle Management | 825 WEST FULTON STREET | | WAUPACA | WI | 54981 | | Operating Lease | 3/23/2012 | 9/30/2027 | N/A |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | SUGAR LAND | TX | 77478 | | Vendor Terms Agreement | | | |
| PH BEAUTY LABS | 1964 WESTWOOD BOULEVARD 300 | | LOS ANGELES | CA | 90025 | | Vendor Terms Agreement | | | |
| PH Manitowoc LLC | 4530 Calument Avenue Unit 103 | | MANITOWOC | WI | 54220 | | Operating Lease | 1/9/2019 | 5/31/2024 | N/A |
| Pharmacy Quality Solutions, Inc | 5015 Southpark Dr. | Suite 250 | Durham | NC | 27713 | | EQUIPP Services Agreement for Pharmacies and all Amendments | 3/6/2015 | 3/31/2019 | |
| PHARMAVITE LLC | 8510 BALBOA BOULEVARD STE 300 | | NORTHRIDGE | CA | 91325-0000 | | Vendor Terms Agreement | | | |
| PHILIPS CONSUMER ELECTRONICS COM | PO BOX 467300 | | ATLANTA | GA | 31146-0000 | | Vendor Terms Agreement | | | |
| PHILLIPS CONSUMER LIFESTYLE | 1010 WASHINGTON BOULEVARD | | STAMFORD | CT | 06912 | | Vendor Terms Agreement | | | |
| Phillips Property Service | 404 Almeda Ave | | Minerva | OH | 44657 | | Lawn Care ST717 | | | |
| PHILLIPS VAN HEUSEN PVH CORP | 200 MADISON AVENUE | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Phoenix Limited Partnership/Kim Love* | PO Box 5086 | | Sheridan | WY | 82801 | | Lease | 1/28/2008 | 12/31/2023 | |
| Phoenix Limited Partnership/Kim Love* | PO Box 5086 | | Sheridan | WY | 82801 | | Lease | 1/28/2008 | 12/31/2023 | |
| Phoenix Limited Partnership/Kim Love* | 1135 MT. RUSHMORE ROAD | | CUSTER | SD | 57730 | | Operating Lease | 1/28/2008 | 12/31/2023 | N/A |
| Phoenix Limited Partnership/Kim Love* | 129 HARMONY ST. | | BUFFALO | WY | 82834 | | Operating Lease | 1/28/2008 | 12/31/2023 | N/A |
| PHOENIX SALES & DISTRIBUTION INC | 1709 ENDEAVOR DRIVE STE E | | WILLIAMSBURG | VA | 23185 | | Vendor Terms Agreement | | | |
| PHOTO FILE INCORPORATED | 333 NORTH BEDFORD ROAD SUITE 130 | | MOUNT KISCO | NY | 10549 | | Vendor Terms Agreement | | | |
| PHYSICIANS FORMULA | 1055 WEST 8TH STREET | | AZUSA | CA | 91702 | | Vendor Terms Agreement | | | |
| PIC AMERICA LIMITED | 8009 PURFOY ROAD | | FUQUAY VARINA | NC | 27526 | | Vendor Terms Agreement | | | |
| Pickruhn & Kilinski Enterprise/Phillip Kilinski | 5909 N. 39th Ave | | Wausau | WI | 54401 | | Lease | 11/7/1989 | 4/30/2022 | |
| Pickruhn & Kilinski Enterprises/Phillip Kilinski | 1333 4TH AVENUE SOUTH | | PARK FALLS | WI | 54552 | | Operating Lease | 11/7/1989 | 4/30/2027 | N/A |
| Pickruhn & Kilinski Enterprises/Phillip Kilinski | 5909 N. 39th Ave | | Wausau | WI | 54401 | | Lease | 12/27/1990 | 8/18/2021 | |
| Pickruhn & Kilinski Enterprises/Phillip Kilinski | 810 N. RAILROAD ST. | | EAGLE RIVER | WI | 54521 | | Operating Lease | 12/27/1990 | 8/18/2026 | N/A |
| PICTURA INCORPORATED | 4 ANDREWS DRIVE | | WEST PATERSON | NJ | 07424 | | Vendor Terms Agreement | | | |
| PILOT CORPORATION OF AMERICA | 60 COMMERCE DRIVE | | TRUMBULL | CT | 06611 | | Vendor Terms Agreement | | | |
| PINGYANG FASTER PET TOY (SHANGHA | 1 CHONGLE RD SHUITOU PINGYANG | | WENZHOU ZHEJIANGPRC | | | CHINA | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| PINK CRUSH LLC | 80 39TH STREET FL STE 501 -504 | | BROOKLYN | NY | 11232 | | Vendor Terms Agreement | | | |
| PINNACLE TRADING | 2301 ROSECRANS AVE SUITE 4190 | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| PINT SIZE PRODUCTIONS INC | 111 ERICK STREET STE 112 | | CRYSTAL LAKE | IL | 60014 | | Vendor Terms Agreement | | | |
| PIONEER & ONKYO USA | 22828 LOCKNESS AVE SUITE 1 | | TORRANCE | CA | 90501 | | Vendor Terms Agreement | | | |
| Pioneer Enterprises, Inc. | 3330 East 10th Street | | SIOUX FALLS | SD | 57103 | | Operating Lease | 1/12/2019 | 1/31/2024 | N/A |
| Pipestone County Medical Center | 916 4th Avenue SW | | Pipestone | MN | 56164 | | 340B Contract | 4/17/2018 | | |
| PIPING ROCK HEALTH PRODUCTS LLC | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | Vendor Terms Agreement | | | |
| PIVOTAL FIVE LLC | 315 N RACINE STREET | | CHICAGO | IL | 60607 | | Vendor Terms Agreement | | | |
| PL DEVELOPMENTS | 609-2 CANTIAGUE ROCK ROAD | | WESTBURY | NY | 11590 | | Vendor Terms Agreement | | | |
| Pladis | 10 Banks Street | | White Plains | NY | 10606 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| PLADIS GLOBAL | 2228 JOHNSTONE WAY | | WESTLAKE | OH | 44145 | | Vendor Terms Agreement | | | |
| PLANAHEAD | 3130 WILSHIRE BLVD SUITE 555 | | SANTA MONICA | CA | 90403 | | Vendor Terms Agreement | | | |
| Planalytics | 920 Cassalt Road | Suite 300 | Berywn | PA | 19312 | | Purchase of weather data, reporting, and web software licenses.  3 yr term. | 2/26/2016 | Expires 2/26/2019 | |
| Planalytics - Brian Taylor | 920 Cassalt Road | Suite 300 | Berywn | PA | 19312 | | Master Agreement | 2/29/2016 | | |
| Planalytics - Brian Taylor | 920 Cassalt Road | Suite 300 | Berywn | PA | 19312 | | Master Agreement | 2/29/2016 | 30 day prior written notice | |
| PLANO MOLDING | 431 E SOUTH STREET | | PLANO | IL | 60545 | | Vendor Terms Agreement | | | |
| PLANO MOLDING COMPANY | DEPT 2357 | | DALLAS | TX | 75312-2357 | | Vendor Terms Agreement | | | |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | Vendor Terms Agreement | | | |
| Planters | Three Lakes Drive | | Northfield | IL | 60093 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| PLASMART INCORPORATED | 408 411 MACLAREN STREET | | OTTAWA | ON | K29 2H3 | Canada | Vendor Terms Agreement | | | |
| PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | | Vendor Terms Agreement | | | |
| PLASTICOLOR MOLDED PRODUCTS | 801 SOUTH ACACIA AVENUE | | FULLERTON | CA | 92831 | | Vendor Terms Agreement | | | |
| Platinum technology Inc | 555 WatersEdge Drive | | Lombard | IL | 60148-9930 | | Platinum technologies Inc - Acquired by Computer Associates in 1999 | 12/30/1991 | 1/30/2021 | Agreement number 91081023 |
| PLAY HUT INCORPORATED | 368 S CHERYL LANE | | CITY OF INDUSTRY | CA | 91789 | | Vendor Terms Agreement | | | |
| PLAY VISIONS | 19180 144TH AVENUE NE | | WOODINVILLE | WA | 98072 | | Vendor Terms Agreement | | | |
| PLAY WOW HOLDINGS LIMITED | UNIT C 12F PHASE I KAISER ESTATE | | HUNG HOM KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| PLAYMATES TOYS INCORPORATED | 909 N PACIFIC COAST HIGHWAY SUITE 800 | | EL SEGUNDO | CA | 90245 | | Vendor Terms Agreement | | | |
| PLAYMOBIL USA | 26 COMMERCE DRIVE | | CRANBURY | NJ | 08512 | | Vendor Terms Agreement | | | |
| PLAYMONSTER LLC | 2944 GRAYBILL ROAD | | BELOIT | WI | 53511 | | Vendor Terms Agreement | | | |
| PLUGG LLC | 5 EMPIRE BOULEVARD | | S HACKENSACK | NJ | 07606 | | Vendor Terms Agreement | | | |
| PM & J LLC | 10911 W HWY 55 STE 205 | | PLYMOUTH | MN | 55441 | | Vendor Terms Agreement | | | |
| PMC ALMO DISTRIBUTING PA INC | 6907 SUTHERLAND CT | | MENTOR | OH | 44060 | | Vendor Terms Agreement | | | |
| PMI Entertainment Group | 1901 South Oneida | | Green Bay | WI | 54307 | | Naming Rights For The Expo Hall At Brown Country Arena And Signage At Arena And Resch Center; Event Sponsorship Opportunities | 9/1/2018 | 8/31/2021 | |
| PNY TECHNOLOGIES INCORPORATED | 299 WEBRO ROAD | | PARSIPPANY | NJ | 07054-0218 | | Vendor Terms Agreement | | | |
| POE SALES DBA ROSS JOSEPH DESIGN | 647 N LAKEVIEW PARKWAY | | VERNON HILLS | IL | 60061 | | Vendor Terms Agreement | | | |
| POLAR ELECTRO INC | 1111 MARCUS AVE | | LAKE SUCCESS | NY | 11042-1111 | | Vendor Terms Agreement | | | |
| POLAR FOODS | 15203 SHOEMAKER AVENUE | | NORWALK | CA | 90650 | | Vendor Terms Agreement | | | |
| POLDER PRODUCTS LLC | 195 CHRISTIAN STREET | | OXFORD | CT | 06478 | | Vendor Terms Agreement | | | |
| POLYESTER FIBERS LLC | 1820 EVANS STREET NE | | CONOVER | NC | 28613 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| POLYFECT TOY COMPANY LIMITED | HOUSTON CENTER RM 916 917 | | HEARD & MCDONALD ISLANDS | | | HONG KONG | Vendor Terms Agreement | | | |
| POLYGROUP TRADING LIMITED | AVENIDA XIAN XING HAI | | MACAU | | | CHINA | Vendor Terms Agreement | | | |
| PONTE VEDRA GIFTS & ACCESSORIES | 5150 PALM VALLEY ROAD STE 102 | | PONTE VERDA BEACH | FL | 32082 | | Vendor Terms Agreement | | | |
| Pontus SK Portfolio, LLC | c/co Pontus Net Lease Advisors LLC 875 Prospect St, Ste 303 | | La Jolla | CA | 92037 | | Lease | 10/13/2016 | 10/31/2034 | |
| Pontus SK Portfolio, LLC | c/co Pontus Net Lease Advisors LLC 875 Prospect St, Ste 303 | | La Jolla | CA | 92037 | | Lease | 10/13/2016 | 10/31/2034 | |
| Pontus SK Portfolio, LLC | c/co Pontus Net Lease Advisors LLC 875 Prospect St, Ste 303 | | La Jolla | CA | 92037 | | Lease | 10/13/2016 | 10/31/2034 | |
| Pontus SK Portfolio, LLC | 500 N CENTRAL AVE | | SIDNEY | MT | 59270 | | Operating Lease | 10/13/2016 | 2/28/2031 | N/A |
| Pontus SK Portfolio, LLC | 1120 S.T.H. 67 | | KIEL | WI | 53042 | | Operating Lease | 10/13/2016 | 10/31/2034 | N/A |
| POOF SLINKY INCORPORATED | 40 LANE ROAD | | FAIRFIELD | NJ | 07004-0000 | | Vendor Terms Agreement | | | |
| POP GOURMET LLC | 13400 INTERURBAN AVENUE | | TUKWILA | WA | 98168 | | Vendor Terms Agreement | | | |
| POPCHIPS INCORPORATED | 3064 E MARIA STREET | | RANCHO DOMINGUEZ | CA | 90221 | | Vendor Terms Agreement | | | |
| Popcorn Indiana | 4020 Kinross Lakes Parkway | | Richfield | OH | 44286 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| POPSOCKETS LLC | 3033 STERLING CIRCLE | | BOULDER | CO | 80301 | | Vendor Terms Agreement | | | |
| Port Logistics Group | 3711 142nd Ave. East | | Sumner | WA | 98390 | | Trucker/Transloader | 12/9/2013 + 2x24 month extensions | 120 day written notice to the other party. | |
| Portage Health | 500 Campus Drive | | Hancock | MI | 49930 | | 340B Contract | 1/15/2013 | | |
| POTTERY LAND LLC | 1 BATES BOULEVARD STE 400 | | ORINDA | CA | 94563 | | Vendor Terms Agreement | | | |
| Powell Valley Healtcare | 777 Avenue H | | Powell | WY | 82435 | | 340B Contract | 7/12/2016 | | |
| Power Reviews | 1 N Dearborn | Ste 800 | Chicago | IL | 60602 | | Social media integration | 11/17/2018 | 4 months | |
| Power Reviews | 1 N Dearborn | Ste 800 | Chicago | IL | 60602 | | Provide ratings and reviews for Ecommerce site | 11/7/2018 | 9 months | |
| POWERTEX GROUP | 5653 HIGHWAY 93 | | EAU CLAIRE | WI | 54701 | | Vendor Terms Agreement | | | |
| PPG | 32 Hickory Street | | Mahtomedi | MN | 55115 | | 2 YR Agreement | | | |
| PPG INDUSTRIES INC | 400 BERTHA LAMME DRIVE | | CRANBERRY TOWNSHIP | PA | 16066-5229 | | Vendor Terms Agreement | | | |
| PPG Yuma, LLC | 1577 Zinc Street | | Loveland | CO | 80537 | | Lease | 6/30/2015 | 6/30/2025 | |
| PPG Yuma, LLC | 502 E 8TH AVE | | YUMA | CO | 80759 | | Operating Lease | 6/30/2015 | 6/30/2022 | N/A |
| Prairie Ridge Hospital and Health Services | 1411 Hwy 79 East | | Elbow Lake | MN | 56531 | | 340B Contract | 6/28/2018 | | |
| PRECIDIO DESIGN INCORPORATED | 72 DEVON ROAD UNIT 1 | | BRAMPTON | ON | L6T 5B4 | Canada | Vendor Terms Agreement | | | |
| PRECIOUS MOMENTS INCORPORATED | PO BOX 802  4105 CHAPEL ROAD | | CARTHAGE | MO | 64836 | | Vendor Terms Agreement | | | |
| Precision Landscape Inc. | 206 W. Main Street | | Eleroy | IL | 61027 | | Lawn Care ST120 | | | |
| PREMIER CARE INDUSTRIES | 100 OSER AVENUE | | HAUPPAUGE | NY | 11788 | | Vendor Terms Agreement | | | |
| Premier Landscape Services Inc. | 10014 E Montgomery Dr #9 | | Spokane Valley | WA | 99206 | | Lawn Care ST129 | | | |
| PREMIER PAN COMPANY INC | 33 MCGOVERN BLVD | | CRESCENT | PA | 15046-0000 | | Vendor Terms Agreement | | | |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY NORTH EAST STREET | | MINNEAPOLIS | MN | 55413 | | Vendor Terms Agreement | | | |
| PRESSMAN DBA GOLIATH | 3701 WEST PLANO PARKWAY SUITE 100 | | PLANO | TX | 75075 | | Vendor Terms Agreement | | | |
| PRESSMAN TOY CORPORATION | 121 NEW ENGLAND AVENUE | | PISCATAWAY | NJ | 08854 | | Vendor Terms Agreement | | | |
| Prestige Global Co, LTD | 3f., No 156, Jiankang Rd, Songshan Dist | 42 West 38th ST, #802, New York, NY 10018 | Taipei City | | | Taiwan ROC | 1. Agent contract signed 12/5/2012. 2. First Amendment, rate reduction signed 12/22/2017. 3. Supplement to reflect staffing support and volume signed 12/22/2017 | | | |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Prestige Global Co., LTD | Suite A, 8th Fl, No. 170 | Tung Hwa N. Rd. | Taipei | | | Taiwan ROC | Buying Agency Agreement | 12/5/2012 | 30 day written notice by either party | |
| PRGX USA, Inc | 6900 Wedgwood Road N | Suite 250 | Maple Grove | MN | 55311 | | Software Services Agreement and Statement of Work #1 | 11/1/2011 | 4/30/2019 | |
| PRICELESS RESOURCE INCORPORATED | 63 FLUSHING AVE UNIT 321 BLDG 11A | | BROOKLYN | NY | 11205 | | Vendor Terms Agreement | | | |
| PRIDE GARDEN PRODUCTS | 500 WEST SELLERS AVENUE | | RIDLEY PARK | PA | 19078 | | Vendor Terms Agreement | | | |
| PRIMARY ONE | 66 31 OTTO ROAD | | GLENDALE | NY | 11385 | | Vendor Terms Agreement | | | |
| PRIME ART & JEWEL INCORPORATED | 18325 WATERVIEW PARKWAY SUITE B13330 | | DALLAS | TX | 75252 | | Vendor Terms Agreement | | | |
| Prime Space LLC. | 1490 Oneida St | | APPLETON | WI | 54915 | | Operating Lease | 12/7/2018 | 1/0/1900 | N/A |
| PRIME TIME TOYS LTD | 151 HOI BUN ROAD | | KWUNG TONG | | | HONG KONG | Vendor Terms Agreement | | | |
| PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | | LANCASTER | PA | 17601 | | Vendor Terms Agreement | | | |
| PRIMO INTERNATIONAL INC | 7000 HOCHELAGA STREET | | MONTREAL | QC | H1N 1Y7 | Canada | Vendor Terms Agreement | | | |
| PRINCE LIONHEART INCORPORATED | 2421 S WESTGATE ROAD | | SANTA MARIA | CA | 93455 | | Vendor Terms Agreement | | | |
| PRINCE OF PEACE ENTERPRISE INC | 751 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | | Vendor Terms Agreement | | | |
| PRINCESS PARADISE | 1833 E HARMONY ROAD | | FORT COLLINS | CO | 80528 | | Vendor Terms Agreement | | | |
| PRIVY INC | 933 TOWNE AVE SUITE 104 | | LOS ANGELES | CA | 90021 | | Vendor Terms Agreement | | | |
| PRO BIOTIKS INC | PO BOX 12608 | | OGDEN | UT | 84412 | | Vendor Terms Agreement | | | |
| PRO PERFORMANCE SPORTS LLC DBA S | 2081 FARADAY AVENUE | | CARLSBAD | CA | 92008 | | Vendor Terms Agreement | | | |
| PRO PET LLC | 1400 MCKINLEY ROAD | | ST MARYS | OH | 45885 | | Vendor Terms Agreement | | | |
| PROCORE PHARMA LLC | 1601 ELM STREET #3 | | DALLAS | TX | 75201 | | Vendor Terms Agreement | | | |
| PROCTER & GAMBLE DISTRIBUTING | 110505 YORK ROAD | | HUNT VALLEY | MD | 21030-2098 | | Vendor Terms Agreement | | | |
| PRODUCT QUEST MANUFACTURING LLC | 330 CARSWELL AVENUE | | DAYTONA BEACH | FL | 32117 | | Vendor Terms Agreement | | | |
| PROFOOT INCORPORATED | 74 20TH STREET | | BROOKLYN | NY | 11232 | | Vendor Terms Agreement | | | |
| PROFUSION COSMETICS | 5491 SCHAEFER AVENUE | | CHINO | CA | 91710 | | Vendor Terms Agreement | | | |
| PROFUSION COSMETICS CORP DBA PRO | 610 GREENBRIAR LANE | | LINDENHURST | IL | 60046-0000 | | Vendor Terms Agreement | | | |
| PROGRESSIVE FURNITURE INC | 502 MIDDLE STREET | | ARCHBOLD | OH | 43502-0308 | | Vendor Terms Agreement | | | |
| PROGRESSIVE INTERNATIONAL | 6111 S 228TH STREET | | KENT | WA | 98032 | | Vendor Terms Agreement | | | |
| Progressive Lawn Care & Summit Snow Removal LLC. | 3320 Engel Road | | Wisconsin Rapids | WI | 54495 | | Lawn Care ST012 | | | |
| PROMIKA LLC | 501 CASCADE POINTE LANE STE 102 | | CARY | NC | 27513-0000 | | Vendor Terms Agreement | | | |
| PROMOUNTS SCADLOCK LLC | 5741 BUCKINGHAM PARKWAY UNIT C | | CULVER CITY | CA | 90230 | | Vendor Terms Agreement | | | |
| PROPHASE LABS INCORPORATED | PO BOX 1349 | | DOYLESTOWN | PA | 18901 | | Vendor Terms Agreement | | | |
| PRO'S CHOICE | 35 Sawgrass Drive, Suite 4 | | Bellport | NY | 11713 | | Quarterly Payroll for Assistant Buyer | ? | On Going | |
| PROS CHOICE BEAUTY CARE INCORPOR | 35 SAWGRASS DRIVE STE 4 | | BELLPORT | NY | 11713-0000 | | Vendor Terms Agreement | | | |
| Prosser Public District Hospital of Benton County DBA Prosser Memorial Hospital | 723 Memorial Street | | Prosser | WA | 99350 | | 340B Contract | 7/12/2017 | 11/17/2017 | |
| PROTECT PLUS INDUSTRIES LLC | PO BOX 9181 | | HICKORY | NC | 28603 | | Vendor Terms Agreement | | | |
| Protection 1 | 1996 S Otsego | | Gaylord | MI | 49735 | | burglary, fire monitoring | | | |
| PS BRANDS DBA PLANET SOX | 100 W 33RD STREET 11TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| PT INTEGRA PRODUCTS | DESA BETRO KEC SEDALI | | SURABAYA | | | INDONESIA | Vendor Terms Agreement | | | |
| PTI GROUP INCORPORATED | 871 MIDPOINT DRIVE | | O FALLON | MO | 63366 | | Vendor Terms Agreement | | | |
| PUBLICATIONS INTERNATIONAL LIMIT | 7373 NORTH CICERO AVENUE | | LINCOLNWOOD | IL | 60646 | | Vendor Terms Agreement | | | |
| PUBLISHER SERVICES INCORPORATED | 3095 KINGSTON COURT | | NORCROSS | GA | 30071 | | Vendor Terms Agreement | | | |
| PULEO ASIA | 3614 KENNEDY RD | | SOUTH PLAINFIELD | NJ | 07080 | | Vendor Terms Agreement | | | |
| PULSE CREATIONS INCORPORATED | 1410 BROADWAY SUITE 1904 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| PUMA KIDS | 112 WEST 34TH STREET 5TH FLOOR | | NEW YORK | NY | 10120 | | Vendor Terms Agreement | | | |
| PUMA NORTH AMERICA INC | 10 LYBERTY WAY | | WESTFORD | MA | 01886 | | Vendor Terms Agreement | | | |
| PUMA WHEAT ACCESSORIES | 17075 CAMINO SAN BERNARDO | | SAN DIEGO | CA | 92127 | | Vendor Terms Agreement | | | |

Case 19-80075-TLS   Doc 9   Filed 02/22/19   Entered 02/22/19 18:08:20   Desc Main
Document   Page 982 of 1015

In re Shopko Stores Operating Co., LLC, et al.
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| PUMPONATOR INCORPORATED | 30 CONGRESS ST STE 207 | | YORK | SC | 29745 | | Vendor Terms Agreement | | | |
| PURE FISHING | 7 SCIENCE COURT | | COLUMBIA | SC | 29203 | | Vendor Terms Agreement | | | |
| PURE GLOBAL BRANDS | PO BOX 38673 | | DALLAS | TX | 75238 | | Vendor Terms Agreement | | | |
| PURE SUN DEFENSE LLC | 680 5TH AVENUE  FL 8 | | NEW YORK | NY | 10019 | | Vendor Terms Agreement | | | |
| QFX INC | 2957 EAST 46TH ST | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| Quad Graphics | N61W23044 Harry's Way | | Sussex | WI | 53089 | | Printing and Pre-Press Services | 1/31/2010 | 1/31/2022 | |
| Quad/Graphics Inc: Blue Soho - Pre-Press | N63 W23075 Main Street | | Sussex | WI | 53089 | | Pre-Press Services (ongoing image work) | 2/3/2019 | thru 1/29/22 | |
| QUALITY KING | 35 SAW GRASS DR STE 2 | | BELLPORT | NY | 11713-1548 | | Vendor Terms Agreement | | | |
| Quality Sounds | 427 S Showboat Blvd | | Hastings | NE | 68902 | | DC Music | | | |
| Qualys, Inc. | 919 E Hillsdale Blvd | | Foster City | CA | 94404 | | Qualys Master Cloud Services Agreement | 9/1/2018 | 10/13/2019 | |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | PLEASANT PRAIRIE | WI | 53158 | | Vendor Terms Agreement | | | |
| QUEST SALES & SERVICE INCORPORAT | 1400 RAFF ROAD SW | | CANTON | OH | 44750 | | Vendor Terms Agreement | | | |
| Quest Software | 220 West Mercer Street | Suite 410 | Seattle | WA | 98199 | | User License Agreement 04/18/2006 | | 12/31/2019 | |
| Quest Software | 220 West Mercer Street | Suite 410 | Seattle | WA | 98199 | | User License Agreement - Vranger | 12/30/2018 | 12/31/2019 | |
| QuickDraw Capital, LLC | 2201 Zeier Rd. | | Madison | WI | 53704 | | L00080 MADISON WI Release of developmental Parcel | 9/1/2016 | 11/30/2029 | N/A |
| Quincy 28-13, LLC | 4421 N. Center Rd | | Spokane | WA | 99212 | | Lease | 3/7/2014 | 11/30/2029 | |
| Quincy 28-13, LLC | 814 13TH AVENUE SW | | QUINCY | WA | 98848 | | Operating Lease | 3/7/2014 | 11/30/2029 | N/A |
| QUINCY BIOSCIENCE DBA PREVAGEN I | 301 S WESTFIELD ROAD STE 200 | | MADISON | WI | 53717 | | Vendor Terms Agreement | | | |
| Qunicy Valley Medical Center | 908 10th Avenue SW | | Qunicy | WA | 98848 | | 340B Contract | 6/19/2019 | | |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE STE B | | FAIRFIELD | NJ | 07004 | | Vendor Terms Agreement | | | |
| Qwest Corporation d/b/a CenturyLink QC | Attn: Legal Department | 1801 California Street, Suite 900 | Denver | CO | 80202 | | Telecommunications servers | 6/13/2016 | 6/12/2019 | CenturyLink Line volume plan CenturyLink total Advantage Express Agreement |
| R & D DISTRIBUTORS | PO BOX 638 | | ELKHART | IN | 46516 | | Vendor Terms Agreement | | | |
| R & M INDUSTRIES | 7050 NEW HORIZONS BOULEVARD | | NORTH AMITYVILLE | NY | 11701 | | Vendor Terms Agreement | | | |
| R AND A BRANDS INC | 1450 BROADWAY 22ND FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| R AND J ALMONDS | G-4254 FENTON RD | | FLINT | MI | 48507 | | Vendor Terms Agreement | | | |
| R G BARRY CORPORATION | 13405 YARMOUTH ROAD NW | | PICKERINGTON | OH | 43147 | | Vendor Terms Agreement | | | |
| R L ALBERT & SON INCORPORATED | 60 LONG RIDGE ROAD | | STAMFORD | CT | 06902 | | Vendor Terms Agreement | | | |
| R M PALMER COMPANY | PO BOX 1793 | | READING | PA | 19603-1723 | | Vendor Terms Agreement | | | |
| R. Lewis & R. Lewis Brillion, Inc. | P.O. Box 22190 | | Green Bay | WI | 54305 | | Lease | 6/2/2011 | 11/30/2026 | |
| R. Lewis & R. Lewis Brillion, Inc. | 1010 W. RYAN STREET | | BRILLION | WI | 54110 | | Operating Lease | 6/2/2011 | 11/30/2026 | N/A |
| R2P GROUP INC DBA R2P PET | 31 5880 WEST LAS POSITAS BLVD | | PLEASANTON | CA | 94588 | | Vendor Terms Agreement | | | |
| RAD CLOTHING DIV OF UNGER FABRIK | 13071 TEMPLE AVE | | CITY OF INDUSTRY | CA | 91746 | | Vendor Terms Agreement | | | |
| Radial | 1435 International Dr | | Eau Claire | WI | 54701 | | customer service | | | |
| RADIANT ENTERPRISE | 801 SOUTH FIGUEROA STREET STE 2500 | | LOS ANGELES | CA | 90017 | | Vendor Terms Agreement | | | |
| RADIO ROAD TOYS LLC | 4720 RADIO ROAD | | NAPLES | FL | 34104 | | Vendor Terms Agreement | | | |
| RADZ BRANDS LLC | 1104 NW 15TH AVENUE STE 400 | | PORTLAND | OR | 97209 | | Vendor Terms Agreement | | | |
| RAINBOW LIGHT NUTRITIONAL SYSTEM | 100 AVENUE TEA | | SANTA CRUZ | CA | 95060 | | Vendor Terms Agreement | | | |
| Ramco Properties | 31500 Northwestern Highway Suite 300 | | Farmington | MI | 48334 | | Lease | 9/24/2018 | 2/29/2024 | |
| Ramco Properties | 1166 W SUNSET DRIVE | | WAUKESHA | WI | 53189 | | Operating Lease | 9/24/2018 | 2/29/2024 | N/A |
| Ramos Landscaping | 401 K St SW | | Quincy | WA | 98848 | | Lawn Care ST794 | | | |
| RANDA ACCESSORIES | 656 JOSEPH WARNER BOULEVARD | | TAUNTON | MA | 02780 | | Vendor Terms Agreement | | | |
| Randy Lee | 1445 South Main St | | Blanding | UT | 84511 | | Lawn Care ST583 | | | |
| Randy Ryan | PO Box 465 | | Anthony | KS | 67003 | | Lawn Care ST538 | | | |
| RANGE KLEEN MANUFACTURING INCORP | 4240 EAST RD | | LIMA | OH | 45807-0000 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC    Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| RANIR L L C | PO BOX 8877 | | GRAND RAPIDS | MI | 49512 | | Vendor Terms Agreement | | | |
| RANKAM METAL PRODUCTS MANUFACTOR | 1618 W ROSECRANS AVENUE | | GARDENA | CA | 90249 | | Vendor Terms Agreement | | | |
| Rapid City Regional Hospital DBA Regional Health Rapid City Hospital | 353 Fairmont Blvd. | | Rapid City | SD | 57701 | | 340B Contract | 4/11/2018 | | |
| RAUCH INDUSTRIES INCORPORATED | 12 WEST 21ST STREET 11TH FLOOR | | NEW YORK | NY | 10010 | | Vendor Terms Agreement | | | |
| RAVENSBURGER USA INC | ONE PUZZLE LANE | | NEWTON | NH | 03858 | | Vendor Terms Agreement | | | |
| RAWLINGS SPORTING GOODS COMPANY | 510 MARYVILLE UNIVERSITY DR STE 110 | | SAINT LOUIS | MO | 63141-5842 | | Vendor Terms Agreement | | | |
| RAY PADULA HOLDINGS LLC | 16 EAST 34TH STREET | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Raymond J. O'Connor and Jennifer S. O'Connor | 2502 A North Webb Road | | Grand Island | NE | 38802 | | Lease | 12/15/2014 | 11/30/2034 | |
| Rayne Company, Inc | P.O. Box 77 | | Dodge City | KS | 67801 | | Lease | 12/23/2002 | 10/31/2022 | |
| Rayne Company, Inc | 515 EAST OKLAHOMA AVENUE | | ULYSSES | KS | 67880 | | Operating Lease | 12/23/2002 | 10/31/2022 | N/A |
| Rayovac | 3001 DEMING WAY | | MIDDLETON | WI | 53562 | | Front end fixture/ Fast Rack Placement | | | |
| RAZBABY INNOVATIVE BABY PRODUCTS | 6875 SW 81 STREET | | MIAMI | FL | 33143 | | Vendor Terms Agreement | | | |
| RAZOR USA L L C | 16200A CARMENITA | | CERRITOS | CA | 90703 | | Vendor Terms Agreement | | | |
| RBI TOYS INCORPORATED | 371 W TULLOCK STREET | | RIALTO | CA | 92376-7707 | | Vendor Terms Agreement | | | |
| RCAA Owner, LLC | 501 East 74th Street Suite 18A | | New York | NY | 10021 | | Lease | 9/30/2015 | 11/30/2034 | |
| RCAA Owner, LLC | 1845 HAINES AVE | | RAPID CITY | SD | 57701 | | Operating Lease | 9/30/2015 | 11/30/2034 | N/A |
| RCM Wausau LLC | 3021 Cullerton Drive | | Franklin Park | IL | 60131 | | Lease | 12/15/2014 | 1/31/2023 | |
| RCM Wausau LLC | 3021 Cullerton Drive | | Franklin Park | IL | 60131 | | Lease | 12/15/2014 | 1/31/2023 | |
| RCM Wausau LLC | 1039 E. GRAND AVE. | | ROTHSCHILD | WI | 54474 | | Operating Lease - OPT | 12/1/1991 | 1/31/2023 | N/A |
| RDG GLOBAL LLC | 530 SEVENTH AVENUE S 302 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | WINTER PARK | FL | 32792 | | Vendor Terms Agreement | | | |
| Readerlink | 32 West State Street | Fourth Floor | Sharon | PA | 16146 | | Exclusivity Agreement | | | |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | | HILLSIDE | IL | 60162 | | Vendor Terms Agreement | | | |
| Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | Lease | 3/30/2015 | 6/30/2025 | |
| Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | Lease | 3/30/2015 | 6/30/2025 | |
| Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | Lease | 9/29/2015 | 1/31/2026 | |
| Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | Lease | 9/29/2015 | 1/31/2026 | |
| Realty Income Corporation | 11995 El Camino Real | | San Diego | CA | 92130 | | Lease | 9/29/2015 | 1/31/2026 | |
| Realty Income Corporation | 216 MAIN AVENUE NE | | WARROAD | MN | 56763 | | Operating Lease | 3/30/2015 | 6/30/2025 | N/A |
| Realty Income Corporation | 810 DIEKMANN DRIVE | | PAYNESVILLE | MN | 56362 | | Operating Lease | 3/30/2015 | 6/30/2025 | N/A |
| Realty Income Corporation | 935 3RD STREET SE | | MAYVILLE | ND | 58257 | | Operating Lease | 9/29/2015 | 1/31/2026 | N/A |
| Realty Income Corporation | 1401 STATE STREET | | PHILLIPSBURG | KS | 67661 | | Operating Lease | 9/29/2015 | 1/31/2026 | N/A |
| Realty Income Corporation | 1180 S 16TH ST | | CLARINDA | IA | 51632 | | Operating Lease | 9/29/2015 | 1/31/2026 | N/A |
| Realty Income Properties 28, LLC | 11995 El Camino Real Attn: Legal Dept. | | San Diego | CA | 92130 | | Lease | 10/13/2006 | 2/3/2029 | |
| Realty Income Properties 28, LLC | 11995 El Camino Real Attn: Legal Dept. | | San Diego | CA | 92130 | | Lease | 11/7/2007 | 1/27/2029 | |
| Realty Income Properties 28, LLC | 2320 LINEVILLE ROAD | | GREEN BAY | WI | 54313 | | Operating Lease | 10/13/2006 | 2/28/2029 | N/A |
| Realty Income Properties 28, LLC | N 66 W 25201 COUNTY VV | | SUSSEX | WI | 53089 | | Operating Lease | 11/7/2007 | 1/31/2029 | N/A |
| Realty Income Texas Properties 1, LLC | 11995 El Camino Real | | San Diego | CA | 92130 | | Lease | 9/29/2015 | 1/31/2026 | |
| Realty Income Texas Properties 1, LLC | 1000 US BUSINESS 67 | | PRESIDIO | TX | 79845 | | Operating Lease | 9/29/2015 | 1/31/2026 | N/A |
| Realty Trust Group Inc | 2300 South 48th Street Suite 1 | | Lincoln | NE | 68506 | | Lease | 1/14/2000 | 1/30/2021 | |
| Realty Trust Group Inc. a Delaware Corporation | 6845 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | | Capital Lease | 1/14/2000 | 1/31/2021 | N/A |
| RECKITT BENCKISER INCORPORATED | ONE PIERCE PLACE | | ITASCA | IL | 60143-0000 | | Vendor Terms Agreement | | | |
| RECYCLED KARMA BRANDS LLC | 5839 GREEN VALLEY CIRCLE | | CULVER CITY | CA | 90230 | | Vendor Terms Agreement | | | |
| Red Bishop Heights JV, LLC | One East Washington Street Suite 300 | | Phoenix | AZ | 85004 | | Lease | 3/30/2015 | 11/30/2029 | |
| Red Bull | 180 N Wacker Drive 5th Floor | | Chicago | IL | 60606 | | Checkstand Cooler Funding Agreement | 7/15/2018 | 7/13/2019 | |
| RED LETTER PRESS | PO BOX 393 | | SADDLE RIVER | NJ | 07458 | | Vendor Terms Agreement | | | |
| Red Wing Lawn Care | 229 Juniper Ave | | Red Wing | MN | 55066 | | Lawn Care ST512 | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| RedBrick Services Agreement | 510 Marquette Ave, Suite 500 | | Minneapolis | MN | 55402 | | Portal to track Wellness activities and administers the earned dollary communication to fund health savings or health reimbursement accounts. | 1/1/2017 | 12/31/2019 | |
| REDEN INTERNATIONAL LIMITED | WORKSHOP 13 18 17F | | SHATIN | | | HONG KONG | Vendor Terms Agreement | | | |
| REDEX INDUSTRIES INCORPORAATED | 1176 SALEM PARKWAY | | SALEM | OH | 44460 | | Vendor Terms Agreement | | | |
| REDWOOD VENTURES LIMITED | 23/F GOLD UNION COMMERCIAL BLDG | | | | | HONG KONG | Vendor Terms Agreement | | | |
| REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | CLEVELAND | OH | 44106 | | Vendor Terms Agreement | | | |
| REEVES INTERNATIONAL INCORPORATE | 14 INDUSTRIAL ROAD | | PEQUANNOCK | NJ | 07440 | | Vendor Terms Agreement | | | |
| REFLEX PERFORMANCE RESOURCES INC | 525 FASHION AVENUE STE 1607 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| REFLEX TRADING INC | 1100 S SAN PEDRO STREET D4 | | LOS ANGELES | CA | 90015 | | Vendor Terms Agreement | | | |
| REGAL CONFECTIONS INC | 1625 BOULEVARD DAGENAIS WEST | | LAVAL | QC | H7L 5A3 | Canada | Vendor Terms Agreement | | | |
| REGENCY INTERNATIONAL MARKETING | 10F 310 SEC 4 | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| Regency North Indiana LLC | c/o Regency Commercial Associates LLC 380 Cross Pointe Blvd | | Evansville | IN | 47715 | | Lease | 4/1/2015 | 12/31/2025 | |
| Regency North Indiana LLC | 2052 E COMMERCIAL AVE | | LOWELL | IN | 46356 | | Operating Lease | 4/1/2015 | 12/31/2025 | N/A |
| REGENT SPORTS CORPORATION | 45 RANICK ROAD | | HAUPPAUGE | NY | 11787 | | Vendor Terms Agreement | | | |
| REGENT SUTTON L L C | 1411 BROADWAY 7TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| REGENT SUTTON L L C | 1411 BROADWAY 7TH AVENUE | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Regional Health Network Inc. DBA Regional Health Sturgis Hospital | 2140 Junction Ave | | Sturgis | SD | 57785 | | 340B Contract | 4/11/2018 | | |
| Regional Health Network, Inc. DBA Regional Health Spearfish Hospital | 1440 North Main | | Spearfish | SD | 57783 | | 340B Contract | 4/11/2018 | | |
| Regional Health Services of Howard County | 235 8th Avenue West | | Cresco | IA | 52136 | | 340B Contract | 4/14/2016 | | |
| Relay Health | 5995 Windward Pkwy | | Alpharetta | GA | 30005 | | Division of McKesson | | | |
| RELIABLE OF MILWAUKEE | PO BOX 563 | | MILWAUKEE | WI | 53201 | | Vendor Terms Agreement | | | |
| RELIANCE VITAMIN COMPANY INC | 3775 PARK AVENUE UNIT #1 | | EDISON | NJ | 08820 | | Vendor Terms Agreement | | | |
| Rem Eyewear | 10941 LaTune Canyon | | Sun Valley | CA | 91352 | | Optical Frames | | | |
| RENAISSANCE IMPORTS INCORPORATED | 3201 GRIBBLE ROAD | | MATTHEWS | NC | 28104 | | Vendor Terms Agreement | | | |
| RENEW LIFE FORMULAS INC | PO BOX 206933 | | DALLAS | TX | 75320-6933 | | Vendor Terms Agreement | | | |
| RENFRO  INCORPORATED | PO BOX 908 | | MOUNT AIRY | NC | 27030 | | Vendor Terms Agreement | | | |
| RENPURE LLC | 7120 SHADY OAK ROAD | | EDEN PRAIRIE | MN | 55344 | | Vendor Terms Agreement | | | |
| RESOLUTE TISSUE | 6N241 WOODVIEW CT | | ST CHARLES | IL | 60175 | | Vendor Terms Agreement | | | |
| RESOURCE CLUB LIMITED | 99 HOOK ROAD UNIT #5 | | BAYONNE | NJ | 07002 | | Vendor Terms Agreement | | | |
| RESPONSIVE PRODUCT MARKETING INT | 50 W FERNAU AVENUE | | OSHKOSH | WI | 54901 | | Vendor Terms Agreement | | | |
| Retail on 41st Street, LLC | c/o Ernst Capital Group LLC 101 South Reid Street Suite 209 | | Sioux Falls | SD | 57103 | | Lease | 12/15/2014 | 12/31/2035 | |
| Retail on 41st Street, LLC | 1601 W. 41ST ST | | SIOUX FALLS | SD | 57105 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| RETAIL SALES SOLUTIONS | 4863 SHAWLINE STREET SUITE D | | SAN DIEGO | CA | 92111 | | Vendor Terms Agreement | | | |
| RETAIL SALES SOLUTIONS L L C | 10001 INNOVATION DR STE 101 | | WAUWATOSA | WI | 53226 | | Vendor Terms Agreement | | | |
| RETAILDATA, LLC | WestMark II, 11013 W. Broad St | | Glen Allen | VA | 23060 | | Provides:  In-store competitive prices from 3 different stores for ~1k Shopko products on a monthly basis. | 7/1/2012 | Month to Month | |
| RetailNEXT | 60 S. Market Street | Floor 10 | San Jose | CA | 95113 | | Master Services Agreement | 9/23/2013 | None | |
| Retreat on Roslyn, LLC | 9100 Wilshire Blvd Suite 360E | | Beverly Hills | CA | 90212 | | Lease | 4/15/2015 | 5/31/2026 | |
| Retreat on Roslyn, LLC | 1553 WEST 9000 S | | WEST JORDAN | UT | 84088 | | Operating Lease | 4/15/2015 | 5/31/2026 | N/A |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ReturnPath | 3 Park Avenue | | New York | NY | 10016 | | Email Deliverability Certification and Inbox Placement software; current Insertion Order valid through Sept 12, 2020 | | | |
| Revionics, Inc | 2998 Douglas Blvd, Roseville, CA 95661 | | Roseville | CA | 95661 | | Revionics Analytics Services provides: Elasticity Workbench, Store Zone Clustering, KVI Analysis, Item Clustering Analysis | 7/8/2016 | 7/7/2019 | |
| REVISE CLOTHING INCORPORATED | 20 HENRY STREET | | TETERBORO | NJ | 07608 | | Vendor Terms Agreement | | | |
| REVLON INCORPORATED  ALMAY | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004-0000 | | Vendor Terms Agreement | | | |
| RFA HOLDING GROUP LLC | 385 5TH AVENUE 4TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| RHODE ISLAND TEXTILE CO INC | 211 COLUMBUS AVENUE | | PAWTUCKET | RI | 02861 | | Vendor Terms Agreement | | | |
| RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH STREET | | KENT | WA | 98032 | | Vendor Terms Agreement | | | |
| Richard C. Kelly | 625 Brownsboro Meridian Road | | Eagle Point | OR | 97524 | | Lease | 5/22/1996 | 10/31/2021 | |
| Richard C. Kelly | 106 SMITH STREET | | BLOOMFIELD | IA | 52537 | | Operating Lease | 5/22/1996 | 10/31/2021 | N/A |
| Richard Mau & Donna Mau/Richard Bogue | 3002 Okoboji Blvd | | Milford | IA | 51351 | | Lease | 11/4/1981 | 6/17/2021 | |
| Richard Mau & Donna Mau/Richard Bogue | 202 SUSAN LAWRENCE DRIVE | | IDA GROVE | IA | 51445 | | Operating Lease | 11/4/1981 | 6/30/2021 | N/A |
| Richard Wilmore | 925 N Wilson St | | Ulysses | KS | 67880 | | Lawn Care ST536 | | | |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 5397 | | PORTLAND | OR | 97228-5397 | | Vendor Terms Agreement | | | |
| Richmont Pointe II, LLC. | 555 Cornhusker Road Suite 203 & 204 | | BELLEVUE | NE | 68005 | | Operating Lease | 1/15/2019 | 1/0/1900 | N/A |
| Rich's Lawn Care | 12620  Hot Brook Canyon Road | | Hot Springs | SD | 57747 | | Lawn Care ST753 | | | |
| Rick Folkestad | 22 S 9th St | | Oakes | ND | 58474 | | Lawn Care ST552 | | | |
| Rick Hodfield | 113 Rock Bluff Rd | | Plattsmouth | NE | 68048 | | Lawn Care ST552 | | | |
| Rick Houske | 884 Horseshoe Drive | | Willmar | MN | 56201 | | Lawn Care ST567 | | | |
| Rick Steptens | PO Box 40 | | Burke | SD | 57523 | | Lawn Care ST570 | | | |
| RICO INDUSTRIES INCORPORATED | 7000 N AUSTIN | | NILES | IL | 60714 | | Vendor Terms Agreement | | | |
| RIDDELL | 9801 W HIGGENS ROAD 8TH FLOOR | | ROSEMONT | IL | 60018 | | Vendor Terms Agreement | | | |
| Ringgold County Hospital | 504 N. Cleveland Street | | Mount Ayr | IA | 50854 | | 340B Contract | 8/14/2017 | | |
| RIO BRANDS LLC | 100 FRONT STREET STE 1350 | | CONSHOHOCKEN | PA | 19428 | | Vendor Terms Agreement | | | |
| RIPPLE JUNCTION DESIGN COMPANY | 11529 GOLDCOAST DRIVE | | CINCINNATI | OH | 45249 | | Vendor Terms Agreement | | | |
| RIVERS EDGE TREESTANDS | 1160 8TH AVE | | CUMBERLAND | WI | 54829 | | Vendor Terms Agreement | | | |
| Riverside Medical Center, Inc. | 225 Memorial Drive | | Berlin | WI | 54923 | | Lease | 3/31/1998 | 12/31/2018 | |
| Riverside Medical Center, Inc. | 800 Riverside Drive | | WAUPACA | WI | 54981 | | Operating Lease | 3/31/1998 | 12/31/2018 | N/A |
| RIVSTAR APPAREL INCORPORATED | 231 WEST 39TH STREET ROOM 505 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| RJ BRANDS | 200 PERFORMANCE DRIVE SUITE 207 | | MAHWAH | NJ | 07495 | | Vendor Terms Agreement | | | |
| RMD Menasha, LLC, et al | 1578 APPLETON RD | | MENASHA | WI | 54952 | | Operating Lease | 7/28/2015 | 11/30/2029 | N/A |
| RNOT LLC (aka Retail Me Not) | 301 Congress Avenue | | Austin | TX | 78701 | | Affiliate advertising direct placements with Retail Me Not | T&Cs that are automatically accepted once an IO is accepted within our systems | n/a - can stop orders at any time | |
| ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | | ROARING SPRING | PA | 16673 | | Vendor Terms Agreement | | | |
| Robert Burt | 650 N 10th st | | Lander | WY | 82520 | | Lawn Care ST756 | | | |
| Robert Curtis | 1401 Sunset Ave | | Winner | SD | 57580 | | Lawn Care ST745 | | | |
| Robert Curtis | 1401 Sunset Ave | | Winner | SD | 57580 | | Lawn Care ST746 | | | |
| Robert Moorman | 3400 Bever Avenue SE | | Cedar Rapids | IA | 52403 | | Lease | 6/5/1974 | 9/30/2021 | |
| Robert Moorman | 1006 S. COUNTY ROAD | | TOLEDO | IA | 52342 | | Capital Lease | 6/5/1974 | 7/31/2021 | N/A |
| ROBERT ROSE A DIVISION OF K&M AS | 520 8TH AVENUE 12TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Robert Tavener | 787 ave N | | Chase | KS | 67424 | | Lawn Care ST701 | | | |
| Robin Ellsworth, LLC | 6220 Nesbitt Road Suite A | | Madison | WI | 53719 | | Lease | 3/22/2007 | 5/2/2024 | |
| Robin Ellsworth, LLC | 598 LUCAS LANE | | ELLSWORTH | WI | 54011 | | Operating Lease | 3/22/2007 | 5/31/2024 | N/A |
| Robin Manitowoc, LLC | 6220 Nesbitt Road Suite | | Madison | WI | 53719 | | Lease | 12/15/2014 | 12/31/2035 | |

In re Shopko Stores Operating Co., LLC, et al.
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Robin Manitowoc, LLC | 3415 CALUMET AVE. | | MANITOWOC | WI | 54220 | | Operating Lease | 12/15/2014 | 12/31/2035 | N/A |
| ROBINSON HOME PRODUCTS INCORPORA | 170 LAWRENCE BELL DRIVE | | WILLIAMSVILLE | NY | 14221 | | Vendor Terms Agreement | | | |
| ROBINSON OUTDOOR PRODUCTS LLC | 110 NORTH PARK DRIVE | | CANNON FALLS | MN | 55009-0018 | | Vendor Terms Agreement | | | |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | GENOA CITY | WI | 53128 | | Vendor Terms Agreement | | | |
| Roche | 9115 Hague Rd | | Indianapolis | IN | 46250 | | Med B Rebates For Diabetic Testing Strips And Meters | 4/25/2008 | | |
| Rochester Armored Car Co., Inc | 3937 Leavenworth Street | | Omaha | NE | 68105 | | Armored courier for Debtor | 8/1/2018 | 8/1/2020 | |
| ROCKLINE INDUSTRIES | 1113 MARYLAND AVENUE | | SHEBOYGAN | WI | 53082 | | Vendor Terms Agreement | | | |
| Rockstep Alpine, LLC | 1445 North Loop West | | Houston | TX | 77008 | | Lease | 8/12/2015 | 6/30/2025 | |
| Rockstep Alpine, LLC | 2500 E HIGHWAY 90 | | ALPINE | TX | 79830 | | Operating Lease | 8/12/2015 | 6/30/2025 | N/A |
| Rocky Mountain Mowers | 516 Main St | | Salmon | ID | 83467 | | Lawn Care ST795 | | | |
| ROI Frame | 4625 S ash Ave | | Tempe | AZ | 85282 | | Optical Frames | | | |
| ROLF C HAGEN CORPORATION | 305 FORBES BOULEVARD | | MANSFIELD | MA | 02048 | | Vendor Terms Agreement | | | |
| ROLLPLAY HONG KONG CO LTD | ROOM 2001 20TH FLOOR | | | | | HONG KONG | Vendor Terms Agreement | | | |
| Ron Herman | 1130 Elon Rd | | Waukon | IA | 52172 | | Lawn Care ST671 | | | |
| Ron's Supermarket, Inc. | PO Box 272 | | Greybull | WY | 82426 | | Lease | 4/4/2008 | 1/31/2024 | |
| Ron's Supermarket, Inc. | 925 NORTH 6TH STREET | | GREYBULL | WY | 82426 | | Operating Lease | 4/4/2008 | 1/31/2024 | N/A |
| ROSETTI HANDBAGS & ACCESS LIMITE | 10 WEST 33RD STREET STE 312 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| ROSS GLOVE COMPANY | PO BOX 209 | | SHEBOYGAN | WI | 53081 | | Vendor Terms Agreement | | | |
| Roundup Memorial Healthcare | 1202 3rd Street West | | Roundup | MT | 59072 | | 340B Contract | 4/11/2018 | | |
| ROUSSO APPAREL GROUP LLC | 525 7TH AVE 22ND FLOOR | | NEW YORK CITY | NY | 10018 | | Vendor Terms Agreement | | | |
| ROWENTA INCORPORATED | 2199 EDEN ROAD | | MILLVILLE | NJ | 08332 | | Vendor Terms Agreement | | | |
| ROYAL APPLIANCE MANUFACTURING | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | Vendor Terms Agreement | | | |
| ROYAL CONSUMER PRODUCTS L L C | 108 MAIN STREET | | NORWALK | CT | 05851 | | Vendor Terms Agreement | | | |
| ROYAL DELUXE ACCESSORIES LLC | 390 5TH AVENUE ROOM 505 | | NEW YORK | NY | 10018-0000 | | Vendor Terms Agreement | | | |
| ROYAL PET INCORPORATED | 6250 CLAUDE WAY | | INVER GROVE | MN | 55076-4435 | | Vendor Terms Agreement | | | |
| ROYAL REPUBLIC AKA GRIDIRON GREA | 1 AMERICAN WAY STE #10 | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| ROYALE LINENS INCORPORATED | 325 DUFFY AVENUE | | HICKSVILLE | NY | 11801 | | Vendor Terms Agreement | | | |
| ROYCE TOO LLC | 350 FIFTH AVENUE STE 333 | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| ROYTEX INCORPORATED | 16 E 34TH STREET 17TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| RPh on the go | 5510 Howard | | Skokie | IL | 60077 | | Contract Pharmacist Labor | | | |
| RPS PRODUCTS INCORPORATED | 281 KEYES AVENUE | | HAMPSHIRE | IL | 60140 | | Vendor Terms Agreement | | | |
| RS Lacey Partners, LLC | 30242 Esperanza Rancho | | Santa Margarita | CA | 92688 | | Lease | 1/29/2007 | 1/31/2027 | |
| RS Lacey Partners, LLC | 5500 MARTIN WAY E | | LACEY | WA | 98516 | | Operating Lease | 1/29/2007 | 1/31/2027 | N/A |
| RS Orem Partners, LLC | 30242 Esperanza Rancho | | Santa Margarita | CA | 92688 | | Lease | 1/29/2007 | 1/31/2027 | |
| RS Orem Partners, LLC | 125 S STATE STREET | | OREM | UT | 84058 | | Operating Lease | 1/29/2007 | 1/31/2027 | N/A |
| RS Sandy Partners, LLC | 30242 Esperanza Rancho | | Santa Margarita | CA | 92688 | | Lease | 1/29/2007 | 1/31/2027 | |
| RS Sandy Partners, LLC | 2165 EAST 9400 SOUTH | | SANDY CITY | UT | 84093 | | Operating Lease | 1/29/2007 | 1/31/2027 | N/A |
| RSJ VENTURES LLC | 515 W 20TH ST STE 4W | | NEW YORK | NY | 10011 | | Vendor Terms Agreement | | | |
| RSVP SKIN CARE | 1207 N FRANKLIN, SUITE 100 | | TAMPA | FL | 33602-0000 | | Vendor Terms Agreement | | | |
| RUBBERMAID | 29 EAST STEPHENSON STREET | | FREEPORT | IL | 61032 | | Vendor Terms Agreement | | | |
| RUBBERMAID INC DBA BUBBA BRANDS | 2859 PACES FAIRY ROAD STE 2100 | | ATLANTA | GA | 30339 | | Vendor Terms Agreement | | | |
| RUBIES COSTUME COMPANY | 1770 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | | Vendor Terms Agreement | | | |
| Rug Doctor | 2201 W. Plano Parkway | Suite 100 | Plano | TX | 75075 | | Carpet cleaning rental equipment | | | |
| RUGGED EQUIPMENT | 10 WEST 33RD STREET SUITE 1217 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Running Dogs Properties LLC | P.O. Box 5004 | | Buena Vista | CO | 81211 | | Lease | 7/21/2015 | 7/31/2025 | |
| Running Dogs Properties LLC | 415 US HIGHWAY 24 N | | BUENA VISTA | CO | 81211 | | Operating Lease | 7/21/2015 | 7/31/2025 | N/A |
| RUNWAY GLOBAL LIMITED | 14/F BAYWOOD DRIVE 2ND FLOOR | | ISLAND EAST KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| Rural Health Care, Inc. | 202 Island Drive | Suite 1 | Fort Pierre | SD | 57532 | | 340B Contract | 12/6/2016 | 9/25/2018 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSS BERRIE US GIFT INCORPORATED | 111 BAUER DRIVE | | OAKLAND | NJ | 07436 | | Vendor Terms Agreement | | | |
| Russ Sleezer | 1020 Lynx Road | | Burlington | KS | 66839 | | Lawn Care ST703 | | | |
| RUSSELL CORPORATION | PO BOX 272 | | ALEXANDER CITY | AL | 35011-0272 | | Vendor Terms Agreement | | | |
| RUSSELL CORPORATION  LICENSED PR | PO BOX 272 | | ALEXANDER CITY | AL | 35011-0272 | | Vendor Terms Agreement | | | |
| Russell Janssen | 42436 390th Ave | | Heron Lake | MN | 56137 | | Lawn Care ST750 | | | |
| RUSSELL STOVER CANDIES | 4900 OAK STREET | | KANSAS CITY | MO | 64112 | | Vendor Terms Agreement | | | |
| RUST OLEUM CORPORATION | 2628 PEARL ROAD | | MEDINA | OH | 44258 | | Vendor Terms Agreement | | | |
| RUSTIC ARROW CUEVAS WHOLESALEGRO | 2000 JACKSON STREET | | LAREDO | TX | 78041 | | Vendor Terms Agreement | | | |
| Rx Relief | 740 W. Alluvial Suite 101 | | Fresno | Ca | 93713 | | Contract Pharmacist Labor | | | |
| RYAN & JANE LIMITED | 200 WILLIAM STREET STE #317 | | PORT CHESTER | NY | 10573 | | Vendor Terms Agreement | | | |
| Rye's Lawn Service | PO Box 110 | | Libbey | MT | 59923 | | Lawn Care ST775 | | | |
| RZ OUTDOORS | 3871 OAK DRIVE | | MARTINEZ | GA | 30907 | | Vendor Terms Agreement | | | |
| S B H INTIMATES | 1411 BROADWAY 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| S C JOHNSON & SON INCORPORATED | 1525 HOWE STREET | | RACINE | WI | 53403-0000 | | Vendor Terms Agreement | | | |
| S L SNACKS NATIONAL LLC (SNYDERS | 13024 BALLANTYNE CORPORATE PLACE | | CHARLOTTE | NC | 28277 | | Vendor Terms Agreement | | | |
| S LICHTENBERG & COMPANY INCORPOR | 1118 CLARKSON EXECUTIVE PARK | | ELLISVILLE | MO | 63011 | | Vendor Terms Agreement | | | |
| S MARTINELLI & COMPANY | 227 EAST BEACH STREET | | WATSONVILLE | CA | 95077 | | Vendor Terms Agreement | | | |
| S ROTHSCHILD & COMPANY | 500 7TH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| SAC Federal Credit Union | 211 S. 23RD STREET | | PLATTSMOUTH | NE | 68048 | | Sublease | 12/31/1997 | Perpetual | N/A |
| SAFARI LIMITED | 1400 NW 159 STREET STE 104 | | MIAMI GARDENS | FL | 33169 | | Vendor Terms Agreement | | | |
| Safilo | 801 Jefferson Road | | Parsippany | NJ | 07054 | | Optical Frames | | | |
| SAKAR INTERNATIONAL | 195 CARTER DRIVE | | EDISON | NJ | 08817 | | Vendor Terms Agreement | | | |
| SALES & PRODUCT SOLUTIONS INC | 3180 MACARTHUR BLVD | | NORTHBROOK | IL | 60062-0000 | | Vendor Terms Agreement | | | |
| SALES QUEST INCORPORATED | 2562 VIA TEJON | | PALOS VERDES ESTATES | CA | 90274 | | Vendor Terms Agreement | | | |
| Salesforce.com Inc | ATTN:General Counsel | The Landmark at One Market, Suite 300 | San Francisco | CA | 94105 | | Maintenance Renewal Saas (Order Form) | 5/1/2017 | 4/30/2019 | |
| Salesforce.com, inc | 415 Mission Street | | San Francisco | CA | 94105 | | Digital Marketing Automation Platform (email, texts, predictive intelligence on-site, dynamic content, etc.) | 6/15/2018 | 1yr 3mos (ends 6/21/2020) | |
| SALESONE LLC | 16 FITCH STREET | | NORWALK | CT | 06854 | | Vendor Terms Agreement | | | |
| SALT AND PEPPER | 4770 E 50TH ST | | VERMON | CA | 90058 | | Vendor Terms Agreement | | | |
| SALTY SWEET SNACKS | 845 COUNTRY CLUB DR STE E | | LIBERTYVILLE | IL | 60048 | | Vendor Terms Agreement | | | |
| Sam Larry, LLC | 2025 Nicollet Avenue S Suite 203 | | Minneapolis | MN | 55404 | | Lease | 6/16/1995 | 11/13/2020 | |
| Sam Larry, LLC | 3225 10TH STREET EAST | | GLENCOE | MN | 55336 | | Operating Lease | 6/16/1995 | 6/30/2028 | N/A |
| Samsonite | 575 West Street | Suite 110 | Mansfield | MA | 02048 | | 2 year agreement- fixture funding | | | |
| SAMSONITE CORPORATION | 575 WEST STREET SUITE 110 | | MANSFIELD | MA | 02048 | | Vendor Terms Agreement | | | |
| SAMSUNG C & T AMERICA INC | 105 CHALLENGER ROAD 6TH FLOOR | | RIDGEFIELD PARK | NJ | 07660 | | Vendor Terms Agreement | | | |
| SANDALWOOD APPAREL CORPORATION | 42 WEST 39TH STREET 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Sandra Burris | PO Box 104 | | Larned | KS | 67550 | | Lawn Care ST702 | | | |
| SANFORD  EMPIRE BEROL  EBERHARD | 724 WARRICK LANE | | LAKE ZURICH | IL | 60047 | | Vendor Terms Agreement | | | |
| SANTAS BEST | 770 FRONTAGE ROAD | | NORTHFIELD | IL | 60093 | | Vendor Terms Agreement | | | |
| SARAMAX APPAREL GROUP INCORPORAT | 1372 BROADWAY FLOOR 7H FLOOR | | NEW YORK | NY | 10018-6106 | | Vendor Terms Agreement | | | |
| SARANAC GLOVE COMPANY | 999 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | Vendor Terms Agreement | | | |
| SARGENTO FOODS INCORPORATED | 1 PERSNICKETY PLACE | | PLYMOUTH | WI | 53073 | | Vendor Terms Agreement | | | |
| SAS GROUP INCORPORATED | 200 WHITE PLAINS ROAD | | TARRYTOWN | NY | 10591 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| SAS Institute Inc. | SAS Campus Drive | | Cary | NC | 27513 | | Software Maintenance - Amendment 16 ( SAS bought Marketmax on 7/10/2003 ) | | 2/28/2019 | |
| SAS Sprinkler Lawn Service | 611 1st ave S | | Lewiston | MT | 59457 | | Lawn Care ST773 | | | |
| SASCO TRADING INCORPORATED | 1410 BROADWAY STE 1908 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| SASSY14 LLC | 2305 BRETON INDUSTRIAL PARK DRIVE SE | | KENTWOOD | MI | 49508-1548 | | Vendor Terms Agreement | | | |
| SATURDAY KNIGHT LIMITED | 4330 WINTON ROAD | | CINCINNATI | OH | 45232-0000 | | Vendor Terms Agreement | | | |
| SAUDER WOODWORKING COMPANY | 7255 ROSEMEAD BOULEVARD | | PICO RIVERA | CA | 90660-0000 | | Vendor Terms Agreement | | | |
| SAUM ACCESSORIES INC | 1450 PINE STREET COURT | | LA HABRA | CA | 90631 | | Vendor Terms Agreement | | | |
| SAUNDERS MANUFACTURING CO INC | 65 NICKERSON HILL ROAD | | READFIELD | ME | 04355 | | Vendor Terms Agreement | | | |
| Saunders Outdoor Advertising | 1150 NORTH MAIN | | LAYTON | UT | 84041 | | Sublease | 12/15/2014 | 12/31/2019 | N/A |
| SBH INTIMATES INC | 1411 BROADWAY 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| SCENT SATION INCORPORATED | 350 FIFTH AVENUE STE 1230 | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| SCENTS OF WORTH | 412 W LINCOLN | | BIRMINGHAM | MI | 48009-0000 | | Vendor Terms Agreement | | | |
| SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS ROAD | | ADDISON | TX | 75001 | | Vendor Terms Agreement | | | |
| Scheels Professional | 22514 40th | | Fairbank | IA | 50629 | | Lawn Care ST669 | | | |
| SCHLEICH NORTH AMERICA | 3258 HAWTHORNE ROAD | | OTTAWA | ON | K1G 3W9 | Canada | Vendor Terms Agreement | | | |
| Schneider Family Lawn Service | 32596 560th Ave | | Alberta | MN | 56207 | | Lawn Care ST740 | | | |
| Scholl Lawn Lanscape | 65111 710 Rd | | Falls City | NE | 68355 | | Lawn Care ST704 | | | |
| Schoolcraft Memorial Hospital | 7870 W US Highway 2 | | Manistique | MI | 49854 | | 340B Contract | 6/25/2018 | | |
| SCHROEDER & TREMAYNE INCORPORATE | 8450 VALCOUR AVENUE | | ST LOUIS | MO | 63123 | | Vendor Terms Agreement | | | |
| SCHULZE & BURCH BISCUIT COMPANY | 1133 W 35TH STREET | | CHICAGO | IL | 60609 | | Vendor Terms Agreement | | | |
| SCHWABE NORTH AMERICA | 825 CHALLENGER DRIVE | | GREEN BAY | WI | 54311-0000 | | Vendor Terms Agreement | | | |
| SCHYLLING INC | 21 HIGH STREET SUITE 400 | | NORTH ANDOVER | MA | 01845 | | Vendor Terms Agreement | | | |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | FREDERICK | MD | 21703 | | Vendor Terms Agreement | | | |
| SCIVOLUTIONS INCORPORATED | 2260 RAEFORD COURT | | GASTONIA | NC | 28052 | | Vendor Terms Agreement | | | |
| SCOFIELD SOUVENIR | 727 W GLENDALE AVE STE 500 | | GLENDALE | WI | 53209 | | Vendor Terms Agreement | | | |
| SCOPE APPAREL | 6300 W LOOP SOUTH SUITE 100 | | HOUSTON | TX | 77401 | | Vendor Terms Agreement | | | |
| SCOSCHE INDUSTRIES INC | 1550 PACIFIC AVENUE | | OXNARD | CA | 93033 | | Vendor Terms Agreement | | | |
| Scott Meisensach | 415 W 8th st | | Wayne | NE | 68787 | | Lawn Care ST670 | | | |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | ROCKVILLE | IN | 47872 | | Vendor Terms Agreement | | | |
| SCOTTS COMPANY | 14111 SCOTTSLAWN ROAD | | MARIPVILLE | OH | 43041 | | Vendor Terms Agreement | | | |
| Scotts Lawn and Landscape | 2167 Garden St | | Mora | MN | 55051 | | Lawn Care ST605 | | | |
| SCOTTS LIQUID GOLD | 4880 HAVANA STREET | | DENVER | CO | 80239-0019 | | Vendor Terms Agreement | | | |
| Scriptcycle | 34 Wall Street | 5th Floor | Asheville | NC | 28801 | | | | | |
| Scriptpro | 5828 Reeds Rd | | Mission | KS | 66202 | | Robotic Filling Machine | | | |
| SCS DIRECT INC | 9 TREFOIL DR | | TRUMBULL | CT | 06611 | | Vendor Terms Agreement | | | |
| SDI TECHNOLOGIES INCORPORATED | 1299 MAIN STREET | | RAHWAY | NJ | 07065-0901 | | Vendor Terms Agreement | | | |
| SDS Software Diversified Services | 1322 81st Ave NE | | Minneapolis | MN | 55432 | | CICS Application File Control Facility - Annual Software Maintenance Type C license | 9/15/2018 | 9/14/2019 | |
| SEAMAN PAPER COMPANY OF MASSACHU | 35 WILKINS ROAD | | GARDNER | MA | 01440 | | Vendor Terms Agreement | | | |
| Sea-Mar Community Health Center | 1040 S. Henderson St. | | Seattle | WA | 98108 | | 340B Contract | 10/5/2016 | 1/8/2019 | |
| SEASONAL CELEBRATIONS LLC | 400 HOWELL STREET | | BRISTOL | PA | 19007 | | Vendor Terms Agreement | | | |
| SEASONS USA INC | 3963 ONEIDA STREET | | NEW HARTFORD | NY | 13413 | | Vendor Terms Agreement | | | |
| SEATTLE COTTON WORKS | 1950 112 AVENUE NE #202 | | BELLEVUE | WA | 98004 | | Vendor Terms Agreement | | | |
| Security Dynamic Technolgies, Inc. | 20 Crosby Drive | | Bedford | MA | 01730-1437 | | RSA Software License Agreement - 1998 ( Purchased by RSA Security LLC ) | 6/20/1905 | 1/31/2020 | |
| Security First Bank | 123 N. 24TH STREET | | BEATRICE | NE | 68310 | | Sublease | 9/10/2015 | Perpetual | N/A |
| SEEDS OF CHANGE INCORPORATED | 6885 ELM STREET | | MCLEAN | VA | 22101-6038 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| SEIKI LLC | 21688 GATEWAY CENTER DRIVE STE #168 | | DIAMOND BAR | CA | 91765 | | Vendor Terms Agreement | | | |
| SELECT BRANDS INCORPORATED | 10817 RENNER ROAD | | LEXENA | KS | 66219 | | Vendor Terms Agreement | | | |
| SENARIO L L C | 1725 KILKENNY COURT | | WOODSTOCK | IL | 60098-0000 | | Vendor Terms Agreement | | | |
| SENECA FOODS CORPORATION | 3736 SOUTH MAIN STREET | | MARION | NY | 14505 | | Vendor Terms Agreement | | | |
| Senn Landscaping | 252 N Adams St | | Oconto Falls | WI | 54154 | | Lawn Care ST602 | | | |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | MONTREAL | QC | H3B 3X9 | Canada | Vendor Terms Agreement | | | |
| Sensormatic | 6600 Congress Ave | | Boca Raton | FL | 33487 | | CCTV EAS agreement | | | |
| Sensormatic Alamis | 6600 Congress Avenue | | Boca Raton | FL | 33487 | | CCTV and EAS Master Maintenance Agreement | 3/1/2013 | | |
| Sensormatic Alamis | 6600 Congress Avenue | | Boca Raton | FL | 33487 | | CCTV and EAS Master Maintenance Agreement | 3/1/2013 | Automatically | |
| Sentry Properties Company/Donald Leathery | 5 E. Long Street Ste 1200 | | Columbus | OH | 43215 | | Lease | 4/10/1992 | 6/5/2022 | |
| Sentry Properties Company/Donald Leathery | 100 CROSS COUNTRY PLAZA | | BATESVILLE | IN | 47006 | | Operating Lease | 4/10/1992 | 6/30/2022 | N/A |
| Sentry We | 1800 North Point Drive | | Stevens Point | WI | 54481 | | Claims Service Agreement | 12/1/2002 | | |
| Sentry We | 1800 North Point Drive | | Stevens Point | WI | 54481 | | Claims Service Agreement | 12/1/2002 | 12/1/2003 | |
| SERVAAS LABORATORIES INCORPORATE | 5240 WALT PLACE | | INDIANAPOLIS | IN | 46254 | | Vendor Terms Agreement | | | |
| Service Express (SEI) | 3854 Boradmoor Ave. SE | | Grand Rapids | MI | 49512 | | Independent Contractor Agreement | 2/1/2018 | None | |
| Service Express (SEI) | 3854 Boradmoor Ave. SE | | Grand Rapids | MI | 49512 | | Addendum A-1 to the Independent Contractor Agreement | 2/1/2018 | 1/31/2019 | |
| Service Express (SEI) | 3854 Boradmoor Ave. SE | | Grand Rapids | MI | 49512 | | Addendum 2 to the Independent Contractor Agreement | 2/1/2019 | 1/31/2020 | |
| Service Now, Inc | 4810 Eastgate Mall | | San Diego | CA | 92121 | | Master Ordering Agreement - 12/13/2013 | 12/13/2013 | 12/30/2019 | |
| Service Now, Inc | 4810 Eastgate Mall | | San Diego | CA | 92121 | | Software Subscription Agreement - 12/13/2013 | 12/13/2013 | 12/30/2019 | |
| Service Now, Inc | 4810 Eastgate Mall | | San Diego | CA | 92121 | | Software Subscription Renewal | | 12/30/2019 | |
| Service One | 9335 J St | | Omaah | NE | 68127 | | DC Maintenance | | | |
| ServiceChannel | 18 E. 16th Street | | New York | NY | 10003 | | Fees for utilizing Work Order Platform for Store Facilities | 5/6/2018 | 24 months | |
| SessionM, Inc. | 2 Seaport Lane | 11th Floor | Boston | MA | 02210 | | Master Services Agreement | 6/13/2018 | 6/12/2021 | |
| SessionM, Inc. | 2 Seaport Lane | 11th Floor | Boston | MA | 02210 | | SessionM Platform Services / Subscription | 6/13/2018 | 6/12/2021, but has one time right to cancel if written notice by 5/31/2019 | |
| SessionM, Inc. | 2 Seaport Lane | 11th Floor | Boston | MA | 02210 | | Offer Creation Enhancement SOW | 12/14/2018 | 9/30/2019 | |
| Seth Reed - Odd Jobs | 4837 Cty Rd 10 | | Moose Lake | MN | 55767 | | Lawn Care ST547 | | | |
| SETTONS INTERNATIONAL FOODS INC | 85 AUSTIN BOULEVARD | | COMMACK | NY | 11725 | | Vendor Terms Agreement | | | |
| SEVEN APPAREL GROUP | 347 FIFTH AVENUE SUITE 201 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| SEVEN TIL MIDNIGHT | 9401 WHITMORE STREET | | EL MONTE | CA | 91731 | | Vendor Terms Agreement | | | |
| SEVENTEEN TWENTY ONE GROUP | 4700 BOYLE AVENUE SUITE A | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| SEVENTH GENERATION INC | 60 LAKE STREET | | BURLINGTON | VT | 05401 | | Vendor Terms Agreement | | | |
| SFI Limited Partnership 100 | 10040 Regency Circle, Suite 200 | | Omaha | NE | 68114 | | Lease | 3/29/1984 | 2/29/2020 | |
| SG FOOTWEAR | THREE UNIVERSITY PLAZA SUITE 400 | | HACKENSACK | NJ | 07601-0000 | | Vendor Terms Agreement | | | |
| SGI APPAREL GROUP | 3 UNIVERSITY PLAZA SUITE 400 | | HACKENSACK | NJ | 07601 | | Vendor Terms Agreement | | | |
| SH Winner Holdings, LLC | 2439 Kuser Road | | Hamilton | NJ | 08690 | | Lease | 3/14/1991 | 11/30/2022 | |
| SH Winner Holdings, LLC | 1140 E. 5TH STREET | | WINNER | SD | 57580 | | Operating Lease | 3/14/1991 | 11/30/2022 | N/A |
| SHALOM INTERNATIONAL CORPORATION | 8 NICHOLAS COURT B | | PERTH AMBOY | NJ | 08810 | | Vendor Terms Agreement | | | |
| Shane Dechenne | 102 College Dr | | New Town | ND | 58763 | | Lawn Care ST532 | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Shane Laverdure | 2019 2nd Ave SW #4 | | Minot | ND | 58701 | | Lawn Care ST533 | | | |
| SHANGHAI SMART DIRECT LLC | 751 E. SOUTHLAKE BLVD #134 | | SOUTHLAKE | TX | 76092-9999 | | Vendor Terms Agreement | | | |
| SHARE THE FUN HK LIMITED | 31F THE CENTER | | | | | HONG KONG | Vendor Terms Agreement | | | |
| Sharper Edge Inc. | PO Box 5274 | | De Pere | WI | 54115 | | Lawn Care ST005 | | | |
| SHAW INDUSTRIES INCORPORATED | 3510 CORPORATE DRIVE | | DALTON | GA | 30721 | | Vendor Terms Agreement | | | |
| SHEARERS SNACKS | 100 LINCOLN WAY EAST | | MASSALLION | OH | 44646 | | Vendor Terms Agreement | | | |
| Shelby Co Chris A Myrtue Memorial Hospital | 1213 Garfield Ave | | Harlan | IA | 51537 | | 340B Contract | 6/28/2018 | 11/5/2018 | |
| Shelby-Pam Limited Partnership/Ronald Christenson* | 527 Marquette Ave #1915 | | Minneapolis | MN | 55402 | | Lease | 5/9/1991 | 2/28/2022 | |
| Shelby-Pam Limited Partnership/Ronald Christenson* | 1950 W ROOSEVELT HWY | | SHELBY | MT | 59474 | | Operating Lease | 5/9/1991 | 2/28/2022 | N/A |
| SHELTERLOGIC CORP | 150 CALLENDER ROAD | | WATERTOWN | CT | 06795 | | Vendor Terms Agreement | | | |
| SHIMANO AMERICAN CORP | 9550 PALMETTO COMMERCE PKWY | | LADSON | SC | 29456 | | Vendor Terms Agreement | | | |
| SHIN CREST PTE M LIMITED | 78 RONHAM STRAND EAST | | HONG KONG | | | CHINA | Vendor Terms Agreement | | | |
| SHOCK DOCTOR | 11488 SLATER AVENUE | | FOUNTAIN VALLEY | CA | 92708-0000 | | Vendor Terms Agreement | | | |
| SHOP VAC CORPORATION | 2323 REACH ROAD | | WILLIAMSPORT | PA | 17701 | | Vendor Terms Agreement | | | |
| Shopko Boise LLC | 5141 North 40th Street #500 | | Phoenix | AZ | 85018 | | Lease | 1/29/2007 | 1/31/2027 | |
| Shopko Dell LLC | 117 Truman Drive | | Cresskill | NJ | 07626 | | Lease | 10/14/2015 | 7/31/2031 | |
| Shopko Dell LLC | 1208 N HIGHWAY 77 | | DELL RAPIDS | SD | 57022 | | Operating Lease | 10/14/2015 | 7/31/2031 | N/A |
| Shopko West Associates | 2221 S Webster Ave #111 | | Green Bay | WI | 54301 | | Lease | 1/8/1970 | 2/25/2023 | |
| Shopko West Associates | 216 S. MILITARY AVE. | | GREEN BAY | WI | 54303 | | Operating Lease | 1/8/1970 | 2/28/2023 | N/A |
| ShopkoCham LLC | 117 Truman Drive | | Cresskill | NJ | 07626 | | Lease | 10/14/2015 | 7/31/2031 | |
| ShopkoCham LLC | 1951 E KING AVE | | CHAMBERLAIN | SD | 57325 | | Operating Lease | 10/14/2015 | 7/31/2031 | N/A |
| SHOWTIME SALES & MARKETING INC | 410 NORTH BELL STREET | | FREMONT | NE | 68025 | | Vendor Terms Agreement | | | |
| Shred-It USA, LLC | 11311 Cornell Park Drive | | Blue Ash | OH | 45242-1889 | | HIPPA and Document shredding at Stores and SSC | 9/20/2017 | 19 Months | |
| SHS Building, LLC | 5141 North 40th Street Suite 500 | | Phoenix | AZ | 85018 | | Lease | 4/30/2015 | 11/30/2034 | |
| SHS Building, LLC | 4515 SOUTH REGAL STREET | | SPOKANE | WA | 99223 | | Operating Lease | 4/30/2015 | 11/30/2034 | N/A |
| SHURTECH BRANDS LLC | 32150 JUST IMAGINE DRIVE | | AVON | OH | 44011 | | Vendor Terms Agreement | | | |
| Shutterstock | 350 5th Ave 21st Floor | | New York | NY | 10118 | | Subscription to license content for purpose of design, paid until 10/26/2019 | | | |
| Sibley Medical Center | 601 West Chandler Street | | Arlington | MN | 55307 | | 340B Contract | 5/16/2018 | 11/1/2018 | |
| SIENNA LLC | 8436 S US HIGH 1 | | PORT SAINT LUCIE | FL | 34952-3306 | | Vendor Terms Agreement | | | |
| SIERRA CASCADE FOREST PRODUCTS | PO BOX 2404 | | SANTA ROSA | CA | 95405-0000 | | Vendor Terms Agreement | | | |
| SIGNATURE BRANDS LLC | PO BOX 279 | | OCALA | FL | 34478 | | Vendor Terms Agreement | | | |
| Signature Lawn Care | N3830 River Road | | Columbus | WI | 53925 | | Lawn Care ST788 | | | |
| SIGNATURE PRODUCTS GROUP | 1490 NORTH 2200 WEST | | SALT LAKE CITY | UT | 84116 | | Vendor Terms Agreement | | | |
| SIGNORELLI INC | 6363 REGENT STREET | | HUNTINGTON PARK | CA | 90255 | | Vendor Terms Agreement | | | |
| SILVER BUFFALO LLC | 141 WEST 36TH STREET 21ST FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | LANSING | MI | 48906 | | Vendor Terms Agreement | | | |
| SILVER TEXTILES INCORPORATED | 2101 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90007 | | Vendor Terms Agreement | | | |
| SIMPLE NECESSIT EASE INCORPORATE | 169 COMMACK ROAD #339 | | COMMACK | NY | 11725 | | Vendor Terms Agreement | | | |
| SINFUL COLORS INCORPORATED | 237 PARK AVENUE | | NEW YORK | NY | 10017 | | Vendor Terms Agreement | | | |
| SINGER SEWING COMPANY | 1714 HEIL QUAKER BLVD STE 130 | | LA VERGNE | TN | 37086 | | Vendor Terms Agreement | | | |
| Singletree Technology, LLC | 49 Singletree Drive | | Ovett | MS | 39464 | | WebPDM Report Wizard - Software Maintenance | | 3/19/2019 | |
| Sirius Computer Solutions | 222 E. Main Street | | Port Washington | WI | 54074 | | Master Purchase Agreement | 12/21/2012 | 6/30/2019 | Agreement 23906-CA SOW - DB2 V10 to V11 Migration Services |

Case No. Debtor's Operating LLC
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Sirius Computer Solutions | 222 E. Main Street | | Port Washington | WI | 54074 | | Master Purchase Agreement | 12/21/2012 | 11/30/2018 | IBM Master Services Attachment for ServiceElite - Software rental (mainframe) |
| SISTEMA PLASTICS US LLC | 3 GLENLAKE PARKWAY | | ALTANTA | GA | 30328-0000 | | Vendor Terms Agreement | | | |
| Sixteenth Street Development, LLC | 1705 Stardance Circle | | Longmont | CO | 80504 | | Lease | 10/4/1995 | 6/12/2021 | |
| Sixteenth Street Development, LLC | 1701 16TH STREET | | WHEATLAND | WY | 82201 | | Operating Lease | 10/4/1995 | 6/30/2021 | N/A |
| SJ CREATIONS INCORPORATED | 732 N COAST HWY 101 STE B | | LEUCADIA | CA | 92024 | | Vendor Terms Agreement | | | |
| SKECHERS USA INCORPORATED | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | Vendor Terms Agreement | | | |
| SKHT Tomahawk LLC | 83 South Street | | Morristown | NJ | 07960 | | Lease | 5/30/2013 | 1/31/2029 | |
| SKHT Tomahawk LLC | 79 HOMETOWN DRIVE | | TOMAHAWK | WI | 54487 | | Operating Lease | 5/30/2013 | 1/31/2029 | N/A |
| SKULLCANDY INCORPORATED | 1441 WEST UTE BLVD STE 250 | | PARK CITY | UT | 84098 | | Vendor Terms Agreement | | | |
| SKULLDUGGERY INC | 5433 EAST LA PALMA AVENUE | | ANAHEIM | CA | 92807 | | Vendor Terms Agreement | | | |
| Sky Green Bay LLC | 4801 Woodway Drive Suite 420 | | West Houston | TX | 77056 | | Lease | 12/15/2014 | 12/31/2035 | |
| Sky Green Bay LLC | 2430 EAST MASON | | GREEN BAY | WI | 54302 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| SKYHIGH INTERNATIONAL LLC | 43 WEST 33RD STREET SUITE 600 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| SKYLINE PRODUCTS INC | 77 N CENTRE AVENUE STE 305 | | ROCKVILLE CENTRE | NY | 11570 | | Vendor Terms Agreement | | | |
| Slalom, LLC, dba Slalom Consulting | 821 2nd Ave. | | Seattle | WA | 98104 | | SalesForce Marketing Cloud Implentation | | ICA is ongoing, no current project work | |
| SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | SAN RAFAEL | CA | 94901 | | Vendor Terms Agreement | | | |
| SMART BRANDS INCORPORATED | 610 GREENBRIAR LA | | LINDENHURST | IL | 60046-0000 | | Vendor Terms Agreement | | | |
| Smart Lawns | 803 S. Perry St | | Attica | IN | 47918 | | Lawn Care ST637 | | | |
| SMART PLANET | 9035 INDEPENDENCE | | CANOGA PARK | CA | 91304 | | Vendor Terms Agreement | | | |
| SMART SOLAR INCORPORATED | 1203 LOYOLA DRIVE | | LIBERTYVILLE | IL | 60048 | | Vendor Terms Agreement | | | |
| SMART SOLUTIONS, INC | 465 West Lawndale | | Salt Lake City | UT | 84115 | | Non Exclusive License Agreement February 1, 2005 | 2/1/2005 | | |
| SMART SOLUTIONS, INC | 465 West Lawndale | | Salt Lake City | UT | 84115 | | Addendum A to Non Exclusivce License Agreement April 1, 2012 | 4/1/2012 | | |
| SMART SOLUTIONS, INC | 465 West Lawndale | | Salt Lake City | UT | 84115 | | Hardware Maintenance Agreement | 4/1/2018 | 3/31/2019 | |
| SMART SOLUTIONS, INC | 465 West Lawndale | | Salt Lake City | UT | 84115 | | Software Maintenance Agreement | 4/1/2018 | 3/31/2019 | |
| SMART Temps LLC | 435 Park Place Circle | | Mishawaka | IN | 46545 | | Temperature Monitor | | | |
| SMARTEK USA INC | 12 HINSDALE STREET | | BROOKLYN | NY | 11207 | | Vendor Terms Agreement | | | |
| SMARTSHAKE AB | 200 1ST AVENUE STE 100 | | PITTSBURGH | PA | 15222 | | Vendor Terms Agreement | | | |
| SMC3 - SKO | PO Box 2040 | | Peachtree City | GA | 30269 | | DC Carriers | | | |
| SME CONSOLIDATED | 250 PASSAIC STREET | | NEWARK | NJ | 07104 | | Vendor Terms Agreement | | | |
| Smiskny Lawn Care LLC | 19174 65th Ave | | Chippewa Falls | WI | 54729 | | Lawn Care ST037 | | | |
| SMITH & VANDIVER | 480 AIRPORT BOULEVARD | | WATSONVILLE | CA | 95076 | | Vendor Terms Agreement | | | |
| SMITH GARDEN CENTER INC | 1110 E CALHOUN STREET | | MACOMB | IL | 61455 | | Vendor Terms Agreement | | | |
| Smithlin, McIntire & young | 1211 East Columbia Avenue | | Spokane | WA | 99208 | | Lease | 11/14/1994 | 2/28/2025 | |
| Smithlin, McIntire & young | 1370 US HWY 2 EAST | | KALISPELL | MT | 59901 | | Capital Lease | 11/14/1994 | 2/28/2025 | N/A |
| Smithlin, McIntire & young | 1370 US HWY 2 EAST | | KALISPELL | MT | 59901 | | Operating Lease | 11/14/1994 | 2/28/2025 | N/A |
| SMT Littlefield Partners Limited | 8235 Douglas Suite 815 | | Dallas | TX | 75225 | | Lease | 5/19/2016 | 10/31/2026 | |
| SMT Littlefield Partners Limited | 705 W Marshall Howard Blvd | | Littlefield | TX | 79339 | | Operating Lease | 5/19/2016 | 10/31/2026 | N/A |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| SMTA Shopko Portfolio I, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 6/30/2015 | #N/A | |
| SMTA Shopko Portfolio I, LLC | 1306 N. CENTRAL AV | | MARSHFIELD | WI | 54449 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| SMTA Shopko Portfolio I, LLC | 1100 EAST RIVERVIEW EXPRESSWAY | | WISCONSIN RAPIDS | WI | 54494 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| SMTA Shopko Portfolio I, LLC | 701 S. CHURCH ST. | | WATERTOWN | WI | 53094 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 1900 N. MAIN STREET | | MITCHELL | SD | 57301 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| SMTA Shopko Portfolio I, LLC | 5300 52ND ST | | KENOSHA | WI | 53144 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 2005 KRENZIEN DRIVE | | NORFOLK | NE | 68701 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 1425 JANESVILLE AVE | | FORT ATKINSON | WI | 53538 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 700 9TH AVENUE SE | | WATERTOWN | SD | 57201 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| SMTA Shopko Portfolio I, LLC | 1200 MAIN STREET | | STEVENS POINT | WI | 54481 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 2610 BRIDGE AVE. | | ALBERT LEA | MN | 56007 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 3101 N MONTANA AVE | | HELENA | MT | 59602 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| SMTA Shopko Portfolio I, LLC | 1777 PAULSON ROAD | | RIVER FALLS | WI | 54022 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMTA Shopko Portfolio I, LLC | 1400 BIG THUNDER BLVD | | BELVIDERE | IL | 61008 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| SMUCKERS RETAIL FOODS INC | 1 MARKET STREET | | SAN FRANCISCO | CA | 94105 | | Vendor Terms Agreement | | | |
| SNACK FACTORY | PO BOX 3562 | | PRINCETON | NJ | 08543 | | Vendor Terms Agreement | | | |
| SNACK IT FORWARD LLC | 6080 CENTER DRIVE STE 600 | | LOS ANGELES | CA | 90045 | | Vendor Terms Agreement | | | |
| SNAG | 4851 Lake Brook Dr | | Glen Allen | VA | 23060 | | Job Board | 8/16/2018 | 8/16/2019 | |
| SNOBBISH CORPORATION | 1155 S BOYLE AVENUE | | LOS ANGELES | CA | 90023 | | Vendor Terms Agreement | | | |
| SNOW JOE LLC | 86 EXECUTIVE AVENUE | | EDISON | NJ | 08817 | | Vendor Terms Agreement | | | |
| Snyder Lance | 849 Lea Court | | Holland | OH | 43528 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| SO SWEET L L C DBA ANGELS SO SWE | 215 WEST 40TH STREET 10TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| SOAPBOX SOAPS LLC | 1711 KING STREET, SUITE D | | ALEXANDRIA | VA | 22314-0000 | | Vendor Terms Agreement | | | |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 S WESTERN AVE | | LAS VEGAS | NV | 89109 | | Vendor Terms Agreement | | | |
| SOCKS & ACCESSORY BRANDS GLOBAL | 129 NC HIGHWAY 801 S | | ADVANCE | NC | 27006 | | Vendor Terms Agreement | | | |
| SODA STREAM USA INCORPORATED | 1725  136 GAITHER DRIVE # 200 | | MT LAUREL | NJ | 08054 | | Vendor Terms Agreement | | | |
| SOFT AIR USA INC | 4265 TRADE CENTER DR SUITE 130 | | GRAPEVINE | TX | 76051 | | Vendor Terms Agreement | | | |
| SOFT TEX INTERNATIONAL | 428 HUDSON RIVER RD | | WATERFORD | NY | 12118-0000 | | Vendor Terms Agreement | | | |
| SOHO CORPORATION | 3120 W LAKE AVENUE | | GLENVIEW | IL | 60025-1294 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLOFILL LLC | 12911 ISLAND FALLS COURT | | HOUSTON | TX | 77041 | | Vendor Terms Agreement | | | |
| SOLSKYN PERSONAL CARE LLC | 2921 CORDER STREET | | HOUSTON | TX | 77054 | | Vendor Terms Agreement | | | |
| Solutran | 3600 Holly Lane | Suite 60 | Plymouth | MN | 55447 | | Agreement for Services | 6/26/2006 | | |
| Solutran | 3600 Holly Lane | Suite 60 | Plymouth | MN | 55447 | | Agreement for Services | 6/26/2006 | 30 day prior written notice | |
| SONDRA ROBERTS INC | 3 EMPIRE BOULEVARD | | SOUTH HACKENSACK | NJ | 07606 | | Vendor Terms Agreement | | | |
| SOTI SKO | 5770 Hurontairo | Suite 1100 | Mississauga Ontario | | L4R 8G5 | Canada | Mobicontrol | | | |
| SOURCE 2 MARKET LLC | 4308 GREEN LEAF DRIVE | | DODGEVILLE | WI | 53533 | | Vendor Terms Agreement | | | |
| SOURCE NETWORK SALES & MARKETING | 3401 CUSTER ROAD #127 | | PLANO | TX | 75023 | | Vendor Terms Agreement | | | |
| SOURCING INTERNATIONAL L L C | 1005 E BURNETTE STREET | | SIGNAL HILL | CA | 90755-3407 | | Vendor Terms Agreement | | | |
| South Big Horn Hospital | 388 Hwy 20 South | | Basin | WY | 82410 | | 340B Contract | 8/21/2017 | 1/2/2019 | |
| South Ridge Village, LLC. | 2801 Pine Lake Road, Suite J | | LINCOLN | NE | 68516 | | Operating Lease | 1/15/2019 | 1/31/2025 | N/A |
| SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | | SAINTE CROIX | QC | GOS 2H0 | Canada | Vendor Terms Agreement | | | |
| SOUTHERN TELECOM INCORPORATED | 14C 53RD STREET | | BROOKLYN | NY | 11232 | | Vendor Terms Agreement | | | |
| Southwest Health Center | 1400 East Side Road | | Platteville | WI | 53818 | | 340B Contract | 1/13/2017 | | |
| SOUTHWIRE COMPANY | ONE SOUTHWIRE DRIVE | | CARROLLTON | GA | 30119 | | Vendor Terms Agreement | | | |
| SPANGLER CANDY COMPANY | 400 N PORTLAND STREET | | BRYAN | OH | 43506 | | Vendor Terms Agreement | | | |
| SPANX INCORPORATED | 3344 PEACHTREE RD NE #1700 | | ATLANTA | GA | 30326 | | Vendor Terms Agreement | | | |
| SPARK INNOVATORS CORPORATION | 41 KULICK ROAD | | FAIRFIELD | NJ | 07004-3307 | | Vendor Terms Agreement | | | |
| Specialist Data Solutions | ATTN: John Chartres | S D S House, Bishopric | Horsham | | RH12 1QN | United Kingdom | Licensing Contract, all amendments and Statements of Work | 4/7/2005 | | |
| Specialist Data Solutions | 306 South Washington | Suite 228 | Royal Oak | MI | 48067 | | Licensing Contract, all amendments and Statements of Work | 4/7/2005 | | |
| SPECIALTY BRANDS OF AMERICA | 1400 OLD COUNTRY ROAD STE 103 | | WESTBURY | NY | 11590 | | Vendor Terms Agreement | | | |
| SPECIALTY FOOD DISTRIBUTION CO | 4600 THEATER RD | | SPARTA | WI | 54656-0000 | | Vendor Terms Agreement | | | |
| Specs 4 Us | 235 Troy Oaks Dr | | Hiram | OH | 44234 | | Optical Frames | | | |
| SPECTRUM BRANDS | 601 RAYOVAC DRIVE | | MADISON | WI | 53711-2497 | | Vendor Terms Agreement | | | |
| SPECTRUM BRANDS PET LLC | 7794 FIVE MILE ROAD STE 190 | | CINCINNATI | OH | 45230-0000 | | Vendor Terms Agreement | | | |
| SPECTRUM DIVERSIFIED DESIGNS LLC | 675 MONDIAL PARKWAY | | STREETSBORO | OH | 44241 | | Vendor Terms Agreement | | | |
| Spectrum Metro | 1401 Creditstone Road | | Concord | ON | L4K 4N6 | Canada | Distribution Services | | | |
| SPENCER N ENTERPRISES INC | 425 445 S LEMON AVENUE | | CITY OF INDUSTRY | CA | 91746 | | Vendor Terms Agreement | | | |
| SPICY CLOTHING LLC DBA TAKEOUT | 850 PATERSON PLANK ROAD | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| SPIN MASTER TOYS | PMB #10053  300 INTERNATIONAL DR STE 100 | | WILLIAMSVILLE | NY | 14221 | | Vendor Terms Agreement | | | |
| SPINRITE LIMITED PARTNERSHIP | BOX 40 | | LISTOWEL | ON | N4W 3H3 | Canada | Vendor Terms Agreement | | | |
| Spirit Master Funding III, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 9/4/2009 | 7/31/2029 | |
| Spirit Master Funding III, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 9/4/2009 | 7/31/2029 | |
| Spirit Master Funding III, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 9/4/2009 | 7/31/2029 | |
| Spirit Master Funding III, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 9/4/2009 | 7/31/2029 | |
| Spirit Master Funding III, LLC | 404 E. HIGHWAY 20 | | ONEILL | NE | 68763 | | Operating Lease-Spirit | 9/4/2009 | 12/31/2027 | N/A |
| Spirit Master Funding III, LLC | 1511 EAST 4TH STREET | | AINSWORTH | NE | 69210 | | Operating Lease-Spirit | 9/4/2009 | 12/31/2027 | N/A |
| Spirit Master Funding III, LLC | 718 4TH STREET | | GOTHENBURG | NE | 69138 | | Operating Lease-Spirit | 9/4/2009 | 12/31/2027 | N/A |
| Spirit Master Funding III, LLC | 140 US HIGHWAY 20 S | | THERMOPOLIS | WY | 82443 | | Operating Lease-Spirit | 9/4/2009 | 12/31/2027 | N/A |
| Spirit Master Funding VIII, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |

In re: Mississippi Operating...
Case No. 19-80075-TLS
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 5/31/2026 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | b12/31/2035 & g2/25/2027 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 11/30/2029 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-1, LLC | 301 BAY PARK  SQUARE | | GREEN BAY | WI | 54304 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 1105 E. GRAND AVE. | | ROTHSCHILD | WI | 54474 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 1000 WEST NORTHLAND AVE | | APPLETON | WI | 54914 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 4161 SECOND STREET SOUTH | | ST CLOUD | MN | 56301 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 125 MAIN STREET N | | HUTCHINSON | MN | 55350 | | Operating Lease-Spirit | 12/15/2014 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 1200 SUSAN DRIVE | | MARSHALL | MN | 56258 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 2761 PRAIRIE AVE. | | BELOIT | WI | 53511 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 4801 WASHINGTON AVE | | RACINE | WI | 53406 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 800 EAST MAES AVE | | KIMBERLY | WI | 54136 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 2500 E US HWY 14 | | JANESVILLE | WI | 53545 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 2677 S PRAIRIE VIEW ROAD | | CHIPPEWA FALLS | WI | 54729 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 1300 S KOELLER ROAD | | OSHKOSH | WI | 54902 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 616 WEST JOHNSON STREET | | FOND DU LAC | WI | 54935 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 615 SOUTH MONROE AVE. | | MASON CITY | IA | 50401 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 1771 WISCONSIN AVE | | GRAFTON | WI | 53024 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 801 WEST CENTRAL ENTRANCE | | DULUTH | MN | 55811 | | Operating Lease-Spirit | 12/15/2014 | 11/30/2029 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 518 SOUTH TAYLOR DRIVE | | SHEBOYGAN | WI | 53081 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 1350 NORTH GALENA AVENUE | | DIXON | IL | 61021 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2031 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 405 W. EIGHTH STREET | | MONROE | WI | 53566 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-1, LLC | 555 WEST SOUTH STREET | | FREEPORT | IL | 61032 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 5/31/2026 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2031 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 5/31/2026 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | b12/31/2031 & g1/31/2028 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | 12/31/2035 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | b5/31/2026 & g2/29/2020 | |
| Spirit SPE Portfolio 2006-2, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 12/15/2014 | #N/A | |
| Spirit SPE Portfolio 2006-2, LLC | 1341 NORTH MAIN STREET | | LOGAN | UT | 84341 | | Operating Lease-Spirit | 12/15/2014 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-2, LLC | 700 Pilgrim Way | | Green Bay | WI | 54304 | | Operating Lease-Spirit | 12/15/2014 | 12/31/2035 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2031 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2031 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 Dallas TX 75201 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2031 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2031 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |

In re: Aventine Renewable Energy...
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 7/26/2018 | 5/31/2021 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 7/31/2029 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2031 | |
| Spirit SPE Portfolio 2006-3, LLC | 2727 N Harwood Street Suite 300 | | Dallas | TX | 75201 | | Lease | 5/31/2006 | 5/31/2031 | |
| Spirit SPE Portfolio 2006-3, LLC | 291 S. MAIN STREET | | CLINTONVILLE | WI | 54929 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2031 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 717 E. LAKESHORE DRIVE | | MANISTIQUE | MI | 49854 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1201 12TH AVENUE SE | | DYERSVILLE | IA | 52040 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1625 HIGHWAY 61 | | LANCASTER | WI | 53813 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1625 E BLASCHKO AVENUE | | ARCADIA | WI | 54612 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1215 E. MAIN STREET | | ATTICA | IN | 47918 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 200 W. BURNSIDE DRIVE | | MONTICELLO | IL | 61856 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 840 NORTH U.S. 41 | | ROCKVILLE | IN | 47872 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 700 PROGRESS BLVD. | | TUSCOLA | IL | 61953 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 91 W. PINE LAKE DRIVE | | NEWAYGO | MI | 49337 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 11250 NORTH MISSION ROAD | | CLARE | MI | 48617 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 56419 POKAGON STREET | | DOWAGIAC | MI | 49047 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 2278 N. COMFORT DRIVE | | HART | MI | 49420 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2031 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 819 11TH AVENUE SW | | WAUKON | IA | 52172 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1003 CENTRAL AVE. WEST | | CLARION | IA | 50525 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1305 141ST STREET | | PERRY | IA | 50220 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 201 N. FILLMORE | | MOUNT AYER | IA | 50854 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 300 CROSS STREET | | BURLINGTON | KS | 66839 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 101 S. POLK | | ALBANY | MO | 64402 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 812 HARVEST HILLS DRIVE | | CARROLLTON | MO | 64633 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 212 NORTH MAIN STREET | | GALLATIN | MO | 64640 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 459 GRAND AVE | | MEMPHIS | MO | 63555 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1520 W. 9TH STREET | | MT. CARMEL | IL | 62863 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 825 VALLEY STREET | | MINERVA | OH | 44657 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 378 LEWISVILLE ROAD | | WOODSFIELD | OH | 43793 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 226 E. LINCOLN | | FERGUS FALLS | MN | 56537 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2021 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 710 COUNTY ROAD 21 S | | GLENWOOD | MN | 56334 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2026 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 800 S. WASHINGTON AVENUE | | MADISON | SD | 57042 | | Operating Lease | 7/26/2018 | 5/31/2033 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1255 MAIN STREET | | LANDER | WY | 82520 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2031 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 804 US HWY 2 WEST | | GLASGOW | MT | 59230 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2031 | N/A |
| Spirit SPE Portfolio 2006-3, LLC | 1005 W COULTER AVENUE | | POWELL | WY | 82435 | | Operating Lease-Spirit | 5/31/2006 | 5/31/2031 | N/A |
| SPIRITE INDUSTRIES INCORPORATED | 150 S DEAN STREET | | ENGLEWOOD | NJ | 07631 | | Vendor Terms Agreement | | | |
| Spodeck Contracting | PO Box 166 | | Skandia | MI | 49885 | | Lawn Care ST606 | | | |
| Spodeck Contracting | PO Box 166 | | Skandia | MI | 49885 | | Lawn Care ST610 | | | |
| Spodeck Contracting | PO bOx 166 | | Skandia | MI | 49885 | | Lawn Care ST621 | | | |
| Spodeck Contracting | PO bOx 167 | | Skandia | MI | 49886 | | Lawn Care ST622 | | | |
| SPORT DIMENSION INCORPORATED | 966 SANDHILL AVENUE | | CARSON | CA | 90746-0000 | | Vendor Terms Agreement | | | |
| SPORTCRAFT LIMITED | INTERNATIONAL TRADE CENTER | | MT OLIVE | NJ | 07828 | | Vendor Terms Agreement | | | |
| SPORTIER LLC | 43 W 33RD STREET STE 602 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| SPORTLINE INC DIV OF EB SPORTS | 4 EXECUTIVE PLAZA | | YONKERS | NY | 10701 | | Vendor Terms Agreement | | | |
| SPORTPET DESIGNS | W223N720 SARATOGA DRIVE | | WAUKESHA | WI | 53186 | | Vendor Terms Agreement | | | |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | | SUWANEE | GA | 30024 | | Vendor Terms Agreement | | | |
| SPORTS LINE DISTRIBUTORS INC | 1600 LEIDER LANE | | BUFFALO GROVE | IL | 60089 | | Vendor Terms Agreement | | | |
| SPORTS PRODUCTS OF AMERICA LLC | 463 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| SPORTSMANS SUPPLY | 2802 STANLEY STREET | | STEVENS POINT | WI | 54481 | | Vendor Terms Agreement | | | |
| Sprague Pest | 2045 W Airport Way | | Boise | ID | 83705 | | Boise DC Pest | | | |
| Spring Green Lawn | PO Box 232 | | Dyersville | IA | 52040 | | Lawn Care ST625 | | | |
| Springerville Plaza, LLC | 2944 N. 44th Street Suite 250 | | Phoenix | AZ | 85018 | | Lease | 11/16/2015 | 3/31/2031 | |
| Springerville Plaza, LLC | 207 South Mountain Avenue | | Springerville | AZ | 85041 | | Operating Lease | 11/16/2015 | 3/31/2031 | N/A |
| SPRINGS INDUSTRIES INCORPORATED | 1495 E LOCUST STREET | | ONTARIO | CA | 91761-4570 | | Vendor Terms Agreement | | | |
| SPRINGS WINDOW FASHIONS | 7549 GRABER ROAD | | MIDDLETON | WI | 53562 | | Vendor Terms Agreement | | | |
| Sprinkler Medic LLC | 2015 Anna Ave | | North Platte | NE | 69101 | | Lawn Care ST053 | | | |
| Sprint Solutions Inc | Attn: VP Legal Dept Sales and Distribution | Mailstop: KSOPH0101-Z2525, 6391 Sprint Parkway | Overland Park | KS | 66251-2525 | | Customer Service Agreement | 10/23/2017 | 10/22/2019 | Account 0061643193-0 |
| SQUATTY POTTY LLC | 1664 S DIXIE DRIVE F102 | | ST GEORGE | UT | 84770 | | Vendor Terms Agreement | | | |
| SQUEEZE AMICA MARAN APPAREL CORP | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | Vendor Terms Agreement | | | |
| SSB (SERTA SIMMONS BEDDING) | 3560 LENOX RD | | ATLANTA | GA | 30328 | | Vendor Terms Agreement | | | |
| SSI GOPICNIC LLC | 10517 UNITED PARKWAY | | SCHILLER PARK | IL | 60176 | | Vendor Terms Agreement | | | |
| St. Charles Health System, Inc., DBA St. Charles Bend | 2500 NE Neff Road | | Bend | OR | 97701 | | 340B Contract | 7/17/2017 | 11/28/2018 | |
| St. Charles Health System, Inc., DBA St. Charles Redmond | 1253 N. Canal Blvd. | | Redmond | OR | 97756 | | 340B Contract | 7/17/2017 | 11/28/2018 | |
| St. Croix Trail, LLC | c/o MMB Management LLC 300 Spectrum Center Drive Suite 300 | | Irvine | CA | 92618 | | Lease | 9/21/2007 | 2/3/2029 | |
| St. Croix Trail, LLC | 5630 ST. CROIX TRAIL | | NORTH BRANCH | MN | 55056 | | Operating Lease | 9/21/2007 | 1/31/2029 | N/A |
| St. Francis Hospital | 3401 Ludington | | Escanaba | MI | 49829 | | 340B Contract | 6/6/2018 | | |
| St. Francis Memorial Hospital | 430 North Monitor Street | | West Point | NE | 68788 | | 340B Contract | 6/5/2018 | | |
| STA ELEMENTS INCORPORATED | 7575 KINGSPOINTE PRKY STE 25 | | ORLANDO | FL | 32746 | | Vendor Terms Agreement | | | |
| STACK ON PRODUCTS INCORPORATED | 1360 NORTH OLD RAND ROAD | | WAUCONDA | IL | 60084 | | Vendor Terms Agreement | | | |
| STALLION SPORT LIMITED | BLOCK F 6/F WAH HING INDUSTRIAL MANSIONS | | SAN PO KONG KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| STAMINA PRODUCTS INCORPORATED | 2040 N ALLIANCE AVENUE | | SPRINGFIELD | MO | 65803-9600 | | Vendor Terms Agreement | | | |
| STANDER INCORPORATED | 1615 QUAIL WAY | | LOGAN | UT | 84321 | | Vendor Terms Agreement | | | |
| Stanley | 8350 Sunlight Drive | Suite 200 | Fishers | IN | 46037 | | security systems | | | |
| STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | MELROSE PARK | PA | 19027-3197 | | Vendor Terms Agreement | | | |
| Stanley Gunderson | 2327 US Hwy 59 | | Mahnomen | MN | 56557 | | Lawn Care ST548 | | | |
| Stanley Security | 8350 Sunlight Drive | | Fishers | IN | 46037 | | Master Agreement | 12/15/2005 | | |
| Stanley Security | 8350 Sunlight Drive | | Fishers | IN | 46037 | | Master Agreement | 12/15/2005 | 60 day prior written notice | |
| STAR PLASTICS INC | 1930 DREW ROAD | | MISSISSAUGA | ON | L5S 1J6 | Canada | Vendor Terms Agreement | | | |
| STAR RIDE KIDS INCORPORATED | 1384 BROADWAY 14TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| STARBUCKS COFFEE COMPANY | PO BOX 34067 | | SEATTLE | WA | 98124-1067 | | Vendor Terms Agreement | | | |
| STARGATE APPAREL INCORPORATED | 19 W 34TH ST FLOOR 11 | | NEW YORK | NY | 10001-3075 | | Vendor Terms Agreement | | | |
| Steele Memorial Medical Center | 203 S. Daisy Street | | Salmon | ID | 83467 | | 340B Contract | 7/15/2015 | | |
| STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | BROOKLYN | NY | 11218 | | Vendor Terms Agreement | | | |
| STELLAR BRANDS | 731 PRAIRIE DUPONT DRIVE UNIT 300 | | DUPO | IL | 62239 | | Vendor Terms Agreement | | | |
| STEP IT UP INTERNATIONAL LLC | 2560 FOXFIELD ROAD STE 230 | | ST CHARLES | IL | 60174 | | Vendor Terms Agreement | | | |
| STEP TWO COMPANY | 10010 AURORA HUDSON ROAD | | STREETSBORO | OH | 44211 | | Vendor Terms Agreement | | | |
| Stephen S. Leung and Helena S. Leung | 526 28th Avenue | | San Francisco | CA | 94121 | | Lease | 5/10/2007 | 10/31/2022 | |
| Stephen S. Leung and Helena S. Leung | 4791 COUNTY ROAD 10 | | MOOSE LAKE | MN | 55767 | | Operating Lease | 5/10/2007 | 10/31/2022 | N/A |
| Stericycle (Store 027) | 4010 Commercial Avenue | | Northbrook | IL | 60062 | | Removal of Sharps and Hazardous material - Store 027 | 4/1/2018 | 2 months (terminated agreement 2-1) | |
| STERILITE CORPORATION | PO BOX 524 | | TOWNSEND | MA | 01469-0524 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Sterling Area Health Center | 725 E. State Street | | Sterling | MI | 48659 | | 340B Contract | 1/16/2018 | 11/28/2018 | |
| Sterling Software (America), Inc | 4600 Lakehurst Ct. | | Dublin | OH | 43017-0760 | | Gentran - Term Software License Agreement - 9/30/1993 | 9/30/1993 | 3/31/2019 | |
| Sterling Software (America), Inc | 4600 Lakehurst Ct. | | Dublin | OH | 43017-0760 | | Gentran - Term Software License Agreement Addendum - 9/30/1993 | | 3/31/2019 | |
| Sterling Software (America), Inc | 4600 Lakehurst Ct. | | Dublin | OH | 43017-0760 | | Gentran - Term Software License Agreement Addendum A - 2/3/2003 | | 3/31/2019 | |
| Sterling Software (America), Inc | 4600 Lakehurst Ct. | | Dublin | OH | 43017-0760 | | Gentran - Term Software License Agreement Addendum B - 9/19/2003 | | 3/31/2019 | |
| Sterling Software (America), Inc | 4600 Lakehurst Ct. | | Dublin | OH | 43017-0760 | | Gentran - Term Software License Agreement Addendum C - 9/22/2003 | | 3/31/2019 | |
| Sterling Software (America), Inc | 4600 Lakehurst Ct. | | Dublin | OH | 43017-0760 | | Gentran - Term Software License Agreement Addendum D - 5/5/2006 ( IBM bought Sterling in 2011 ) | | 3/31/2019 | |
| STERNOCANDLELAMP | 1880 COMPTON AVENUE STE 101 | | CORONA | CA | 92881 | | Vendor Terms Agreement | | | |
| Stettinger Enterprises | 1919 South 40th Street Suite 315 | | Lincoln | NE | 65806 | | Lease | 6/26/2009 | 5/31/2021 | |
| Stettinger Enterprises | 123 N. 24TH STREET | | BEATRICE | NE | 68310 | | Operating Lease | 6/26/2009 | 5/31/2021 | N/A |
| Stevens Community Medical Center | 400 East 1st Street | | Morrison | MN | 56267 | | 340B Contract | 4/13/2016 | | |
| STEVENS SKIN SOFTENER INCORPORAT | PO BOX 1122 | | DRAPER | UT | 84020-1122 | | Vendor Terms Agreement | | | |
| Stewart Lawn Service | 44315 Bondi Ridge Rd | | Woodsfield | OH | 43793 | | Lawn Care ST719 | | | |
| Stibo Systems, Inc. | 3550 George Busbee Parkway | Suite 350 | Kennesaw | GA | 30144 | | Software License Master Agreement | 6/1/2016 | | |
| Stibo Systems, Inc. | 3550 George Busbee Parkway | Suite 350 | Kennesaw | GA | 30144 | | Addendum 1 to the License Master - ODBA support | 6/2/2016 | | |
| Stibo Systems, Inc. | 3550 George Busbee Parkway | Suite 350 | Kennesaw | GA | 30144 | | Annual Support (Application and ODBA Support) | | 2/4/2019 | |
| STONE MOUNTAIN USA LLC | 10 W 33RD STREET  ROOM 728 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| STONEY APPAREL CORPORATION | 1500 S EVERGREEN AVENUE | | LOS ANGELES | CA | 90023-3618 | | Vendor Terms Agreement | | | |
| STONY CREEK | 583 D ONOFRIO DRIVE | | MADISON | WI | 53719 | | Vendor Terms Agreement | | | |
| STORCK USA L P | 325 NORTH LASALLE STREET SUITE 400 | | CHICAGO | IL | 60610 | | Vendor Terms Agreement | | | |
| STOREBOUND LLC | 130 WILLIAM STREET | | NEW YORK | NY | 10038 | | Vendor Terms Agreement | | | |
| Storeworks | 7300 Washington Ave S | | Eden Prairie | MN | 55344 | | Independent Contractor Agreement | 9/9/2005 | 1/31/2007 | |
| Storeworks | 7300 Washington Ave S | | Eden Prairie | MN | 55344 | | Quotation Number: SHOPSW-SOTIMAIN012717 (Soti radio licenses) | 2/1/2018 | 1/31/2019 | |
| Storeworks | 7300 Washington Ave S | | Eden Prairie | MN | 55344 | | Addendum A-31 to the Independent Contractor Agreement (Verifone Mx925 warranty) | 7/1/2018 | 6/30/2020 | |
| STOREX INDUSTRIES CORPORATION | 9440 CLEMENT | | LASALLE | QC | H8R 3W1 | Canada | Vendor Terms Agreement | | | |
| Straight Edge Maintenance LLC | PO Box 8464 | | Bend | OR | 97708 | | Lawn Care ST093 | | | |
| STREAMLINE INCORPORATED | 229 NORTH ROUTE 303 | | CONGERS | NY | 10920 | | Vendor Terms Agreement | | | |
| STREET SURFING WORLDWIDE | 4299 MACARTHUR BLVD #200 | | NEWPORT BEACH | CA | 92660 | | Vendor Terms Agreement | | | |
| STUDIO IMPORTS LIMITED INC | 2252 HAYES STREET | | HOLLYWOOD | FL | 33020 | | Vendor Terms Agreement | | | |
| STUDIO RAY LLC | 512 7TH AVENUE | | NEW YORK | NY | 10017 | | Vendor Terms Agreement | | | |
| STUDIOCHIC LLC | 7764 SAN FERNANDO ROAD STE 13 | | SUN VALLEY | CA | 91352 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC, et al.
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCCESS APPAREL LLC | 19 W 34TH STREET | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | Vendor Terms Agreement | | | |
| SUMMIT BRANDS | 6714 POINTE INVERNESS WAY SUITE 200 | | FORT WAYNE | IN | 46804-7935 | | Vendor Terms Agreement | | | |
| Summit Northwest LLC | P.O. Box 18194 | | Seattle | WA | 98118 | | Lease | 6/30/2015 | 11/30/2029 | |
| SUMMIT PRODUCTS INCORPORATED | 2160 HIGHLAND AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | | Vendor Terms Agreement | | | |
| SumTotal | 2850 NW 43rd Street, Suite #150 | | Gainesville | FL | 32606 | | Performance Management | 7/1/2018 | 6/30/2019 | |
| SUMXING CO LIMITED | FLAT/RM 1405 14/F LUCKY CENTRE | | WANCHAI | | | HONG KONG | Vendor Terms Agreement | | | |
| SUN & SKIN CARE RESEARCH LLC | 851 GREENSBORO ROAD | | COCOA | FL | 32926-4516 | | Vendor Terms Agreement | | | |
| SUN N SAND ACCESSORIES | 1813 109TH STREET | | GRAND PRAIRIE | TX | 75050 | | Vendor Terms Agreement | | | |
| SUN PRODUCTS CORPORATION | PO BOX 25057 | | SALT LAKE CITY | UT | 84125 | | Vendor Terms Agreement | | | |
| SUN TREE SNACK FOODS | 4502 W MONTEROSA STREET | | PHOENIX | AZ | 85031 | | Vendor Terms Agreement | | | |
| SUN YIN USA | 280 MACHLIN COURT | | CITY OF INDUSTRY | CA | 91789 | | Vendor Terms Agreement | | | |
| SUNCAST CORPORATION | 701 N KIRK ROAD | | BATAVIA | IL | 60510 | | Vendor Terms Agreement | | | |
| SUNDANCE SHOES INC | 430 N CANAL STREET STE 17 | | S SAN FRAN | CA | 94080 | | Vendor Terms Agreement | | | |
| Sunde Services | 415 S. Clark | | Forest City | IA | 50436 | | Lawn Care ST791 | | | |
| SUNHAM HOME FASHIONS LLC | 700 CENTRAL AVENUE | | NEW PROVIDENCE | NJ | 07974 | | Vendor Terms Agreement | | | |
| SUNJOY INDUSTRIES | 19 FOX RUN ROAD | | NEW CUMBERLAND | WV | 26047-1517 | | Vendor Terms Agreement | | | |
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | BUFFALO GROVE | IL | 60089 | | Vendor Terms Agreement | | | |
| Sunovion(aka Sepracor) | 84 Waterford Dr | | Marlborough | MA | 01752 | | Med B Rebates For Brovanna Dispensing | 6/30/1905 | | |
| SUNSET VISTA DESIGNS CO | 9850 SIXTH STREET | | RANCHO CUCAMONGO | CA | 91730 | | Vendor Terms Agreement | | | |
| SUNSOURCE | 255 W 35TH STREET 9TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| SUPER TECHNOLOGY LIMITED | 8885 WOODBINE AVENUE MARKHAM | | TORONTO | ON | L3R 5G1 | CANADA | Vendor Terms Agreement | | | |
| SUPERFIT KNITTING INC DBA WERTEX | 1191 BATHHURST STREET | | TORONTO | ON | M5R 3H4 | Canada | Vendor Terms Agreement | | | |
| SUPREME INTERNATIONAL | 3000 NW 107TH AVENUE | | MIAMI | FL | 33172 | | Vendor Terms Agreement | | | |
| SURE FIT HOME PRODUCTS LLC | 8000 QUARRY RD SUITE C | | ALBURTIS | PA | 18011 | | Vendor Terms Agreement | | | |
| SUREFIL | 4560 DANVERS | | GRAND RAPIDS | WI | 49512-0000 | | Vendor Terms Agreement | | | |
| SURPLUS GIANT INCORPORATED | 900 EAST ATLANTIC AVE SUITE 12 | | DELRAY BEACH | FL | 33483 | | Vendor Terms Agreement | | | |
| SVK Capital, LLC | 513 Monument Court | | Fremont | CA | 94539 | | Lease | 12/11/2015 | 11/30/2029 | |
| SWAT FAME INC | 16425 E GALE AVENUE | | CITY OF INDUSTRY | CA | 91745 | | Vendor Terms Agreement | | | |
| SWEET CANDY COMPANY | 3780 W DIRECTORS ROW | | SALT LAKE CITY | UT | 84104 | | Vendor Terms Agreement | | | |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE #200 | | WESTON | FL | 33331 | | Vendor Terms Agreement | | | |
| SWIMSUITS FOR ALL | 2 INDUSTRIAL DRIVE UNIT B | | KEYPORT | NJ | 07735 | | Vendor Terms Agreement | | | |
| SWIMWAYS CORPORATION | 5816 WARD COURT | | VIRGINIA BEACH | VA | 23455 | | Vendor Terms Agreement | | | |
| SXWELL USA LLC | 111 WOOD AVE SOUTH SUITE 210 | | ISELIN | NJ | 08830 | | Vendor Terms Agreement | | | |
| SYKEL ENTERPRISES DIV OF FABRIQU | 39 W 37TH ST 14TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Syncsort | 2 Blue Hill Plaza #1563 | | Pearl River | NY | 10965-3113 | | Master License Agreement | 1/5/1995 | | |
| Syncsort | 2 Blue Hill Plaza #1563 | | Pearl River | NY | 10965-3113 | | License Transfer AIX010 - 03/02/2010 | | | |
| Syncsort | 2 Blue Hill Plaza #1563 | | Pearl River | NY | 10965-3113 | | License Transfer AIX037 - 03/09/2010 | | | |
| Syncsort | 2 Blue Hill Plaza #1563 | | Pearl River | NY | 10965-3113 | | Annual Support 12/17/2018 AIX34 | | 12/31/2021 | |
| Syncsort | 2 Blue Hill Plaza #1563 | | Pearl River | NY | 10965-3113 | | Annual Support 08/20/2018 AIX10/37/803 | | 10/1/2021 | |
| Synercomm | 3265 Gateway Road | Suite 650 | Brookfield | WI | 53045 | | Software Maintenance | | 1/31/2020 | |
| Synercomm | 3265 Gateway Road | Suite 650 | Brookfield | WI | 53045 | | Software Maintenance - Infoblox | 12/25/2018 | 12/26/2019 | |

In re: Brookstone Operating Company
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| Synercomm | 3265 Gateway Road | Suite 650 | Brookfield | WI | 53045 | | Zscaler Enterprise Guest Wi-Fi Security | 2/1/2019 | 1/31/2020 | Zscaler Enterprise Guest Wi-Fi Security subscription |
| Synercomm | 3265 Gateway Road | Suite 650 | Brookfield | WI | 53045 | | Statement of Work - Network-layer security penetration test | 5/25/2018 | 6/29/2018 | Statement of Work - Addendum A-18 |
| SYNNEX CORP DBA JACK OF ALL GAME | 8800 GLOBAL WAY | | WEST CHESTER | OH | 45069 | | Vendor Terms Agreement | | | |
| SYNTHESIS HOME TEXTILES PRIVATE | 1201 N ORANGE ST SUITE 7327 | | WILMINGTON | DE | 19801-1186 | | Vendor Terms Agreement | | | |
| T F H PUBLICATIONS  NYLABONE PRO | ONE TFH PLACE THIRD UNION AVENUE | | NEPTUNE | NJ | 07754 | | Vendor Terms Agreement | | | |
| T FAL CORPORATION | 2199 EDEN RD | | MILLVILLE | NJ | 08332-0000 | | Vendor Terms Agreement | | | |
| T SHIRT INTERNATIONAL INC | 2101 GRACE STREET | | CULLODEN | WV | 25510 | | Vendor Terms Agreement | | | |
| Table Rock Mobile Estates, Inc. | 26 Via Corsica Dana Point CA | | Dana Point | CA | 92629 | | Lease | 3/14/2017 | 12/31/2035 | |
| TABLETOPS UNLIMITED | 23000 S AVALON BOULEVARD | | CARSON | CA | 90745 | | Vendor Terms Agreement | | | |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM STREET NW STE 100 | | RAMSEY | MN | 55303 | | Vendor Terms Agreement | | | |
| TAFFY TOWN | 55 W 800 SOUTH | | SALT LAKE CITY | UT | 84101 | | Vendor Terms Agreement | | | |
| TAILOR MADE PRODUCTS INCORPORATE | PO BOX 138 | | ELROY | WI | 53929-0138 | | Vendor Terms Agreement | | | |
| TAKEYA USA CORP | 214 5TH STREET SUITE 204 | | HUNTINGTON BEACH | CA | 92648 | | Vendor Terms Agreement | | | |
| TALKINGRAIN BEVERAGE | 305 20 SE 84TH STREET | | PRESTON | WA | 98050 | | Vendor Terms Agreement | | | |
| TALL TREE IMPORTS LLC | 24721 RUSSELL LANE | | MUNDELEIN | IL | 60060 | | Vendor Terms Agreement | | | |
| Talx corporation (provider of Equifax Workforce Solutions) | 11432 Lackland Road | | St Louis | MO | 63146 | | ACA Tax Form Services platform and analytics | 10/1/2015 | auto renewal | |
| Talx Employer Service Agreement (provider of Equifax) | 11432 Lackland Road | | St Louis | MO | 63146 | | Unemployment Cost Control  Services | 1/1/2005 | auto renewal | |
| TANDY BRANDS ACCESSORIES | 3631 W DAVIS ST SUITE A | | DALLAS | TX | | | Vendor Terms Agreement | | | |
| TANYA CREATIONS INCORPORATED | 360 NARRAGANSETT PARK DRIVE | | EAST PROVIDENCE | RI | 02916 | | Vendor Terms Agreement | | | |
| TANZARA INTERNATIONAL | 1407 BROADWAY ROOM 3411 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | HAUPPAUGE | NY | 11788 | | Vendor Terms Agreement | | | |
| TARO CONSUMER PRODUCTS | 3 SKYLINE DRIVE | | HAWTHORNE | NY | 10532 | | Vendor Terms Agreement | | | |
| TASTE OF NATURE INCORPORATED | 2828 DONALD DOUGLAS LOOP NORTH STE A | | SANTA MONICA | CA | 90405 | | Vendor Terms Agreement | | | |
| TAWIL ASSOCIATES INCORPORATED | 100 WESLEY WHITE DRIVE | | CARTERET | NJ | 07008 | | Vendor Terms Agreement | | | |
| Tax Advisors Group, Inc. | 12400 Coit Road | Suite 1270 | Dallas | TX | 75251 | | Independent Contractor Agreement | 3/24/2017 | 12/31/2019 | |
| TAYLOR BRANDS LLC | 1043 FORDTOWN ROAD | | KINGSPORT | TN | 37663 | | Vendor Terms Agreement | | | |
| TAYLOR PRECISION PRODUCTS | 2311 W 22ND STREET SUITE 103 | | OAKBROOK | IL | 60523 | | Vendor Terms Agreement | | | |
| TC Mitchell, LLC and Blacktail Properties, LLC | 1500 Old Stage Road | | Dillon | MT | 59725 | | Lease | 12/5/2007 | 1/4/2019 | |
| TC Mitchell, LLC and Blacktail Properties, LLC | 125 East Glendale | | DILLON | MT | 59725 | | Capital Lease | 12/5/2007 | 1/31/2023 | N/A |
| TDC GAMES INCORPORATED | 1456 W NORWOOD DRIVE | | ITASCA | IL | 60143 | | Vendor Terms Agreement | | | |
| TDS Metrocom | Attn: Contract Administrator | 525 Junction Road, Suite 6000 | Madison | WI | 53717 | | Telecommunications Service Agreement | 1/26/2008 | | |
| TEAM BEANS LLC | 2301 COTTONTAIL LANE | | SOMERSET | NJ | 08873 | | Vendor Terms Agreement | | | |
| TEAM CREATION INCORPORATED | 33 34TH STREET UNIT 2B | | BROOKLYN | NY | 11232 | | Vendor Terms Agreement | | | |
| TEAM GOLF | 1540 CHAMPION DRIVE | | CARROLLTON | TX | 75006 | | Vendor Terms Agreement | | | |
| TEC LABS INC | 7100 TEC LABS WAY SW | | ALBANY | OR | 97321 | | Vendor Terms Agreement | | | |
| TECH DATA CORPORATION | 5350 TECH DATA DRIVE | | CLEARWATER | FL | 33760 | | Vendor Terms Agreement | | | |
| TECH FOUR KIDS INCORPORATED | 1200 AEROWOOD DRIVE UNIT 28 | | MISSISSAUGA | ON | L4W 2S7 | Canada | Vendor Terms Agreement | | | |
| TECHNO SOURCE | 10 ORAN PLACE | | MORGANVILLE | NJ | 07751 | | Vendor Terms Agreement | | | |
| TEE ZED PRODUCTS LLC | PO BOX 1662 | | JAMESTOWN | NC | 27282 | | Vendor Terms Agreement | | | |
| TEK NEK TOYS INTERNATIONAL INC | 1904 INDUSTRIAL BLVD STE 101 | | COLLEYVILLE | TX | 76034-0000 | | Vendor Terms Agreement | | | |
| TEKNO PRODUCTS INC | 407 HARMON COVE TOWERS | | SECAUCUS | NJ | 07094 | | Vendor Terms Agreement | | | |
| TEKNOR APEX COMPANY | 505 CENTRAL AVENUE | | PAWTUCKET | RI | 02861 | | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| TEKSystems | 705 N. McCarthy Road | | Appleton | WI | 54913 | | ICA dated 3/1/07 | 3/1/2007 | 9/28/2018 | Independent Contractor Agreement Addendum A-31 SQL DBA support |
| TELEBRANDS CORPORATION | 79 TWO BRIDGES ROAD | | FAIRFIELD | NJ | 07004 | | Vendor Terms Agreement | | | |
| TELEDYNAMICS | 2200 WHELESS LANE | | AUSTIN | TX | 78723 | | Vendor Terms Agreement | | | |
| TEN VOX ENTERTAINMENT LLC | 6921 NW 22ND STREET | | GAINESVILLE | FL | 32653 | | Vendor Terms Agreement | | | |
| TEN WEST APPAREL INC | 10 WEST 33RD STREET SUITE 216 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| TENDER CORPORATION | 103 BURNDY ROAD | | LITTLETON | NH | 03561-3957 | | Vendor Terms Agreement | | | |
| Terminal Court LLC | P.O. Box 14073 | | Lansing | MI | 48901 | | Lease | 5/31/2006 | 7/31/2029 | |
| Terminal Court LLC | 540 JENNER DRIVE | | ALLEGAN | MI | 49010 | | Operating Lease | 5/31/2006 | 7/31/2029 | N/A |
| TERRAMAR SPORTS INCORPORATED | 580 WHITE PLAINS ROAD STE 660 | | TARRYTOWN | NY | 10591 | | Vendor Terms Agreement | | | |
| TERVIS TUMBLER COMPANY | 201 TRIPLE DIAMOND BOULEVARD | | NORTH VENICE | FL | 64275 | | Vendor Terms Agreement | | | |
| Test IO | 535 Mission St. 14th Floor | | San Francisco | CA | 94105 | | Master Agreement - 08/28/2015 | 6/11/2018 | 8/20/2019 | |
| TETERS FLORAL PRODUCTS | 1425 S LILLIAN AVENUE | | BOLIVAR | MO | 65613 | | Vendor Terms Agreement | | | |
| Texas Green Lawn | PO Box 393 | | Pleasanton | TX | 78064 | | Lawn Care STS93 | | | |
| TEXSPORT | 1332 CONRAD SAUER DRIVE | | HOUSTON | TX | 77043-4309 | | Vendor Terms Agreement | | | |
| TEXSTYLE INCORPORATED | 5555 MURRAY AVENUE SUITE A | | CINCINNATI | OH | 45227 | | Vendor Terms Agreement | | | |
| TEXTILES FROM EUROPE DBA VICTORI | 2170 ROUTE #27 | | EDISON | NJ | 08817 | | Vendor Terms Agreement | | | |
| TEXTISS USA | 315 5TH AVENUE RM 400 4TH FLOOR | | NEW YORK | NY | 10016-0000 | | Vendor Terms Agreement | | | |
| TH FOODS | 2134 HARLEM ROAD | | LOVES PARK | IL | 61111 | | Vendor Terms Agreement | | | |
| THANASI FOODS LLC | 4745 WALNUT STREET UNIT A | | BOULDER | CO | 80301 | | Vendor Terms Agreement | | | |
| THANE INTERNATIONAL | 78 140 CALLE TAMPICO | | LA QUINTA | CA | 92253 | | Vendor Terms Agreement | | | |
| THATS IT NUTRITION | 934 S BROADWAY STE 800 | | LOS ANGELES | CA | 90014 | | Vendor Terms Agreement | | | |
| THBH SL, L.L.C. | 9 Malka Way | | Lakewood | NJ | 08701 | | Lease | 12/15/2014 | 12/31/2035 | |
| The 3 Amigos, LLC. | 5803 South 56th Street Suite A2 | | LINCOLN | NE | 68516 | | Operating Lease | 1/15/2019 | 1/31/2025 | N/A |
| The Affiliated Group | 3055 41st St NW` | Suite 100 | Rochester | MN | 55901 | | collections | | | |
| The Birds of ShopKo | 2323 W Pioneer Pkwy | | Peoria | IL | 61615 | | Operating Lease | 10/15/1999 | 10/31/2020 | N/A |
| THE BLOCH FAMILY 2005 PARTNERSHIP, L.P., | c/o Andy Goldberg 640 West 57th Street | | Kansas City | MO | 64113 | | Lease | 7/31/1981 | 3/31/2025 | |
| THE BLOCH FAMILY 2005 PARTNERSHIP, L.P., | 1907 S. STOCKTON AVENUE | | MONAHANS | TX | 79756 | | Operating Lease | 7/31/1981 | 3/31/2025 | N/A |
| The Christensen Corporation | 2501 S. Fairfax Place | | Denver | CO | 80222 | | Lease | 10/15/1996 | 7/24/2023 | |
| The Christensen Corporation | 2501 S. Fairfax Place | | Denver | CO | 80222 | | Lease | 12/19/1996 | 2/9/2024 | |
| The Christensen Corporation | 405 W. INTERSTATE DRIVE | | LUVERNE | MN | 56156 | | Operating Lease | 10/15/1996 | 7/31/2023 | N/A |
| The Christensen Corporation | 1002 7TH STREET SE | | PIPESTONE | MN | 56164 | | Operating Lease | 12/19/1996 | 2/29/2024 | N/A |
| The Henning Group, Inc. | 660 11th Street Unit 205 | | Golden | CO | 80401 | | Lease | 3/6/1973 | 5/31/2020 | |
| The Henning Group, Inc. | 727 15TH AVENUE SW | | VALLEY CITY | ND | 58072 | | Capital Lease | 3/6/1973 | 5/31/2020 | N/A |
| The McGee Group | 510 Commerce Park Dr | | Mariella | GA | 30060 | | | | | |
| The Nebraska Medical Center | 989200 Nebraska Medical Center | | Omaha | NE | 68198 | | 340B Contract | 5/3/2018 | 1/8/2019 | |
| The Network | 333 Research Court | | Norcross | GA | 30092 | | Master Services Agreement | 2/20/2012 | | |
| The Network | 333 Research Court | | Norcross | GA | 30092 | | Master Services Agreement | 2/20/2012 | Automatically renew yearly | |
| The Nielsen Company | 85 Broad St | | New York City | NY | 10004 | | Delivery of transactional data from Shopko in return for $70,000 annual payment and access to 8 licenses for Nielsen Answers software to report on market share data on Consumables product. | 8/1/2018 | 3 year term | |

In re: Pauls Holding Company, LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| The Pangburn Group | PO Box 900 | | New Roads | LA | 70760-0900 | | Deferred Compensation Plan Sponsor/Administrator | 11/1/2006 | On-going - requires 30 notice to terminate | |
| The Patton Group Limited Partnership | 999 Green Street Apt 2501 | | San Francisco | CA | 94133 | | Lease | 12/24/2014 | 9/30/2030 | |
| The Patton Group Limited Partnership | 471 WINE COUNTRY ROAD | | PROSSER | WA | 99350 | | Operating Lease | 12/24/2014 | 9/30/2030 | N/A |
| Theda Care | 225 Memorial Drive | | Berlin | WI | 54923 | | Lease | 5/15/2017 | 12/31/2018 | |
| Theda Care | 122 E. College Ave. | | Appleton | WI | 54304 | | Lease | 5/15/2017 | 5/14/2019 | |
| Theda Care | 100 County Road B, Suite W181 | | SHAWANO | WI | 54116 | | Operating Lease | 5/15/2017 | 5/31/2019 | N/A |
| Theodore A & Evangeline Laliotis 2012 Revocable Trust | 61 Doud Drive Los Altos CA | | Los Altos | CA | 94022 | | Lease | 4/2/1012 | 9/30/2027 | |
| Theodore A & Evangeline Laliotis 2012 Revocable Trust | 409 JUNCTION AVENUE | | STANLEY | WI | 54768 | | Operating Lease | 4/2/1012 | 9/30/2027 | N/A |
| THERMACELL REPELLENTS | 26 CROSBY DRIVE | | BEDFORD | MA | 07130 | | Vendor Terms Agreement | | | |
| THERMOS COMPANY | 475 N MARTINGALE ROAD STE 1100 | | SCHAUMBURG | IL | 60173-2051 | | Vendor Terms Agreement | | | |
| THERMWELL PRODUCTS | 420 ROUTE 17 SOUTH | | MAHWAH | NJ | 07430 | | Vendor Terms Agreement | | | |
| THINKFUN INCORPORATED | 1321 CAMERON STREET | | ALEXANDRIA | VA | 22314 | | Vendor Terms Agreement | | | |
| THINKGEEK | 11216 WAPLES MILL ROAD STE 100 | | FAIRFAX | VA | 22030 | | Vendor Terms Agreement | | | |
| THIRSTYSTONE RESOURCES INC | 860 EAST 19TH STREET | | TUCSON | AZ | 85719 | | Vendor Terms Agreement | | | |
| THIRTY WATT HOLDINGS INC | 600 WASHINGTON AVENUE N STE 203 | | MINNEAPOLIS | MN | 55401 | | Vendor Terms Agreement | | | |
| Thomas Mayberry | 119 S 7th Street | | St. James | MN | 56081 | | Lease | 11/1/1975 | 3/31/2019 | |
| Thomas Mayberry | 301 1ST AVENUE SOUTH | | SAINT JAMES | MN | 56081 | | Operating Lease | 11/1/1975 | 3/31/2022 | N/A |
| Thompson Associates | Thompson Associates 2257 E 4500 South | | Holladay | UT | 84117 | | Lease | 2/11/2015 | 11/30/2029 | |
| Thompson Associates | 955 NORTH MAIN STREET | | SPANISH FORK | UT | 84660 | | Capital Lease | 2/11/2015 | 11/30/2029 | N/A |
| Thompson Landscape Company | PO Box 11562 | | Eugene | OR | 97402 | | Lawn Care ST098 | | | |
| Thompson Reuters | 7500 North Dobson Road | Suite 300 | Scottsdale | AZ | 85256 | | Independent Contractor Agreement - 01/21/2009 | 1/21/2009 | | |
| Thompson Reuters | 7500 North Dobson Road | Suite 300 | Scottsdale | AZ | 85256 | | Support Renewal - 10/15/2018 - Sales Tax | | 10/14/2019 | |
| Thompson Reuters | 7500 North Dobson Road | Suite 300 | Scottsdale | AZ | 85256 | | Support Renewal - 05/01/2018 - Property Tax | | 4/30/2019 | |
| Thompson Services | 603 2nd St NE | | Glenwood | MN | 56334 | | Lawn Care ST739 | | | |
| THREAD COLLECTIVE INC | 850 MCCAFFREY | | ST LAURENT | QC | H4T 1N1 | Canada | Vendor Terms Agreement | | | |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | TOTOWA | NJ | 07512 | | Vendor Terms Agreement | | | |
| THREE DOG BAKERY | 1843 N TOPPING AVENUE | | KANSAS CITY | MO | 64120-1227 | | Vendor Terms Agreement | | | |
| THREE LOLLIES LLC | 6520 PLATT AVENUE 573 | | WEST HILLS | CA | 91307 | | Vendor Terms Agreement | | | |
| THREE M COMPANY | 3M CENTER | | ST PAUL | MN | 55144 | | Vendor Terms Agreement | | | |
| THUMBS UP LIMITED | 790 AERO DRIVE STE 200 | | CHEEKTOWAGA | NY | 14225 | | Vendor Terms Agreement | | | |
| Tibco Software, Inc. | 655 Metro Place South | Suite 900 | Dublin | OH | 43017-3313 | | Software License Agreement - 8/11/2002 | 8/11/2002 | 8/19/2019 | |
| Tibco Software, Inc. | 655 Metro Place South | Suite 900 | Dublin | OH | 43017-3313 | | Software Maintenance | | 8/19/2019 | |
| Tieg's Lawn Care & Landscaping, LLC. | 606 N High Street | | Marshall | MN | 56258 | | Lawn Care ST025 | | | |
| TIMES THREE CLOTHIER LLC DBA YUM | 530 SEVENTH AVENUE 15TH FL STE 1505 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| TIMING INC | 2809 S SANTA FE AVE | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| TimMann SKO | 110 2nd S | | Waite Park | MN | 56387 | | DePere DC Radios | | | |
| TIN BOX COMPANY OF AMERICA | 216 SHERWOOD AVENUE | | FARMINGDALE | NY | 11735-9068 | | Vendor Terms Agreement | | | |
| TKO EVOLUTION APPAREL INCORPORAT | 1175 NE 125TH STREET #102 | | NORTH MIAMI | FL | 33161 | | Vendor Terms Agreement | | | |
| TMAX DIGITAL INCORPORATED | 1816 FALCON DRIVE | | KELLER | TX | 76248-1111 | | Vendor Terms Agreement | | | |
| TMI L L C | 8945 TROLLEY TRL | | PLANO | TX | 75070 | | Vendor Terms Agreement | | | |
| TMM Investments LTD. | 212 Old Grande Blvd Suite C-100 | | Tyler | TX | 75703 | | Lease | 4/1/2015 | 3/31/2022 | |
| TMM Investments LTD. | 908 WEST AVENUE D | | LOVINGTON | NM | 88260 | | Operating Lease | 4/1/2015 | 3/31/2022 | N/A |
| T-MOBILE | 12920 Se 38th Street | | Bellevue | WA | 98006 | | Phone and data card cellular internet services | 12/23/2015 | Month to Month | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| TMP INTERNATIONAL INC DBA MCFARL | 1711 W GREENTREE DRIVE #212 | | TEMPE | AZ | 85281 | | Vendor Terms Agreement | | | |
| TNG WORLDWIDE INC | 29683 WILLIAM K SMITH DRIVE | | NEW HUDSON | MI | 48105 | | Vendor Terms Agreement | | | |
| TOBY NYC CORPORATION | 544 PARK AVENUE | | BROOKLYN | NY | 11205 | | Vendor Terms Agreement | | | |
| Todd Monge | PO Box 65 | | Eagle River | WI | 54521 | | Lawn Care ST620 | | | |
| Todd Schneider | N3345 Cty Road B | | Kewaunee | WI | 54216 | | Lawn Care ST601 | | | |
| Todd's Lawn Care | 3106 S 6th Street | | Lincoln | NE | 68510 | | Lawn Care ST172 | | | |
| Tollefson | 701 9th St SW | | Pipestone | MN | 56164 | | Lawn Care ST748 | | | |
| Tom Anderson | 14905 75th St NE | | Grafton | ND | 58237 | | Lawn Care ST734 | | | |
| Tom Anderson | 14905 75 St NE | | Grafton | WI | 58237 | | Lawn Care ST737 | | | |
| Tom Masterson | W9246 Butter nut Lake Rd | | Butternut | WI | 54514 | | Lawn Care ST633 | | | |
| TOMKAT COUTURE | 1536 GAGE ROAD | | MONTEBELLO | CA | 90640 | | Vendor Terms Agreement | | | |
| TOMS OF MAINE INC | 302 LAFAYETTE CENTER | | KENNEBUNK | ME | 04043 | | Vendor Terms Agreement | | | |
| TOMY INTERNATIONAL INCORPORATED | 2021 9TH STREET SE | | DYERSVILLE | IA | 52040-2316 | | Vendor Terms Agreement | | | |
| Tone Software Corp. | 1735 S. Brookhurst | | Anaheim | CA | 92804 | | TRX Site License | 8/1/2018 | 7/31/2019 | |
| TONY CHACHERE CREOLE FOODS | 5604 I 49 N SERVICE ROAD | | OPELOUSAS | LA | 70570 | | Vendor Terms Agreement | | | |
| Tony Jones | 904 2nd st | | Webster City | IA | 50595 | | Lawn Care ST564 | | | |
| TOO GOOD GOURMET | 2380 GRANT AVENUE | | SAN LORENZO | CA | 94580-1806 | | Vendor Terms Agreement | | | |
| TOP FLIGHT INCORPORATED | 1300 CENTRAL AVENUE | | CHATTANOOGA | TN | 37408 | | Vendor Terms Agreement | | | |
| TOP HEAVY CLOTHING | 28381 VINCENT MORAGA DRIVE | | TEMECULA | CA | 92590-3653 | | Vendor Terms Agreement | | | |
| TOP PROMOTIONS DBA TOP APPAREL G | 8831 S GREENVIEW DRIVE | | MIDDLETON | WI | 53562 | | Vendor Terms Agreement | | | |
| TOPLINE FURNITURE WAREHOUSE CO | 1455 WEST THORNDALE AVENUE | | ITASCA | IL | 60143 | | Vendor Terms Agreement | | | |
| TOPPERSCOT L L C | 2323 S LIPAN | | DENVER | CO | 80223 | | Vendor Terms Agreement | | | |
| Topps | 2300 Stafford Ave. Suite 800 | | Scranton | PA | 18505 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| TOPPS CHEWING GUM INCORPORATED | ONE WHITEHALL STREET | | NEW YORK | NY | 10004 | | Vendor Terms Agreement | | | |
| TOPS PRODUCTS | 111 SOUTH WACKER DRIVE 36TH FLOOR | | CHICAGO | IL | 60606-4301 | | Vendor Terms Agreement | | | |
| TOPSVILLE INCORPORATED | 500 7TH AVENUE 7TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| TORIE & HOWARD LLC | 143 WEST STREET STE 121C | | NEW MILFORD | CT | 06776 | | Vendor Terms Agreement | | | |
| TOTAL INTERACTIVE SOLUTIONS LLC | 684 COUNTY LINE ROAD | | BENSENVILLE | IL | 60106 | | Vendor Terms Agreement | | | |
| Total Lawn Care | 610 Cedar St | | Kimball | NE | 69145 | | Lawn Care ST700 | | | |
| Total System Services SKO | PO Box 2091 | | Boise | ID | 83701 | | HVAC systems | | | |
| TOTES ISOTONER CORPORATION | 9655 INTERNATIONAL BOULEVARD | | CINCINNATI | OH | 45246 | | Vendor Terms Agreement | | | |
| Towers Watson | 400 North Executive Drive, Suite 300 | | Brookfield | WI | 53005 | | Independent Contractor Agreement consultant with Towers Watson for participation in the RX Collaborative Group | 1/1/2017 | 12/31/2019 | |
| TOWERSTAR PETS LLC | 2350 YELLOW SPRINGS ROAD | | MALVERN | PA | 19355 | | Vendor Terms Agreement | | | |
| Town & Country Lawn & Landscapes | PO Box 106 | | Unity | WI | 54488 | | Lawn Care ST009 | | | |
| TOWN & COUNTRY LINEN CORPORATION | 475 OBERLIN AVENUE S | | LAKEWOOD | NJ | 08701-6904 | | Vendor Terms Agreement | | | |
| TOWNLEY INCORPORATED | 389 5TH AVENUE STE 1100 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| TOY QUEST LIMITED | PHASE 1 & 11 NO 818 CHEUNG SHA WAN RD | | KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| TOY STATE INTERNATIONAL LTD | 14 SCIENCE MUSEUM ROAD | | TST EAST KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| TOY TECK LIMITED | 8/F HONG KONG SPINNERS BUILDING IND | | KOWLOON | | | HONG KONG | Vendor Terms Agreement | | | |
| TOY THINGS | 30 CANTON ROAD | | KOWLOON TSIM SHA TSUI | | | Hong Kong | Vendor Terms Agreement | | | |
| TOYS R US DELAWARE INC | 1 GEOFFREY WAY | | WAYNE | NJ | 07470 | | Vendor Terms Agreement | | | |
| TOYSMITH | 3101 WEST VALLEY HWY EAST | | SUMNER | WA | 98390 | | Vendor Terms Agreement | | | |
| TPC | PO 234 | | Syracuse | IN | 46567 | | Lawn Care ST647 | | | |
| TPP 217 Taylorsville, LLC | c/o Newmark Grubb Acres Asset Services 376 East 400 South Suite 120 | | Salt Lake City | UT | 84111 | | Lease | 6/18/1986 | 2/23/2024 | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| TPP 217 Taylorsville, LLC | 5800 SOUTH REDWOOD ROAD | | SALT LAKE CITY | UT | 84123 | | Operating Lease -Ground Lease | 6/18/1986 | 5/31/2031 | N/A |
| TPP Taylorsville LLC | 5800 SOUTH REDWOOD ROAD | | SALT LAKE CITY | UT | 84123 | | Sublease | 1/9/2014 | Perpetual (Pre-Paid) | N/A |
| Tracelink,Inc | 400 Riverpark Drive | Suite 200 | North Reading | MA | 01864 | | Enterprise Agreement and Subscription Renewal | 3/20/2015 | 3/19/2019 | |
| TRACFONE WIRELESS INCORPORATED | 9700 N W 112TH AVENUE | | MIAMI | FL | 33178 | | Vendor Terms Agreement | | | |
| TRADITIONAL MEDICINALS | 4515 ROSS ROAD | | SEBASTOPOL | CA | 95472-2225 | | Vendor Terms Agreement | | | |
| TRADITIONS JEWELRY COMPANY | 260 LENA DRIVE | | AURORA | OH | 44202 | | Vendor Terms Agreement | | | |
| TRAMONTINA USA INCORPORATED | 12955 W AIRPORT BOULEVARD | | SUGAR LAND | TX | 77478-6119 | | Vendor Terms Agreement | | | |
| Trans Alarm | 8180 Upland Circle | | Chanhassen | MN | 55317 | | DC Security | | | |
| TRANSPAC IMPORTS INC | 1050 PIPER DRIVE | | VACAVILLE | CA | 95688 | | Vendor Terms Agreement | | | |
| Transperfect | 3 Park Ave, 40th floor | | New York | NY | 10016 | | Translation Services | | | |
| TRAU & LOEVNER INCORPORATED | 5817 CENTRE AVENUE | | PITTSBURGH | PA | 15206-3760 | | Vendor Terms Agreement | | | |
| TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | | CITY OF INDUSTRY | CA | 91746 | | Vendor Terms Agreement | | | |
| TRAVELERS CLUB LUGGAGE INCORPORA | 5911 FRESCA DRIVE | | LA PALMA | CA | 90623 | | Vendor Terms Agreement | | | |
| TRAVELON | 700 TOUHY AVENUE | | ELK GROVE VILLAGE | IL | 60007-4916 | | Vendor Terms Agreement | | | |
| TRC | 3120 March Lane | | Stockton | CA | 95219 | | Continuing Education For Pharmacists/Techs | | | |
| TRC Global Solutions | 1042 E Juneau Avenue | | Milwaukee | WI | 53202 | | Relocation services - manages the transactions for teammates that require relocation. | | | |
| TREBBIANNO LLC | 19 WEST 34TH STREET 7TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| TREND LAB L L C | 3190 WEST COUNTY ROAD 42 | | BURNSVILLE | MN | 55337 | | Vendor Terms Agreement | | | |
| TRENDS INTERNATIONAL INCORPORATE | 5188 W 74TH STREET | | INDIANAPOLIS | IN | 46268-4160 | | Vendor Terms Agreement | | | |
| Trey Akin | 900 CR 119 | | Comanche | TX | 76442 | | Lawn Care ST592 | | | |
| TRI COASTAL DESIGN GROUP INC | 49 W 37TH ST 8TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| TRI SALES MARKETING LLC | 130 WATER STREET | | NORWALK | CT | 06854 | | Vendor Terms Agreement | | | |
| TRIBORO QUILT MANUFACTURING CORP | 172 S BROADWAY | | WHITE PLAINS | NY | 10605-1885 | | Vendor Terms Agreement | | | |
| TRIBORO QUILT MANUFACTURING CORP | 172 S BROADWAY | | WHITE PLAINS | NY | 10605-0000 | | Vendor Terms Agreement | | | |
| TRIGG LABORATORIES | 28650 BRAXTON AVENUE | | VALENCIA | CA | 91355 | | Vendor Terms Agreement | | | |
| TRINITY PLASTICS INCORPORATED | 84 BUSINESS PARK DRIVE | | ARMONK | NY | 10504 | | Vendor Terms Agreement | | | |
| TRIPLE ACCESSORIES INCORPORATED | 110 E 9TH STREET SUITE #C1165 | | LOS ANGELES | CA | 90079 | | Vendor Terms Agreement | | | |
| TRIPLE FIVE | 555 RUE CHABANEL QUEST BUREAU 805 | | MONTREAL | QC | H2N 2H8 | Canada | Vendor Terms Agreement | | | |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | WYOMISSING | PA | 19610-1130 | | Vendor Terms Agreement | | | |
| Tri-State Memorial Hospital | 1221 Highland Ave | | Clarkston | WA | 99403 | | 340B Contract | 3/27/2018 | | |
| TROPICAL NUT & FRUIT INCORPORA | 3150 URBAMCREST INDUSTRIAL DR | | URBANCREST | OH | 43123-1769 | | Vendor Terms Agreement | | | |
| TRUCO ENTERPRISES LP | 2727 REALTY RD SUITE 134 | | CARROLLTON | TX | 75006 | | Vendor Terms Agreement | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST082 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST083 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST084 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST085 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST087 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST088 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST091 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST097 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST104 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST108 | | | |
| TruCo Enterprises, Inc. | 2225 S 400 W | | Salt Lake City | UT | 84115 | | Lawn Care ST109 | | | |
| TRUDEAU CORPORATION AMERICA INC | 1600 EIFFEL STREET | | BOUCHERVILLE | QC | J4B 5Y1 | Canada | Vendor Terms Agreement | | | |

In re Shopko Operating...
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUE DRINKS | 18662 MACARTHUR BLVD 110 | | IRVINE | CA | 92612 | | Vendor Terms Agreement | | | |
| TRUGRAPHX LLC | 71 EAST 26 STREET | | PATERSON | NJ | 07514 | | Vendor Terms Agreement | | | |
| TRUMP INTERNATIONAL HOLDINGS LTD | PO BOX 270057 | | GOLDEN VALLEY | MN | 55427-6057 | | Vendor Terms Agreement | | | |
| Truvidia/Nippro | 2400 NW 55th Court | | Ft Lauredale | FL | 33309 | | Shopko Private Label Diabetic Testing Strips And Meters | 9/11/2013 | 12/31/2019 | |
| TSI ACCESSORY GROUP | 1201 HANLEY INDUSTRIAL COURT | | ST LOUIS | MO | 63144 | | Vendor Terms Agreement | | | |
| TSI ACCESSORY GROUP(SUNSTONE DIV | 34 MAPLE AVE | | PINE BROOK | NJ | 07058-0000 | | Vendor Terms Agreement | | | |
| TSS ME FZC | Saif Desk Q17 | 7023/B | Sharjah | | 123-401 | United Arab Emirates | Buying Agency Agreement | 3/29/2018 | 30 day written notice by either party | |
| TSS ME FZC | Saif Desk Q1. 07, 023/B, | | Sharjah | | 123-401 | United Arab Emirates | Agent Agreement | 4/19/2018 | | |
| TST IMPRESO INCORPORATED | 652 SOUTHWESTERN BOULEVARD | | COPPELL | TX | 75019 | | Vendor Terms Agreement | | | |
| TURTLE COMPANY INCORPORATED | 64 E MIDLAND AVENUE | | PARAMUS | NJ | 07652 | | Vendor Terms Agreement | | | |
| TWEEZERMAN INTERNATIONAL | 2 TRI HARBOR COURT | | PORT WASHINGTON | NY | 11050 | | Vendor Terms Agreement | | | |
| TWENTIETH CENTURY FOX HOME ENTER | PO BOX 900 | | BEVERLY HILLS | CA | 90213-0900 | | Vendor Terms Agreement | | | |
| TWENTY FIRST GROUP INCORPORATED | 48 WEST 38TH STREET 2ND FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | | ALTADENA | CA | 91001 | | Vendor Terms Agreement | | | |
| TWENTY FOUR SEVEN INTERNATIONAL | 51 STILES LANE | | PINEBROOK | NJ | 07058 | | Vendor Terms Agreement | | | |
| TWIN STAR INTERNATIONAL INC | 1690 S CONGRESS AVE STE 210 | | DELRAY BEACH | FL | 33445 | | Vendor Terms Agreement | | | |
| TWINS ENTERPRISES INC | 480 SPRAGUE STREET | | DEDHAM | MA | 02026 | | Vendor Terms Agreement | | | |
| TWISTED PINE COFFEE ROASTERS LLC | 2253 WOODALE DRIVE UNIT E | | GREEN BAY | WI | 54313 | | Vendor Terms Agreement | | | |
| Two Crow of the Big Sky, LLC/Mark Linkesh | 3292 Thompson Bridge Road #316 | | Gainesville | GA | 30506 | | Lease | 5/16/1985 | 11/30/2022 | |
| Two Crow of the Big Sky, LLC/Mark Linkesh | 825 NE MAIN | | LEWISTOWN | MT | 59457 | | Operating Lease | 5/16/1985 | 11/30/2022 | N/A |
| TWO ELEVENS LLC | 73 261 US HIGHWAY 11 STE 209 | | PALM DESERT | CA | 92260 | | Vendor Terms Agreement | | | |
| Two Harbors First LLC/Guy Laverty | 48-554 Vista Palomino | | LaQuinta | CA | 92253 | | Lease | 2/16/1995 | 8/28/2020 | |
| Two Harbors First LLC/Guy Laverty | 1009 7TH AVENUE | | TWO HARBORS | MN | 55616 | | Operating Lease | 2/16/1995 | 8/31/2020 | N/A |
| TWO RIVERS COFFEE LLC | 33 SAINT NICHOLAS AVENUE | | LAKEWOOD | NJ | 08701-3006 | | Vendor Terms Agreement | | | |
| TwoPoint Conversions, Inc | Attn: Bob Mandel | 1820 W. Webster, #450 | Chicago | IL | 60614 | | Independent Contract Agreement and all Addendum | 3/21/2012 | 7/1/2019 | |
| TYLINA FOOD PRODUCTS CORPORATION | 132 MAIN STREET S SUITE 2 | | STILLWATER | MN | 55082 | | Vendor Terms Agreement | | | |
| TYR SPORT | 1790 APOLLO CT | | SEAL BEACH | CA | 90740 | | Vendor Terms Agreement | | | |
| TZUMI ELECTRONICS LLC | 300 MAIN STREET | | LAKEWOOD | NJ | 08701 | | Vendor Terms Agreement | | | |
| TZUMI ELECTRONICS LLC | 300 MAIN STREET | | LAKEWOOD | NJ | 08701 | | Vendor Terms Agreement | | | |
| U S COTTON INCORPORATED | 590 LAZER ROAD | | RIO RANCHO | NM | 87124 | | Vendor Terms Agreement | | | |
| U S NONWOVENS CORPORATION | 100 EMJAY BOULEVARD | | BRENTWOOD | NY | 11717 | | Vendor Terms Agreement | | | |
| U S NUTRITION | 2100 SMITHTOWN AVENUE | | RONKONKOMA | NY | 11779 | | Vendor Terms Agreement | | | |
| UC4 Software Inc | 11001 West 120th Avenue | | Broomfield | CO | 80021 | | ( UC4 bought Appworx ) - 10/28/11 | | 10/21/2019 | |
| UIDC ALTARE CORPORATION | 411 5TH AVENUE 803 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| UL | 1945 The Exchange | | Atlanta | GA | 30339 | | SHOPKO_20162093 (originally 20151676) | 7/28/2016 | 6/24/2018 | |
| UL | 1945 The Exchange | | Atlanta | GA | 30339 | | Quote Number 1101521777 Version 1 | 6/24/2018 | 6/24/2019 | |
| ULTA LIT TREE COMPANY | 1989 JOHNS DRIVE | | GLENVIEW | IL | 60025 | | Vendor Terms Agreement | | | |
| UMBRA | 1705 BROADWAY | | BUFFALO | NY | 14212 | | Vendor Terms Agreement | | | |
| UNCAS INTERNATIONAL LLC | 1600 DIVISION RD | | WEST WARWICK | RI | 02893 | | Vendor Terms Agreement | | | |
| UNDERGROUND TOYS LLC | 8685 MIRALANI DRIVE  300 | | SAN DIEGO | CA | 92126 | | Vendor Terms Agreement | | | |
| UNI HOSIERY INCORPORATED | 1911 E OLYMPIC BOULEVARD | | LOS ANGELES | CA | 90021 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIDEN AMERICA CORPORATION | 3001 GATEWAY SUITE 130 | | IRVING | TX | 75063 | | Vendor Terms Agreement | | | |
| UNIEK INCORPORATED | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597 | | Vendor Terms Agreement | | | |
| UNIFIED INCORPORATED | 225 DUPONT STREET | | PLAINVIEW | NY | 11803-1615 | | Vendor Terms Agreement | | | |
| UNILEVER H P C USA | 33 BENEDICT PLACE | | GREENWICH | CT | 06830 | | Vendor Terms Agreement | | | |
| UNION BAY DIV OF SEATTLE PACIFIC | 48 SOUTH 7TH AVE 11TH FLOOR | | KENT | WA | 98032 | | Vendor Terms Agreement | | | |
| Union Hotel Corp | 230 NORTH WISCONSIN STREET | | DEPERE | WI | 54115 | | Sublease | Perpetual | Perpetual | N/A |
| UNION UNDERWEAR DBA FRUIT OF THE | ONE FRUIT OF THE LOOM DRIVE | | BOWLING GREEN | KY | 42102-0000 | | Vendor Terms Agreement | | | |
| UNIQUE CREATION INC | 5F-1 NO 37 CHONGDE 11TH RD | | TAICHUNG CITY | | 406 | TAIWAN | Vendor Terms Agreement | | | |
| UNIQUE PRETZEL BAKERY INC | 215 E BELLEVUE AVE | | READING | PA | 19605 | | Vendor Terms Agreement | | | |
| UNITED COMB & NOVELTY | 33 PATRIOT CIRCLE | | LEOMINSTER | MA | 01453 | | Vendor Terms Agreement | | | |
| UNITED EXCHANGE CORPORATION | 17211 VALLEY VIEW AVE | | CERRITOS | CA | 90703-0000 | | Vendor Terms Agreement | | | |
| UNITED FOOD GROUP INCORPORATED | 111 EAST SIDE DRIVE | | GENEVA | IL | 60134-2402 | | Vendor Terms Agreement | | | |
| UNITED FURNITURE INDUSTRIES | 5380 HWY 145 SOUTH | | TUPELO | MS | 38801 | | Vendor Terms Agreement | | | |
| United Healthcare Services Inc. | 450 Columbus Boulevard | | Hartford | CT | 06115-0450 | | Administrative Services to process claims and case management | 1/1/2017 | 12/31/2019 | |
| UNITED HOME TECHNOLOGIES | 4607 NE AUTUMN CT | | CAMAS | WA | 98607 | | Vendor Terms Agreement | | | |
| UNITED LEGWEAR | 80 DISTRIBUTION BOULEVARD | | EDISON | NJ | 08817 | | Vendor Terms Agreement | | | |
| UNITED NATIONAL CLOSEOUT STORE | 2404 E SUNRISE BLVD | | FORT LAUDERDALE | FL | 33304 | | Vendor Terms Agreement | | | |
| UNITED PACIFIC IMPORTS LTD | 9525 NE COLFAX STREET | | PORTLAND | OR | 97220-1345 | | Vendor Terms Agreement | | | |
| UNITED STATES PLAYING CARD COMPA | 4590 BEACH STREET | | CINCINNATI | OH | 45212 | | Vendor Terms Agreement | | | |
| UNITED WEAVERS OF AMERICA INCORP | 3562 DUG GAP ROAD SW | | DALTON | GA | 30721 | | Vendor Terms Agreement | | | |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | SAN FRANCISCO | CA | 94110-1313 | | Vendor Terms Agreement | | | |
| UNIVERSITY MEDICAL PRODUCTS  USA | 88 MAXWELL | | IRVINE | CA | 92618-4641 | | Vendor Terms Agreement | | | |
| UPPER CANADA SOAP | 1510A CATERPILLAR ROAD | | MISSISAUGA | ON | L4X2W9 | Canada | Vendor Terms Agreement | | | |
| Upper Great Lakes Family Health Center | 600 Macinnes Drive | | Houghton | MI | 49931 | | 340B Contract | 6/28/2018 | | |
| UPS | 55 Glenlake Parkway NE | | Atlanta | GA | 30328 | | UPS | | | |
| UPS | 5400 University Dr | | Davie | FL | 33328 | | Sun Capital rates | | | |
| UPS Domestics | 5400 University Dr | | Davie | FL | 33328 | | Sun Capital rates | | | |
| UPS Domestics | 5400 University Dr | | Davie | FL | 33328 | | Sun Capital rates | | | |
| Upsher Smith | 6701 Evenstad Drive | | Maple Grove | MN | 55369 | | | | | |
| URBAN HOUSE DESIGN | 451 TOP RIDGE LANE | | NORTH SALT LAKE | UT | 84054 | | Vendor Terms Agreement | | | |
| URBANTREND LLC | 1101 DOVE STREET STE 175 | | NEWPORT BEACH | CA | 92660 | | Vendor Terms Agreement | | | |
| US MERCHANTS | 8737 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90211 | | Vendor Terms Agreement | | | |
| US POLO ASSOCIATION DIV OF JORDA | 1400 BROADWAY 15TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| US Postal Service | 475 L'Enfant Plaza SW | | Washington | DC | 20260 | | postal service | | | |
| USF COLLECTIONS | 1385 BROADWAY SUITE 1012A | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| USPS | 475 L'Enfant Plaza SW | | Washington | DC | 20260 | | postal service | | | |
| Utilities Analsyes Inc | 450 Old Peachtree Ave | | Atlanta | GA | 30024 | | facilities | | | |
| V F JEANSWEAR INCORPORATED | 335 CHURCH COURT | | GREENSBORO | NC | 27401 | | Vendor Terms Agreement | | | |
| VALOR BRANDS LLC | 3159 ROYAL DRIVE STE 360 | | ALPHARETTA | GA | 30022 | | Vendor Terms Agreement | | | |
| VALUE MERCHANDISE | 13100 12TH AVE N SUITE C | | PLYMOUTH | MN | 55441 | | Vendor Terms Agreement | | | |
| VAN DER HAGEN ENTERPRISES INC | 16390 HIGHWAY 29 W | | LIBERTY HILL | TX | 78642 | | Vendor Terms Agreement | | | |
| VAN NESS PLASTIC MOLDING COMPANY | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | Vendor Terms Agreement | | | |
| VANDALE INDUSTRIES INCORPORATED | 16 EAST 34TH STREET 8TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| VANDERBILT HOME PRODUCTS LLC IMP | 253 5TH AVE 4TH FLOOR | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| Vanguard Cleaning | 7257  W Franklin St | | Boise | ID | 83709 | | Boise DC Cleaning service | | | |
| Vanguard Service Agreement | 100 Vanguard Boulevard | | Malvern | PA | 19355 | | 401k administrator | 8/1/2010 | auto renewal | |
| VANTAGE POINT PRODUCTS CORPORATI | 10233 PALM DRIVE | | SANTA FE SPRINGS | CA | 90670 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| VAPUR INCORPORATED | 351 CANDELARIA ROAD | | OXNARD | CA | 93030 | | Vendor Terms Agreement | | | |
| Varrelman Mowing | 168 3 rd st | | Chapin | NE | 50427 | | Lawn Care ST66S | | | |
| VASSARETTE DBA VANITY FAIR BRAND | 3025 WINDWARD PARKWAY SUITE 600 | | ALPHARETTA | GA | 30005 | | Vendor Terms Agreement | | | |
| Vast Broadband | 5100 S. Broadband Lane | | Sioux Falls | SD | 57108 | | VAST Broadband Business Customer Agreement | 2/1/2017 | 2/1/2018 | |
| Vaxserve | 54 Glenmaura National Blvd | Suite 301 | Moosic | PA | 18507 | | Vaccine Supplier | | | |
| VAYOLA GARMENTS LTD | 550 DESLAURIERS | | MONTREAL | QC | H4N 1V8 | Canada | Vendor Terms Agreement | | | |
| VAYOLA GARMENTS LTD | 550 DESLAURIERS | | MONTREAL | QC | H4N 1V8 | Canada | Vendor Terms Agreement | | | |
| VENDOR DEVELOPMENT GROUP | 400 1ST AVENUE N STE 550 | | MINNEAPOLIS | MN | 55401-0000 | | Vendor Terms Agreement | | | |
| VENTURE PRODUCTS LLC | 376 HOLLYWOOD AVE STE 209 | | FAIRFIELD | NJ | 07004 | | Vendor Terms Agreement | | | |
| VENTURER ELECTRONICS INC | 725 DENISON STREET | | MARKHAM | ON | L3R 1B8 | Canada | Vendor Terms Agreement | | | |
| VENTURI DIV OF TJD HOLDINGS | 2299 TRAVERSEFIELD DR | | TRAVERSE CITY | MI | 49696 | | Vendor Terms Agreement | | | |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PK DR STE 300 | | CHARLOTTE | NC | 28262 | | Vendor Terms Agreement | | | |
| VEREIT SH BALLARD UT, LLC | 2325 E. Camelback Road Ste 1100 | | Phoenix | AZ | 85016 | | Lease | 9/4/2014 | 9/30/2030 | |
| VEREIT SH BALLARD UT, LLC | 1635 E. HIGHWAY 40 | | BALLARD | UT | 84066 | | Operating Lease | 9/4/2014 | 9/30/2030 | N/A |
| VEREIT SH Cherokee IA, LLC | 5125 County Road 101 Suite 100 | | Minnetonka | MN | 55345 | | Lease | 2/10/2015 | 10/31/2030 | |
| VEREIT SH Cherokee IA, LLC | 1610 N 2ND ST | | CHEROKEE | IA | 51012 | | Operating Lease | 2/10/2015 | 10/31/2030 | N/A |
| VEREIT SH Cokato MN, LLC | 5125 County Road 101 Suite 100 | | Minnetonka | MN | 55345 | | Lease | 2/10/2015 | 10/31/2030 | |
| VEREIT SH Cokato MN, LLC | 145 BROADWAY AVENUE N | | COKATO | MN | 55321 | | Operating Lease | 2/10/2015 | 10/31/2030 | N/A |
| VEREIT SH NEPHI UT, LLC | 1174 N. MAIN STREET | | NEPHI | UT | 84648 | | Operating Lease | 1/7/2015 | 9/30/2030 | N/A |
| VEREIT, SH Webster City IA, LLC | 2325 E. Camelback Road Ste 1100 | | Phoenix | AZ | 85016 | | Lease | 2/10/2015 | 10/31/2030 | |
| VEREIT, SH Webster City IA, LLC | 200 RED BULL DIVISION DRIVE | | WEBSTER CITY | IA | 50595 | | Operating Lease | 2/10/2015 | 10/31/2030 | N/A |
| VERIDIAN HEALTHCARE LLC | 1845 S JAMES COURT NORTH | | LAKE FOREST | IL | 60045-4624 | | Vendor Terms Agreement | | | |
| VERITIME INCORPORATED | 159 DON HILLOCK DR UNIT 1 | | AURORA | ON | L4G 0K2 | CANADA | Vendor Terms Agreement | | | |
| Verizon Business Services | Attn: Customer Service | 6415-6455 Business Center Drive | Highlands Ranch | CO | 80130 | | Verizon Service Agreement | 11/1/2002 | | First Amendment 11-11-2002 Second Amendment 1-15-2004 Third Amendment 1-25-2005 Fourth Amendment 5-25-2005 Fifth Amendment 8-26-2005 Sixth Amendment 11-1-2005 Seventh Amendment 5-26-2006 Eighth Amendment 8-31-2006 Ninth Amendment 8-22-2008 Tenth Amendment 2-13-2009 Eleventh Amendment 8-13-2009 Twelfth Amendment 6-28-2011 Thirteenth Amendment 9-27-2012 |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920-1097 | | Verizon Wireless Parent/Affiliate Agreement for Wireless service | 12/13/2010 | 11/9/2015 | Amendment No. 1 - Verizon Wireless National Account Agreement #730-34839-2008 - 4-8-2013 VZW Account Numbers: 342067638-0000, 985470202-00001 & 985470202-00002 |
| Vertical Phone System | 3940 Freedom Circle | | Santa Clara | CA | 95054 | | Addendum A-8 Vertical Phone system maintenance and support | 2/2/2018 | 2/1/2020 | Addendum A-8 |
| VERTICAL TEXTILES | 7000 NW 37TH AVENUE | | MIAMI | FL | 33147 | | Vendor Terms Agreement | | | |
| Vertiv | 844 Ehlers Road | | Neenah | WI | 54956 | | Air conditioning support | | | |
| Vertiv Services Inc. | 610 Executive Campus Drive | | Westerville | OH | 43082 | | UPS (Universal Power Supply) Battery Services for the SSC | 4/26/2018 | 2 Months | |
| VERTO MEDICAL SOLUTIONS DBA YURB | 900 SPRUCE STREET STE 550 | | SAINT LOUIS | MO | 63102 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| VESTURE GROUP INCORPORATED | 2220 N SCREENLAND DRIVE | | BURBANK | CA | 91505-1137 | | Vendor Terms Agreement | | | |
| VETTA JEWELRY INC | 1220 PARK AVE 9D | | NEW YORK | NY | 10128-1733 | | Vendor Terms Agreement | | | |
| VF IMAGEWEAR EAST INCORPORATED | 4408 W LINEBAUGH | | TAMPA | FL | 33624 | | Vendor Terms Agreement | | | |
| VI JON LABORATORIES INCORPORATED | 6300 ETZEL AVENUE | | ST LOUIS | MO | 63179-0051 | | Vendor Terms Agreement | | | |
| VICTORY LAND GROUP CO LTD | 1350 MUNGER ROAD | | BARTLETT | IL | 60103 | | Vendor Terms Agreement | | | |
| VIDA SHOES INTERNATIONAL | 29 WEST 56TH STREET | | NEW YORK | NY | 10019 | | Vendor Terms Agreement | | | |
| VIETTI FOODS INC DIV OF ZWANENBE | 636 SOUTHGATE AVENUE | | NASHVILLE | TN | 37203 | | Vendor Terms Agreement | | | |
| VIGOR INTERNATIONAL HK LTD | 9F NO 6 SEC 3 MING CHUAN EAST ROAD | | TAIPEI | | | TAIWAN | Vendor Terms Agreement | | | |
| VILLAGE COMPANY LLC | 124 WEST COLUMBIA COURT | | CHASKA | MN | 55318 | | Vendor Terms Agreement | | | |
| Village of Ellsworth | 598 Lucas Lane | | Ellsworth | WI | 54011 | | L00512 ELLSWORTH WI TIF and forgivable loan $100K | | | N/A |
| Village of Winneconne | 946 E. Main Street | | Winneconne | WI | 54986 | | L00613 WINNECONNE WI TIF Pg 31 | 9/1/2013 | 11/30/2028 | N/A |
| VINTAGE ITALIA LLC | 513 MAIN STREET | | WINDERMERE | FL | 34786 | | Vendor Terms Agreement | | | |
| VIRGINIA GIFT BRANDS SMITH MT | 1000 DILLARD DRIVE | | FOREST | VA | 24551 | | Vendor Terms Agreement | | | |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | HUNT VALLEY | MD | 21031 | | Vendor Terms Agreement | | | |
| VISINI USA | 136 N GRAND AVENUE UNIT 330 | | WEST COVINA | CA | 91791 | | Vendor Terms Agreement | | | |
| Vision Architecture | PO Box 224 | | Neenah | WI | 54956 | | design service for optical | | | |
| Vision Concepts | 622 Roosevelt Road | | St Cloud | MN | 56301 | | Lawn Care ST733 | | | |
| Vision Ease | 7000 Sunwood Dr | | Ramsey | MN | 55303 | | Optical Lenses | | | |
| Vistakon Corp J & J | 7500 Centurion Parkwy | | Jacksonville | FL | 32256 | | Optical Contact Lenses | | | |
| VISUAL LAND INCORPORATED | 17785 CENTER COURT DRIVE #670 | | CERRITOS | CA | 90703 | | Vendor Terms Agreement | | | |
| VITABATH INC | 333 RIMROCK ROAD | | TORONTO | ON | M3J 3J9 | Canada | Vendor Terms Agreement | | | |
| VITALS INTERNATIONAL GROUP | 10781 FORBES AVE | | GARDEN GROVE | CA | 92843-0000 | | Vendor Terms Agreement | | | |
| VLC DISTRIBUTION COMPANY | 16255 PORT NW #150 | | HOUSTON | TX | 77041 | | Vendor Terms Agreement | | | |
| VO TOYS INCORPORATED | 420 S 5TH STREET | | HARRISON | NJ | 07029-2225 | | Vendor Terms Agreement | | | |
| VOGUE INTERNATIONAL | 311 PARK PLACE BLVD SUITE 500 | | CLEARWATER | FL | 33759 | | Vendor Terms Agreement | | | |
| VOGUESTRAP | 5809 FOSTER AVENUE | | BROOKLYN | NY | 11234 | | Vendor Terms Agreement | | | |
| Von Mosel | PO Box 813 | | O Neill | NE | 68763 | | Lawn Care ST672 | | | |
| VOORTMAN COOKIES | 4475 N SERVICE ROAD | | BURLINGTON | ON | L7R 4L4 | Canada | Vendor Terms Agreement | | | |
| VS SPORT LIMITED | 530 7TH AVENUE ROOM 703 | | NEW YORK CITY | NY | 10018 | | Vendor Terms Agreement | | | |
| VTECH COMMUNICATIONS | 8770 SW NIMBUS SUITE B | | BEAVERTON | OR | 97008 | | Vendor Terms Agreement | | | |
| VTECH ELECTRONICS NORTH AMERICA | 1155 W DUNDEE ROAD STE 130 | | ARLINGTON HEIGHTS | IL | 60004-1454 | | Vendor Terms Agreement | | | |
| VUPOINT SOLUTIONS | 17583 RAILROAD STREET | | CITY OF INDUSTRY | CA | 91748 | | Vendor Terms Agreement | | | |
| W & W CONCEPTS INC DBA PER SEPTI | 4890 S ALAMEDA STREET | | VERNON | CA | 90058 | | Vendor Terms Agreement | | | |
| W APPLIANCE CO LLC | 1356 BROADWAY 6TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| W E BASSETT COMPANY | 100 TRAP FALLS ROAD | | SHELTON | CT | 06484 | | Vendor Terms Agreement | | | |
| W G & R MATTRESS FACTORY | 900 CHALLENGER DRIVE | | GREEN BAY | WI | 54311-8399 | | Vendor Terms Agreement | | | |
| W.A. Enterprises, LLC | 17419 Riveria Drive | | Omaha | NE | 68136 | | Lease | 10/28/2015 | 2/28/2026 | |
| W.A. Enterprises, LLC | 17419 Riveria Drive | | Omaha | NE | 68136 | | Lease | 10/28/2015 | 1/31/2026 | |
| W.A. Enterprises, LLC | 2585 STATE HWY 14 | | ALBION | NE | 68620 | | Operating Lease | 10/28/2015 | 8/31/2023 | N/A |
| W.A. Enterprises, LLC | 860 S MAIN STREET | | BLANDING | UT | 84511 | | Operating Lease | 10/28/2015 | 7/31/2023 | N/A |
| WAGGIN TRAIN WORLDWIDE L L C DBA | PO BOX 5687 | | ANDERSON | SC | 29623 | | Vendor Terms Agreement | | | |
| WAHL CLIPPER CORP | PO BOX 5010 | | STERLING | IL | 61081 | | Vendor Terms Agreement | | | |
| Walker Interactive Systems | Marathon Plaza Three North | 303 Second Street | San Francisco | CA | 94107 | | Product License Agreement 12/31/1991 -Bought by Elevon and then Infor | 12/31/1991 | | |
| Walker Interactive Systems | Marathon Plaza Three North | 303 Second Street | San Francisco | CA | 94107 | | Amendment #2 09/28/2001 - Add Web Access | | 1/30/2020 | |
| Wallaby's Smokehouse | 125 S STATE STREET | | OREM | UT | 84058 | | Sublease | 1/1/2014 | 1/31/2027 | N/A |

In re Gordmans Stores, Inc., et al.
Case No. 17-80304

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| WARREN DISTRIBUTION | 727 S 13TH STREET | | OMAHA | NE | 68102 | | Vendor Terms Agreement | | | |
| WASHINGTON SHOE COMPANY (CHUB) | 5530 S 226TH STREET | | KENT | WA | 58032-0000 | | Vendor Terms Agreement | | | |
| WATER SPORTS LLC | 12127B GALENA ROAD | | PLANO | IL | 60545 | | Vendor Terms Agreement | | | |
| WATERS INDUSTRIES | 213 WEST MAIN STREET | | WEST DUNDEE | IL | 60118 | | Vendor Terms Agreement | | | |
| WATKINS INCORPORATED | 150 LIBERTY STREET | | WINONA | MN | 55987 | | Vendor Terms Agreement | | | |
| WATSON LABORATORIES INCORPORATED | 311 BONNIE CIRCLE | | CORONA | CA | 91720 | | Vendor Terms Agreement | | | |
| Wayne County Hospital | 417 S E Street | | Corydon | IA | 50060 | | 340B Contract | 6/28/2018 | 11/5/2018 | |
| WEAR FIRST SPORTSWEAR INCORPORAT | 42 WEST 39TH STREET | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| WEAVER POPCORN COMPANY INCORPORA | 14470 BERGEN BLVD STE 100 | | NOBLESVILLE | IN | 46060 | | Vendor Terms Agreement | | | |
| WEBB CANDY | 980 ALDRIN DRIVE | | EAGAN | MN | 55121 | | Vendor Terms Agreement | | | |
| WEBER STEPHEN PRODUCTS | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | Vendor Terms Agreement | | | |
| WEE KIDS SHOES  TRIM FOOT | 115 TRIM FOOT TERRACE | | FARMINGTON | MO | 63640 | | Vendor Terms Agreement | | | |
| WEE PLAY KIDS L L C | 112 W 34TH STREET  SUITE 1810 | | NEW YORK | NY | 10120-0101 | | Vendor Terms Agreement | | | |
| Weed Warriors | 1942 Bowman Ave | | Sheridan | WY | 82801 | | Lawn Care ST764 | | | |
| WEIFANG HANSEN TRADING CO LTD (Q | MASONG TOWN CHANGLE COUNTRY | | WEIFANG SHANDONG | | | China | Vendor Terms Agreement | | | |
| WELCHS | 5851 JOHNSON ST | | HOLLYWOOD | WI | 33021-0000 | | Vendor Terms Agreement | | | |
| WELCOME INDUSTRIAL CORP | 95 MARCUS BLVD | | DEER PARK | NY | 11729 | | Vendor Terms Agreement | | | |
| Well Nampa LLC | 227 E. 56th Street Suite 401 | | New York | NY | 10022 | | Lease | 5/6/2015 | 11/30/2029 | |
| WELLEMENTS LLC | 6263 N SCOTTSDALE ROAD STE 125 | | SCOTTSDALE | AZ | 85250 | | Vendor Terms Agreement | | | |
| WELLNX LIFE SCIENCES USA | 6335 EDWARDS BOULEVARD | | MISSISSAUGA | ON | L5T 2W7 | Canada | Vendor Terms Agreement | | | |
| WELLPET LLC | 200 AMES POND DRIVE | | TEWKSBURY | MA | 01876 | | Vendor Terms Agreement | | | |
| WELLQUEST INTERNATIONAL INCORPOR | 230 FIFTH AVENUE STE 800 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| WELSPUN USA | 295 5TH AVE SUITE 1118 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| WENZELS FARM LLC | 500 E 29TH ST | | MARSHFIELD | WI | 54449 | | Vendor Terms Agreement | | | |
| Western Development Partners, LLC | 1651 West Rose Street | | Walla Walla | WA | 99362 | | L00089 WALLA WALLA WA Developer Allowance | 8/1/2008 | 12/31/2035 | N/A |
| WESTERN DIGITAL | 951 SANDISK DRIVE | | MILPITAS | CA | 95035-0000 | | Vendor Terms Agreement | | | |
| WESTMINSTER INCORPORATED | 159 ARMOUR DRIVE | | ATLANTA | GA | 30324 | | Vendor Terms Agreement | | | |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD PO BOX 2002 | | PINE BROOK | NJ | 07058 | | Vendor Terms Agreement | | | |
| Westwind Plaza, Inc. | P.O. Box 504 | | Beloit | KS | 67420 | | Lease | 9/29/2004 | 3/31/2023 | |
| Westwind Plaza, Inc. | 1026 N. INDEPENDENCE AVENUE | | BELOIT | KS | 67420 | | Operating Lease | 9/29/2004 | 3/31/2023 | N/A |
| WEVEEL LLC | 20 N PENNSYLVANIA AVE | | MORRISVILLE | PA | 19067 | | Vendor Terms Agreement | | | |
| WG REG Clifton LLC | 6712 Columbine Way | | Plano | TX | 75093 | | Lease | 12/16/2015 | 11/30/2031 | |
| WG REG Clifton LLC | 927 N Avenue G | | Clifton | TX | 76634 | | Operating Lease | 12/16/2015 | 11/30/2031 | N/A |
| WHAM O MARKETING INCORPORATED | 6301 OWENSMOUTH AVE STE 700 | | WOODLAND HILLS | CA | 91367-0000 | | Vendor Terms Agreement | | | |
| WHAT KIDS WANT | 63 MODY ROAD TST EAST | | KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |
| Wheaton Franciscan Healthcare - All Saints, Inc. | 3801 Spring Street | | Racine | WI | 53405 | | 340B Contract | 9/19/2016 | 1/8/2019 | |
| Whitman Hospital and Medical Center | 1200 West Fairview | | Colfax | WA | 99111 | | 340B Contract | 1/12/2018 | 11/27/2018 | |
| WHITMOR INCORPORATED | PO BOX 28 | | EARL | AK | 72331 | | Vendor Terms Agreement | | | |
| Wi Cal-Mar, LLC | 955 W CLAIREMONT AVE. | | EAU CLAIRE | WI | 54701 | | Operating Lease | 6/30/2015 | 11/30/2034 | N/A |
| WICKED COOL TOYS | 10 CANAL STREET STE 327 | | BRISTOL | PA | 19007 | | Vendor Terms Agreement | | | |
| WIESNER PRODUCTS INCORPORATED | 20 WEST 33RD STREET 4TH FLOOR | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| WIGWAM MILLS INCORPORATED | 3402 CROCKER AVENUE | | SHEBOYGAN | WI | 53082 | | Vendor Terms Agreement | | | |
| WILD PLANET ENTERTAINMENT INCORP | 225 BUSH STREET 13TH FLOOR | | SAN FRANCISCO | CA | 94104-0000 | | Vendor Terms Agreement | | | |
| WILD SALES LLC | 17401 TILLER COURT | | WESTFIELD | IN | 46074-0000 | | Vendor Terms Agreement | | | |
| WILD THINGS SNACK INC | 115 N 36TH STREET UNIT B | | SEATTLE | WA | 98103 | | Vendor Terms Agreement | | | |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE ST NW | | RAMSEY | MN | 55303 | | Vendor Terms Agreement | | | |
| Wiley X | 7491 Longard Rd | | Livermore | CA | 94551 | | Optical safety glasses | | | |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM CARTER COMPANY | 3438 PEACHTREE ROAD NE FL 3 CREDIT DEPT | | ATLANTA | GA | 30326 | | Vendor Terms Agreement | | | |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | | FORT WORTH | TX | 76104 | | Vendor Terms Agreement | | | |
| WILLOWBROOK COMPANY LLC | 951 S PINE STREET | | SPARTANBURG | SC | 29302 | | Vendor Terms Agreement | | | |
| WILLSPEED TECHNOLOGY | 2121 E PLAZA LOOP | | NAMPA | ID | 83687 | | Vendor Terms Agreement | | | |
| WILSON TEAM SPORTS | 8700 WEST BRYN MAWR AVENUE 3RD FLOOR | | CHICAGO | IL | 60631 | | Vendor Terms Agreement | | | |
| WILTON INDUSTRIES INCORPORATED | 535 E DIEHL RD SUITE 300 | | NAPERVILLE | IL | 60563 | | Vendor Terms Agreement | | | |
| WINCRAFT INCORPORATED | 1124 W 5TH STREET | | WINONA | MN | 55987 | | Vendor Terms Agreement | | | |
| Windstream Communications | 9850 M Street | | Omaha | NE | 68127 | | Agreement for Communications Services | 11/29/2006 | 1/8/2020 | Contract No CS07776 - Omaha DC Contract No 1113846 - Store 658 Beatrice NE |
| WINNING MOVES GAMES | 75 SYLVAN STREET STE C-104 | | DANVERS | MA | 01923 | | Vendor Terms Agreement | | | |
| WINNING SOLUTIONS INCORPORATED | 66 SUMMER STREET | | MANCHESTER | MA | 01944 | | Vendor Terms Agreement | | | |
| WINNING STREAK SPORTS LLC | 9821 WIDMER | | LENEXA | KS | 66215 | | Vendor Terms Agreement | | | |
| WINSTON PRODUCTS LLC | 30339 DIAMOND PARKWAY SUITE 105 | | GLENWILLOW | OH | 44139 | | Vendor Terms Agreement | | | |
| Winterset Windfall, LLC | 1515 W. Maple Avenue | | Red Wing | MN | 55066 | | Lease | 4/9/2012 | 5/9/2027 | |
| Winterset Windfall, LLC | 402 E. HWY 92 | | WINTERSET | IA | 50273 | | Operating Lease | 4/9/2012 | 5/31/2027 | N/A |
| WIPE NEW LLC | 945 SEAHAWK CIRCLE | | VIRGINIA BEACH | VA | 23452 | | Vendor Terms Agreement | | | |
| WIS International | 9265 Sky Park Count | | San Diego | CA | 92123 | | Physical Inventory Counting services starting 2/3/19 | 10/26/2018 | 1/31/2022 | |
| WISCONSIN PHARMACAL CO LTD | 1 PHARMACAL WAY | | JACKSON | WI | 53037 | | Vendor Terms Agreement | | | |
| Wisconsin Vision Assoc | 139 West Chestnut St | | Burlington | WI | 53105 | | Optical Contact lenses | | | |
| WISH FACTORY LIMITED | 21 CHURCH STREET | | MONTCLAIR | NJ | 07042 | | Vendor Terms Agreement | | | |
| Wishabi, Inc (aka Flipp Corporation) | 302 The East Mall | | Toronto | ON | M9B 6C7 | Canada | Digital Circulars and Pay as you go App advertising | 3/21/2012 | 30 days written notice | |
| WIT GROUP | 1822 BUENAVENTURA BLVD STE 101 | | REDDING | CA | 96001 | | Vendor Terms Agreement | | | |
| WOLFE FACE ART & FX | 6325 ALL AMERICAN BOULEVARD | | ORLANDO | FL | 32810 | | Vendor Terms Agreement | | | |
| WOLVERINE WORLDWIDE (KEDS) | 9341 COURTLAND DR | | ROCKFORD | MI | 49351 | | Vendor Terms Agreement | | | |
| WONDER FORGE INCORPORATED | 300 E PIKE STREET STE 2000 | | SEATTLE | WA | 98122 | | Vendor Terms Agreement | | | |
| Wonderful | 11444West Olypmic Blvd. | | Los Angeles | CA | 90064 | | Front-end Checkout Space Agreement | 7/1/2018 | 6/30/2019 | |
| WONDERFUL PISTACHIOS & ALMONDS | 11444 W OLYMPIC BLVD #310 | | LOS ANGELES | CA | 90064-1544 | | Vendor Terms Agreement | | | |
| Wood County Telephone Company Inc dba Solarus | 440 East Grand Avenue | | Wisconsin Rapids | WI | 54494 | | Solarus End User Master Services Agreement | 7/25/2008 | Month to Month | Business Telephone and Broadband Agreement 17608-9 |
| WOODBOLT DIST DBA NUTRABOLT | 3891 SOUTH TRADITIONS DR | | BRYAN | TX | 77807 | | Vendor Terms Agreement | | | |
| WOODLAND MANUFACTURING INCORPORA | 2700 E LANARK STREET STE 120 | | MERIDIAN | ID | 83642 | | Vendor Terms Agreement | | | |
| WOODS INTERNATIONAL | 705 BAKER COURT | | HIGH POINT | NC | 27263 | | Vendor Terms Agreement | | | |
| Woods Super Markets, Inc./Donald Woods | 703 East College Ave PO Box 880 | | Bolivar | MO | 65613 | | Lease | 10/12/1993 | 9/30/2019 | |
| Woods Super Markets, Inc./Donald Woods | 1307 S STATE HWY 32 | | EL DORADO SPRINGS | MO | 64744 | | Operating Lease | 10/12/1993 | 9/30/2019 | N/A |
| WOOKY ENTERTAINMENT INC | 75 QUEEN STREET STE 3500 | | MONTREAL | QC | H3C 2N6 | Canada | Vendor Terms Agreement | | | |
| WORLD KITCHEN L L C | 5500 N PEARL STREET STE 400 | | ROSEMONT | IL | 60018-0000 | | Vendor Terms Agreement | | | |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUREN DRIVE | | CLOSTER | NJ | 07624 | | Vendor Terms Agreement | | | |
| WORLD TRADE GOLDEN NUGGET LTD | 6 QUEEN ANN DRIVE | | DEAL | NJ | 07723 | | Vendor Terms Agreement | | | |
| WORLD WIDE APPAREL RESOURCES INC | 1411 BROADWAY #302 | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| WORLDS FINEST CHOCOLATE | 4801 SOUTH LAWNDALE AVENUE | | CHICAGO | IL | 60632-3062 | | Vendor Terms Agreement | | | |
| WORLDWIDE DREAMS L L C | 350 FIFTH AVENUE | | NEW YORK | NY | 10118 | | Vendor Terms Agreement | | | |
| WORLDWISE INCORPORATED | 6 HAMILTON LANDING STE 150 | | LOVATO | CA | 54949-0000 | | Vendor Terms Agreement | | | |
| WORTHINGTON CYLINDER CORPORATION | 200 OLD WILSON BRIDGE ROAD | | COLUMBUS | OH | 43085 | | Vendor Terms Agreement | | | |
| WOW WEE GROUP LIMITED | UNIT 301C ENERGY PLAZA | | TST EAST KOWLOON | | | Hong Kong | Vendor Terms Agreement | | | |

In re: Shopko Stores Operating Co., LLC
Case No. 19-80075
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| WOWINDOWS LLC | 3RD FLOOR | | CRANFORD | NJ | 07016 | | Vendor Terms Agreement | | | |
| WRIGLEY SALES COMPANY | 600 W CHICAGO AVENUE STE 500 | | CHICAGO | IL | 60654-0000 | | Vendor Terms Agreement | | | |
| WUNDIES INCORPORATED | 150 MEADOWLANDS PARKWAY #2 | | SECAUCUS | NJ | 07094-2304 | | Vendor Terms Agreement | | | |
| WY1, LLC | P.O. Box 682710 | | Park City | UT | 84068 | | Lease | 3/28/2007 | 12/31/2024 | |
| WY1, LLC | 1950 E. RICHARDS | | DOUGLAS | WY | 82633 | | Operating Lease | 3/28/2007 | 12/31/2024 | N/A |
| WYETH CONSUMER HEALTHCARE | FIVE GIRALDA FARMS | | MADISON | NJ | 07940 | | Vendor Terms Agreement | | | |
| Wyng, Inc | 55 W 21st Street | | New York | NY | 10010 | | Digital team uses for hashtag gallery content, survey forms, contest entry forms | | | |
| WYNIT DISTRIBUTION LLC | 5801 E TAFT ROAD | | NORTH SYRACUSE | NY | 13212 | | Vendor Terms Agreement | | | |
| X Cel Optical | 806 S Benton Dr | | Sauk Rapids | MN | 56379 | | Optical Lenses | | | |
| Xerox | 3500 American Blvd W | | Bloomington | MN | 55431 | | copy machines | | | |
| XTREME COUTURE INC | 1799 APOLLO COURT | | SEAL BEACH | CA | 90740-5617 | | Vendor Terms Agreement | | | |
| Y ? LLC | 608 S MAIN STREET | | HOPKINSVILLE | KY | 42240 | | Vendor Terms Agreement | | | |
| YAK PAK | 900 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10003 | | Vendor Terms Agreement | | | |
| Yakima Neighborhood Health Services, Inc. | 12 South 8th Street | | Yakima | WA | 98901 | | 340B Contract | 4/13/2017 | 1/8/2019 | |
| Yakima Theatres, Inc | 215 North 4th Street | | Yakima WA | WA | 98907 | | Lease | 12/15/2014 | b12/31/2035 & g2/28/2023 | |
| Yakima Valley Memorial Hospital DBA Yakima Valley Memorial Hospital Association | 2811 Tieton Drive | | Yakima | WA | 98902 | | 340B Contract | 10/13/2017 | 1/8/2019 | |
| Yang Ming (America) Corp. | 3025 Highland Parkway | Ste. 850 | Downers Grove | IL | 60515 | | Ocean carrier | 5/9/2018 | 4/30/2019 | |
| YANKEE CANDLE COMPANY INCORPORAT | 16 YANKEE CANDLE WAY | | S DEERFIELD | MA | 01373 | | Vendor Terms Agreement | | | |
| Yard Service | 8051 Almont Rd | | Almont | MI | 48003 | | Lawn Care ST649 | | | |
| YELL STEEL ENTERPRISE CO INC | 1401 VILLAGE WAY SUITE A | | SANTA ANA | CA | 92705 | | Vendor Terms Agreement | | | |
| YES TO INCORPORATED | 177 E COLORADO BLVD STE 110 | | PASADENA | CA | 91105-1985 | | Vendor Terms Agreement | | | |
| YJ USA | 3970 LINDBERGH DRIVE | | ADDISON | TX | 75001-4340 | | Vendor Terms Agreement | | | |
| YMF CARPET INC | 295 5TH AVENUE SUITE 1714 | | NEW YORK | NY | 10016 | | Vendor Terms Agreement | | | |
| YMI JEANSWEAR INCORPORATED | 2423 EAST 23RD STREET | | LOS ANGELES | CA | 90058-1201 | | Vendor Terms Agreement | | | |
| YORK WALLCOVERINGS | 750 LINDEN AVENUE | | YORK | PA | 17404 | | Vendor Terms Agreement | | | |
| YOU AND ME LEGWEAR LLC | 10 WEST 33RD STREET SUITE 500 | | NEW YORK | NY | 10001 | | Vendor Terms Agreement | | | |
| Young Bucks Landscaping LLC | PO Box 3526 | | Wenatchee | WA | 98807 | | Lawn Care ST122 | | | |
| Younger Optics | 2925 California St | | Terrance | CA | 90503 | | Optical Frames | | | |
| YOUNIQUE CLOTHING | 270 WEST 38TH STREET 19TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| YUMMY EARTH | 9 WEST BROAD STREET SUITE 440 | | STAMFORD | CT | 06902 | | Vendor Terms Agreement | | | |
| YUPPIE PUPPY PET PRODUCTS INC | 453 WEST 56TH STREET | | NEW YORK | NY | 10019 | | Vendor Terms Agreement | | | |
| Yusen Logistics | 300 Lighting Way | 6th Floor | Secaucus | NJ | 07094 | | Freight forwarder/PO mangement/Vendor management | SOP 6/16/03 Updated as needed. | None | |
| Z CO JEANS | 1385 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10018 | | Vendor Terms Agreement | | | |
| Zabbix | 2/1 Neretas Street | Office 109 | Riga | | LV-1004 | Latvia | Zabbix Support agreement | 7/23/2018 | 7/22/2019 | Agreement No ZBXG0083 |
| ZADRO PRODUCTS INCORPORATED | 5422 ARGOSY DRIVE | | HUNTINGTON BEACH | CA | 92649 | | Vendor Terms Agreement | | | |
| ZAK DESIGNS INCORPORATED | 1604 S GARFIELD ROAD | | SPOKANE | WA | 99224 | | Vendor Terms Agreement | | | |
| ZARBEES INC DBZ ZARBEES NATURALS | 11650 SOUTH STATE STREET 101 | | DRAPER | UT | 84020 | | Vendor Terms Agreement | | | |
| ZEBCO SALES COMPANY LLC | 6105 E APACHE | | TULSA | OK | 74115 | | Vendor Terms Agreement | | | |
| ZEBRA PEN CORPORATION | 242 RARITAN CENTER PARKWAY | | EDISON | NJ | 08837-3610 | | Vendor Terms Agreement | | | |
| ZEE COMPANY APPAREL | 95 MAYHILL STREET | | SADDLE BROOK | NJ | 07663 | | Vendor Terms Agreement | | | |
| ZELENKA FARMS | 16127 WINANS | | GRAND HAVEN | MI | 49417 | | Vendor Terms Agreement | | | |
| ZENITH PRODUCTS | 400 LUKENS DRIVE | | NEW CASTLE | DE | 19720-9967 | | Vendor Terms Agreement | | | |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | City | State | Postal Code | Country | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|---|---|---|---|---|
| ZERO TECHNOLOGIES LLC | 7 NESHAMINY INTERPLEX SUITE 116 | | TREVOSE | PA | 19053 | | Vendor Terms Agreement | | | |
| Zhangusa Investments, LLC d/b/a ZiMart Kermit, LLC | 3420 Pine Ave | | Waco | TX | 76708 | | Lease | 8/27/1984 | 9/30/2022 | |
| Zhangusa Investments, LLC d/b/a ZiMart Kermit, LLC | 334 E. HIGHWAY 302 | | KERMIT | TX | 79745 | | Operating Lease | 8/27/1984 | 9/30/2022 | N/A |
| ZHEJIANG AMP ORIENT IMP & EXP CO | PO BOX 7 | | RUNNEMEDE | NJ | 08078 | | Vendor Terms Agreement | | | |
| ZHEJIANG SUNSHINE LEISURE PRODUC | PO BOX 14096 | | MILL CREEK | WA | 98082-2096 | | Vendor Terms Agreement | | | |
| ZING ANYTHING | 1760 WADSWORTH ROAD | | AKRON | OH | 44320 | | Vendor Terms Agreement | | | |
| Zion's Management Services Company | 1018 WASHINGTON BOULEVARD | | OGDEN | UT | 84404 | | Sublease | 6/12/2018 | 6/11/2021 | N/A |
| Zitsloff Snow Plowing | PO Box 684 | | Howard Lake | MN | 55349 | | Lawn Care ST561 | | | |
| Zix Corp Systems Inc | 2711 North Haskell Ave | #2200 | Dallas | TX | 75204 | | Services Agreement | 4/4/2018 | 4/3/2021 | |
| ZOBMONDO ENTERTAINMENT LLC | 336 BON AIR CENTER #409 | | GREENBRAE | CA | 94904 | | Vendor Terms Agreement | | | |
| ZOKU LLC | 720 MONROE STREET C 308 | | HOBOKEN | NJ | 07030 | | Vendor Terms Agreement | | | |
| ZURU LLC | 14 SCIENCE MUSEUM ROAD | | KOWLOON TST EAST | | | Hong Kong | Vendor Terms Agreement | | | |
| ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | PLEASANTVILLE | NY | 10570 | | Vendor Terms Agreement | | | |
| Zydus | 73 Route 31 North | | Pennington | NJ | 08534 | | Product Purchase | 10/1/2016 | 9/30/2017 | |
| Zyloware | 11-36 46th Road | | LIC | Ny | 11101 | | Optical Frames | | | |

**Fill in this information to identify the case:**

Debtor name **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the: DISTRICT OF NEBRASKA

Case number (if known) **19-80075**

☐ Check if this is an
amended filing

Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Attached Schedule H** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
Schedule H: Codebtors

| Name of Codebtor | Address | City | State | Zip | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|
| Pamida Stores Operating Co., LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Pamida Transportation, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Penn-Daniels, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Place's Associates Expansion, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Retained R/E SPE, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Shopko Finance, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Shopko Gift Card Co., LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Shopko Holding Company, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Shopko Institutional Care Services Co., LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Shopko Optical Manufacturing, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Shopko Properties, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| Specialty Retail Shops Holding Corp. | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |
| SVS Trucking, LLC | 700 Pilgram Way | Green Bay | WI | 54304 | Wells Fargo Bank, National Association as Agent | D |

1 of 1

**Fill in this information to identify the case:**

Debtor name    **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:   DISTRICT OF NEBRASKA

Case number (if known)   **19-80075**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, and any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 22, 2019**    X */s/ Russell Steinhorst*
                                          Signature of individual signing on behalf of debtor

                                          **Russell Steinhorst**
                                          Printed name

                                          **Chief Executive Officer**
                                          Position or relationship to debtor