# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*,[1] | ) Case No. 19-80064 (TLS) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## <u>SHOPKO STORES OPERATING CO., LLC (CASE NO. 19-80075)</u>

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Specialty Retail Shops Holding Corp. (0029); Pamida Stores Operating Co., LLC (6157); Pamida Transportation, LLC (4219); Penn-Daniels, LLC (0040); Place's Associates' Expansion, LLC (7526); Retained R/E SPE, LLC (6679); Shopko Finance, LLC (1152); Shopko Gift Card Co., LLC (2161); ShopKo Holding Company, LLC (0171); ShopKo Institutional Care Services Co., LLC (7112); ShopKo Optical Manufacturing, LLC (6346); ShopKo Properties, LLC (0865); ShopKo Stores Operating Co., LLC (6109); SVS Trucking, LLC (0592). The location of the Debtors' service address is: 700 Pilgrim Way, Green Bay, Wisconsin 54304.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF NEBRASKA

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| SPECIALTY RETAIL SHOPS HOLDING CORP., *et al.*, | ) |
| | ) Case No. 19-80064-TLS |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND
## STATEMENT OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
## OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Specialty Retail Shops Holding Corp. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases, (the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Nebraska (the "Bankruptcy Court").  The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Russell L. Steinhorst has signed each set of the Schedules and Statements.  Mr. Steinhorst serves as the Chief Executive Officer at Debtor Specialty Retail Shops Holding Corp., and he is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Steinhorst has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Given the scale of the Debtors' business and the hundreds of stores covered by the Schedules and Statements, Mr. Steinhorst has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting,

communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

### Global Notes and Overview of Methodology

1.  **Description of Cases.** On January 16, 2019, (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On January 16, 2019, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 25]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2.  **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict these Global Notes, these Global Notes shall control.

3.  **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    (a)  **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**    Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications.**    Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.**    Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."    The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim.    Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors.    The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**    The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.    Actual results could differ from such estimates.

(f)     **Causes of Action.**    Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.    The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)     **Intellectual Property Rights.**    Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been

3

abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.**   In the circumstance where the Schedules and Statements require information regarding "insiders" the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.   Such individuals may no longer serve in such capacities.   In the interest of additional disclosure, the Debtors have also included certain individuals who may have officer titles in their responses to Statements, Part 13, Question 28.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.     **Methodology.**

(a)     **Basis of Presentation.**   The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.   The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.   The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)     **Confidential Information.**   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.   Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality and protection of sensitive commercial information (*e.g.*, names of customers), or concerns for the privacy of an individual.

(c)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

(d)    **Net Book Value.**  In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of January 15, 2019.  Market values may vary, at certain times materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(e)    **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are valued at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  To the extent possible, any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(f)    **Allocation of Liabilities.**  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(g)    **Undetermined Amounts.**  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(h)    **Unliquidated Amounts.**  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(i)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)    **Paid Claims.**  The Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on

prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements with the exception that liabilities with respect to the Debtors' prepetition vendors may be listed at the amount outstanding as of the Petition Date, regardless of whether such claims have been settled and paid postpetition in accordance with the *Order (I) Authorizing the Debtors to Pay Prepetition Claims of Lien Claimants, Import Claimants, and 503(B)(9) Claimants, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 74] (the "Lien Claimants Order"). To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(k)     **Intercompany Claims.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are used for accounting purposes only and are never settled in cash. Furthermore, as these claims net to zero on a consolidated basis, they are not included in the Statements and Schedules.

(l)     **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(m)     **Excluded Assets and Liabilities.** The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(n)     **Liens.** The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(o)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(p)     **Setoffs.** The Debtors routinely incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of

transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or disputes between Debtors and their customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the retail industry. Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.   **Specific Schedules Disclosures.**

(a)   **Schedule A/B, Part 1, Question 4.** The Debtors consider credit card A/R as a "cash equivalent" and such amounts are listed in Schedule A/B, Part 1, Question 4 rather than A/B Part 3, Question 11.

(b)   **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of a Final Order (I) Authorizing the Debtors to (A) Continue to Operate their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 18] (the "Cash Management Motion") and any orders of the Bankruptcy Court granting the Cash Management Motion.

As described in the Cash Management Motion, the Debtors have 285 non-consolidated store-level deposit accounts, all of which are swept daily to a zero balance. For purposes of the Schedules and Statements, therefore, the Debtors have listed such balances at the amount as of January 15, 2019.

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services,(III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief* [Docket No. 71], has authorized the debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the aggregate amount of $1.29 million. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

(c)   **Schedule A/B, Part 3, Question 11.** No doubtful or uncollectible amounts are listed in either Question 11a or 11b. The Debtors' accounting practice is to list the

full value of the receivable and write that amount off to the extent it becomes uncollectable.

(d)    **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**    Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(e)    **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**    Dollar amounts are presented net of accumulated depreciation and other adjustments.

(f)    **Schedule A/B, Part 11 – All Other Assets.**    Dollar amounts are presented net of impairments and other adjustments.

Additionally, the Debtors may receive refunds for sales and use tax at various times throughout their fiscal year.    As of the Petition Date, however, certain of these amounts are unknown to the Debtors, and accordingly, may not be listed in Schedule A/B.

***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.***    In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.    Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.    Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

***Interests in Insurance Policies or Annuities.***    A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Continue and Renew their Liability, Property, Casualty, and Other Insurance Policies and Honor all Obligations in Respect Thereof, (B) Continue and Renew their Prepetition Insurance Premium Financing Agreements, and (C) Continue the Surety Bond Programs, and (II) Granting Related Relief* [Docket No. 13].    The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.    To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

***Executory Contracts and Unexpired Leases.***    Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of

such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements in Schedule G.

(g) **Schedule A/B, Part 11, Question 72**. The amounts listed reflect a tax effective rate that is an estimate for the go-forward used NOLs and tax refunds assuming a change in control.

(h) **Schedule D – Creditors Who Have Claims Secured by Property.** Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

Additionally, the treatment of certain secured creditors' claims listed in Schedule D are subject to the payment priority set forth in that certain Third Amended and Restated Loan and Security Agreement, dated as of February 7, 2012 (as amended by that certain Ratification and Amendment Agreement, dated as of January 16, 2019, and as further amended, restated, supplemented, or otherwise modified from time to time).

(i) **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.* Pursuant to the *Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 68] (the "Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Moreover, in lieu of listing all of the Debtors' possible taxing authorities for notice purposes in Schedule E/F—a list that numbers in the thousands—the Debtors have only listed those taxing authorities with which the Debtors have pending audits.

(j)     Furthermore, pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 98] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court.  The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

***Part 2 - Creditors with Nonpriority Unsecured Claims.***  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors.  However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Debtors books and records.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of the Debtors, with such claims being listed as both "contingent" and "unliquidated."  In scheduling such claims, the Debtors make no representation or assertion as to the validity of such claims, and the Debtors reserve all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors.  The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  For the avoidance of doubt, demand letters received from potential litigants as a result of alleged injuries sustained at one of the Debtors' stores that do not list a specific Debtor are listed on Debtor Specialty Retail Shops

Holding Corp.'s ("Specialty Retail") Schedules as Specialty Retail is the signatory to all store leases.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if and as they receive such invoices.

(k)   **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, relationships between the Debtors and its customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

11

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(l)    **Schedule H – Co-Debtors.** For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as Co-Debtors on Schedule H. The Debtors have not listed any litigation-related Co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

6.    **Specific Statements Disclosures.**

(a)    To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed those payments made while such person was defined as an insider in Statements, Part 2, Question 4.

(b)    **Statements, Part 2, Question 6 – Setoffs.** For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(p) of these Global Notes.

(c)    **Statements, Part 5, Question 10 – Certain Losses.** Given the scale of the Debtors' store footprint, certain losses, including those losses attributable to theft, are unable to be tracked by the Debtors with complete accuracy, and accordingly, such losses have not been listed on the Debtors' Statements. Additionally, the Debtors only account for general recoveries of such losses, with this general amount being the recovery listed in the Statements for the 1 year immediately before the Petition Date.

(d)    **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.** The attachment to Question 11 on all Statements reflect payments to professionals on behalf of the Debtors on a consolidated basis. The Debtors believe that it would be

an inefficient use of the assets of the Debtors' estates for the Debtors to allocate these payments on a Debtor-by-Debtor basis.

(e)     **Statements, Part 6, Question 13 – Transfers not Already Listed on Statements.** In the ordinary course of their business, the Debtors often close or remodel store locations, and in the process of doing so, may give away certain fixtures possessing little to no economic value.  Given the frequency of such gifts and the difficulty in accounting for them, the Debtors have not listed such transfers in their Statements.

(f)     **Statements, Part 11, Question 21 – Property Held for Another.**  The Debtors are obligated under various agreements and programs to remit certain funds held for third parties to those parties, and have received authorization to do so under both the Lien Claimants Order and Wages Order.  To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds may not constitute property of the Debtors' estates, and the Debtors therefore have not included such amounts in their responses to Statement Question 21. The Debtors further reserve all rights they have as to whether any such funds constitute property of the estate.

(g)     **Statements, Part 7, Question 14 – Prior Locations.**  The Debtors operate a national enterprise with locations throughout the U.S.  The Debtors have not disclosed the addresses of all of these locations.  Rather, the address of each Debtor's main center of operations or headquarters was included in the Debtors' Voluntary Petitions.  For most of these locations, the dates of occupancy are not readily available.

(h)     **Statements, Part 12, Questions 22-24 – Details About Environmental Information.**  The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.

(i)     **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.**  The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in their Responses to Statement Question 26.

(j)     **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders.**  The Debtors incorporate by reference the *List of Equity Security Holders* filed as part of their Voluntary Petitions.

(k)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4.  Certain directors and executive officers of Shopko are also directors and executive officers of certain of Shopko's Debtor and non-Debtor affiliates.  To the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates,

they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Question 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

\*       \*       \*       \*       \*

**Fill in this information to identify the case:**

Debtor name  **ShopKo Stores Operating Co., LLC**

United States Bankruptcy Court for the:  DISTRICT OF NEBRASKA

Case number (if known)  **19-80075**

☐ Check if this is an
   amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **For prior year:** From  **2/4/2018 to 1/15/2019** | ■ Operating a business<br>☐ Other _____ | **$2,040,947,487.93** |
| **For year before that:** From  **1/29/2017 to 2/3/2018** | ■ Operating a business<br>☐ Other _____ | **$2,285,632,876.45** |
| **For the fiscal year:** From  **1/31/2016 to 1/28/2017** | ■ Operating a business<br>☐ Other _____ | **$2,343,117,696.34** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/29/2017 to 1/15/2019** | **See Attached SOFA Part 1 Question 2** | **$195,007,628.34** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

| Debtor | ShopKo Stores Operating Co., LLC | | Case number *(if known)* **19-80075** |
|---|---|---|---|

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.  See Attached SOFA Part 2 Question 3 | | $890,451,014.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  See Attached SOFA Part 2 Question 4 | | $8,367,394.15 | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was<br>taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and<br>address | Status of case |
|---|---|---|---|
| 7.1.  See Attached SOFA Part 3<br>Question 7 | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

| Debtor | **ShopKo Stores Operating Co., LLC** | Case number *(if known)* **19-80075** |
|---|---|---|

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Adapted Skier's of Madison GoFundMe** | **Cash Contribution** | **1/27/2017** | **$1,000.00** |
| | Recipients relationship to debtor | | | |
| 9.2. | **Encompass Early Education & Care Inc Ruth Helf Children's Learning Center 2787 W. Mason St Green Bay, WI 54313** | **Cash Contribution** | **12/11/2017** | **$5,000.00** |
| | Recipients relationship to debtor | | | |
| 9.3. | **Pauls Pantry 1520 Leo Frigo Drive Green Bay, WI 54302** | **Cash Contribution** | **12/11/2017** | **$1,500.00** |
| | Recipients relationship to debtor | | | |
| 9.4. | **St John The Evangelist Homeless Shelter 411 St. John St Green Bay, WI 54301** | **Cash Contribution** | **12/11/2017** | **$5,000.00** |
| | Recipients relationship to debtor | | | |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **See Attached SOFA Question 5, Part 10** | **$438,453.03** | **Various** | **$693,489.65** |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**

| Debtor | ShopKo Stores Operating Co., LLC | Case number *(if known)* 19-80075 |
|---|---|---|

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attached SOFA Part 6 Question 11 | | | $19,247,903.38 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.    See Attached SOFA Part 7, Question 14 | |

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Debtor | ShopKo Stores Operating Co., LLC | Case number *(if known)* | **19-80075** |
|---|---|---|---|

---

**Part 9:**   **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

- ☐ No.
- ☑ Yes. State the nature of the information collected and retained.

   **Personal information of our Main Store and Retail Health (Pharmacy and Optical) customers**

   Does the debtor have a privacy policy about that information?
   - ☐ No
   - ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☐ No. Go to Part 10.
- ☑ Yes. Does the debtor serve as plan administrator?

   - ☐ No Go to Part 10.
   - ☑ Yes. Fill in below:

   | Name of plan | Employer identification number of the plan |
   |---|---|
   | **Shopko Stores, Inc. Supplemental Executive Retirement Plan** | EIN: **20-3606109** |

   Has the plan been terminated?
   - ☑ No
   - ☐ Yes

   - ☐ No Go to Part 10.
   - ☑ Yes. Fill in below:

   | Name of plan | Employer identification number of the plan |
   |---|---|
   | **Shopko Shared Savings Plan 001** | EIN: **20-3606109** |

   Has the plan been terminated?
   - ☑ No
   - ☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **See Attached SOFA Part 10 Question 18** | **XXXX-** | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor   **ShopKo Stores Operating Co., LLC**                           Case number *(if known)*   **19-80075**

---

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **ADF**<br>**101 Doughty Road**<br>**Ladysmith, WI 54848** | **Doug DeWitt, 101 Doughty Road, Ladysmith WI 54848** | **Acrylic Sign Holders** | ☐ No<br>■ Yes |
| **Fujitsu America, Inc**<br>**2530 Meridian Parkway**<br>**Suite 300**<br>**Durham, NC 27707** | **Steven M. Schantz, 2530 Meridian Parkway, Suite 300, Durham NC 27707** | **Old Computer Monitors - Registers** | ☐ No<br>■ Yes |
| **Innomark**<br>**420 Distribution Circle**<br>**Fairfield, OH 45014** | **Christine Christensen, 420 Distribution Circle, Fairfield OH 45014** | **Signing (Paid Inventory)** | ☐ No<br>■ Yes |
| **Joshen Paper & Packaging**<br>**8133 N. Granville Woods Road**<br>**Milwaukee, WI 53223** | **Joshen Paper & Packaging, 8133 N. Granville Woods Road, Milwaukee WI 53223** | **Office Supplies (Toner, labels, card stock, Receipt tape, Cleaning Supplies), Store Fixtures, Store Equipment (pallet jacks, Cart Corrals)** | ☐ No<br>■ Yes |
| **VCI - Visual Creations Inc.**<br>**500 Narragansett Park Drive**<br>**Pawtucket, RI 02861** | **Stephen Vitello, 500 Narragansett Park Drive, Pawtucket RI 02861** | **Sunglass & Jewelry Spinners** | ☐ No<br>■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See Attached SOFA Part 11, Question 21** | | | **Unknown** |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Debtor    **ShopKo Stores Operating Co., LLC**                                    Case number *(if known)*    **19-80075**

---

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐  No.
■  Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **NDEQ ID: 85263, Program ID: LST 121514-QK-1415**<br>**Public comment period ends 2/18/19; then proceed to closure** | **Nebraska Dept of Environmental Quality 1200 N Street, Suite 400 Lincoln, NE 68509** | **Tier 1 Site Investigation** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐  No.
■  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **10610 Gertrude Street La Vista, NE 68128** | **Nebraska Dept of Environmental Quality 1200 N Street, Suite 400 Lincoln, NE 68509** | **Neb. Rev. Stat. , Section 81-15,124** | **3/14/2018** |

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**    **Details About the Debtor's Business or Connections to Any Business**

**25.  Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐  None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.    **See Attached SOFA Part 13 Question 25** | | **EIN:**<br><br>**From-To** |

**26.  Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐  None

Debtor    **ShopKo Stores Operating Co., LLC**                     Case number *(if known)*  **19-80075**

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Gary Gibson**<br>**700 Pilgrim Way**<br>**PO Box 19060**<br>**Green Bay, WI 54307-9060** | **9/3/2002-Current** |
| 26a.2.    **John Per Brodin**<br>**700 Pilgrim Way**<br>**PO Box 19060**<br>**Green Bay, WI 54307-9060** | **3/19/2018-Current** |
| 26a.3.    **Kelly Weerts**<br>**700 Pilgrim Way**<br>**PO Box 19060**<br>**Green Bay, WI 54307-9060** | **10/11/2010-Current** |
| 26a.4.    **Russell Steinhorst**<br>**700 Pilgrim Way**<br>**PO Box 19060**<br>**Green Bay, WI 54307-9060** | **1/25/2009-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Flextecs LLC**<br>**1395 South Marietta Parkway**<br>**Building 500, Suite 202**<br>**Marietta, GA 30067** | **8/17/2012-Current** |
| Name and address | Date of service From-To |
| 26b.2.    **Minnesota Department of Revenue**<br>**600 N Robert St**<br>**Saint Paul, MN 55101** | **10/19/2016-6/9/2018** |
| Name and address | Date of service From-To |
| 26b.3.    **Oregon Department of Revenue**<br>**955 Center St NE**<br>**Salem, OR 97301-2555** | **8/2/2017-9/7/2017** |
| Name and address | Date of service From-To |
| 26b.4.    **PricewaterhouseCoopers LLP**<br>**One North Wacker Drive**<br>**Chicago, IL 60606** | **7/31/2015-Current** |
| Name and address | Date of service From-To |
| 26b.5.    **Ryan, LLC**<br>**13155 Noel Road**<br>**Three Galleria Tower**<br>**Suite 100**<br>**Dallas, TX 75240** | **7/1/2016-Current** |
| Name and address | Date of service From-To |
| 26b.6.    **South Dakota Department of Revenue**<br>**417 N Main St**<br>**Mitchell, SD 57301-2600** | **6/26/2017-5/18/2018** |

Debtor    **ShopKo Stores Operating Co., LLC**                    Case number *(if known)*  **19-80075**

| Name and address | Date of service From-To |
|---|---|
| 26b.7.  **Spain Price Reader & Thompson, P.C.**<br>**5300 Memorial Drive**<br>**Suite 940**<br>**Houston, TX 77007** | **Multiple Occasions**<br>**Jan 2017-Jan 2019** |

| Name and address | Date of service From-To |
|---|---|
| 26b.8.  **Texas Comptroller of Public Accounts**<br>**111 E 17th Street**<br>**Austin, TX 78774** | **5/3/2017-10/3/2018** |

| Name and address | Date of service From-To |
|---|---|
| 26b.9.  **Utah State Tax Commission**<br>**2540 Washington Blvd**<br>**6th Floor**<br>**Ogden, UT 84401** | **4/1/2016-9/26/2016** |

| Name and address | Date of service From-To |
|---|---|
| 26b.10.  **Washington Department of Revenue**<br>**P O Box 47464**<br>**Olympia, WA 98504-7464** | **5/1/2012-3/1/2017** |

| Name and address | Date of service From-To |
|---|---|
| 26b.11.  **Wisconsin Department of Revenue**<br>**P O Box 726**<br>**Stoughton, WI 53589** | **2/1/2012-1/1/2016** |

| Name and address | Date of service From-To |
|---|---|
| 26b.12.  **Wyoming Department of Revenue**<br>**2300 Capital Avenue**<br>**Cheyenne, WY 82002** | **5/23/2018-Current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Berkeley Research Group, LLC**<br>**2200 Powell Street**<br>**Suite 1200**<br>**Emeryville, CA 94608** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **See Attached SOFA Part 13, Question 26d** |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Debtor **ShopKo Stores Operating Co., LLC**                     Case number *(if known)* **19-80075**

|  | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **See Attached SOFA Part 13 Question 27** |  | **See Attached** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **See Attached** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached SOFA Part 13 Question 28** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **See Attached SOFA Part 13 Question 29** | | | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Refer to Part 2 Question 4** | | | |

| | Relationship to debtor |
|---|---|
| | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

Debtor   **ShopKo Stores Operating Co., LLC**                              Case number *(if known)*   **19-80075**

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Shopko Stores, Inc. Supplemental Executive Retirement Plan** | EIN:   **20-3606109** |

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February 22, 2019**

**/s/ Russell Steinhorst**                                    **Russell Steinhorst**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor   **Chief Executive Officer**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 1, Question 2 - Non-Business Revenue

| Sources of Revenue | Time Period | Gross Revenue |
|---|---|---|
| A/P External Audit Income | 1/29/2017-2/3/2018 | $174,645.47 |
| A/P Internal Audit Income | 1/29/2017-2/3/2018 | $1,044,870.90 |
| Amusement Vending | 1/29/2017-2/3/2018 | $105,201.23 |
| ASN Audit Discrepancy | 1/29/2017-2/3/2018 | $549,590.73 |
| Automatic Teller Rental | 1/29/2017-2/3/2018 | $2,194.75 |
| Bad Check Recovery | 1/29/2017-2/3/2018 | $529,676.20 |
| Bad Check Service Fee | 1/29/2017-2/3/2018 | $72,594.55 |
| Bounty Income (GA) | 1/29/2017-2/3/2018 | $82,891.75 |
| Bulk Vending Income | 1/29/2017-2/3/2018 | $57,897.03 |
| Civil Recourse/Restitution | 1/29/2017-2/3/2018 | $322,499.45 |
| Civil Recourse/Restitution (GA) | 1/29/2017-2/3/2018 | $99,039.62 |
| Commission Coin Counting Machines | 1/29/2017-2/3/2018 | $15,886.01 |
| Commissions From Fireworks Stands | 1/29/2017-2/3/2018 | $136,898.33 |
| Commissions From Free Publ Stands | 1/29/2017-2/3/2018 | $8,767.30 |
| Coupon Income | 1/29/2017-2/3/2018 | $52,982.93 |
| Data Mining Income (GA) | 1/29/2017-2/3/2018 | $148,801.00 |
| Early/Late Penalties | 1/29/2017-2/3/2018 | $3,632,553.97 |
| Fill Rate Penalty | 1/29/2017-2/3/2018 | $1,371,322.92 |
| Fish/Hunt License Fees | 1/29/2017-2/3/2018 | $55,976.86 |
| Gift Card Fee Income | 1/29/2017-2/3/2018 | $655,660.66 |
| Income - 340B | 1/29/2017-2/3/2018 | $5,301,232.51 |
| Income Concessions | 1/29/2017-2/3/2018 | $46,633.13 |
| Income Concessions (GA) | 1/29/2017-2/3/2018 | $33.74 |
| Income Trash Rebate | 1/29/2017-2/3/2018 | $511,192.68 |
| Intern/External Income (GA) | 1/29/2017-2/3/2018 | $20,997.68 |
| Lottery Income | 1/29/2017-2/3/2018 | $148,293.87 |
| Marketing Fund (GA) | 1/29/2017-2/3/2018 | $55,621.12 |
| Medication Therapy Management | 1/29/2017-2/3/2018 | $133,473.96 |
| Miscellaneous Income 266120 (GA) | 1/29/2017-2/3/2018 | $635,349.52 |
| One Call Alert Pamphlets | 1/29/2017-2/3/2018 | $3,315.42 |
| Optical Equip & Mtn Fees | 1/29/2017-2/3/2018 | $3,936,839.67 |
| Other Miscellaneous Income | 1/29/2017-2/3/2018 | $710,098.77 |
| Pharm. Data Serv Income | 1/29/2017-2/3/2018 | $80,910.57 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 1, Question 2 - Non-Business Revenue

| Sources of Revenue | Time Period | Gross Revenue |
|---|---|---|
| Prepaid Card Income | 1/29/2017-2/3/2018 | $1,899,127.95 |
| Prescription Tax Revenue | 1/29/2017-2/3/2018 | $1,171,571.05 |
| Rent Income Subleases | 1/29/2017-2/3/2018 | $454,735.44 |
| Rent Income Subleases (GA) | 1/29/2017-2/3/2018 | $3.26 |
| Rental Income  Optometrist | 1/29/2017-2/3/2018 | $307,721.33 |
| Rental Income Health Care | 1/29/2017-2/3/2018 | $106,718.58 |
| Rental Income Payless | 1/29/2017-2/3/2018 | $4,077,720.77 |
| Royalty/Revenue Income (GA) | 1/29/2017-2/3/2018 | $38,144.16 |
| Rug Doctor Rentals | 1/29/2017-2/3/2018 | $261,667.21 |
| Sales Tax Discount | 1/29/2017-2/3/2018 | $264,460.31 |
| Sales Tax Discount (GA) | 1/29/2017-2/3/2018 | $3.38 |
| Sample Expense Buyers (GA) | 1/29/2017-2/3/2018 | $77,994.16 |
| Sample Income (GA) | 1/29/2017-2/3/2018 | $135,081.25 |
| Service Desk Income | 1/29/2017-2/3/2018 | $12,969.69 |
| Singer Sewing Sale Income | 1/29/2017-2/3/2018 | $2,357.09 |
| Technology Fund Income (GA) | 1/29/2017-2/3/2018 | $69,440.04 |
| Vendor Penalties Chargebacks | 1/29/2017-2/3/2018 | $992,268.89 |
| Warranty Income | 1/29/2017-2/3/2018 | $582,756.39 |
| A/P External Audit Income | 1/31/2016-1/28/2017 | $83,020.72 |
| A/P Internal Audit Income | 1/31/2016-1/28/2017 | $1,379,399.92 |
| Amusement Vending | 1/31/2016-1/28/2017 | $118,607.83 |
| ASN Audit Discrepancy | 1/31/2016-1/28/2017 | $515,049.64 |
| Automatic Teller Rental | 1/31/2016-1/28/2017 | $2,245.75 |
| Bad Check Recovery | 1/31/2016-1/28/2017 | $593,595.57 |
| Bad Check Service Fee | 1/31/2016-1/28/2017 | $76,304.64 |
| Bounty Income (GA) | 1/31/2016-1/28/2017 | $3,289.00 |
| Bulk Vending Income | 1/31/2016-1/28/2017 | $58,430.17 |
| Civil Recourse/Restitution | 1/31/2016-1/28/2017 | $484,304.41 |
| Commission Coin Counting Machines | 1/31/2016-1/28/2017 | $7,636.32 |
| Commissions From Fireworks Stands | 1/31/2016-1/28/2017 | $135,812.37 |
| Commissions From Free Publ Stands | 1/31/2016-1/28/2017 | $28,409.64 |
| Coupon Income | 1/31/2016-1/28/2017 | $52,981.85 |
| Data Mining Income (GA) | 1/31/2016-1/28/2017 | $153,556.46 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 1, Question 2 - Non-Business Revenue

| Sources of Revenue | Time Period | Gross Revenue |
|---|---|---|
| Early/Late Penalties | 1/31/2016-1/28/2017 | $3,561,004.70 |
| Fill Rate Penalty | 1/31/2016-1/28/2017 | $528,991.66 |
| Fish/Hunt License Fees | 1/31/2016-1/28/2017 | $51,011.70 |
| Gift Card Fee Income | 1/31/2016-1/28/2017 | $433,134.28 |
| Income - 340B | 1/31/2016-1/28/2017 | $4,217,185.11 |
| Income Concessions | 1/31/2016-1/28/2017 | $49,441.43 |
| Income Trash Rebate | 1/31/2016-1/28/2017 | $275,120.90 |
| Intern/External Income (GA) | 1/31/2016-1/28/2017 | $24,376.35 |
| Lottery Income | 1/31/2016-1/28/2017 | $148,309.61 |
| Marketing Fund (GA) | 1/31/2016-1/28/2017 | $106,718.00 |
| Medication Therapy Management | 1/31/2016-1/28/2017 | $138,372.09 |
| Miscellaneous Income 266120 (GA) | 1/31/2016-1/28/2017 | $954,708.37 |
| One Call Alert Pamphlets | 1/31/2016-1/28/2017 | $4,612.81 |
| Optical Equip & Mtn Fees | 1/31/2016-1/28/2017 | $3,948,049.98 |
| Other Miscellaneous Income | 1/31/2016-1/28/2017 | $753,497.28 |
| Pharm. Data Serv Income | 1/31/2016-1/28/2017 | $81,577.17 |
| Prepaid Card Income | 1/31/2016-1/28/2017 | $1,704,261.66 |
| Prescription Tax Revenue | 1/31/2016-1/28/2017 | $1,143,604.44 |
| Rent Income Subleases | 1/31/2016-1/28/2017 | $419,201.60 |
| Rent Income Subleases (GA) | 1/31/2016-1/28/2017 | $503.32 |
| Rental Income  Optometrist | 1/31/2016-1/28/2017 | $307,823.75 |
| Rental Income Health Care | 1/31/2016-1/28/2017 | $111,813.62 |
| Rental Income Payless | 1/31/2016-1/28/2017 | $4,910,325.46 |
| Royalty/Revenue Income (GA) | 1/31/2016-1/28/2017 | $3,822.72 |
| Rug Doctor Rentals | 1/31/2016-1/28/2017 | $246,582.75 |
| Sales Tax Discount | 1/31/2016-1/28/2017 | $272,517.28 |
| Sales Tax Discount (GA) | 1/31/2016-1/28/2017 | $2.64 |
| Sample Expense Buyers (GA) | 1/31/2016-1/28/2017 | $85,233.06 |
| Sample Income (GA) | 1/31/2016-1/28/2017 | $114,182.59 |
| Service Desk Income | 1/31/2016-1/28/2017 | $15,919.29 |
| Singer Sewing Sale Income | 1/31/2016-1/28/2017 | $2,038.28 |
| Technology Fund Income (GA) | 1/31/2016-1/28/2017 | $28,933.35 |
| Vendor Penalties Chargebacks | 1/31/2016-1/28/2017 | $1,123,160.57 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 1, Question 2 - Non-Business Revenue

| Sources of Revenue | Time Period | Gross Revenue |
|---|---|---|
| Warranty Income | 1/31/2016-1/28/2017 | $553,382.81 |
| A/P External Audit Income | 2/4/2018-1/5/2019 | $63,326.94 |
| A/P Internal Audit Income | 2/4/2018-1/5/2019 | $544,177.87 |
| Amusement Vending | 2/4/2018-1/5/2019 | $84,499.55 |
| ASN Audit Discrepancy | 2/4/2018-1/5/2019 | $490,858.76 |
| Automatic Teller Rental | 2/4/2018-1/5/2019 | $1,937.00 |
| Bad Check Recovery | 2/4/2018-1/5/2019 | $387,185.77 |
| Bad Check Service Fee | 2/4/2018-1/5/2019 | $49,804.97 |
| Bounty Income (GA) | 2/4/2018-1/5/2019 | $81,615.06 |
| Bulk Vending Income | 2/4/2018-1/5/2019 | $43,477.90 |
| Civil Recourse/Restitution | 2/4/2018-1/5/2019 | $241,210.92 |
| Civil Recourse/Restitution (GA) | 2/4/2018-1/5/2019 | $76,241.46 |
| Commission Coin Counting Machines | 2/4/2018-1/5/2019 | $46,763.78 |
| Commissions From Fireworks Stands | 2/4/2018-1/5/2019 | $114,572.54 |
| Commissions From Free Publ Stands | 2/4/2018-1/5/2019 | $4,113.81 |
| Coupon Income | 2/4/2018-1/5/2019 | $36,717.19 |
| Data Mining Income (GA) | 2/4/2018-1/5/2019 | $151,500.00 |
| Early/Late Penalties | 2/4/2018-1/5/2019 | $3,631,038.74 |
| Fill Rate Penalty | 2/4/2018-1/5/2019 | $1,538,303.07 |
| Fish/Hunt License Fees | 2/4/2018-1/5/2019 | $219,042.53 |
| Gift Card Fee Income | 2/4/2018-1/5/2019 | $485,205.83 |
| Income - 340B | 2/4/2018-1/5/2019 | $1,102,749.11 |
| Income Concessions | 2/4/2018-1/5/2019 | $35,312.92 |
| Income Trash Rebate | 2/4/2018-1/5/2019 | $80,816.39 |
| Intern/External Income (GA) | 2/4/2018-1/5/2019 | $18,176.48 |
| Lottery Income | 2/4/2018-1/5/2019 | $130,128.64 |
| Marketing Fund (GA) | 2/4/2018-1/5/2019 | $12,791.79 |
| Medication Therapy Management | 2/4/2018-1/5/2019 | $2,995.88 |
| Misc Income - Vendor Allowances | 2/4/2018-1/5/2019 | $500.00 |
| Miscellaneous Income 266120 (GA) | 2/4/2018-1/5/2019 | $220,339.69 |
| One Call Alert Pamphlets | 2/4/2018-1/5/2019 | $71,232.00 |
| Optical Equip & Mtn Fees | 2/4/2018-1/5/2019 | $3,644,611.47 |
| Other Miscellaneous Income | 2/4/2018-1/5/2019 | $562,623.76 |

In re Shopko Stores Operating Co. LLC
Case No. 19-80075 (TLS)
SOFA Part 1, Question 2 - Non-Business Revenue

| Sources of Revenue | Time Period | Gross Revenue |
|---|---|---|
| Pharm. Data Serv Income | 2/4/2018-1/5/2019 | $71,154.79 |
| Prepaid Card Income | 2/4/2018-1/5/2019 | $1,932,646.23 |
| Prescription Tax Revenue | 2/4/2018-1/5/2019 | $1,022,179.45 |
| Rent Income Subleases | 2/4/2018-1/5/2019 | $339,839.50 |
| Rent Income Subleases (GA) | 2/4/2018-1/5/2019 | $30,000.00 |
| Rental Income - Intercompany Rent | 2/4/2018-1/5/2019 | $118,128.96 |
| Rental Income  Optometrist | 2/4/2018-1/5/2019 | $288,354.99 |
| Rental Income Payless | 2/4/2018-1/5/2019 | $3,530,947.23 |
| Royalty/Revenue Income (GA) | 2/4/2018-1/5/2019 | $74,398.83 |
| Rug Doctor Rentals | 2/4/2018-1/5/2019 | $138,824.33 |
| Sales Tax Discount | 2/4/2018-1/5/2019 | $223,852.13 |
| Sales Tax Discount (GA) | 2/4/2018-1/5/2019 | $2.73 |
| Sample Expense Buyers (GA) | 2/4/2018-1/5/2019 | $61,671.40 |
| Sample Income (GA) | 2/4/2018-1/5/2019 | $104,302.81 |
| Service Desk Income | 2/4/2018-1/5/2019 | $8,514.82 |
| Singer Sewing Sale Income | 2/4/2018-1/5/2019 | $2,835.00 |
| Technology Fund Income (GA) | 2/4/2018-1/5/2019 | $63,653.37 |
| Vendor Penalties Chargebacks | 2/4/2018-1/5/2019 | $897,873.08 |
| Warranty Income | 2/4/2018-1/5/2019 | $734,021.36 |
| Sale of Automobiles | 2/4/2018-1/15/2019 | $189.57 |
| Sale of Customer Lists | 2/4/2018-1/15/2019 | $97,425,306.91 |
| Sale of Land | 2/4/2018-1/15/2019 | $1,776,654.00 |
| Sale of Store Fixtures & Equipment | 2/4/2018-1/15/2019 | $443,059.69 |
| Sale of Warehouse Equipment | 2/4/2018-1/15/2019 | $11,911.50 |
| Sales of Motorized Equipment | 2/4/2018-1/15/2019 | $1,161.00 |
| Sale of Automobiles | 1/29/2017-2/3/2018 | $29,485.46 |
| Sale of Computers | 1/29/2017-2/3/2018 | $35,855.44 |
| Sale of Customer Lists | 1/29/2017-2/3/2018 | $2,877,964.20 |
| Sale of Fixtures & Equipment | 1/29/2017-2/3/2018 | $210,301.95 |
| Sale of Land | 1/29/2017-2/3/2018 | $1,327,820.62 |
| Sale of Automobiles | 1/31/2016-1/28/2017 | $101,801.74 |
| Sale of Buildings | 1/31/2016-1/28/2017 | $4,492,542.58 |
| Sale of Customer Lists | 1/31/2016-1/28/2017 | $1,160,000.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 1, Question 2 - Non-Business Revenue

| Sources of Revenue | Time Period | Gross Revenue |
|---|---|---|
| Sale of Fixtures & Equipment | 1/31/2016-1/28/2017 | $5,736.32 |
| Sale of Land | 1/31/2016-1/28/2017 | $120,014.36 |
| | **TOTAL:** | **$195,007,628.34** |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 DEER RUN LLC | 145 HUDSON ST, SUITE 56 | | | NEW YORK | NY | 10013 | | LANDLORD RENT PAYMENT | 1/8/2019 | $51,728.08 |
| 1ST AVENUE SELF STORAGE LLC | 9191 TOWNE CENTRE DRIVE SUITE 180 | | | SAN DIEGO | CA | 92122 | | SUPPLIERS OR VENDORS | 11/1/2018 | $35,778.58 |
| 1ST AVENUE SELF STORAGE LLC | 9191 TOWNE CENTRE DRIVE SUITE 180 | | | SAN DIEGO | CA | 92122 | | SUPPLIERS OR VENDORS | 12/1/2018 | $35,778.58 |
| 1ST CHOICE LANDSCAPING LLC | MICHAEL NOOYEN | PO BOX 10654 | | GREEN BAY | WI | 54307-0654 | | SUPPLIERS OR VENDORS | 11/8/2018 | $701.58 |
| 360TRAINING.COM INCORPORATED | DEPT 3836 | PO BOX 123836 | | DALLAS | TX | 75312-3836 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| 3CS CLEVELANDS CAFE AND CATERING | 100 S 4TH ST | | | ALBION | NE | 68620 | | SUPPLIERS OR VENDORS | 12/14/2018 | $211.86 |
| 4 CZECHS LLC | 117 FAIRWAY COURT | | | BISMARK | ND | 58501 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,108.00 |
| 4 CZECHS LLC | 117 FAIRWAY COURT | | | BISMARK | ND | 58501 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,108.00 |
| 5 GS CORPORATION | 10561 WEST HIGHWAY 140 | | | ATWATER | CA | 95301 | | SUPPLIERS OR VENDORS | 11/10/2018 | $24,750.00 |
| 5 GS CORPORATION | 10561 WEST HIGHWAY 140 | | | ATWATER | CA | 95301 | | SUPPLIERS OR VENDORS | 12/8/2018 | $24,750.00 |
| 7401 MINERAL POINT RD OWNER LLC | 11 S PASCACK ROAD | | | SPRING VALLEY | NY | 10977 | | SUPPLIERS OR VENDORS | 11/1/2018 | $67,284.07 |
| 7401 MINERAL POINT RD OWNER LLC | 11 S PASCACK ROAD | | | SPRING VALLEY | NY | 10977 | | SUPPLIERS OR VENDORS | 12/4/2018 | $67,284.07 |
| 7401 MINERAL POINT RD OWNER LLC | 6080 JERICHO TURNPIKE, SUITE 101 | | | COMMACK | NY | 11725 | | LANDLORD RENT PAYMENT | 1/10/2019 | $67,284.07 |
| 905 SOUTH 24TH STREET WEST OWNER LLC | A SUBSIDIARY OF THREE EAST THIRD CORP | 6 WEST 18TH STREET UNIT 2D | | NEW YORK | NY | 10011 | | SUPPLIERS OR VENDORS | 11/1/2018 | $64,961.27 |
| 905 SOUTH 24TH STREET WEST OWNER LLC | A SUBSIDIARY OF THREE EAST THIRD CORP | 6 WEST 18TH STREET UNIT 2D | | NEW YORK | NY | 10011 | | SUPPLIERS OR VENDORS | 12/4/2018 | $64,961.27 |
| A & A COORS INCORPORATED | PO BOX 224 | | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 11/29/2018 | $93.80 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 10/19/2018 | $162.68 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,552.16 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 10/26/2018 | $391.30 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 10/30/2018 | $904.12 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/2/2018 | $16.76 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/6/2018 | $734.04 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/9/2018 | $162.76 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/13/2018 | $604.94 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/16/2018 | $256.12 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,378.31 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,378.48 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 11/30/2018 | $613.44 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 12/4/2018 | $515.52 |
| A D HUESING CORP | PO BOX 6880 | | | ROCK ISLAND | IL | 61204-6880 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,680.50 |
| A D L M COUNTIES ENVIRONMENTAL PUBLIC | 12307 HWY 5 | PO BOX 399 | | MORAVIA | IA | 52571-0399 | | SUPPLIERS OR VENDORS | 10/24/2018 | $256.50 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $328.93 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $135.81 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/24/2018 | $3,519.00 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/27/2018 | $14,414.00 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,242.95 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $12,789.30 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/1/2018 | $5,328.36 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/4/2018 | $8,596.30 |
| A D SUTTON & SONS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,225.53 |
| A HOUNG FU | 1713 TIMBERDOODLE DR. | | | SAINT CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| A ONE STORAGE & CRANE SERVICE INC | 2482 197TH AVENUE | | | MANCHESTER | IA | 52057 | | SUPPLIERS OR VENDORS | 10/18/2018 | $139.10 |
| A ONE STORAGE & CRANE SERVICE INC | 2482 197TH AVENUE | | | MANCHESTER | IA | 52057 | | SUPPLIERS OR VENDORS | 11/16/2018 | $139.10 |
| A ONE STORAGE & CRANE SERVICE INC | 2482 197TH AVENUE | | | MANCHESTER | IA | 52057 | | SUPPLIERS OR VENDORS | 12/13/2018 | $139.10 |
| A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 10/25/2018 | $450.00 |
| A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 11/1/2018 | $75.00 |
| A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 11/8/2018 | $150.00 |
| A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 11/15/2018 | $225.00 |
| A P EQUIPMENT INCORPORATED | 2147 W MAIN | | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 11/29/2018 | $325.00 |
| A R M S INCORPORATED | AUTOMATED RECORDS MANAGEMENT SYSTEMS | 1850 ENTERPRISE DRIVE | | DE PERE | WI | 54115-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,510.98 |
| A R M S INCORPORATED | AUTOMATED RECORDS MANAGEMENT SYSTEMS | 1850 ENTERPRISE DRIVE | | DE PERE | WI | 54115-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1.00 |
| A R M S INCORPORATED | AUTOMATED RECORDS MANAGEMENT SYSTEMS | 1850 ENTERPRISE DRIVE | | DE PERE | WI | 54115-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,842.09 |
| A R M S INCORPORATED | AUTOMATED RECORDS MANAGEMENT SYSTEMS | 1850 ENTERPRISE DRIVE | | DE PERE | WI | 54115-0000 | | SUPPLIERS OR VENDORS | 1/5/2019 | $2,810.17 |
| A T KEARNEY INC | 227 W MONROE | | | CHICAGO | IL | 60606 | | SUPPLIERS OR VENDORS | 10/18/2018 | $45,000.00 |
| A TO Z WORLD LANGUAGES INCORPORATED | PO BOX 971 | | | SIOUX FALLS | SD | 57101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $239.63 |
| A TO Z WORLD LANGUAGES INCORPORATED | PO BOX 971 | | | SIOUX FALLS | SD | 57101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $159.75 |
| A2Z DESIGN LLC | 103 W COLLEGE AVENUE SUITE 905 | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23,769.38 |
| AA FASHIONS INC | 1817 46TH STREET | | | VERNON | CA | 90058 | | PURCHASE OF MERCHANDISE | 11/14/2018 | $67,874.60 |
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | LUMBERTON | NJ | 08048-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $21,777.64 |
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | LUMBERTON | NJ | 08048-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,274.97 |
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | LUMBERTON | NJ | 08048-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,474.58 |
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | LUMBERTON | NJ | 08048-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,342.08 |
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | LUMBERTON | NJ | 08048-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,437.30 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AAA PHARMACEUTICAL INCORPORATED | 681 MAIN STREET | | | LUMBERTON | NJ | 08048-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,169.13 |
| AARON BECKER | 91 WESTVIEW DRIVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 10/24/2018 | $49.00 |
| AARON BRUENETTE | 1194 29TH ST | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 10/22/2018 | $70.00 |
| AARON CRAGUN | STORE OPERATIONS/STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $87.04 |
| AARON CRAGUN | STORE OPERATIONS/STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $135.11 |
| AARON CRAGUN | STORE OPERATIONS/STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $219.10 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,238.61 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 10/26/2018 | $117.72 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,482.16 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 11/3/2018 | $58.86 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 11/13/2018 | $58.86 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,345.92 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 11/17/2018 | $117.72 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,406.36 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 12/4/2018 | $176.58 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 12/11/2018 | $117.72 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,263.02 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,026.52 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,561.13 |
| AARON CUTLER OD PS | 8624 W 12TH AVENUE | | | KENNEWICK | WA | 99338 | | SUPPLIERS OR VENDORS | 1/12/2019 | $64.96 |
| AARON GUTOSKI | 2007 VIRGINIA AVE | | | BELLEVUE | NE | 68147 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.97 |
| AARON HENDERSON | STORE 2-075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $174.17 |
| AARON HITCHCOCK | 708 MAPLE ST | | | PALMYRA | WI | 53156 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.00 |
| AARON KARCZ | 858 JAWORSKI RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10.00 |
| AARON KUHLS | W7190 FOREST AVE. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/31/2018 | $39.98 |
| AARON KUHLS | W7190 FOREST AVE. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/31/2018 | $39.98 |
| AARON MAST | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $85.40 |
| AARON MAST | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $80.89 |
| AARON MIKLASZEWICZ | STORE 602 | SHOPKO EMPLOYEE | 126 CHARLES STREET | OCONTO | WI | 54153-9446 | | SUPPLIERS OR VENDORS | 11/16/2018 | $307.38 |
| AARON MILLER | 125 N ALLEN AVE | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 12/14/2018 | $23.00 |
| AARON PEARD | STORE 047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $244.16 |
| AARON PERKINS | 2022 W 1250 N | | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| AARON SHRYOCK | 1750 LOST LANE | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| AARON UNDERWOOD | 1238 ERICK STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/22/2018 | $40.00 |
| AARON WESTMAN | 507 PINE RIDGE TERRACE | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| AARONS LAND CARE | PO BOX 396 | | | CLINTON | WI | 53525 | | SUPPLIERS OR VENDORS | 10/18/2018 | $274.30 |
| AARONS LAND CARE | PO BOX 396 | | | CLINTON | WI | 53525 | | SUPPLIERS OR VENDORS | 11/15/2018 | $274.30 |
| AB INITIO SOFTWARE CORPORATION | 201 SPRING STREET | | | LEXINGTON | MA | 02421 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,342.50 |
| AB PROPANE | 1700 W 50TH STREET | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 10/25/2018 | $99.31 |
| ABAGAYL CHAPMAN | 1794 WESTERN AVENUE APT #8 | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | SUPPLIERS OR VENDORS | 10/18/2018 | $114.92 |
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | SUPPLIERS OR VENDORS | 10/25/2018 | $342.00 |
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | SUPPLIERS OR VENDORS | 11/15/2018 | $223.90 |
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | SUPPLIERS OR VENDORS | 11/29/2018 | $313.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | SUPPLIERS OR VENDORS | 12/19/2018 | $174.31 |
| ABARTA COCA COLA BEVERAGE | VICE PRESIDENT OF SALES | 200 ALPHA DRIVE | | PITTSBURGH | PA | 15238-2906 | | SUPPLIERS OR VENDORS | 12/27/2018 | $371.19 |
| ABBI POPOUR | 309 NORTH 2ND STREET | | | MANISTIQUE | MI | 49854 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13.09 |
| ABBIE LOEHR | 34440 DONNER AVENUE | | | SILVER CITY | IA | 51571 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| ABBOTT LABORATORIES | SHOPKO STORES | PO BOX 19060 | DISC 12/12/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,378.26 |
| ABBOTT LABORATORIES | SHOPKO STORES | PO BOX 19060 | DISC 12/12/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,268.03 |
| ABBOTT LABORATORIES | SHOPKO STORES | PO BOX 19060 | DISC 12/12/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,728.51 |
| ABBOTT LABORATORIES | SHOPKO STORES | PO BOX 19060 | DISC 12/12/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,010.26 |
| ABBOTT LABORATORIES | SHOPKO STORES | PO BOX 19060 | DISC 12/12/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,440.42 |
| ABBOTT LABORATORIES | SHOPKO STORES | PO BOX 19060 | DISC 12/12/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,067.48 |
| ABBY GERSTENBERGER | W7830 PARK STREET | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15.00 |
| ABC MOBILE STORAGE LLC | 1806 E OMAHA AVENUE | PO BOX 461 | | NORFOLK | NE | 68702 | | SUPPLIERS OR VENDORS | 11/9/2018 | $187.26 |
| ABC MOBILE STORAGE LLC | 1806 E OMAHA AVENUE | PO BOX 461 | | NORFOLK | NE | 68702 | | SUPPLIERS OR VENDORS | 12/18/2018 | $187.26 |
| ABDIRAHMAN HASSAN | 200 ROGERS ST. | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |
| ABES ELECTRIC | RORY WALKER | 111 SHADY GLADE RD | | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 11/29/2018 | $150.00 |
| ABF FREIGHT SYSTEMS INCORPORAT | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1.00 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 10/18/2018 | $22,232.32 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,334.55 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 11/1/2018 | $22,450.82 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22,816.45 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 11/15/2018 | $28,198.82 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54,599.91 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/7/2018 | $36,187.36 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15,783.57 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,631.21 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,123.26 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,900.09 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/17/2018 | $17,426.57 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,881.95 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/21/2018 | $14,723.33 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/22/2018 | $21,864.21 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 12/28/2018 | $15,303.07 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 1/5/2019 | $38,892.59 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 1/9/2019 | $9,188.14 |
| ABF FREIGHT SYSTEMS INCORPORATED | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | | SUPPLIERS OR VENDORS | 1/10/2019 | $599.65 |
| ABG ACCESSORIES INC DIV ELEGANT HEADWEAR | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201-1307 | | SUPPLIERS OR VENDORS | 10/18/2018 | $76.08 |
| ABG ACCESSORIES INC DIV ELEGANT HEADWEAR | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201-1307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $98,804.45 |
| ABIGAIL COOLEY | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $261.60 |
| ABIGAIL COOLEY | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $218.00 |
| ABIGAIL COOLEY | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $348.80 |
| ABIGAIL COOLEY | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $305.20 |
| ABIGAIL LACOURSIER | 501 N RIDGE DR | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 11/9/2018 | $27.00 |
| ABIGAIL PECORA | 202 JENNIFER LANE | | | FALL RIVER | WI | 53932 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| ABIGAIL SHOOK | 1025 REAMES RD. | | | MOSCOW | ID | 83843 | | SUPPLIERS OR VENDORS | 12/20/2018 | $20.00 |
| ABIGAIL WEBER | 1377 SPRING STREET | | | SOBIESKI | WI | 54171 | | SUPPLIERS OR VENDORS | 12/10/2018 | $24.73 |
| ABIGAIL WILLIAMS | 1703 VENTURA DR | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 11/28/2018 | $19.75 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | SUPPLIERS OR VENDORS | 10/18/2018 | $792.78 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,173.44 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,303.78 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,829.20 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,006.57 |
| ABIMAR FOODS INC | 5425 NORTH FIRST STREET | | | ABILENE | TX | 79603 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,779.25 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 10/18/2018 | $232,019.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,235.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 11/1/2018 | $44,080.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 11/8/2018 | $24,985.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 11/15/2018 | $62,205.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 11/22/2018 | $33,300.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,017.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 12/13/2018 | $9,820.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1,120.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 12/19/2018 | $870.00 |
| ABO PHARMACEUTICALS | DIV OF ATLANTIC BUSINESS ORGANIZATIONS | 7930 ARJONS DR STE A | | SAN DIEGO | CA | 92126 | | SUPPLIERS OR VENDORS | 12/20/2018 | $725.00 |
| ABRAHM SMITH | STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $27.80 |
| ABUNDIA BASKETT | PO BOX 144 | | | NEZPERCE | ID | 83543 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12.32 |
| ACCENT | REGENCE RECOVERY REFUND | PO BOX 952366 | | ST LOUIS | MO | 63195 | | SUPPLIERS OR VENDORS | 10/22/2018 | $150.00 |
| ACCENTURE LLP | PO BOX 70629 | | | CHICAGO | IL | 60673-0629 | | SUPPLIERS OR VENDORS | 10/23/2018 | $67,663.00 |
| ACCENTURE LLP | PO BOX 70629 | | | CHICAGO | IL | 60673-0629 | | SUPPLIERS OR VENDORS | 11/13/2018 | $57,144.96 |
| ACCENTURE LLP | PO BOX 70629 | | | CHICAGO | IL | 60673-0629 | | SUPPLIERS OR VENDORS | 11/30/2018 | $67,663.00 |
| ACCENTURE LLP | PO BOX 70629 | | | CHICAGO | IL | 60673-0629 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,000.00 |
| ACCESSORIES DIRECT INTL USA INC | 1450 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25,184.62 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCESSORIES DIRECT INTL USA INC | 1450 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/30/2018 | $111.00 |
| ACCESSORIES DIRECT INTL USA INC | 1450 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/16/2018 | $21,710.77 |
| ACCESSORIES DIRECT INTL USA INC | 1450 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,924.55 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $70,965.48 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/30/2018 | $16,604.05 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $324.00 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $19,811.52 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $29,853.48 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/14/2018 | $604.80 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $398.22 |
| ACCESSORY NETWORK GROUP | SHOPKO STORES | PO BOX 19060 | DISC 02/10/12 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26.24 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12,490.35 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12,014.00 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12,861.19 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/12/2018 | $14,944.47 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/13/2018 | $380.64 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/22/2018 | $14,618.76 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5,555.61 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,328.30 |
| ACCO USA | PO BOX 70065 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 12/3/2018 | $18,099.43 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,186.65 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,942.90 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,234.79 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,225.57 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/15/2018 | $42,050.38 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,160.70 |
| ACCUTIME WATCH CORPORATION | VICE PRESIDENT OF SALES | 1001 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,118.35 |
| ACE EQUIPMENT COMPANY INCORPORATED | W9112 CHERRY ROAD | | | ANTIGO | WI | 54409 | | SUPPLIERS OR VENDORS | 11/29/2018 | $47,360.27 |
| ACE EQUIPMENT COMPANY INCORPORATED | W9112 CHERRY ROAD | | | ANTIGO | WI | 54409 | | SUPPLIERS OR VENDORS | 12/17/2018 | $15,340.58 |
| ACI WORLDWIDE CORPORATION | 13594 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/23/2018 | $38,052.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ACI WORLDWIDE CORPORATION | 13594 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/30/2018 | $50,729.61 |
| ACME UNITED CORPORATION | PO BOX 932607 | | | ATLANTA | GA | 31193-2607 | | SUPPLIERS OR VENDORS | 11/1/2018 | $509.96 |
| ACME UNITED CORPORATION | PO BOX 932607 | | | ATLANTA | GA | 31193-2607 | | SUPPLIERS OR VENDORS | 11/22/2018 | $523.56 |
| ACME UNITED CORPORATION | PO BOX 932607 | | | ATLANTA | GA | 31193-2607 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,495.48 |
| A-COMPLETE JANITORIAL SUPPLY INC | 730 W A STREET | | | PASCO | WA | 99301 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33.23 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 10/18/2018 | $449.59 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,817.09 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 11/1/2018 | $85.00 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 11/8/2018 | $979.91 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 11/15/2018 | $205.14 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.81 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,468.92 |
| ACRYLIC DESIGNERS & FABRICATORS INC | 101 DOUGHTY ROAD W | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 12/20/2018 | $144.75 |
| ADA COUNTY TREASURERS OFFICE | 650 MAIN ST | PO BOX 2868 | | BOISE | ID | 83701 | | SUPPLIERS OR VENDORS | 12/13/2018 | $219,177.65 |
| ADA COUNTY TREASURERS OFFICE | 650 MAIN ST | PO BOX 2868 | | BOISE | ID | 83701 | | SUPPLIERS OR VENDORS | 12/14/2018 | $58,426.63 |
| ADA FRY | 4890 N CLOVERDALE RD APT 208 | | | BOISE | ID | 83713 | | SUPPLIERS OR VENDORS | 11/2/2018 | $21.60 |
| ADAH MAIER | 612 2ND ST S APT 14 | | | LUCK | WI | 54853 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.80 |
| ADAM BARNETT | 900 NE WARNER PL #209 | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 10/31/2018 | $15.01 |
| ADAM BRAGG | 7009 SOUTH 176 AVENUE | | | OMAHA | NE | 68136 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| ADAM BUSHCOTT | 1116 JANETTE ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/2/2018 | $22.50 |
| ADAM CHARLIER | 354 HUTH ST | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20.00 |
| ADAM LYONS | 2212 SOUTH 425 WEST | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 10/30/2018 | $63.00 |
| ADAM MALMANGER | STORE 628 | SHOPKO EMPLOYEE | 1009 7TH AVENUE | TWO HARBORS | MN | 55616 | | SUPPLIERS OR VENDORS | 11/2/2018 | $230.65 |
| ADAM MALMANGER | STORE 628 | SHOPKO EMPLOYEE | 1009 7TH AVENUE | TWO HARBORS | MN | 55616 | | SUPPLIERS OR VENDORS | 12/11/2018 | $243.47 |
| ADAM MALMANGER | STORE 628 | SHOPKO EMPLOYEE | 1009 7TH AVENUE | TWO HARBORS | MN | 55616 | | SUPPLIERS OR VENDORS | 12/20/2018 | $65.40 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $210.37 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $141.70 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $138.43 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $236.53 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $138.43 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $141.70 |
| ADAM SANGERMANO | STORE 4-178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $141.70 |
| ADAM STREHLOW | 1701 JACKSON ST | | | NEW HOLSTEIN | WI | 53061 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16.00 |
| ADAMARI MARES | 1211 S 9TH ST | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/1/2018 | $628.90 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/9/2018 | $336.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/10/2018 | $720.10 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/12/2018 | $573.30 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/15/2018 | $208.70 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/22/2018 | $247.50 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/26/2018 | $190.80 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/29/2018 | $264.40 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 10/30/2018 | $1,000.50 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/5/2018 | $417.20 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/9/2018 | $814.20 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/13/2018 | $293.75 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/14/2018 | $628.00 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/19/2018 | $1,843.90 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/23/2018 | $216.30 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 11/27/2018 | $1,175.80 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/3/2018 | $117.60 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/4/2018 | $401.80 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/7/2018 | $911.00 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/10/2018 | $241.30 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/11/2018 | $216.25 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/17/2018 | $256.90 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/18/2018 | $429.70 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/21/2018 | $595.60 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/24/2018 | $1,262.60 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 12/31/2018 | $1,443.95 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 1/2/2019 | $741.45 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 1/4/2019 | $912.85 |
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 1/8/2019 | $139.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAMSON DISTRIBUTING CO | 300 S 10TH STREET | | | O'NEILL | NE | 68763 | | PAYMENT FOR SERVICES | 1/14/2019 | $99.60 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 10/23/2018 | $725.20 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 10/26/2018 | $407.60 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 10/30/2018 | $235.06 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/2/2018 | $152.10 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,249.16 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/9/2018 | $377.60 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,230.66 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/16/2018 | $50.60 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/23/2018 | $399.00 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/27/2018 | $561.06 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 12/4/2018 | $154.90 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 12/11/2018 | $334.40 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 12/20/2018 | $566.90 |
| ADAMSON DISTRIBUTING COMPANY INC | 402 SOUTH 10TH | PO BOX 226 | PAM TO ORACLE | O NEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 12/27/2018 | $857.66 |
| ADDISON SWEDBERG | W2208 REACH ST | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $34.00 |
| ADECCO EMPLOYMENT SERVICES | DEPARTMENT CH 14091 | | | PALATINE | IL | 60055-4091 | | SUPPLIERS OR VENDORS | 11/15/2018 | $212.15 |
| ADECCO EMPLOYMENT SERVICES | DEPARTMENT CH 14091 | | | PALATINE | IL | 60055-4091 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,339.76 |
| ADECCO EMPLOYMENT SERVICES | DEPARTMENT CH 14091 | | | PALATINE | IL | 60055-4091 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,746.29 |
| ADECCO EMPLOYMENT SERVICES | DEPARTMENT CH 14091 | | | PALATINE | IL | 60055-4091 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,814.28 |
| ADEN & ANAIS INCORPORATED | 20 JAY STREET STE 600 | | | BROOKLYN | NY | 11201 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,693.41 |
| ADEN & ANAIS INCORPORATED | 20 JAY STREET STE 600 | | | BROOKLYN | NY | 11201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12,501.06 |
| ADEN & ANAIS INCORPORATED | 20 JAY STREET STE 600 | | | BROOKLYN | NY | 11201 | | SUPPLIERS OR VENDORS | 11/22/2018 | $900.00 |
| ADEN & ANAIS INCORPORATED | 20 JAY STREET STE 600 | | | BROOKLYN | NY | 11201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,494.00 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,400.50 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,596.00 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/26/2018 | $22,749.70 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/27/2018 | $33,606.98 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/30/2018 | $64,175.68 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2,437.45 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20,258.10 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/3/2018 | $46,045.21 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/6/2018 | $10,891.00 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/8/2018 | $432,184.63 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/10/2018 | $3,544.20 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/24/2018 | $60,356.95 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/27/2018 | $8,114.10 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,951.18 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11,472.02 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/1/2018 | $32,483.51 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/4/2018 | $29,001.89 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/13/2018 | $94,538.19 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/19/2018 | $26,472.57 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/20/2018 | $440.76 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/22/2018 | $135,675.07 |
| ADIDAS AMERICA INCORPORATED | PO BOX 100384 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/28/2018 | $42,364.89 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/18/2018 | $985.10 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,608.18 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/22/2018 | $735.18 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/23/2018 | $196.75 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5,056.35 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/25/2018 | $268.51 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $150.04 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $7,239.75 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $384.05 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 10/30/2018 | $6,365.25 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $481.22 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,501.33 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $984.94 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/6/2018 | $4,437.31 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/8/2018 | $288.10 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,696.99 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $514.33 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,405.81 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $599.50 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,489.62 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,712.28 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/23/2018 | $12,778.44 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/27/2018 | $6,600.66 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $848.66 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $822.39 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/30/2018 | $442.95 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12,183.75 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/3/2018 | $916.22 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/4/2018 | $324.80 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/4/2018 | $4,171.25 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/14/2018 | $472.31 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,110.82 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,332.19 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/19/2018 | $28,589.08 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $224.49 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,300.89 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/21/2018 | $69.80 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/21/2018 | $224.28 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,176.50 |
| ADMIRAL BEVERAGE CORPORATION | PO BOX 726 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/27/2018 | $6,662.09 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/10/2018 | $8,988,908.54 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/11/2018 | $20,645.54 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/11/2018 | $64,991.87 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/11/2018 | $3,332,025.85 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/24/2018 | $8,982,698.43 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/25/2018 | $64,735.80 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/26/2018 | $26,681.81 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/26/2018 | $177,984.70 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 10/26/2018 | $3,141,805.85 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 11/7/2018 | $9,524,503.43 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 11/8/2018 | $65,163.12 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 11/8/2018 | $3,906,289.44 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 11/21/2018 | $64,194.98 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 11/21/2018 | $3,614,093.27 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 11/21/2018 | $9,580,000.00 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 12/5/2018 | $9,964,634.71 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 12/6/2018 | $70,599.31 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 12/6/2018 | $4,351,417.55 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 12/19/2018 | $12,183,704.46 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 12/20/2018 | $69,476.67 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 12/20/2018 | $4,759,539.88 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/2/2019 | $9,259,180.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/2/2019 | $9,259,180.16 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/3/2019 | $67,156.60 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/3/2019 | $67,156.60 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/3/2019 | $3,634,381.85 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/3/2019 | $3,634,381.85 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/4/2019 | $21,705.87 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/4/2019 | $21,705.87 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/9/2019 | $788,090.48 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/9/2019 | $788,090.48 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/10/2019 | $905.77 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/10/2019 | $905.77 |
| ADP CLIENT TRUST | 800 DELAWARE AVE, SUITE 602 | | | WILMINGTON | DE | 19801 | | PAYROLL | 1/10/2019 | $585,287.60 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/10/2019 | $585,287.60 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/14/2019 | $12,635,443.58 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/30/2019 | $8,136,685.35 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/31/2019 | $63,507.68 |
| ADP CLIENT TRUST | 1851 N. RESLER DRIVE MS-100 | | | EL PASO | TX | 79912 | | PAYROLL FUNDING | 1/31/2019 | $3,214,165.19 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.24 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | SUPPLIERS OR VENDORS | 10/25/2018 | $31,542.15 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,104.62 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | SUPPLIERS OR VENDORS | 11/8/2018 | $900.00 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | SUPPLIERS OR VENDORS | 11/29/2018 | $52,920.80 |
| ADP INCORPORATED | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | SUPPLIERS OR VENDORS | 12/17/2018 | $64,532.99 |
| ADP PAYROLL DEPOSIT CUSTODIAL ACCT | ADP LLC 400 COVINA BLVD | | | SAN DIEGO | CA | 91773 | | PAYROLL | 11/20/2018 | $9,542,502.88 |
| ADP PAYROLL DEPOSIT CUSTODIAL ACCT | ADP LLC 400 COVINA BLVD | | | SAN DIEGO | CA | 91773 | | PAYROLL | 1/14/2019 | $12,635,443.58 |
| ADRENALATION INC | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | | SUPPLIERS OR VENDORS | 10/18/2018 | $333.74 |
| ADRENALATION INC | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | | SUPPLIERS OR VENDORS | 10/25/2018 | $121.36 |
| ADRENALATION INC | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | | SUPPLIERS OR VENDORS | 11/22/2018 | $364.08 |
| ADRENALATION INC | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | | SUPPLIERS OR VENDORS | 11/29/2018 | $242.72 |
| ADRENALATION INC | PO BOX 48099 | | | PHILADELPHIA | PA | 19144 | | SUPPLIERS OR VENDORS | 12/17/2018 | $121.36 |
| ADRIAN WEILER | 19 ESTATE DRIVE | | | BOWMAN | ND | 58623 | | SUPPLIERS OR VENDORS | 12/3/2018 | $120.00 |
| ADRIANNA JAROSZ | 877 JENNIFER LANE | | | SOBIESKI | WI | 54171 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.80 |
| ADRIANNA VANG | 1768 BOLAND ROAD | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/7/2018 | $30.00 |
| ADRIENNE BADER | 530 W 1ST ST | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/9/2018 | $80.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ADTN INTERNATIONAL LTD | 95 GINCE STREET | | | ST LAURANT | QC | H4N 1J7 | CANADA | SUPPLIERS OR VENDORS | 11/12/2018 | $3,300.56 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $305.73 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $146.14 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $735.54 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $835.94 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $381.23 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $254.75 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $230.04 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $642.48 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $827.97 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $140.00 |
| ADVANCED PROJECT SOLUTIONS LLP | RICHARD PYPER | 4501 FEMRITE DRIVE | | MADISON | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1,206.12 |
| ADVANCED SERVICE TECHNOLOGIES LLC | 885 MOUND ROAD | | | MIAMISBURG | OH | 45342 | | SUPPLIERS OR VENDORS | 11/13/2018 | $49,124.97 |
| ADVANCED SERVICE TECHNOLOGIES LLC | 885 MOUND ROAD | | | MIAMISBURG | OH | 45342 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5,324.07 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,603.10 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 10/25/2018 | $996.30 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/1/2018 | $951.82 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/8/2018 | $632.11 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,764.83 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/22/2018 | $848.25 |
| ADVANCED VISION RESEARCH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.25 |
| ADVANTUS CORPORATION | 75 REMITTANCE DRIVE STE 3142 | | | CHICAGO | IL | 60675-3142 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,171.44 |
| ADVANTUS CORPORATION | 75 REMITTANCE DRIVE STE 3142 | | | CHICAGO | IL | 60675-3142 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,705.56 |
| ADVANTUS CORPORATION | 75 REMITTANCE DRIVE STE 3142 | | | CHICAGO | IL | 60675-3142 | | SUPPLIERS OR VENDORS | 11/15/2018 | $337.36 |
| ADVERTISER COMMUNITY NEWS LLC | PO BOX 100 | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| AERIANA WHITE-MONOHAN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 11/15/2018 | $45.78 |
| AES MECHANICAL SERVICE GROUP I | PO BOX 780115 | | | TALLASSEE | AL | 36078 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AES MECHANICAL SERVICE GROUP INCORPORATE | PO BOX 780115 | | | TALLASSEE | AL | 36078 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13,182.75 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1,999.98 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 10/25/2018 | $503.78 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,467.22 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/5/2018 | $659.06 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/7/2018 | $661.59 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/8/2018 | $616.34 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,313.11 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/22/2018 | $159.51 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,264.80 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1,136.30 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 12/3/2018 | $938.77 |
| AETNA FELT CORPORATION | 2401 W EMAUS AVENUE | | | ALLENTOWN | PA | 18103 | | SUPPLIERS OR VENDORS | 12/5/2018 | $515.27 |
| AFCO CREDIT CORP | 310 GRANT STREET SUITE 1600 | | | PITTSBURGH | PA | 15219 | | INSURANCE FINANCING | 10/31/2018 | $146,139.37 |
| AFS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 18410 | | SHREVEPORT | LA | 71138-1410 | | SUPPLIERS OR VENDORS | 11/1/2018 | $695.35 |
| AFS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 18410 | | SHREVEPORT | LA | 71138-1410 | | SUPPLIERS OR VENDORS | 11/29/2018 | $420.48 |
| AFS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 18410 | | SHREVEPORT | LA | 71138-1410 | | SUPPLIERS OR VENDORS | 1/3/2019 | $1,414.96 |
| AFTERSORT INCORPORATED | 4700 DARR HILL ROAD | | | JONESBORO | AR | 72404 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,352.00 |
| AFTERSORT INCORPORATED | 4700 DARR HILL ROAD | | | JONESBORO | AR | 72404 | | SUPPLIERS OR VENDORS | 12/4/2018 | $5,352.00 |
| AFW MONTANA LLC | 4015 ROSS ROAD | | | AMES | IA | 50014 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,493.28 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $12,089.83 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/19/2018 | $36,966.00 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/22/2018 | $24,816.00 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/5/2018 | $6,590.00 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,128.24 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,032.00 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,481.12 |
| AGE GROUP LIMITED | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,584.99 |
| AGNES CROSS | 212 12TH STREET | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/24/2018 | $28.31 |
| AGNES CROSS | 212 12TH STREET | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/29/2018 | $7.08 |
| AGNES DRANE | 108 DE VORE ST | | | PEARL CITY | IL | 61062 | | SUPPLIERS OR VENDORS | 11/26/2018 | $64.00 |
| AGRI INDUSTRIES INCORPORATED | SAX ELECTRIC | 1775 SOUTH CENTRAL AVENUE | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 11/1/2018 | $998.30 |
| AGRON INCORPORATED | PO BOX 51708 | | | LOS ANGELES | CA | 90051-6008 | | SUPPLIERS OR VENDORS | 10/29/2018 | $432,382.24 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AHNA KAMMER | 626 AIRWAY LANE | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/5/2018 | $68.86 |
| AHS STAFFING LLC | PO BOX 671714 | | | DALLAS | TX | 75267-1714 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,506.70 |
| AHS STAFFING LLC | PO BOX 671714 | | | DALLAS | TX | 75267-1714 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,344.70 |
| AHS STAFFING LLC | PO BOX 671714 | | | DALLAS | TX | 75267-1714 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,772.20 |
| AIDAN EVENS | 52 MANOR HILL DR | | | EDEN | WI | 53019 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| AINSWORTH PET NUTRITION | PO BOX 536204 | | | PITTSBURGH | PA | 15253-5904 | | SUPPLIERS OR VENDORS | 10/25/2018 | $38,852.11 |
| AINSWORTH PET NUTRITION | PO BOX 536204 | | | PITTSBURGH | PA | 15253-5904 | | SUPPLIERS OR VENDORS | 11/1/2018 | $32,685.52 |
| AINSWORTH PET NUTRITION | PO BOX 536204 | | | PITTSBURGH | PA | 15253-5904 | | SUPPLIERS OR VENDORS | 11/15/2018 | $102,841.46 |
| AINSWORTH PET NUTRITION | PO BOX 536204 | | | PITTSBURGH | PA | 15253-5904 | | SUPPLIERS OR VENDORS | 11/22/2018 | $33,127.57 |
| AINSWORTH PET NUTRITION | PO BOX 536204 | | | PITTSBURGH | PA | 15253-5904 | | SUPPLIERS OR VENDORS | 11/29/2018 | $56,441.37 |
| AIR FILTERS NOW | 9800 I 65 SERVICE ROAD NORTH | | | CREOLA | AL | 36525 | | SUPPLIERS OR VENDORS | 10/18/2018 | $462.96 |
| AIR FILTERS NOW | 9800 I 65 SERVICE ROAD NORTH | | | CREOLA | AL | 36525 | | SUPPLIERS OR VENDORS | 11/15/2018 | $919.56 |
| AISLIN COYLE | 1019 11TH ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| AKAMAI TECHNOLOGIES INC | GENERAL POST OFFICE | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,947.70 |
| AL DEPT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | SALES/USE TAX | 11/21/2018 | $355.67 |
| AL DEPT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | | SALES & USE TAX | 12/21/2018 | $820.19 |
| AL HALLA | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $178.32 |
| AL HALLA | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $94.02 |
| AL HALLA | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $428.65 |
| ALADDIN DIV OF P M I | SHOPKO STORES | PO BOX 19060 | DISC  02/06/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,773.42 |
| ALADDIN DIV OF P M I | SHOPKO STORES | PO BOX 19060 | DISC  02/06/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,095.46 |
| ALAN BALLMER | 524 27TH STREET | | | GOTHENBURG | NE | 69138 | | SUPPLIERS OR VENDORS | 11/2/2018 | $520.00 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,268.63 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,828.40 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,941.78 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,567.18 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,698.63 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 12/29/2018 | $5,063.25 |
| ALAN BECKMAN | PO BOX 8093 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,063.13 |
| ALAN BERG | 2120 DEER PRAIRIE DR | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| ALAN D PETERSON | 8839 VERDON CIRCLE | | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 11/15/2018 | $18,181.33 |
| ALAN D PETERSON | 8839 VERDON CIRCLE | | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 12/19/2018 | $18,181.33 |
| ALAN HOCKER | STORE 564 | SHOPKO EMPLOYEE | 200 RED BULL DIVISION DRIVE | WEBSTER CITY | IA | 50595 | | SUPPLIERS OR VENDORS | 11/2/2018 | $156.96 |
| ALAN KAPOLNEK | STORE 2-502 | SHOPKO EMPLOYEE | 2585 LINEVILLE ROAD | GREEN BAY | WI | 54313-9999 | | SUPPLIERS OR VENDORS | 12/13/2018 | $68.67 |
| ALAN L MUELLER | INVENTORY CONTROL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $65.95 |
| ALAN L MUELLER | INVENTORY CONTROL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $696.91 |
| ALAN L MUELLER | INVENTORY CONTROL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $993.56 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 10/19/2018 | $298.66 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/2/2018 | $233.26 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/9/2018 | $390.22 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/16/2018 | $75.21 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/8/2018 | $659.99 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/14/2018 | $249.66 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/20/2018 | $370.69 |
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/22/2018 | $370.04 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALAN MIKE MCKIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 1/15/2019 | $505.44 |
| ALAN WALL | 725 BROOKFIELD STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.42 |
| ALAN WEINER | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $530.75 |
| ALAN WEINER | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $366.92 |
| ALAN WEINER | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $59.95 |
| ALANNA CAUFIELD | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15.15 |
| ALASKA UNCLAIMED PROPERTY PROGRAM | UNCLAIMED PROPERTY PROGRAM | 333 WILLOUGHBY AVE | 11TH FLOOR STATE OFFICE BUILDING | JUNEAU | AK | 98017 | | SUPPLIERS OR VENDORS | 10/24/2018 | $65.00 |
| ALBA MORALES | 4914 43RD  AVE. | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/13/2018 | $26.98 |
| ALBAAD USA INCORPORATED | AFG WIPES | 129 SOUTH TECHNOLOGY DRIVE | | REIDSVILLE | NC | 27320-1563 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,291.79 |
| ALBAAD USA INCORPORATED | AFG WIPES | 129 SOUTH TECHNOLOGY DRIVE | | REIDSVILLE | NC | 27320-1563 | | SUPPLIERS OR VENDORS | 11/1/2018 | $541.31 |
| ALBAAD USA INCORPORATED | AFG WIPES | 129 SOUTH TECHNOLOGY DRIVE | | REIDSVILLE | NC | 27320-1563 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,031.75 |
| ALBAAD USA INCORPORATED | AFG WIPES | 129 SOUTH TECHNOLOGY DRIVE | | REIDSVILLE | NC | 27320-1563 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,972.96 |
| ALBANY LEDGER | 213 W CLAY STREET | PO BOX 247 | | ALBANY | MO | 64402 | | SUPPLIERS OR VENDORS | 10/25/2018 | $70.00 |
| ALBERT BACIAK | 500 LANE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.04 |
| ALBERT CZLAPINSKI | 501 CASE AVE | | | JUNCTION CITY | WI | 54443 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| ALBERT ERDMANN | 1233 CHURCH ST. | | | LEOLA | SD | 57456 | | SUPPLIERS OR VENDORS | 11/14/2018 | $48.64 |
| ALBERT WUORI | 34663 SLEEPY HOLLOW RD | | | PELKIE | MI | 49958 | | SUPPLIERS OR VENDORS | 10/24/2018 | $38.40 |
| ALBERT WUORI | 34663 SLEEPY HOLLOW RD | | | PELKIE | MI | 49958 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9.60 |
| ALBERTSONS LIVINGSTON | 2120 PARK STREET | | | LIVINGSTON | MT | 59047 | | SUPPLIERS OR VENDORS | 11/2/2018 | $250.00 |
| ALDEEN EBEL | 10595315TH AVE | | | HERREID | SD | 57632 | | SUPPLIERS OR VENDORS | 11/29/2018 | $60.80 |
| ALEJANDRA DAVIS | 1439 SE INDEPENDENCE DRIVE | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| ALEJANDRA PITAYO | 7370 W KANSAS DR | | | MAGNA | UT | 84044 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| ALEX KLAUS | STORE 002 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $56.14 |
| ALEX NELSON | 650 ROBERTS ST SW | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| ALEX SHEFCHIK | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $64.16 |
| ALEX TOYS | PANLINE USA INC | PO BOX 3908 | | BOSTON | MA | 02241-3908 | | SUPPLIERS OR VENDORS | 11/8/2018 | $210,848.62 |
| ALEX TOYS | PANLINE USA INC | PO BOX 3908 | | BOSTON | MA | 02241-3908 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,318.33 |
| ALEX TOYS | PANLINE USA INC | PO BOX 3908 | | BOSTON | MA | 02241-3908 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9,344.99 |
| ALEX TOYS | PANLINE USA INC | PO BOX 3908 | | BOSTON | MA | 02241-3908 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,601.84 |
| ALEXA ANDRAE | N40 W6256 JACKSON ST. | | | CEDARBURG | WI | 53012 | | SUPPLIERS OR VENDORS | 12/14/2018 | $41.00 |
| ALEXA KITZIGER | W9846 W 12TH RD | | | COLEMAN | WI | 54112 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4.79 |
| ALEXABAE KHAMSAENSOUK | 295 14TH AVE SE | APT 302 | | ST. CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18.00 |
| ALEXANDER & BISHOP 1 LLC | 300 N MAIN STREET | PO BOX 800 | | OSHKOSH | WI | 54903-0800 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,046.33 |
| ALEXANDER & BISHOP 1 LLC | 300 N MAIN STREET | PO BOX 800 | | OSHKOSH | WI | 54903-0800 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,046.33 |
| ALEXANDER BALL | 1019 ELM STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/20/2018 | $98.00 |
| ALEXANDER GARDNER | 1133 PRIMROSE COURT | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.59 |
| ALEXANDER GRUHLKE | STORE 752 | SHOPKO EMPLOYEE | 1100 EAST VALLEY ROAD | TORRINGTON | WY | 82240-3614 | | SUPPLIERS OR VENDORS | 10/19/2018 | $64.80 |
| ALEXANDER HOLLANDER | 18 CARPENTER ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.02 |
| ALEXANDRA BROICH | 304 BEACON CIRCLE UNIT D | | | SAINT PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 12/20/2018 | $52.00 |
| ALEXANDRA POND | 5094 PINE CREEK ROAD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| ALEXANDRA VOIGTS | 311 SPRINGVIEW DRIVE | | | MARSHALL | WI | 53559 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15.00 |
| ALEXANDRA VOLKMUTH | 2175 PROSPECT DR NE | | | SAINT CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 12/17/2018 | $71.40 |
| ALEXANDRIA FORD | 380 SOUTH 300 EAST | | | PAYSON | UT | 84651 | | SUPPLIERS OR VENDORS | 12/10/2018 | $7.99 |
| ALEXIS GUYTON | 3304 E ANEMONE CT. | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 10/24/2018 | $213.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXIS MILLER | 164 E 700 S | | | SPRINGVILLE | UT | 84663 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| ALFRED JOHNSON | P.O. BOX 64 | | | GREENLAND | MI | 49929 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.40 |
| ALFREDO CHANDIA | 554 E LAKE VIEW DR | | | PAYSON | UT | 84651 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23.00 |
| ALFRETTA CUMMINGS | 9802 OAKRIDGE DRIVE | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 10/22/2018 | $28.50 |
| ALFRETTA CUMMINGS | 9802 OAKRIDGE DRIVE | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 11/1/2018 | $105.52 |
| ALGOMA NET COMPANY | GLEASON CORP | PO BOX 776213 | | CHICAGO | IL | 60677-6213 | | SUPPLIERS OR VENDORS | 10/18/2018 | $383.72 |
| ALGOMA NET COMPANY | GLEASON CORP | PO BOX 776213 | | CHICAGO | IL | 60677-6213 | | SUPPLIERS OR VENDORS | 10/25/2018 | $238.00 |
| ALGOMA NET COMPANY | GLEASON CORP | PO BOX 776213 | | CHICAGO | IL | 60677-6213 | | SUPPLIERS OR VENDORS | 11/15/2018 | $296.40 |
| ALI WHISENANT | 2622 FLORENCE AVE | | | BURLINGTON | IA | 52601 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| ALICE EGGERT | 6711 23RD ST N | | | SAINT CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 12/3/2018 | $92.24 |
| ALICE FLUIT | 4700 E.10TH ST | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 11/9/2018 | $133.98 |
| ALICE RADER | PO BOX 233 | | | EAGLE | NE | 68347 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.85 |
| ALICE SJOSTROM | BOX 155 | | | CUSTER | MT | 59024 | | SUPPLIERS OR VENDORS | 11/26/2018 | $118.53 |
| ALICIA FREE | 1424 HAMANN ROAD | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.00 |
| ALICIA HOHL | STORE 040 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $92.65 |
| ALICIA HOHL | STORE 040 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $159.37 |
| ALICIA MARSH | 212 E 13TH STREET | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/29/2018 | $28.87 |
| ALINA CAMINITI | 809 CENTER ST | | | BLACK EARTH | WI | 53515 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1.00 |
| ALISA MICHAEL | 405 SHADY LANE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.00 |
| ALISHA HENDERSON | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $90.00 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.98 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17.06 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17.49 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12.15 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7.85 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5.94 |
| ALISHA JARVIS | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $31.45 |
| ALISON HANSEN | 677 S 150 W | | | HYDE PARK | UT | 84318 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| ALISON JAEGER | 308 W. PLYMOUTH STREET | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1.00 |
| ALKALINE 88 LLC | PO BOX 206792 | | | DALLAS | TX | 75320-6792 | | SUPPLIERS OR VENDORS | 10/18/2018 | $881.39 |
| ALKALINE 88 LLC | PO BOX 206792 | | | DALLAS | TX | 75320-6792 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,130.11 |
| ALL AROUND SPORTS | 5440 W FRANKLIN RD SUITE 207 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 10/18/2018 | $300.00 |
| ALL COURTESY INTERNATIONAL | Unit 2 | 3/F Lee Loong Bldg 4 Queen Victoria Street | | Central Hong Kong | | | HONG KONG | PURCHASE OF MERCHANDISE | 10/16/2018 | $10,247.04 |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | | | LIVINGSTON | NJ | 07039 | | SUPPLIERS OR VENDORS | 10/18/2018 | $68.69 |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | | | LIVINGSTON | NJ | 07039 | | SUPPLIERS OR VENDORS | 11/1/2018 | $173.47 |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | | | LIVINGSTON | NJ | 07039 | | SUPPLIERS OR VENDORS | 11/8/2018 | $159.33 |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | | | LIVINGSTON | NJ | 07039 | | SUPPLIERS OR VENDORS | 11/22/2018 | $22.23 |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | | | LIVINGSTON | NJ | 07039 | | SUPPLIERS OR VENDORS | 11/29/2018 | $65.50 |
| ALLAN BRANDAU | 1239 RIVERVIEW DR | | | ALMA | WI | 54610 | | SUPPLIERS OR VENDORS | 11/29/2018 | $91.80 |
| ALLAN GEHRTS | 1117 OAK POND DR | | | SARTELL | MN | 56377 | | SUPPLIERS OR VENDORS | 10/24/2018 | $53.74 |
| ALLAN MACIEJ | 32352 SUNRISE RD | | | AVON | MN | 56310 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1.67 |
| ALLAN S NODDLE | A S NODDLE REALTY | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,400.00 |
| ALLAN S NODDLE | A S NODDLE REALTY | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.00 |
| ALLAN S NODDLE | A S NODDLE REALTY | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,400.00 |
| ALLAN YOUNG | 990 WALNUT STREET | APT 104 | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 10/24/2018 | $60.85 |
| ALLAN YOUNG | 990 WALNUT STREET | APT 104 | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13.15 |
| ALLAN ZELINSKY | 55236 HEMLOCK ROAD | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/5/2018 | $125.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLEGAN AREA CHAMBER OF COMMERCE | ATTN TIM PERRIGO | 134 BRADY ST | | ALLEGAN | MI | 49010 | | SUPPLIERS OR VENDORS | 12/4/2018 | $330.00 |
| ALLEN ADAMS | 1484 CHICAGO ST | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| ALLEN BROUCHOUS | 2525 N 13TH ST | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 12/7/2018 | $129.99 |
| ALLEN RUID | 5013 WINNEQUAH ROAD | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| ALLEN SZYMANDERA | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,449.61 |
| ALLEN VAILE | N11473 WEST BAY CT | | | PEARSON | WI | 54462 | | SUPPLIERS OR VENDORS | 10/26/2018 | $200.00 |
| ALLEN ZUEHLKE | W12870 5TH ROAD | P.O. BOX 53 | | COLOMA | WI | 54930 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.00 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,971.87 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,478.79 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,871.54 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,133.78 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,319.84 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,584.34 |
| ALLERGAN USA | PO BOX 740901 | | | LOS ANGELES | CA | 90074-0901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,186.35 |
| ALLIANCE ENTERTAINMENT | 1401 NW 136TH AVE STE 100 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 10/26/2018 | $133,109.00 |
| ALLIANCE ENTERTAINMENT | 1401 NW 136TH AVE STE 100 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/2/2018 | $14,909.68 |
| ALLIANCE ENTERTAINMENT | 1401 NW 136TH AVE STE 100 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,718.48 |
| ALLIANCE ENTERTAINMENT | 1401 NW 136TH AVE STE 100 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/16/2018 | $89,005.13 |
| ALLIANCE ENTERTAINMENT | 1401 NW 136TH AVE STE 100 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/30/2018 | $106,117.34 |
| ALLISON DEKAM | 208 W. MAIN ST. | | | CASTLEWOOD | SD | 57223 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| ALLISON DHUY | STORE 758 | SHOPKO EMPLOYEE | 1950 E RICHARDS | DOUGLAS | WY | 82633-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $106.82 |
| ALLISON DHUY | STORE 758 | SHOPKO EMPLOYEE | 1950 E RICHARDS | DOUGLAS | WY | 82633-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $466.52 |
| ALLISON HEILMAN | 75 NORTH HIGH DRIVE | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| ALLISON KRABBENHOFT | 5716 STENBRAE CT SW | | | ROCHESTER | MN | 55902 | | SUPPLIERS OR VENDORS | 12/3/2018 | $30.00 |
| ALLISON MADDOX | 1119 S SODA | | | SPOKANE | WA | 99224 | | SUPPLIERS OR VENDORS | 11/14/2018 | $40.00 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,895.49 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 10/31/2018 | $126.26 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/8/2018 | $126.26 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,769.23 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/14/2018 | $126.26 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,895.49 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,786.24 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/6/2018 | $126.26 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/8/2018 | $5,769.23 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/19/2018 | $252.52 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/21/2018 | $5,192.31 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/28/2018 | $249.47 |
| ALLISON ZIMMER | ALLISONION ENTERPRISE PLLC | 802 MANZANAL ST NE | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 1/5/2019 | $5,192.31 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,625.81 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 10/25/2018 | $696.00 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,052.00 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,984.12 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36,714.00 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 11/22/2018 | $204.00 |
| ALLSTAR MARKETING GROUP L L C | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,422.18 |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,000.66 |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14.00 |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,483.57 |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,700.00 |
| ALLURE EYEWEAR | 28243 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 12/18/2018 | $3,329.00 |
| ALMA TAYLOR | STORE 2-205 | SHOPKO EMPLOYEE | 94 N 400 E | DELTA | UT | 84624 | | SUPPLIERS OR VENDORS | 11/9/2018 | $195.61 |
| ALMA TAYLOR | STORE 2-205 | SHOPKO EMPLOYEE | 94 N 400 E | DELTA | UT | 84624 | | SUPPLIERS OR VENDORS | 12/11/2018 | $16.98 |
| ALMOND BLOSSOM LLC | JACK BEUKELMAN | 18948 N RAMSEY RD | | RATHDRUM | ID | 83858 | | SUPPLIERS OR VENDORS | 11/10/2018 | $27,250.00 |
| ALMOND BLOSSOM LLC | JACK BEUKELMAN | 18948 N RAMSEY RD | | RATHDRUM | ID | 83858 | | SUPPLIERS OR VENDORS | 12/12/2018 | $27,250.00 |
| ALPHA GARMENT INC | 1385 BROADWAY SUITE 5 | | | NEW YORK | NY | 10018-6001 | | PURCHASE OF MERCHANDISE | 12/12/2018 | $97,938.00 |
| ALS UPHOLSTERING COMPANY | JEFFREY LAMBERT | 1141 MAIN STREET | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/19/2018 | $60.00 |
| ALS UPHOLSTERING COMPANY | JEFFREY LAMBERT | 1141 MAIN STREET | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/30/2018 | $245.00 |
| ALSCO BILLINGS | AMERICAN LINEN DIVISION | PO BOX 30496 | | BILLINGS | MT | 59107-0496 | | SUPPLIERS OR VENDORS | 11/16/2018 | $499.66 |
| ALSCO BLACKFOOT | AMERICAN LINEN DIVISION | PO BOX 639 | | BLACKFOOT | ID | 83221 | | SUPPLIERS OR VENDORS | 10/18/2018 | $308.91 |
| ALSCO BLACKFOOT | AMERICAN LINEN DIVISION | PO BOX 639 | | BLACKFOOT | ID | 83221 | | SUPPLIERS OR VENDORS | 11/8/2018 | $195.46 |
| ALSCO BLACKFOOT | AMERICAN LINEN DIVISION | PO BOX 639 | | BLACKFOOT | ID | 83221 | | SUPPLIERS OR VENDORS | 11/15/2018 | $89.82 |
| ALSCO BLACKFOOT | AMERICAN LINEN DIVISION | PO BOX 639 | | BLACKFOOT | ID | 83221 | | SUPPLIERS OR VENDORS | 1/4/2019 | $313.04 |
| ALSCO OGDEN | AMERICAN LINEN DIVISION | PO BOX 9398 | | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,867.83 |
| ALSCO OGDEN | AMERICAN LINEN DIVISION | PO BOX 9398 | | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1.00 |
| ALSCO OGDEN | AMERICAN LINEN DIVISION | PO BOX 9398 | | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,441.05 |
| ALSCO OGDEN | AMERICAN LINEN DIVISION | PO BOX 9398 | | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,763.81 |
| ALSCO SALT LAKE CITY | AMERICAN LINEN DIVISION | 3370 WEST 1820 SOUTH | | SALT LAKE CITY | UT | 84104-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,011.57 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,883.21 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $45.94 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $34.48 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,360.00 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,123.14 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,505.28 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 12/12/2018 | $13,457.40 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 12/18/2018 | $8,434.22 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 12/21/2018 | $999.60 |
| ALTAIR EYEWEAR | PO BOX 45036 | | | SAN FRANCISCO | CA | 94145-0036 | | SUPPLIERS OR VENDORS | 12/27/2018 | $24.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALTON BLOCK | 770 52ND AVE | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8.37 |
| ALTON BLOCK | 770 52ND AVE | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.37 |
| ALVIN PLEMEL | N19001 SECOND STREET | | | DUNBAR | WI | 54119 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.20 |
| ALVIN PLEMEL | N19001 SECOND STREET | | | DUNBAR | WI | 54119 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.04 |
| ALVINA JOHNSON | 40851 140TH ST. | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| ALVINA WAGNER | 1614 S. 30TH ST APT. # 903 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/5/2018 | $44.00 |
| ALYSA HAACK | 3022 S 27TH ST | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 10/22/2018 | $75.00 |
| ALYSSA GARCIA | 5216 63RD ST | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 10/31/2018 | $43.00 |
| ALYSSA HOLT | STORE 2-698 | SHOPKO EMPLOYEE | 718 4TH STREET | GOTHENBURG | NE | 69138 | | SUPPLIERS OR VENDORS | 12/6/2018 | $49.60 |
| ALYSSA KOSSACK | 7349 TIMBER LANE | | | MINOCQUA | WI | 54548 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| ALYSSA LANDENBERGER | 3400 N MARYLAND AVE | MAILBOX S205 | | MILWAUKEE | WI | 53211 | | SUPPLIERS OR VENDORS | 10/31/2018 | $24.00 |
| ALYSSA WOODLEY | 1410 FAULKNER DR | | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 10/29/2018 | $57.85 |
| AMANDA BAUMANN | 3720 W ST GERMAIN STREET | APT 209 | | SAINT CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| AMANDA BOHNE | 4337 WESTPORT RD | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 12/13/2018 | $12.60 |
| AMANDA BUMAN | 902 W ELSIE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| AMANDA CHRISTIAN | W1179 CTY. RD. A H | | | LOMIRA | WI | 53048 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| AMANDA CHRISTIANSEN | STORE 756 | SHOPKO EMPLOYEE | 1255 MAIN STREET | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 1/5/2019 | $416.87 |
| AMANDA CORNING | W6463 STATE ROAD 152 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| AMANDA DAVIS | N489 FOX DR | | | MONTELLO | WI | 53949 | | SUPPLIERS OR VENDORS | 11/28/2018 | $69.00 |
| AMANDA DELACRUZ | STORE 4-033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $31.61 |
| AMANDA DESS | 2424 5TH AVE SW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/16/2018 | $16.00 |
| AMANDA HANSEN | STORE 2-061 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $150.23 |
| AMANDA HESSLER | 1041 11 STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30.00 |
| AMANDA HOOPER | STORE 768 | SHOPKO EMPLOYEE | 804 US HWY 2 WEST | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/19/2018 | $54.50 |
| AMANDA HOOPER | STORE 768 | SHOPKO EMPLOYEE | 804 US HWY 2 WEST | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/14/2018 | $30.28 |
| AMANDA HOOPER | STORE 768 | SHOPKO EMPLOYEE | 804 US HWY 2 WEST | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/20/2018 | $237.44 |
| AMANDA HOOPER | STORE 768 | SHOPKO EMPLOYEE | 804 US HWY 2 WEST | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/22/2018 | $187.81 |
| AMANDA HOOPER | STORE 768 | SHOPKO EMPLOYEE | 804 US HWY 2 WEST | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 1/15/2019 | $354.88 |
| AMANDA JOHNSON | N7689 FERRIS RD | | | MAYVILLE | WI | 53050 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2.00 |
| AMANDA KENNEDY-SCHWIER | 29279 KEEPER RD | | | FOUNTAIN | MN | 55935 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| AMANDA LASOWSKI | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $67.58 |
| AMANDA LASOWSKI | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $67.58 |
| AMANDA M CLARK | STORE 063 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $54.50 |
| AMANDA NIX | 4646 CARIBOU LAKE RD | | | DULUTH | MN | 55811 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.50 |
| AMANDA PHILLIPS | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 11/9/2018 | $35.43 |
| AMANDA PHILLIPS | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 12/11/2018 | $16.35 |
| AMANDA PHILLIPS | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 1/15/2019 | $20.30 |
| AMANDA PRIEWE | STORE 4-218 | SHOPKO EMPLOYEE | 1850 E MADISON AVE | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $80.66 |
| AMANDA REICKS | PRIVATE BRAND & TREND DIVISION | | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $148.79 |
| AMANDA RICHARDSON | STORE 568 | SHOPKO EMPLOYEE | 200 10TH AVE SE | NEW PRAGUE | MN | 56071-1975 | | SUPPLIERS OR VENDORS | 11/30/2018 | $265.42 |
| AMANDA ROSENBERG | 717 IMPERIAL CRT #4 | #3 | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |
| AMANDA RUDNICK | 715 HOMESTEAD JOINT ROAD | | | FENCE | WI | 54120 | | SUPPLIERS OR VENDORS | 12/10/2018 | $34.00 |
| AMANDA SHARP | 7364 NO 85 ST | | | OMAHA | NE | 68122 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| AMANDA SMRSTICK | HOME | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,346.48 |
| AMANDA THOMPSON | STORE 544 | SHOPKO EMPLOYEE | 500 N CENTRAL AVE | SIDNEY | MT | 59270-4220 | | SUPPLIERS OR VENDORS | 11/27/2018 | $476.05 |
| AMANDA THOMPSON | STORE 544 | SHOPKO EMPLOYEE | 500 N CENTRAL AVE | SIDNEY | MT | 59270-4220 | | SUPPLIERS OR VENDORS | 12/11/2018 | $164.51 |
| AMANDA THOMPSON | STORE 544 | SHOPKO EMPLOYEE | 500 N CENTRAL AVE | SIDNEY | MT | 59270-4220 | | SUPPLIERS OR VENDORS | 12/14/2018 | $184.48 |
| AMANDA THOMPSON | STORE 544 | SHOPKO EMPLOYEE | 500 N CENTRAL AVE | SIDNEY | MT | 59270-4220 | | SUPPLIERS OR VENDORS | 12/20/2018 | $131.09 |
| AMANDA TODALEN | 803 NORTH 5TH STREET | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 10/24/2018 | $93.36 |
| AMANDA VON ENDE | STORE 744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 12/14/2018 | $381.65 |
| AMANDA VON ENDE | STORE 744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 12/29/2018 | $333.59 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | SUPPLIERS OR VENDORS | 10/18/2018 | $232.38 |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | SUPPLIERS OR VENDORS | 10/25/2018 | $584.57 |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | SUPPLIERS OR VENDORS | 11/1/2018 | $53.14 |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | SUPPLIERS OR VENDORS | 11/15/2018 | $690.54 |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | SUPPLIERS OR VENDORS | 11/29/2018 | $235.10 |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124-5184 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,011.64 |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13,946.81 |
| AMAZON WEB SERVICES INC | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16,891.15 |
| AMBER BRILL | STORE 018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $186.61 |
| AMBER BRILL | STORE 018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $186.61 |
| AMBER DUNN | PO BOX 516 | | | LYONS | OR | 97358 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.00 |
| AMBER PHILLIPS | STORE 643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 10/19/2018 | $446.81 |
| AMBER PHILLIPS | STORE 643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/2/2018 | $643.04 |
| AMBER PHILLIPS | STORE 643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/16/2018 | $269.34 |
| AMBER PHILLIPS | STORE 643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/27/2018 | $652.86 |
| AMBER REDLIN | 4401 HORNER DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23.00 |
| AMBER SERPE | 128 N CRANBERRY ST | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/30/2018 | $68.98 |
| AMBER STEINBORN | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET EAST | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/22/2018 | $43.60 |
| AMBER STEINBORN | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET EAST | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43.60 |
| AMBER WILLIAMS | STORE 102 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $84.23 |
| AMCON LABORATORIES INCORPORATE | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1.00 |
| AMCON LABORATORIES INCORPORATED | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | SUPPLIERS OR VENDORS | 10/18/2018 | $305.10 |
| AMCON LABORATORIES INCORPORATED | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,678.18 |
| AMCON LABORATORIES INCORPORATED | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | SUPPLIERS OR VENDORS | 11/2/2018 | $784.16 |
| AMCON LABORATORIES INCORPORATED | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,551.20 |
| AMCON LABORATORIES INCORPORATED | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63123 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,439.20 |
| AMELIA DRIGGS | 1322 W 1950 N | | | CLEARFIELD | UT | 84015 | | SUPPLIERS OR VENDORS | 11/30/2018 | $36.00 |
| AMEREX GROUP LLC | 512 7TH AVENUE 9TH FLOOR | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 10/24/2018 | $608,941.08 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $47,132.13 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/22/2018 | $29,160.00 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/23/2018 | $139,092.00 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/24/2018 | $55,279.50 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33,568.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,504.00 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/29/2018 | $45,216.25 |
| AMEREX OF CALIFORNIA CORPORATION | 512 7TH AVE 9TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/2/2018 | $18,923.00 |
| AMERICAN BIOTECH SUPPLY | HORIZON SCIENTIFIC INC | 125 VARNFIELD DRIVE | PO BOX 1797 | SUMMERVILLE | SC | 29484-1797 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,450.21 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/18/2018 | $165.95 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,382.44 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,267.38 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/25/2018 | $197.06 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/25/2018 | $35,832.25 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/1/2018 | $932.44 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,477.38 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,693.68 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/8/2018 | $119.20 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,004.38 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/8/2018 | $28,795.47 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $45.44 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,078.93 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,770.80 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,798.91 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,861.34 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/29/2018 | $616.16 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,298.59 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,121.53 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/19/2018 | $24,520.96 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/19/2018 | $32,417.68 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/20/2018 | $174.01 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,454.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,068.33 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,158.95 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,532.24 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/27/2018 | $107.69 |
| AMERICAN BOTTLING COMPANY | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/27/2018 | $7,959.38 |
| AMERICAN EXCHANGE TIME LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33,417.43 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 10/24/2018 | $15,677.00 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 10/24/2018 | $103,881.47 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 10/31/2018 | $15,787.09 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 10/31/2018 | $113,148.30 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/7/2018 | $14,591.87 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/7/2018 | $65,634.23 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/14/2018 | $4,039.22 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/14/2018 | $36,768.25 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/24/2018 | $15,379.72 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/24/2018 | $111,696.44 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13,443.33 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $104,469.62 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 12/5/2018 | $16,761.19 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 12/5/2018 | $122,573.54 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 12/14/2018 | $182,261.90 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 12/19/2018 | $248,050.66 |
| AMERICAN GREETINGS | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | | SUPPLIERS OR VENDORS | 12/28/2018 | $354,296.26 |
| AMERICAN HEROES | ATTN JIM | 1103 GALVIN RD S | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 11/15/2018 | $207.95 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $18,076.29 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,729.81 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18,993.60 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,869.98 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,104.70 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $16,880.62 |
| AMERICAN LEATHER SPECIALTIES | RHODE ISLAND TEXTILE | 35 MARTIN STREET | | CUMBERLAND | RI | 02864-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17,289.54 |
| AMERICAN LICORICE COMPANY | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,105.58 |
| AMERICAN LICORICE COMPANY | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,235.75 |
| AMERICAN LICORICE COMPANY | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | | SUPPLIERS OR VENDORS | 11/15/2018 | $977.83 |
| AMERICAN LICORICE COMPANY | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,519.92 |
| AMERICAN LICORICE COMPANY | PO BOX 843242 | | | KANSAS CITY | MO | 64184-3242 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,122.90 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MARKETING ENTERPRISES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $29,455.36 |
| AMERICAN MARKETING ENTERPRISES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,070.30 |
| AMERICAN MARKETING ENTERPRISES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $6,793.61 |
| AMERICAN MARKETING ENTERPRISES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,250.00 |
| AMERICAN NUTRITION INC | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | | SUPPLIERS OR VENDORS | 10/18/2018 | $37,970.49 |
| AMERICAN NUTRITION INC | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20,184.01 |
| AMERICAN NUTRITION INC | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,483.97 |
| AMERICAN NUTRITION INC | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | | SUPPLIERS OR VENDORS | 11/15/2018 | $63,947.64 |
| AMERICAN NUTRITION INC | PO BOX 1405 | | | OGDEN | UT | 84402-1405 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,914.97 |
| AMERICAN OVERHEAD DOOR INCORPORATED | 1911 W WISCONSIN AVENUE | | | APPLETON | WI | 54914-3120 | | SUPPLIERS OR VENDORS | 12/17/2018 | $90.00 |
| AMERICAN PROMOTIONAL EVENTS | VICE PRESIDENT OF SALES | 4511 HELTON DRIVE | | FLORENCE | AL | 35630 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,678.81 |
| AMERICAN PROMOTIONAL EVENTS | VICE PRESIDENT OF SALES | 4511 HELTON DRIVE | | FLORENCE | AL | 35630 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,380.78 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,881.22 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/20/2018 | $2,431.51 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/23/2018 | $29,553.86 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/24/2018 | $45,410.53 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/27/2018 | $709.06 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/30/2018 | $15,965.11 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 10/31/2018 | $14,909.86 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,523.62 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/3/2018 | $12,018.33 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/6/2018 | $7,355.51 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,342.01 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,723.90 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/10/2018 | $29,481.68 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/13/2018 | $26,768.25 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/14/2018 | $17,745.92 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/17/2018 | $1,882.56 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/24/2018 | $76,809.70 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,982.56 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 12/1/2018 | $56,021.72 |
| AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | RIDC RIVERPLACE | | DUQUESNE | PA | 15110 | | SUPPLIERS OR VENDORS | 12/4/2018 | $54,694.88 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,152.30 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,865.25 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23,646.00 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,374.34 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,489.50 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,653.50 |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | | | RANCHO CUCAMONGA | CA | 91730 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,427.90 |
| AMERIGAS NATIONAL ACCOUNTS | DEPT CH 10525 | | | PALATINE | IL | 60055-0525 | | SUPPLIERS OR VENDORS | 11/16/2018 | $689.46 |
| AMERIPLUS INCORPORATED | 535 S HERCULES AVE STE 201 | | | CLEARWATER | FL | 33764 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,425.53 |
| AMERIPLUS INCORPORATED | 535 S HERCULES AVE STE 201 | | | CLEARWATER | FL | 33764 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,526.96 |
| AMERIPLUS INCORPORATED | 535 S HERCULES AVE STE 201 | | | CLEARWATER | FL | 33764 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,353.95 |
| AMERIPLUS INCORPORATED | 535 S HERCULES AVE STE 201 | | | CLEARWATER | FL | 33764 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,178.38 |
| AMERIPRIDE SERVICES | PO BOX 950 | | | BEMIDJI | MN | 56619-0950 | | SUPPLIERS OR VENDORS | 11/13/2018 | $317.01 |
| AMERIPRIDE SERVICES INCORPORATED | PO BOX 190 | | | BEMIDJI | MN | 56619-0190 | | SUPPLIERS OR VENDORS | 11/9/2018 | $143.14 |
| AMERIPRIDE SERVICES INCORPORATED | PO BOX 3160 | | | BEMIDJI | MN | 56619-3160 | | SUPPLIERS OR VENDORS | 11/16/2018 | $397.44 |
| AMERIPRIDE SERVICES INCORPORATED | PO BOX 190 | | | BEMIDJI | MN | 56619-0190 | | SUPPLIERS OR VENDORS | 11/30/2018 | $146.26 |
| AMI BERG | 1148 ROLLING OAKS DRIVE | | | ONALASKA | WI | 54636 | | SUPPLIERS OR VENDORS | 12/18/2018 | $10.00 |
| AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,302.73 |
| AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,057.14 |
| AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,454.97 |
| AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28,972.80 |
| AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/17/2018 | $4,644.00 |
| AMIEE LYNN INCORPORATED | STERLING FACTORS CORPORATION | PO BOX 742 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,842.36 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | | SUPPLIERS OR VENDORS | 10/22/2018 | $299.00 |
| AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,125.00 |
| AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,125.00 |
| AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,192.50 |
| AMIGO MOBILITY INTERNATIONAL INC | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | | SUPPLIERS OR VENDORS | 12/10/2018 | $315.45 |
| AMINA ABDILLE | 2424 15TH ST N | | | ST CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 11/6/2018 | $20.00 |
| AMINCO INTERNATIONAL (USA) INCORPORATED | 20571 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,041.50 |
| AMINCO INTERNATIONAL (USA) INCORPORATED | 20571 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,490.25 |
| AMINCO INTERNATIONAL (USA) INCORPORATED | 20571 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | SUPPLIERS OR VENDORS | 11/15/2018 | $106.50 |
| AMINCO INTERNATIONAL (USA) INCORPORATED | 20571 CRESCENT BAY DRIVE | | | LAKE FOREST | CA | 92630 | | SUPPLIERS OR VENDORS | 11/22/2018 | $85.50 |
| AMISH RAVAL | 4242 SAVANNAH COURT | | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1 A | | | CEDAR KNOLLS | NJ | 07927-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $43,471.45 |
| AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1 A | | | CEDAR KNOLLS | NJ | 07927-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,885.31 |
| AMLOID CORPORATION | 7 RIDGEDALE AVE STE 1 A | | | CEDAR KNOLLS | NJ | 07927-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $47,950.12 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 10/18/2018 | $376.46 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 10/25/2018 | $251.14 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/1/2018 | $152.63 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/8/2018 | $106.77 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/15/2018 | $145.27 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/22/2018 | $193.76 |
| AMRAPUR OVERSEAS DBA COLONIAL HOME TEX | 1560 E 6TH STREET SUITE 101 | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/29/2018 | $733.47 |
| AMY BARRETT | STORE 4-002 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $56.97 |
| AMY BEGLEY | 5405 J M PLACE | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.00 |
| AMY CLAREN | 380 PRAIRIE BLVD | | | DAKOTA DUNES | SD | 57049 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| AMY COTTRELL | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $23.11 |
| AMY COTTRELL | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $47.21 |
| AMY CRAWFORD | STORE 673 | SHOPKO EMPLOYEE | 1511 E 4TH STREET | AINSWORTH | NE | 69210 | | SUPPLIERS OR VENDORS | 10/26/2018 | $70.85 |
| AMY CRAWFORD | STORE 673 | SHOPKO EMPLOYEE | 1511 E 4TH STREET | AINSWORTH | NE | 69210 | | SUPPLIERS OR VENDORS | 11/16/2018 | $198.42 |
| AMY DORNER | 1382 CASTLE ROCK CT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/7/2018 | $88.00 |
| AMY DORNER | 1382 CASTLE ROCK CT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/7/2018 | $123.98 |
| AMY DORNER | 1382 CASTLE ROCK CT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/20/2018 | $54.00 |
| AMY DORNER | 1382 CASTLE ROCK CT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/20/2018 | $119.97 |
| AMY EGGEBRAATEN | 1504 34TH ST NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 10/22/2018 | $41.11 |
| AMY FLEMING | 4324 N WOODRIDGE DR | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 10/26/2018 | $34.00 |
| AMY GISH | 520 S 35TH ST | #7 | | OMAHA | NE | 68105 | | SUPPLIERS OR VENDORS | 11/26/2018 | $55.98 |
| AMY HANSON | 604 SOUTH ASH AVENUE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.98 |
| AMY HEDTKE | 1007 LAWRENCE ST | | | NEW LONDON | WI | 54961 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.00 |
| AMY HOLLOWAY | 425 HOLLYHOCK | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 10/25/2018 | $50.02 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AMY HUTCHINS | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/1/2018 | $123.17 |
| AMY HUTCHINS | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 12/6/2018 | $79.57 |
| AMY JELKMANN | 5316 45TH ST | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.00 |
| AMY KAY | STORE 4-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $40.94 |
| AMY MAERTZ | STORE 4-028 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $39.24 |
| AMY MAERTZ | STORE 4-028 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $39.24 |
| AMY MAERTZ | STORE 4-028 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $39.24 |
| AMY MOON | 2015 WALNUT ST. | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.00 |
| AMY MUMMA | 6918 CHARLES STREET | | | OMAHA | NE | 68132 | | SUPPLIERS OR VENDORS | 10/26/2018 | $53.00 |
| AMY PAVELEC | 1531 RANGER RD | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.00 |
| AMY PETERSEN | STORE 4-609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 12/14/2018 | $185.30 |
| AMY PETERSEN | STORE 4-609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 12/20/2018 | $171.68 |
| AMY PETERSEN | STORE 4-609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 1/15/2019 | $67.28 |
| AMY PIEPER | 740 W CREST LANE | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| AMY POGUE | STORE 620 | SHOPKO EMPLOYEE | PO BOX 56 | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 11/16/2018 | $161.32 |
| AMY REITHMEYER | STORE 2-051 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $35.97 |
| AMY SCHIELD | N2530 TIMBERLAND WAY | | | PESHTIGO | WI | 54157 | | SUPPLIERS OR VENDORS | 11/14/2018 | $109.97 |
| AMY SIRACUSA | 846 W 11TH AVE | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 11/15/2018 | $59.00 |
| AMY SMITH | 5007 HWY 42 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/10/2018 | $4.00 |
| AMY TADYCH | 1614 CHERRY ROAD | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| AMY WAHLEN | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4.53 |
| AMY WAHLEN | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.17 |
| AMY WAHLEN | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1.09 |
| ANA RODRIGUEZ | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 10/26/2018 | $91.06 |
| ANA RODRIGUEZ | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 11/9/2018 | $295.47 |
| ANA RODRIGUEZ | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 12/22/2018 | $120.82 |
| ANA TORRES | 114 MCDOWELL STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $61.98 |
| ANALISA WOITASZEWSKI | 304 PINE ST | | | LUCAN | MN | 56255 | | SUPPLIERS OR VENDORS | 11/8/2018 | $27.00 |
| ANASTASIA MIX | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $59.95 |
| ANASTASIA MIX | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $59.95 |
| ANASTASIA MIX | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $59.95 |
| ANASTASIA MIX | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $59.95 |
| ANASTASIA MIX | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $81.75 |
| ANASTASIA MIX | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $59.95 |
| ANDA, INC | 2915 WESTON ROAD | | | WESTON | FL | 33331 | | PURCHASE OF MERCHANDISE | 1/10/2019 | $1,766,801.28 |
| ANDA, INC | 2915 WESTON ROAD | | | WESTON | FL | 33331 | | PURCHASE OF MERCHANDISE | 1/11/2019 | $609,782.20 |
| ANDA, INC | 2915 WESTON ROAD | | | WESTON | FL | 33331 | | PURCHASE OF MERCHANDISE | 1/15/2019 | $1,784,875.51 |
| ANDERSEN SCHMIDT | 802 BROOKSIDE DRIVE | | | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/26/2018 | $616.90 |
| ANDERSON SCHMIDT ACCOUNT | DARRELL ANDERSON | C/O AUDUBON STATE BANK | | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,500.00 |
| ANDERSON SCHMIDT ACCOUNT | DARRELL ANDERSON | C/O AUDUBON STATE BANK | | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,500.00 |
| ANDIS COMPANY | 25860 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,006.48 |
| ANDIS COMPANY | 25860 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,581.12 |
| ANDREA BENNETT | 5906 PARTIN DR #7 | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| ANDREA HEIM-ROWE | 6568 LEE RD | | | DANE | WI | 53529 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| ANDREA HUERTA | 2938 SUN MEADOW COURT | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| ANDREA LUEY | 1129 FARNHAM | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20.00 |
| ANDREA OLSON | STORE 4-045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $39.99 |
| ANDREW CORLE | STORE 4-067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $177.43 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW HAGNER | STORE 050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $68.13 |
| ANDREW HANYZEWSKI | 303 MERCHANTS AVENUE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/31/2018 | $16.00 |
| ANDREW HERNANDEZ | 806 STATESMAN ST | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| ANDREW HOFFMAN | 1612 HOOVER DR. | APT. 19 | | NORTH MANKATO | MN | 56003 | | SUPPLIERS OR VENDORS | 12/13/2018 | $71.40 |
| ANDREW HOOYMAN | 1706 W REEVE ST | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/1/2018 | $44.00 |
| ANDREW HOWE | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/13/2018 | $122.08 |
| ANDREW KALLENBACH | 811 WEST 10TH AVE NORTH | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/31/2018 | $29.98 |
| ANDREW KRIEGEL | 1864 PLANTATION LN | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/28/2018 | $16.95 |
| ANDREW MCKENZIE | 445 BRIDGER RD | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 10/26/2018 | $120.00 |
| ANDREW MILLER | 5964 WESTMINSTER CT | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 10/31/2018 | $57.96 |
| ANDREW R JACKSON | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 10/26/2018 | $171.64 |
| ANDREW R JACKSON | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 11/2/2018 | $163.96 |
| ANDREW R JACKSON | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 11/16/2018 | $65.40 |
| ANDREW R JACKSON | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 11/30/2018 | $237.09 |
| ANDREW R JACKSON | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 12/14/2018 | $104.10 |
| ANDREW R JACKSON | STORE 554 | SHOPKO EMPLOYEE | 1203 N MAIN STREET | ANDREWS | TX | 79714-3630 | | SUPPLIERS OR VENDORS | 12/20/2018 | $531.57 |
| ANDREW SEIDEN | 2823 SOUTH STREET | 53120 | | EAST TROY | WI | 53120 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.40 |
| ANDREW SIKKEMA | 151 LITTLE LAKE ROAD | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| ANDREW TESSMER | 113 W LINDEN ST | | | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 10/25/2018 | $62.00 |
| ANDREW VAN DYCK | 1528 E COOLIDGE AVE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/17/2018 | $12.94 |
| ANDREW VON RUEDEN | P.O. BOX 28 | | | LEBANON | WI | 53047 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ANDREW WATERS | 108 S 20TH ST | | | ASHLAND | NE | 68003 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| ANDREW ZINGEN | 215 N. CENTER AVENUE | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40.32 |
| ANDREWS COUNTY HEALTH DEPARTMENT | 208 NW 2ND STREET | | | ANDREWS | TX | 79714 | | SUPPLIERS OR VENDORS | 12/18/2018 | $150.00 |
| ANDRIA NICKEL | STORE 2-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $452.57 |
| ANDRIA NICKEL | STORE 2-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,005.87 |
| ANDRIA NICKEL | STORE 2-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,785.28 |
| ANDROMANA PRICE | P.O. BOX 308 | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24.28 |
| ANDY VAN ASTEN | 576 HIGHLAND MEADOW TRAIL | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| ANDYS LAWN & SNOW LLC | PO BOX 695 | | | LESTER PRAIRIE | MN | 55354 | | SUPPLIERS OR VENDORS | 10/18/2018 | $163.52 |
| ANDYS LAWN & SNOW LLC | PO BOX 695 | | | LESTER PRAIRIE | MN | 55354 | | SUPPLIERS OR VENDORS | 11/8/2018 | $81.22 |
| ANGEL GRIFFITH | 5919 82 PL | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.78 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 10/18/2018 | $151.65 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 10/25/2018 | $166.66 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/1/2018 | $175.46 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/8/2018 | $188.85 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/15/2018 | $140.13 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/22/2018 | $169.39 |
| ANGEL LIND DAIRY INC | 4092 US HWY 87 S | | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/29/2018 | $130.84 |
| ANGELA ANDRIACCHI | 1065 RIVERVIEW | | | ISHPEMING | MI | 49849 | | SUPPLIERS OR VENDORS | 11/2/2018 | $33.00 |
| ANGELA BORAAS | 373 MAIN STREET S. APT. 1 | | | ZUMBROTA | MN | 55992 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.06 |
| ANGELA CASIQUE | 2026 NELSON AVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40.94 |
| ANGELA FRIEDERICK | 2408 PINEHURST CT | | | DUBUQUE | IA | 52002 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| ANGELA GANTENBEIN | STORE 164 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $286.75 |
| ANGELA GEVING | 90950 SUNDERMAN ROAD | | | SPRINGFIELD | OR | 97478 | | SUPPLIERS OR VENDORS | 11/16/2018 | $50.00 |
| ANGELA HUDSON | 727 WILLOW RUN STREET | | | COTTAGE GROVE | WI | 53527 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1.00 |
| ANGELA JOHNSON | 76577 490TH AVE | | | JACKSON | MN | 56143 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| ANGELA LARSON | 44720 CEDARCREST TRAIL | | | HARRIS | MN | 55032 | | SUPPLIERS OR VENDORS | 11/30/2018 | $18.30 |
| ANGELA LARSON | 44720 CEDARCREST TRAIL | | | HARRIS | MN | 55032 | | SUPPLIERS OR VENDORS | 11/30/2018 | $18.30 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGELA MARTIN | 1007 W. LINDBERG ST | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.98 |
| ANGELA MESS | 502 S MAIN STREET | | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| ANGELA NIELSON | 493 FIRESTONE DR | | | SANTAQUIN | UT | 84655 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.68 |
| ANGELA PEDERSON | 308 COTTAGE GROVE AVE | | | PRESTON | MN | 55965 | | SUPPLIERS OR VENDORS | 12/7/2018 | $188.00 |
| ANGELA ROUTT | 9409 SPRING CREEK DR | | | BELLEVUE | NE | 68147 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| ANGELA TAVES | 804 S CEDAR | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/26/2018 | $26.00 |
| ANGELA THIEMANN | 12014 QUAIL DRIVE | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| ANGELA VACINEK | 12625 GOVERNMENT ROAD | | | PINE CITY | MN | 55063 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.58 |
| ANGELA WATSON | 728 ELDON DRIVE | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2.00 |
| ANGELA WATSON | 728 ELDON DRIVE | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2.00 |
| ANGELA WORDEN | STORE 646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 12/11/2018 | $29.44 |
| ANGELA WORDEN | STORE 646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 12/20/2018 | $36.52 |
| ANGELA WORDEN | STORE 646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 1/15/2019 | $14.72 |
| ANGELI MANAGEMENT CORPORATION | 833 RIVERSIDE PLAZA | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,198.56 |
| ANGELI MANAGEMENT CORPORATION | 833 RIVERSIDE PLAZA | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 12/3/2018 | $9,873.56 |
| ANGELIQUE ELLENSON | 2579 6TH AVE. | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 10/25/2018 | $58.00 |
| ANGELLA MILLER | 917 NORTH LINCOLN | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| ANITA BIESE | 1619 WOOD LANE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| ANITA FOX | 89251 DEMMING RD | | | ELMIRA | OR | 97437 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.37 |
| ANITA JENSEN | 2226 E SIENNA WAY | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/14/2018 | $8.09 |
| ANITA KELLERMAN | 603 CHURCH AVENUE | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.80 |
| ANITA LEAR | 26460 COURT LANE #26 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.80 |
| ANITA LEAR | 26460 COURT LANE #26 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| ANITA MCDANIEL | 1611 OREGON AVE | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| ANITA THISIUS | P.O. BOX 185 | | | CLARKS GROVE | MN | 56016 | | SUPPLIERS OR VENDORS | 12/19/2018 | $153.00 |
| ANITA TUCKER | STORE 213 | SHOPKO EMPLOYEE | 705 W MARSHALL HOWARD BLVD | LITTLEFIELD | TX | 79339 | | SUPPLIERS OR VENDORS | 12/14/2018 | $263.78 |
| ANN BROWNE | M601 CTY HWY C | | | STRATFORD | WI | 54484 | | SUPPLIERS OR VENDORS | 11/29/2018 | $270.01 |
| ANN COLLINS | 207 QUINCY STREET | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.40 |
| ANN FINK | 322 HALCYON PLACE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/29/2018 | $42.00 |
| ANN FOSTER | 6511 FRANCIS | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.15 |
| ANN FOSTER | 6511 FRANCIS | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 10/29/2018 | $60.85 |
| ANN HAMMANN | N6540 CTY E | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.95 |
| ANN MILLIGAN | STORE 2-792 | SHOPKO EMPLOYEE | 79 HOMETOWN DRIVE | TOMAHAWK | WI | 54487-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $549.36 |
| ANN MILLIGAN | STORE 2-792 | SHOPKO EMPLOYEE | 79 HOMETOWN DRIVE | TOMAHAWK | WI | 54487-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $287.76 |
| ANN PRUKA | 1053 W 7TH ST | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16.00 |
| ANN SCHRADER | 1903 SCHOOL LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ANN STETTER | N7162 OAK STREET | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 12/19/2018 | $49.96 |
| ANN ZUMACH | STORE 2-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $154.19 |
| ANN ZUMACH | STORE 2-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $499.07 |
| ANN ZUMACH | 607 EAST ST | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| ANNA KRUEGER | N6144 CNTY. TRUNK W | | | NEW LONDON | WI | 54961 | | SUPPLIERS OR VENDORS | 11/8/2018 | $72.00 |
| ANNA KRUEGER | 305 EAST BERLIN STREET | | | NESHKORO | WI | 54960 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.00 |
| ANNA RADOMSKI-SMITH | STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,047.47 |
| ANNA RADOMSKI-SMITH | STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,291.29 |
| ANNA RADOMSKI-SMITH | STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $595.98 |
| ANNA RAE MARSHALL | P O BOX 95 | | | HOVEN | SD | 57450 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.64 |
| ANNA ROCQUE | 1455 LOFFLER CT | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| ANNA RUFF | 7241 LAUREL AIRPORT ROAD | | | BILLINGS | MT | 59106 | | SUPPLIERS OR VENDORS | 11/12/2018 | $52.50 |
| ANNA SAMPSON | 417 ROLLINS | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $31.00 |
| ANNA SCHWARTZ | 917 E. 1ST ST. | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| ANNA TOSH | 332 DAVID COURT | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/28/2018 | $198.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNA WHEELER | 1233 S 20TH ST | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 10/31/2018 | $34.78 |
| ANNA ZAHRINGER | 404 BENTWOOD DR. | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.58 |
| ANNA ZAHRINGER | 404 BENTWOOD DR. | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.51 |
| ANNE BAUMANN | 111 E. LAWTON ST | | | EDGERTON | WI | 53534 | | SUPPLIERS OR VENDORS | 10/29/2018 | $35.00 |
| ANNE BERG | S8351 TODD RD | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| ANNE BURKE | 32508 DILLARD RD | | | EUGENE | OR | 97405 | | SUPPLIERS OR VENDORS | 11/16/2018 | $32.02 |
| ANNE CARLSON | 3200 29TH STREET SOUTH | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/5/2018 | $24.94 |
| ANNE CLOUGH | RR2 BOX 255 | | | CARROLLTON | IL | 62016 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $233.98 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $433.85 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $368.60 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $275.38 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $203.44 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $122.09 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $201.63 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $272.40 |
| ANNE DRURY | STORE OPERATIONS/STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $301.99 |
| ANNE FINSTAD | 303 TOWNS VALLEY RD | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 12/7/2018 | $39.00 |
| ANNE GERO | 110 STUART ST | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/27/2018 | $138.76 |
| ANNE NIEMINEN | 175 GOLDEN LAKE TRAIL | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.00 |
| ANNE STRAUBE | 3708 80TH ST | | | FRANKSVILLE | WI | 53126 | | SUPPLIERS OR VENDORS | 10/30/2018 | $407.37 |
| ANNETE MCLAIN | PO BOX 453 | | | LAUREL | MT | 59044 | | SUPPLIERS OR VENDORS | 12/7/2018 | $40.00 |
| ANNETTE FROST | PO BOX 303 | | | HOVEN | SD | 57450 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| ANNETTE FROST | PO BOX 303 | | | HOVEN | SD | 57450 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| ANNETTE MCKEOUGH | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,019.71 |
| ANNETTE MCKEOUGH | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $343.86 |
| ANNETTE MCKEOUGH | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/27/2018 | $509.13 |
| ANNETTE MCKEOUGH | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $277.52 |
| ANNETTE MONAHAN | STORE 4-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $181.49 |
| ANNETTE MURRAY | 111 SHENANDOAH DR | | | GALENA | IL | 61036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34.00 |
| ANNETTE MURRAY | 111 SHENANDOAH DR | | | GALENA | IL | 61036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4.00 |
| ANNETTE REED | 541 EDGEWOOD DR | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1.00 |
| ANNIE PERETZ | STORE 112 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $220.42 |
| ANNMARIE ALTHOFF | P.O. BOX 1315 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 12/7/2018 | $73.00 |
| ANNYA KNAUTZ | 1318 97TH AVENUE | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.00 |
| ANSLI PETERSEN | 6600 SW 25TH | | | LINCOLN | NE | 68523 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| ANTHONY A MININO | STORE PLANNING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $162.85 |
| ANTHONY ADAMS | 310 3RD AVE NW | | | RICE | MN | 56367 | | SUPPLIERS OR VENDORS | 11/5/2018 | $198.33 |
| ANTHONY BARNETT | 3637 OLENE CIRCLE | | | SALT LAKE CITY | UT | 84120 | | SUPPLIERS OR VENDORS | 11/2/2018 | $14.98 |
| ANTHONY BENTZ | STORE 023 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $57.77 |
| ANTHONY CHAMPINE | N9008 HICKORY POINT ROAD | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.00 |
| ANTHONY DIPRIZIO | 413 MCCOMB STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/20/2018 | $20.00 |
| ANTHONY GALLARDO | 4215 SHIRLEY ST | | | OMAHA | NE | 68105 | | SUPPLIERS OR VENDORS | 12/7/2018 | $130.00 |
| ANTHONY KUHNKE | 7212 DEPOT STREET | | | SPRINGFIELD | WI | 53176 | | SUPPLIERS OR VENDORS | 11/26/2018 | $78.00 |
| ANTHONY MICHALSKI | STORE 2-015 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11.99 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY NOVELLO | STORE 2-140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37.56 |
| ANTHONY SCHILLER | 391 DIXIE ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/21/2018 | $45.00 |
| ANTHONY SMITH | 6828 N 41ST ST | | | MILWAUKEE | WI | 53209 | | SUPPLIERS OR VENDORS | 11/9/2018 | $19.00 |
| ANTLER USA LIMITED | 1111 N PLAZA DR SUITE 670 | | | SCHAUMBURG | IL | 60173 | | SUPPLIERS OR VENDORS | 10/25/2018 | $32,401.55 |
| ANTLER USA LIMITED | 1111 N PLAZA DR SUITE 670 | | | SCHAUMBURG | IL | 60173 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50,339.50 |
| ANTOINE DAVIS | STORE 4-504 | SHOPKO EMPLOYEE | W 3208 VAN ROY ROAD | APPLETON | WI | 54915-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $26.60 |
| ANTOINETTE DECKERT | 7427 N MAIN | | | EAST DUBUQUE | IL | 61025 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.00 |
| ANTOINETTE WINTHER | 1608 NICKLAUS DRIVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| ANTOINETTE WINTHER | 1608 NICKLAUS DRIVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.64 |
| ANTON GRIEBENOW | 606 3RD ST | | | KASSON | MN | 55944 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| ANTONIO CRUZ | 1106 CROOKS ST | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| ANTWONAE HANEY | 3305 60TH ST. | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| APEX PRINT TECHNOLOGIES LLC | MI 35 | PO BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,454.90 |
| APEX PRINT TECHNOLOGIES LLC | MI 35 | PO BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,119.00 |
| APEX PRINT TECHNOLOGIES LLC | MI 35 | PO BOX 9201 | | MINNEAPOLIS | MN | 55480-9201 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,634.55 |
| APG MEDIA OF WI | REGIONAL ACCOUNTING OFFICE | PO BOX 410 | | ASHLAND | WI | 54806 | | SUPPLIERS OR VENDORS | 10/25/2018 | $65.50 |
| APL - AMERICAN PRESIDENT LINES LTD | 16220 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15,755.00 |
| APL - AMERICAN PRESIDENT LINES LTD | 16220 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | | SUPPLIERS OR VENDORS | 11/9/2018 | $36,038.00 |
| APL - AMERICAN PRESIDENT LINES LTD | 16220 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,700.00 |
| APL - AMERICAN PRESIDENT LINES LTD | 16220 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | | SUPPLIERS OR VENDORS | 12/22/2018 | $24,065.00 |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | TORONTO | ON | M3J 0H2 | CANADA | SUPPLIERS OR VENDORS | 10/23/2018 | $485.96 |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | TORONTO | ON | M3J 0H2 | CANADA | SUPPLIERS OR VENDORS | 10/26/2018 | $682.59 |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | TORONTO | ON | M3J 0H2 | CANADA | SUPPLIERS OR VENDORS | 10/30/2018 | $5,440.92 |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | TORONTO | ON | M3J 0H2 | CANADA | SUPPLIERS OR VENDORS | 11/13/2018 | $12,723.84 |
| APOLLO HEALTH & BEAUTY CARE | 1 APOLLO PLACE | | | TORONTO | ON | M3J 0H2 | CANADA | SUPPLIERS OR VENDORS | 12/4/2018 | $17,201.47 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,974.64 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 10/23/2018 | $261.94 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,022.76 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,241.84 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 10/30/2018 | $164.62 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,837.75 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,557.16 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,934.28 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,299.96 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/13/2018 | $51.74 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/13/2018 | $527.40 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,300.84 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/27/2018 | $468.93 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,345.76 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,401.28 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/4/2018 | $144.22 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/6/2018 | $205.71 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,787.64 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/13/2018 | $341.44 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/13/2018 | $5,026.01 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/15/2018 | $151.98 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/19/2018 | $426.58 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,855.56 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/20/2018 | $43.33 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,705.92 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,251.88 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/22/2018 | $87.33 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/28/2018 | $173.32 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 12/28/2018 | $1,955.32 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 1/5/2019 | $165.29 |
| APOTHECARY PRODUCTS INCORPORATED | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | | SUPPLIERS OR VENDORS | 1/8/2019 | $3,410.20 |
| APPLE CITY ELECTRIC INCORPORATED | 490 OHME GARDEN RD | | | WENATCHEE | WA | 98801-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,710.00 |
| APPRISS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 639034 | | CINCINNATI | OH | 45263-9034 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,375.00 |
| APPRISS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 639034 | | CINCINNATI | OH | 45263-9034 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,375.00 |
| APRIL HILL | 1215 S 44TH ST | | | SPRINGFIELD | OR | 97478 | | SUPPLIERS OR VENDORS | 10/23/2018 | $69.60 |
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $88,671.20 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $50,802.00 |
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,214.00 |
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $28,478.59 |
| AQUARIUS LIMITED | 3200 SOUTH KINGSHIGHWAY | | | ST LOUIS | MO | 63139-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,308.00 |
| ARAMARK UNIFORM & CAREER APPAREL INC | 22808 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | | SUPPLIERS OR VENDORS | 11/1/2018 | $39,895.98 |
| ARBYS | 91 16TH STREET | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $91.00 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 10/23/2018 | $91.05 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 10/25/2018 | $220.15 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/6/2018 | $52.40 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/13/2018 | $167.40 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/22/2018 | $111.70 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/27/2018 | $163.60 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/4/2018 | $64.75 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/11/2018 | $105.15 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/20/2018 | $84.25 |
| ARCADIA BEVERAGE COMPANY INCORPORATED | 415 SOBOTTA STREET | PAM TO ORACLE | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/27/2018 | $98.10 |
| ARCP SH BROKEN BOW NE LLC | COLE OPERATING PARTNERSHIP IV LP | C/O PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD STE 1100 | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,806.95 |
| ARCP SH BROKEN BOW NE LLC | COLE OPERATING PARTNERSHIP IV LP | C/O PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD STE 1100 | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/1/2018 | $17,806.95 |
| ARCP SH LARNED KS LLC | COLE REAL ESTATE INCOME STRATEGY | ATTN PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,042.38 |
| ARCP SH LARNED KS LLC | COLE REAL ESTATE INCOME STRATEGY | ATTN PROPERTY ACCOUNTANT | 2325 E CAMELBACK ROAD SUITE 1100 | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/1/2018 | $19,042.38 |
| ARCP SH VALENTINE NE LLC | SUITE 1100 | 2325 E CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $31,905.17 |
| ARCP SH VALENTINE NE LLC | SUITE 1100 | 2325 E CAMELBACK ROAD | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/1/2018 | $31,905.17 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 10/18/2018 | $771.60 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 10/25/2018 | $906.22 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 11/1/2018 | $847.83 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.90 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 11/15/2018 | $179.50 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 11/22/2018 | $231.04 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 11/29/2018 | $201.96 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 12/20/2018 | $824.40 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20.46 |
| ARCTIC GLACIER PREMIUM ICE | NEBRASKA REGION | 1654 MARTHALER LANE | | WEST ST PAUL | MN | 55118 | | SUPPLIERS OR VENDORS | 12/27/2018 | $75.80 |
| ARCTIC ICE | 605 RIVERFRONT DRIVE | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/15/2018 | $277.50 |
| ARCTIC ICE | 605 RIVERFRONT DRIVE | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 12/20/2018 | $90.00 |
| ARDELL FLATEN | 750 WEST LYONS APT #10 | P.O. BOX 10 | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| ARDELL FLATEN | 750 WEST LYONS APT #10 | P.O. BOX 10 | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| ARDYCE HADRICK | BOX 296 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| ARDYCE HADRICK | BOX 296 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| ARDYS RAMEY | 108 E. MILWAUKEE ST APT. 2 | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| ARG LUMAR LLC | 7762 SUGAR BEND DRIVE | | | ORLANDO | FL | 32819 | | SUPPLIERS OR VENDORS | 12/19/2018 | $28,008.41 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,905.00 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SUPPLIERS OR VENDORS | 11/3/2018 | $15,362.92 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,914.00 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SUPPLIERS OR VENDORS | 12/1/2018 | $8,905.00 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SUPPLIERS OR VENDORS | 12/5/2018 | $15,409.82 |
| ARGO WHITEFISH LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,700.00 |
| ARIEL LECHUGA | 264 1ST NE | | | BRITT | IA | 50423 | | SUPPLIERS OR VENDORS | 10/29/2018 | $56.22 |
| ARIEL WARD | 1001 DURAND DR | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29009 | | | PHOENIX | AZ | 85038 | | SALES & USE TAX | 10/22/2018 | $23,549.30 |
| ARIZONA UNCLAIMED PROPERTY UNIT | UNCLAIMED PROPERTY UNIT | 1600 WEST MONROE | DIVISION CODE 10 | PHOENIX | AZ | 85007 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2.00 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $978.36 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,004.48 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20,161.51 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $568.57 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63,010.80 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,272.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $19,851.05 |
| ARLEE HOME FASHIONS INCORPORATED | 261 5TH AVE 6TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,277.54 |
| ARLEEN HEIDENREICH | 38362 151ST ST. | | | NORTHVILLE | SD | 57465 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.16 |
| ARLEEN HEIDENREICH | 38362 151ST ST. | | | NORTHVILLE | SD | 57465 | | SUPPLIERS OR VENDORS | 12/17/2018 | $48.64 |
| ARLEEN NEW | PO BOX 53 | | | WOONSOCKET | SD | 57385 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| ARLENA PEREZ | 336 GRANT ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/7/2018 | $30.00 |
| ARLENE BUTTERFIELD | 903 WEST A STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.46 |
| ARLENE DOEDEN | 212 12TH ST | APT 605 | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15.30 |
| ARLENE FECHTER | 107 CEDAR RIDGE DR. #N205 | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| ARLENE HANSEL | 1713 ROSS ST. | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 10/24/2018 | $41.60 |
| ARLENE HANSEL | 1713 ROSS ST. | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10.40 |
| ARLENE NAGY | P. O. BOX 313 | | | APPLETON | WI | 54912 | | SUPPLIERS OR VENDORS | 11/1/2018 | $24.84 |
| ARLENE NISSEN | PO BOX 1 | | | PETERSBURG | NE | 68652 | | SUPPLIERS OR VENDORS | 12/1/2018 | $13.38 |
| ARLENE SMEDSRUD | 1605 RIVERDALE RD | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20.00 |
| ARLETTE SOLOM | STORE 2-744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49.16 |
| ARLETTE SOLOM | STORE 2-744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 12/27/2018 | $56.50 |
| ARLEY TRAUTMAN | BOX 283 | | | EUREKA | SD | 57437 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| ARLEY TRAUTMAN | BOX 283 | | | EUREKA | SD | 57437 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.64 |
| ARLEY TRAUTMAN | BOX 283 | | | EUREKA | SD | 57437 | | SUPPLIERS OR VENDORS | 11/28/2018 | $35.91 |
| ARLIS DOEDEN | 503 N 6TH ST | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4.13 |
| ARLISS SHARKEY | N7981 HWY 141 | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| ARLYN SCHWANTES | 119 W. MCMILLAN CT | APT. F | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/17/2018 | $207.96 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,446.67 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 10/23/2018 | $833.00 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 10/25/2018 | $718.80 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 10/30/2018 | $611.02 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,220.70 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/6/2018 | $583.75 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,529.80 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/13/2018 | $718.69 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,129.78 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,643.67 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,081.70 |
| ARMITRON CORPORATION | E GLUCK CORPORATION | 6015 LITTLE NECK PARKWAY | | LITTLE NECK | NY | 11362 | | SUPPLIERS OR VENDORS | 12/4/2018 | $558.82 |
| ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | BATTLE LAKE | MN | 56515 | | SUPPLIERS OR VENDORS | 11/8/2018 | $282.00 |
| ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | BATTLE LAKE | MN | 56515 | | SUPPLIERS OR VENDORS | 11/15/2018 | $423.00 |
| ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | BATTLE LAKE | MN | 56515 | | SUPPLIERS OR VENDORS | 11/29/2018 | $237.60 |
| ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | BATTLE LAKE | MN | 56515 | | SUPPLIERS OR VENDORS | 12/20/2018 | $423.45 |
| ARMOR PORK | 35737 COUNTY HIGHWAY 1 | | | BATTLE LAKE | MN | 56515 | | SUPPLIERS OR VENDORS | 12/27/2018 | $373.50 |
| ARNE WEEGMAN | W4790 30TH AVENUE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ARNETT EDWARDS | 744 MILITARY DR | | | COEUR D' ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29.66 |
| ARROWHEAD DISTRIBUTING COMPANY | 640 North Willow Street | | | North Platte | NE | 69101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $200.60 |
| ARROWHEAD DISTRIBUTING COMPANY | 640 North Willow Street | | | North Platte | NE | 69101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $142.40 |
| ARROWHEAD DISTRIBUTING COMPANY | 640 North Willow Street | | | North Platte | NE | 69101 | | SUPPLIERS OR VENDORS | 12/20/2018 | $201.30 |
| ARROWHEAD DISTRIBUTING COMPANY | 640 North Willow Street | | | North Platte | NE | 69101 | | SUPPLIERS OR VENDORS | 12/27/2018 | $113.20 |
| ART OPTICAL | CONTACT LENS DIVISION INC | PO BOX 1848 | | GRAND RAPIDS | MI | 49509 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,556.25 |
| ART OPTICAL | CONTACT LENS DIVISION INC | PO BOX 1848 | | GRAND RAPIDS | MI | 49509 | | SUPPLIERS OR VENDORS | 12/18/2018 | $6,557.85 |
| ARTHUR BURBY | 115 WEST ELEVENTH AVENUE | | | NORWAY | MI | 49870 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39.04 |
| ARTHUR HERMANSON | 515 FEATHER TRAIL | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9.50 |
| ARTHUR JR. MOELAART | 35880 MOELAART RD. | | | LAKE LINDEN | MI | 49945 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9.60 |
| ARTHUR SOMMER | 5505 EIGHMY RD | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/26/2018 | $63.00 |
| ARTHUR WALTERS | 1738 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| ARTHUR WALTERS | 1738 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.04 |
| ARTURO HERNANDEZ CABRAL | 409 N. SENEY AVE | | | RUSHMORE | MN | 56168 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| ARTURO OLMEDO VARILLA | 110 ENTERPRISE DR APT 201 | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/5/2018 | $5.00 |
| ARVELLA RUDD | 529 STERLING STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.76 |
| ARVELLA RUDD | 529 STERLING STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| ASAFA RAKOTOJOELINANDRASAN | W 6974 CENTURTY | | | GREENWOOD | WI | 54437 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6.00 |
| ASCENCION RAMIREZ | 626 6TH PL SE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/3/2018 | $75.00 |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | MELVILLE | NY | 11747 | | SUPPLIERS OR VENDORS | 10/18/2018 | $41.95 |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | MELVILLE | NY | 11747 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,252.61 |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | MELVILLE | NY | 11747 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,155.17 |
| ASCENT CONSUMER PRODUCTS INC | 105 BAYLIS ROAD | | | MELVILLE | NY | 11747 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,185.41 |
| ASHERS CHOCOLATE CO | PO BOX 95000 1875 | | | PHILADELPHIA | PA | 19195-1875 | | SUPPLIERS OR VENDORS | 11/16/2018 | $39,814.24 |
| ASHLEE SORENSON | 7136 PARKSIDE UNIT121 | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 12/5/2018 | $37.00 |
| ASHLEY BRADFISH | 121 1/2 WEST MAIN ST | APT 3 | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83.00 |
| ASHLEY BURGETT | 219 CHARLOS ST | | | STEVENSVILLE | MT | 59870 | | SUPPLIERS OR VENDORS | 11/28/2018 | $75.00 |
| ASHLEY COWELL | 501 AUTUMN CREST DR | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.00 |
| ASHLEY CRAIG | STORE 053 | SHOPKO EMPOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $126.00 |
| ASHLEY CRAIG | STORE 053 | SHOPKO EMPOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $158.05 |
| ASHLEY ESKELSON | STORE 2-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $22.18 |
| ASHLEY GARCIA | STORE 4-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $92.65 |
| ASHLEY HIX | STORE 539 | SHOPKO EMPLOYEE | 1907 S STOCKTON AVENUE | MONAHANS | TX | 79756-6507 | | SUPPLIERS OR VENDORS | 11/15/2018 | $109.00 |
| ASHLEY ILES | 43638 NORTH JUNIPER CANNON RD. | | | HELIX | OR | 97835 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ASHLEY LOPEZ | 188 CANNERY PL #208 | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/26/2018 | $45.00 |
| ASHLEY MIDDLETON | 909 S. DIVISION ST | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| ASHLEY MOUREAU | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,090.93 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ASHLEY SACHSE | 416 18TH PLACE SOUTH | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/5/2018 | $265.97 |
| ASHLEY VALEK | 58100 180TH STREET | | | ROSE CREEK | MN | 55970 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3.06 |
| ASHLI KURTENBACH | 1847 5TH STREET NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| ASHLY BLISS | 3690 SOUTH HOLLAND CHURCH RD | | | RIDOTT | IL | 61067 | | SUPPLIERS OR VENDORS | 10/24/2018 | $10.00 |
| ASHLY BLISS | 3690 SOUTH HOLLAND CHURCH RD | | | RIDOTT | IL | 61067 | | SUPPLIERS OR VENDORS | 10/24/2018 | $90.00 |
| ASICS TIGER CORPORATION | C/O ASICS America Corporation | 80 Technology | | Irvine | CA | 92618 | | SUPPLIERS OR VENDORS | 11/8/2018 | $205,112.98 |
| ASICS TIGER CORPORATION | C/O ASICS America Corporation | 80 Technology | | Irvine | CA | 92618 | | SUPPLIERS OR VENDORS | 12/19/2018 | $21,580.68 |
| ASICS TIGER CORPORATION | C/O ASICS America Corporation | 80 Technology | | Irvine | CA | 92618 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25,119.36 |
| ASO L L C | PO BOX 404906 | | | ATLANTA | GA | 30384-4906 | | SUPPLIERS OR VENDORS | 10/18/2018 | $756.36 |
| ASO L L C | PO BOX 404906 | | | ATLANTA | GA | 30384-4906 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30,138.21 |
| ASO L L C | PO BOX 404906 | | | ATLANTA | GA | 30384-4906 | | SUPPLIERS OR VENDORS | 11/8/2018 | $24,257.96 |
| ASO L L C | PO BOX 404906 | | | ATLANTA | GA | 30384-4906 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9,672.69 |
| ASO L L C | PO BOX 404906 | | | ATLANTA | GA | 30384-4906 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,365.12 |
| ASPEN PRODUCTS INCORPORATED | PO BOX 2298 | | | SHAWNEE MISSION | KS | 66201-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,795.90 |
| ASPEN PRODUCTS INCORPORATED | PO BOX 2298 | | | SHAWNEE MISSION | KS | 66201-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $43,499.18 |
| ASPEN PRODUCTS INCORPORATED | PO BOX 2298 | | | SHAWNEE MISSION | KS | 66201-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $43,456.32 |
| ASPEN PRODUCTS INCORPORATED | PO BOX 2298 | | | SHAWNEE MISSION | KS | 66201-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $31,006.30 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,948.43 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | SUPPLIERS OR VENDORS | 11/1/2018 | $22,034.84 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | SUPPLIERS OR VENDORS | 11/8/2018 | $620.22 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | SUPPLIERS OR VENDORS | 11/15/2018 | $298.60 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | SUPPLIERS OR VENDORS | 11/22/2018 | $299.68 |
| ASPIRE BRANDS LLC | ATTN ACCOUNTS RECEIVABLE | 1006 CROCKER ROAD | | WESTLAKE | OH | 44145 | | SUPPLIERS OR VENDORS | 11/29/2018 | $845.22 |
| ASPM | ALL SEASONS PROPERTY MAINTENANCE LLC | 2900 OLD HIGHWAY 8 | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $381.00 |
| ASTRO HYDRAULICS INCORPORATED | 1130 ASHWAUBENON STREET | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/25/2018 | $682.96 |
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 10/22/2018 | $16,610.56 |
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10,649.85 |
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 11/5/2018 | $26,822.50 |
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16,956.71 |
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 11/22/2018 | $12,015.02 |
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11,605.52 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ASURION SERVICES LLC | ATTN AR | 648 GRASSMERE PARK STE 300 | | NASHVILLE | TN | 37211-3667 | | SUPPLIERS OR VENDORS | 12/3/2018 | $17,456.24 |
| AT & S INCORPORATED | 6900 EAST 39TH STREET | | | KANSAS CITY | MO | 64129 | | SUPPLIERS OR VENDORS | 10/18/2018 | $172.56 |
| AT & S INCORPORATED | 6900 EAST 39TH STREET | | | KANSAS CITY | MO | 64129 | | SUPPLIERS OR VENDORS | 11/30/2018 | $172.56 |
| AT & T GLOBAL SERVICES INCORPORATED | SBC GLOBAL SERVICES INCORPORATED | PO BOX 9009 | | CAROL STREAM | IL | 60197-9009 | | SUPPLIERS OR VENDORS | 11/9/2018 | $582.89 |
| AT & T GLOBAL SERVICES INCORPORATED | SBC GLOBAL SERVICES INCORPORATED | PO BOX 9009 | | CAROL STREAM | IL | 60197-9009 | | SUPPLIERS OR VENDORS | 11/16/2018 | $443.10 |
| AT & T GLOBAL SERVICES INCORPORATED | SBC GLOBAL SERVICES INCORPORATED | PO BOX 9009 | | CAROL STREAM | IL | 60197-9009 | | SUPPLIERS OR VENDORS | 12/7/2018 | $274.30 |
| AT YOUR SERVICE LAWNCARE | 38272 300TH STREET | | | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 11/15/2018 | $235.13 |
| ATEB INCORPORATED | PO BOX 890231 | | | CHARLOTTE | NC | 28289-0231 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34,475.58 |
| ATKINS NUTRITIONALS INCORPORATED | PO BOX 9402 | | | UNIONDALE | NY | 11555-9402 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,516.86 |
| ATKINS NUTRITIONALS INCORPORATED | PO BOX 9402 | | | UNIONDALE | NY | 11555-9402 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,972.52 |
| ATKINS NUTRITIONALS INCORPORATED | PO BOX 9402 | | | UNIONDALE | NY | 11555-9402 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,261.26 |
| ATKINSON CANDY COMPANY | VICE PRESIDENT OF SALES | PO BOX 150220 | | LUFKIN | TX | 75904-3109 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,422.00 |
| ATKINSON CANDY COMPANY | VICE PRESIDENT OF SALES | PO BOX 150220 | | LUFKIN | TX | 75904-3109 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,345.34 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,582.88 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,082.10 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,151.36 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,601.22 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,257.69 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,984.77 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,248.96 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16,782.74 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,205.40 |
| ATLANTIC BOTTLING COMPANY | 4 East Second Street | | | Atlantic | IA | 50022 | | SUPPLIERS OR VENDORS | 12/27/2018 | $6,659.90 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,516.95 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,578.75 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $734.90 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,633.81 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,949.25 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $240.90 |
| ATLANTIC INCORPORATED | PO BOX 2399 | | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $591.40 |
| ATLAS SHOPKO BEND LLC | 540 W MADISON STREET 16TH FLOOR | | | CHICAGO | IL | 60661 | | SUPPLIERS OR VENDORS | 11/1/2018 | $247,964.42 |
| ATLAS SHOPKO BEND LLC | 540 W MADISON STREET 16TH FLOOR | | | CHICAGO | IL | 60661 | | SUPPLIERS OR VENDORS | 12/4/2018 | $247,964.42 |
| AUBREY HEISE | N 6563 ENGLISH SETTLEMENT RD | | | ALBANY | WI | 53502 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.00 |
| AUDREY ARNESON | 1010 6TH AVE NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/3/2018 | $125.00 |
| AUDREY DUBOVIK | STORE 576 | SHOPKO EMPLOYEE | 2500 E HIGHWAY 90 | ALPINE | TX | 79830-4107 | | SUPPLIERS OR VENDORS | 12/27/2018 | $697.61 |
| AUDREY EVANS | 1728 RIPON AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| AUDREY HOFER | 2000 S HILLVIEW RD | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 11/5/2018 | $133.98 |
| AUDREY POWERS | 1310 ADAMS AVE | APT 309 | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 10/29/2018 | $34.30 |
| AUDREY SCHACKEL | 3491 LAKE VANASSA CIR NW | | | SALEM | OR | 97304 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40.00 |
| AUDREY SEAGER | 163 N 200 W | PO BOX 21 | | GARLAND | UT | 84312 | | SUPPLIERS OR VENDORS | 10/31/2018 | $63.00 |
| AUGUST WENDELIN | 9701 WEST WENDELIN ROAD | | | HALLAM | NE | 68368 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8.00 |
| AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,387.53 |
| AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,370.03 |
| AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,116.03 |
| AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,007.94 |
| AULDEY TOYS OF NORTH AMERICA | 2100 E GRAND AVE SUITE 500 | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/23/2018 | $760.15 |
| AURA DIVAS | 429 EAST 29TH ST | | | SOUTH SIOUX CITY | NE | 68776 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.60 |
| AUSTIN BENNETT | 4160 QUEST DR APT 320 | | | EUGENE | OR | 97402 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| AUSTIN GAUTIER | STORE 2-701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7.63 |
| AUSTIN JOHNSON | 502 1/2 6TH ST. SE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $83.00 |
| AUSTIN MOYLE | 3884 14.5 RD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/28/2018 | $75.00 |
| AUSTIN WELSCH | 4218 KENNEDY RD | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 11/29/2018 | $49.96 |
| AUSTIN WILSON | 155 KNOLLWOOD | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23.00 |
| AUSTINS LAWN MOWING | AUSTIN NONDORF | 638 N KANSAS STREET | | SUPERIOR | NE | 68978 | | SUPPLIERS OR VENDORS | 11/27/2018 | $400.00 |
| AUTHENTIC SPORTS GEAR LLC (CHUB) | 2101 EAST COAST HIGHWAY 200 | | | CORONA DEL MAR | CA | 92625 | | SUPPLIERS OR VENDORS | 10/19/2018 | $30.00 |
| AUTHENTIC SPORTS GEAR LLC (CHUB) | 2101 EAST COAST HIGHWAY 200 | | | CORONA DEL MAR | CA | 92625 | | SUPPLIERS OR VENDORS | 11/16/2018 | $30.00 |
| AUTOPHONE WHOLESALE INCORPORATED | PO BOX 400 | | | PLEASANT GROVE | UT | 84062 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,886.18 |
| AUTUMN HARDESTY | 455 S DICKASON BLVD | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| AUTUMN NOBLE | STORE 796 | SHOPKO EMPLOYEE | 301 SOUTH MANTORVILLE AVENUE | KASSON | MN | 55944 | | SUPPLIERS OR VENDORS | 11/22/2018 | $82.84 |
| AUTUMN WEIDMAN | 11900 W. BLUE GRASS TRAIL | | | BLAND | VA | 24315 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| AVA LONG | 379 WALLULA AVE | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| AVALARA INCORPORATED | DEPT CH 16781 | | | PALATINE | IL | 60055-6781 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,060.64 |
| AVALARA INCORPORATED | DEPT CH 16781 | | | PALATINE | IL | 60055-6781 | | SUPPLIERS OR VENDORS | 11/1/2018 | $86.51 |
| AVALON APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 912150 | | DENVER | CO | 80291-2150 | | SUPPLIERS OR VENDORS | 10/22/2018 | $22,983.55 |
| AVALON APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 912150 | | DENVER | CO | 80291-2150 | | SUPPLIERS OR VENDORS | 11/22/2018 | $142,794.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| AVALON APPAREL GROUP | WELLS FARGO BANK NA | PO BOX 912150 | | DENVER | CO | 80291-2150 | | SUPPLIERS OR VENDORS | 11/26/2018 | $84,760.50 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $814.80 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $228.00 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $342.00 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $131.32 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $342.00 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $345.36 |
| AVANTI LINENS | 234 MOONACHIE ROAD | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $576.72 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,080.71 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,629.21 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,693.61 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,097.00 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 11/15/2018 | $677.45 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,725.96 |
| AXIUM FOODS | PO BOX 187 | 239 OAK GROVE AVENUE | | SOUTH BELOIT | IL | 61080-0187 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,811.20 |
| AXTMAN LAWN SERVICE | MICHAEL AXTMAN | 804 EASTGATE DRIVE SE | | RUGBY | ND | 58368 | | SUPPLIERS OR VENDORS | 11/8/2018 | $130.00 |
| AXWAY INCORPORATED | PO BOX 120469 | | | DALLAS | TX | 75312-0469 | | SUPPLIERS OR VENDORS | 10/29/2018 | $641.18 |
| AZ DEPT OF REVENUE | P.O. BOX 29009 | | | PHONENIX | AZ | 85038 | | SALES/USE TAX | 11/20/2018 | $20,630.82 |
| B & G FOODS | SHOPKO STORES INC | PO BOX 19060 | DISC AO 070102 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $198,063.60 |
| B & G INTERNATIONAL FE LTD | FLAT A 3RD FLOOR CHUN FAT BUILDING | 3 TSAT PO STREET | SAN PO KONG | KOWLOON | | | HONG KONG | SUPPLIERS OR VENDORS | 10/23/2018 | $25,020.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 10/18/2018 | $50.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/1/2018 | $100.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/15/2018 | $100.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/29/2018 | $100.00 |
| B&D MOTORS INC | 300 S PARK STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 12/17/2018 | $100.00 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,366.40 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,673.55 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,005.95 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/8/2018 | $525.97 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,648.90 |
| BABY TREND INCORPORATED | 1607 S CAMPUS AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,927.88 |
| BABYTIME INTERNATIONAL INC (C-HUB) | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | SUPPLIERS OR VENDORS | 11/13/2018 | $897.40 |
| BABYTIME INTERNATIONAL INC (C-HUB) | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | SUPPLIERS OR VENDORS | 11/16/2018 | $205.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BABYTIME INTERNATIONAL INC (C-HUB) | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | SUPPLIERS OR VENDORS | 11/23/2018 | $361.20 |
| BABYTIME INTERNATIONAL INC (C-HUB) | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | SUPPLIERS OR VENDORS | 11/27/2018 | $69.30 |
| BABYTIME INTERNATIONAL INC (C-HUB) | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | SUPPLIERS OR VENDORS | 11/30/2018 | $222.90 |
| BABYTIME INTERNATIONAL INC (C-HUB) | 2247 EAST 66TH STREET | | | BROOKLYN | NY | 11234 | | SUPPLIERS OR VENDORS | 12/11/2018 | $200.70 |
| BACHER LAWN & LANDSCAPE CONTRACTING LLC | 4170 STATE RD 83 | | | HARTFORD | WI | 53027 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,378.08 |
| BACKYARD PROPERTIES OF ROCK COUNTY LLC | 1171 N PARKER DRIVE | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,654.14 |
| BACKYARD PROPERTIES OF ROCK COUNTY LLC | 1171 N PARKER DRIVE | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/1/2018 | $21,654.14 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,657.80 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21,138.01 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,427.32 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $17,913.65 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $18,067.51 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,748.66 |
| BACOVA GUILD LIMITED | 1000 COMMERCE CENTER DRIVE | | | COVINGTON | VA | 24426-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,805.16 |
| BADGER GRAPHIC SALES INCORPORATED | PO BOX 46 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $935.15 |
| BADGER GRAPHIC SALES INCORPORATED | PO BOX 46 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $743.09 |
| BADGER LANDSCAPING & LAWN CARE LLC | 5120 21ST AVE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 10/19/2018 | $525.00 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 10/18/2018 | $197.40 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 10/31/2018 | $262.90 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 11/1/2018 | $434.15 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 11/12/2018 | $500.10 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 11/14/2018 | $340.25 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 11/15/2018 | $384.50 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 11/28/2018 | $336.50 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 11/29/2018 | $632.45 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 12/11/2018 | $183.15 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 12/14/2018 | $498.30 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 12/20/2018 | $225.75 |
| BADGER LIQUOR COMPANY INCORPORATED | PO BOX 1137 | | | FOND DU LAC | WI | 54936-1137 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,133.60 |
| BAILEY LAWN & YARD CARE LLC | PO BOX 3 | | | RIVERSIDE | UT | 84334 | | SUPPLIERS OR VENDORS | 10/25/2018 | $830.63 |
| BAILEY LAWN & YARD CARE LLC | PO BOX 3 | | | RIVERSIDE | UT | 84334 | | SUPPLIERS OR VENDORS | 11/15/2018 | $830.63 |
| BAILEY OKOROJI | 3434 GATEWAY DR #4 | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/17/2018 | $21.85 |
| BALD MOUNTAIN SANITATION | 7 TURKEY LANE | | | BUFFALO | WY | 82834 | | SUPPLIERS OR VENDORS | 11/1/2018 | $225.00 |
| BALL BOUNCE & SPORT INCORPORATED | PO BOX 951924 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,606.00 |
| BAM DOCUMENT DESTRUCTION & RECYCLING LLC | PATRICK JAY LACEY | 5 BRONCO LANE | | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $399.00 |
| BANNOCK COUNTY SHERIFF | ATTN JEREMY TAYSOM | 4322 N OLD HWY 91 | | POCATELLO | ID | 83204 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,592.49 |
| BANNOCK COUNTY TREASURER | PO BOX 4626 | | | POCATELLO | ID | 83205 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,853.58 |
| BANNOCK COUNTY TREASURER | PO BOX 4626 | | | POCATELLO | ID | 83205 | | SUPPLIERS OR VENDORS | 12/14/2018 | $72,586.24 |
| BARB BARBIAUX | STORE 2-615 | SHOPKO EMPLOYEE | PO BOX 117 | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/8/2018 | $74.67 |
| BARB BARKER | W12036 STATE RD 73 | | | PLAINFIELD | WI | 54966 | | SUPPLIERS OR VENDORS | 11/8/2018 | $44.00 |
| BARB DEMMERLY | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $304.68 |
| BARB DEMMERLY | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $144.32 |
| BARB DEMMERLY | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/27/2018 | $334.60 |
| BARB DEMMERLY | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $842.50 |
| BARB DEMMERLY | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/22/2018 | $990.87 |
| BARB DEMMERLY | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/28/2018 | $443.51 |
| BARB FIELD | 4710 PALMER LANE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $42.24 |
| BARB GENTZ | 101 ACKERMAN AVE. | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 12/20/2018 | $57.00 |
| BARB LEWERKE | 1609 NORTH RHODE ISLAND | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| BARB LEWERKE | 1609 NORTH RHODE ISLAND | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.00 |
| BARB SAUER | 913 JAMES AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/7/2018 | $71.40 |
| BARB TANNER | 111 GROVER RD | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $52.80 |
| BARBARA A KRUEGER | N9581 CEMETERY ROAD | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,000.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA A KRUEGER | N9581 CEMETERY ROAD | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 12/1/2018 | $11,000.00 |
| BARBARA BATES | STORE 2-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $995.87 |
| BARBARA BROCK | 1508 ALDER DR | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| BARBARA BROCK | 1508 ALDER DR | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/10/2018 | $28.80 |
| BARBARA CECH | 1053 S 1ST ST. | | | LINCOLN | NE | 68508 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.94 |
| BARBARA COOK | 978 LOCHAVEN AVE | | | SPRINGFIELD | OR | 97477 | | SUPPLIERS OR VENDORS | 10/24/2018 | $17.98 |
| BARBARA EGBERT | 1412 WASHINGTON ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27.99 |
| BARBARA EINSEL | 522 EAST 7TH AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.80 |
| BARBARA ERSLAND | 622 BURRELL AVE #1 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.00 |
| BARBARA FREIBERG | 135 CENTRAL AVE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/22/2018 | $40.30 |
| BARBARA GILE | 946 E. PARK RIDGE AVE | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15.00 |
| BARBARA GROVER | 135 FRONT ST. APT 8 | PARK MANOR | | PESHTIGO | WI | 54157 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| BARBARA HARTWELL | PO BOX 281 | | | CHESHIRE | OR | 97419 | | SUPPLIERS OR VENDORS | 11/12/2018 | $21.39 |
| BARBARA HERR | 1236 GRAND AVE | | | HOWARDS GROVE | WI | 53083 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| BARBARA HYER | 1320 WASHINGTON ST. | | | OMAHA | NE | 68107 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.10 |
| BARBARA KRUEGER | 115 CARRIAGE WAY APT 1 | | | PALMYRA | WI | 53156 | | SUPPLIERS OR VENDORS | 11/5/2018 | $31.50 |
| BARBARA LUEPKE | 224 E WISCONSIN ST | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| BARBARA MARVIN | 1681 HURON ST. | | | THREE LAKES | WI | 54562 | | SUPPLIERS OR VENDORS | 11/28/2018 | $49.60 |
| BARBARA MATTZELA | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 10/18/2018 | $524.25 |
| BARBARA MATTZELA | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/8/2018 | $115.54 |
| BARBARA MATTZELA | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 12/6/2018 | $479.44 |
| BARBARA MORRIS | 1806 ST GEORGE LANE | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| BARBARA OLSON | STORE 011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $294.31 |
| BARBARA OLSON | STORE 011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/27/2018 | $220.73 |
| BARBARA OLSON | 4233 MILL RIDGE CIRCLE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.56 |
| BARBARA PEARMAN | 1920 N LACEY | | | SPOKANE | WA | 99207 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| BARBARA PEGELOW | N6683 NOBEL RD | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.51 |
| BARBARA PRESLEY | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $99.19 |
| BARBARA PRESLEY | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $405.50 |
| BARBARA PRESLEY | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $50.00 |
| BARBARA REDENIUS | N846 COLD SPRING ROAD | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| BARBARA REIDEL | 1932 FIRST STREET | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/19/2018 | $135.38 |
| BARBARA REIF | 23044 CHAMOIES CIRCLE | | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.78 |
| BARBARA SAILORS | STORE 704 | SHOPKO EMPLOYEE | 13TH & STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/9/2018 | $70.29 |
| BARBARA SCHELFHOUT | 2141 WESTLINE RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/27/2018 | $25.00 |
| BARBARA SCHROEDER | 909 LUTHER PLACE | APT. 105 | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.96 |
| BARBARA SCHROEDER | 909 LUTHER PLACE | APT. 105 | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/24/2018 | $71.40 |
| BARBARA SEIDLER | 169 EIGHT BLD | | | MANITOWISH WATERS | WI | 54545 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| BARBARA SHIRES | 117 PINE ROAD | | | KAMIAH | ID | 83536 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| BARBARA SIMONS | W7403 CHICAGO RD | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36.99 |
| BARBARA STADTMUELLER | W 2598 BLACK RD | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| BARBARA SVATOS | 805 9TH STR | | | WISNER | NE | 68791 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.38 |
| BARBIE GREENWATER | 270 JUMBO VISTA WAY 202 | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 10/25/2018 | $90.00 |
| BARREL O FUN SNACK FOODS COMPANY | VICE PRESIDENT OF SALES | PO BOX 230 | | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,888.47 |
| BARREL O FUN SNACK FOODS COMPANY | VICE PRESIDENT OF SALES | PO BOX 230 | | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,075.09 |
| BARREL O FUN SNACK FOODS COMPANY | VICE PRESIDENT OF SALES | PO BOX 230 | | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,014.04 |
| BARRY BJORKMAN | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,223.79 |
| BARRY BJORKMAN | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/8/2018 | $1,180.71 |
| BARRY COX | 1009 ALDER ST | | | SANDPOINT | ID | 83864 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BARRY GULLICKSRUD | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $594.30 |
| BARRY GULLICKSRUD | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/22/2018 | $430.98 |
| BARRY JOHNSON | PHARMACY OPERATIONS/STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $455.49 |
| BARRY JOHNSON | PHARMACY OPERATIONS/STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $482.97 |
| BARRY JOHNSON | PHARMACY OPERATIONS/STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $412.57 |
| BARRY JOHNSON | PHARMACY OPERATIONS/STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $995.74 |
| BARRY JOHNSON | PHARMACY OPERATIONS/STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $436.15 |
| BARRY JOHNSON | PHARMACY OPERATIONS/STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $247.73 |
| BARRY RASKIN | 3421 CAMINO ALEGRE | | | CARLSBAD | CA | 92009 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,286.30 |
| BARRY RASKIN | 3421 CAMINO ALEGRE | | | CARLSBAD | CA | 92009 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,286.30 |
| BARRY WILSON | 424 23RD STREET SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| BARRY WILSON | 424 23RD STREET SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.00 |
| BART HILLIER | 6521 W. 4170 S | | | SALT LAKE CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| BART MATTINGLY | 6019 W PARKHAM WAY | | | SALT LAKE CITY | UT | 84118 | | SUPPLIERS OR VENDORS | 11/2/2018 | $98.40 |
| BASHA ACCESSORIES LLC | VICE PRESIDENT OF SALES | 15 W 37TH  5TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/25/2018 | $24,293.11 |
| BASHA ACCESSORIES LLC | VICE PRESIDENT OF SALES | 15 W 37TH  5TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,200.00 |
| BASHA ACCESSORIES LLC | VICE PRESIDENT OF SALES | 15 W 37TH  5TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,490.62 |
| BASHA ACCESSORIES LLC | VICE PRESIDENT OF SALES | 15 W 37TH  5TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/22/2018 | $24,096.51 |
| BASHA ACCESSORIES LLC | VICE PRESIDENT OF SALES | 15 W 37TH  5TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27,166.31 |
| BASIC FUN INC | 301 YAMATO ROAD STE 2112 | | | BOCA RATON | FL | 33431 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,529.70 |
| BASIC FUN INC | 301 YAMATO ROAD STE 2112 | | | BOCA RATON | FL | 33431 | | SUPPLIERS OR VENDORS | 11/15/2018 | $153,459.08 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,151.65 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 10/25/2018 | $443.56 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 11/1/2018 | $376.04 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,316.18 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 11/15/2018 | $493.56 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 11/22/2018 | $822.60 |
| BASIC RESEARCH | 5742 WEST HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 11/29/2018 | $852.81 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,762.79 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 10/25/2018 | $408.67 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,004.47 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 11/1/2018 | $659.94 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 11/8/2018 | $550.97 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 11/15/2018 | $596.85 |
| BASS SECURITY SERVICES INC | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,696.98 |
| BATTERIES PLUS | LITTLE WOLF BATTERY COMPANY | 5501 HIGHWAY 10 E | | STEVENS POINT | WI | 54482-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $153.92 |
| BATTERIES PLUS LLC | BPB COMPANY STORES | 29314 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | | SUPPLIERS OR VENDORS | 12/17/2018 | $6.15 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,411.97 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,111.20 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,338.00 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,609.10 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,676.00 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 11/22/2018 | $924.60 |
| BAUM BROTHERS IMPORTS INC | PO BOX 930823 | | | ATLANTA | GA | 31193-0823 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,478.88 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,564.97 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 10/25/2018 | $60,143.09 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,752.93 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26,485.35 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40,768.35 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 11/22/2018 | $31,650.78 |
| BAUSCH & LOMB SUBSIDIARY OF VALEANT | PHARMACY OTC ACCT CO | PO BOX 75128 | | CHICAGO | IL | 60675-5128 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,035.29 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 10/18/2018 | $17,271.34 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 10/23/2018 | $561.13 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 10/24/2018 | $106.80 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/7/2018 | $77,180.35 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/9/2018 | $14,783.44 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/15/2018 | $47,994.77 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/16/2018 | $13,292.22 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/24/2018 | $57,827.51 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/28/2018 | $67,813.96 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,462.05 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 12/5/2018 | $29,750.09 |
| BAYER | PO BOX 650512 | | | DALLAS | TX | 75265-0512 | | SUPPLIERS OR VENDORS | 12/6/2018 | $25,119.69 |
| BB17 LLC | C/O GLENN ABRAHAMSON | 10165 EXCELSIOR AVE | | HANFORD | CA | 93230 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,920.23 |
| BB17 LLC | C/O GLENN ABRAHAMSON | 10165 EXCELSIOR AVE | | HANFORD | CA | 93230 | | SUPPLIERS OR VENDORS | 11/1/2018 | $114,582.37 |
| BB17 LLC | C/O GLENN ABRAHAMSON | 10165 EXCELSIOR AVE | | HANFORD | CA | 93230 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,788.28 |
| BB17 LLC | C/O GLENN ABRAHAMSON | 10165 EXCELSIOR AVE | | HANFORD | CA | 93230 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,236.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BBLUV GROUP COM | 2820 DUCHESNE | | | ST LAURANT | QC | H4N 1J7 | CANADA | SUPPLIERS OR VENDORS | 10/26/2018 | $8.40 |
| BBLUV GROUP COM | 2820 DUCHESNE | | | ST LAURANT | QC | H4N 1J7 | CANADA | SUPPLIERS OR VENDORS | 11/9/2018 | $6.00 |
| BC COMMERCIAL LAUNDRY SERVICE | MARK WHITE | 611 E JOHN STREET | | MARKESAN | WI | 53946 | | SUPPLIERS OR VENDORS | 10/25/2018 | $565.09 |
| BC COMMERCIAL LAUNDRY SERVICE | MARK WHITE | 611 E JOHN STREET | | MARKESAN | WI | 53946 | | SUPPLIERS OR VENDORS | 11/29/2018 | $690.31 |
| BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | SUPPLIERS OR VENDORS | 10/19/2018 | $309.47 |
| BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | SUPPLIERS OR VENDORS | 10/26/2018 | $478.20 |
| BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,711.63 |
| BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,050.13 |
| BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,679.16 |
| BCI COCA-COLA BOTTLING COMPANY OF LA LLC | C/O COCA COLA REFRESHMENTS | REDDING SALES CENTER | PO BOX 740214 | LOS ANGELES | CA | 90074-0214 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,852.13 |
| BEANITOS INC | 3601 S CONGRESS AVE STE B-500 | | | AUSTIN | TX | 78704 | | SUPPLIERS OR VENDORS | 10/18/2018 | $343.40 |
| BEAR COUNTRY BUILDERS INC | PO BOX 1292 | | | AFTON | WY | 83110 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,500.00 |
| BEATRICE LASKO | 7867 IBAND AVENUE | | | SPARTA | WI | 54656 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.40 |
| BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVE SUITE 129 | | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,214.35 |
| BEAUTY IDEAS GROUP LLC | 14 VANDERVENTER AVE SUITE 129 | | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,230.28 |
| BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHBOLD AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,175.72 |
| BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHBOLD AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,078.76 |
| BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHBOLD AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,197.95 |
| BEAUTY TWENTY ONE COSMETICS INC | 2021 S ARCHBOLD AVENUE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/29/2018 | $114.72 |
| BEAVER COUNTY TREASURER | PO BOX 432 | | | BEAVER | UT | 84713 | | SUPPLIERS OR VENDORS | 11/26/2018 | $18,166.44 |
| BEAVER DEVELOPMENT LLC | PO BOX 791 | | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,916.67 |
| BEAVER DEVELOPMENT LLC | PO BOX 791 | | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,916.67 |
| BEAVERHEAD COUNTY TREASURER | 102 N WASHINGTON | | | DILON | MT | 59725-2631 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14,729.63 |
| BEAZER LOCK & KEY INCORPORATED | 395 N 100 W | | | LOGAN | UT | 84321 | | SUPPLIERS OR VENDORS | 11/15/2018 | $135.42 |
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,184.73 |
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,751.54 |
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,717.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,605.68 |
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,373.65 |
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,799.41 |
| BECKER & SORENSEN P C | GREG A SORENSEN | 5421 BETHPAGE DRIVE | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,363.45 |
| BECKER LAWN CARE SERVICES INCORPORATED | PO BOX 11 | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 11/1/2018 | $284.85 |
| BECKER LAWN CARE SERVICES INCORPORATED | PO BOX 11 | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 11/15/2018 | $189.90 |
| BECKY SMITH | PO BOX 605 | | | AUMSVILLE | OR | 97325 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20.01 |
| BEDTIME ORIGINALS LAMBS & IVY INC | SHOPKO STORES | PO BOX 19060 | COLLECTED $1500 02/02/11 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,171.12 |
| BEDTIME ORIGINALS LAMBS & IVY INC | SHOPKO STORES | PO BOX 19060 | COLLECTED $1500 02/02/11 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,017.69 |
| BEE YANG | 13298 39TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/14/2018 | $64.00 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,141.80 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/22/2018 | $197.60 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/23/2018 | $129.60 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/26/2018 | $22.15 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/26/2018 | $728.40 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/29/2018 | $162.35 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 10/30/2018 | $99.50 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/2/2018 | $66.45 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,456.65 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/5/2018 | $140.00 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83.70 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/16/2018 | $66.45 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/16/2018 | $934.95 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/22/2018 | $437.20 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/23/2018 | $22.15 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/23/2018 | $664.10 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/26/2018 | $132.95 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/30/2018 | $44.30 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,575.25 |
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,108.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BEECHWOOD SALES & SERVICE | PO BOX 510946 | | | NEW BERLIN | WI | 53151-0946 | | SUPPLIERS OR VENDORS | 12/27/2018 | $844.00 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,055.81 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,997.81 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,772.27 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,092.01 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,500.77 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 11/22/2018 | $14,145.87 |
| BEIERSDORF INCORPORATED 597184 | PO BOX 751807 | | | CHARLOTTE | NC | 28275-1807 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17,705.98 |
| BELINDA KROSKA | 32608 IRONWOOD DR. | | | SAINT JOSEPH | MN | 56374 | | SUPPLIERS OR VENDORS | 12/21/2018 | $121.00 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,591.56 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,556.64 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 11/1/2018 | $931.32 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 11/8/2018 | $955.76 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,681.92 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,887.12 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 11/29/2018 | $676.08 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 12/12/2018 | $1,898.12 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 12/18/2018 | $421.20 |
| BELL PHARMACEUTICALS INCORPORATED | PO BOX 128 | | | BELLE PLAINE | MN | 56011 | | SUPPLIERS OR VENDORS | 12/27/2018 | $695.88 |
| BELLIN MEMORIAL HOSPITAL | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,372.50 |
| BELLIN MEMORIAL HOSPITAL | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,372.50 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,359.64 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,685.92 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 10/30/2018 | $763.20 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 11/2/2018 | $552.92 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,138.38 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 11/16/2018 | $576.64 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,824.32 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 11/27/2018 | $218.28 |
| BEMIS MANUFACTURING | ACCOUNTS RECEIVABLE | BIN 88383 | | MILWAUKEE | WI | 53288-0383 | | SUPPLIERS OR VENDORS | 11/30/2018 | $886.56 |
| BEN LAFOREST | REAL ESTATE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $608.14 |
| BEN MARTINEZ | 1104 7TH AVE WEST | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.00 |
| BENIKO INCORPORATED | VICE PRESIDENT OF SALES | 6623 E WASHINGTON BLVD | | LOS ANGELES | CA | 90040 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,402.15 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BENIKO INCORPORATED | VICE PRESIDENT OF SALES | 6623 E WASHINGTON BLVD | | LOS ANGELES | CA | 90040 | | SUPPLIERS OR VENDORS | 10/25/2018 | $14,806.00 |
| BENITA WIOTA | 1020 CINNAMON AVENUE | | | EUGENE | OR | 97404 | | SUPPLIERS OR VENDORS | 10/18/2018 | $59.99 |
| BENJAMIN DICKMAN | 902 BURLINGTON AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| BENJAMIN KRUMHOLZ | 431 ROBERT LN | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/2/2018 | $12.50 |
| BENJAMIN MILLETT | 2298 N AMETHYST AVE | | | MERIDIAN | ID | 83646 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.99 |
| BENJAMIN MILLETT | 2298 N AMETHYST AVE | | | MERIDIAN | ID | 83646 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.99 |
| BENJAMIN MINCH | STORE 2-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $79.57 |
| BENJAMIN MITCHELL | N 630 15TH LANE | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23.00 |
| BENJAMIN PEARCE | 1029 STATE ST. APT. 28 | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.00 |
| BENJAMIN SORENSON | 3716 E. 31ST | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/5/2018 | $26.02 |
| BENJAMIN WISE | 25742 TRACY ST | | | MIDDLETON | ID | 83644 | | SUPPLIERS OR VENDORS | 11/28/2018 | $29.75 |
| BENJAMIN WISE | 25742 TRACY ST | | | MIDDLETON | ID | 83644 | | SUPPLIERS OR VENDORS | 11/28/2018 | $29.75 |
| BENNY WALKER | 1982 22ND ST. | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| BENO PLUMBING & HEATING INCORPORATED | PO BOX 8025 | | | GREEN BAY | WI | 54308 | | SUPPLIERS OR VENDORS | 10/25/2018 | $148.23 |
| BENO PLUMBING & HEATING INCORPORATED | PO BOX 8025 | | | GREEN BAY | WI | 54308 | | SUPPLIERS OR VENDORS | 11/1/2018 | $148.23 |
| BENO PLUMBING & HEATING INCORPORATED | PO BOX 8025 | | | GREEN BAY | WI | 54308 | | SUPPLIERS OR VENDORS | 12/17/2018 | $244.65 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,972.09 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $56,968.52 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $16,376.20 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,632.00 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $20,352.28 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,648.69 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,374.29 |
| BENTEX GROUP INC | 34 WEST 33RD STREET ROOM 200 | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $28,705.94 |
| BENTON FRANKLIN HEALTH DISTRICT | 7102 W OKANOGAN PLACE | | | KENNEWICK | WA | 99336 | | SUPPLIERS OR VENDORS | 12/17/2018 | $300.00 |
| BERGENSONS PROPERTY SERVICES INC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | SUPPLIERS OR VENDORS | 10/23/2018 | $168,821.09 |
| BERGENSONS PROPERTY SERVICES INC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | SUPPLIERS OR VENDORS | 11/6/2018 | $168,079.99 |
| BERGENSONS PROPERTY SERVICES INC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | SUPPLIERS OR VENDORS | 11/27/2018 | $197,517.83 |
| BERGENSONS PROPERTY SERVICES INC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | SUPPLIERS OR VENDORS | 12/13/2018 | $175,932.27 |
| BERGENSONS PROPERTY SERVICES INC | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | | SUPPLIERS OR VENDORS | 12/19/2018 | $181,936.58 |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET SUITE 1200 | | | EMERYVILLE | CA | 94608 | | SUPPLIERS OR VENDORS | 11/8/2018 | $231,060.92 |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET, SUITE 1200 | | | EMERYVILLE | CA | 94608 | | BANKRUPTCY SERVICES | 12/17/2018 | $500,000.00 |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET, SUITE 1200 | | | EMERYVILLE | CA | 94608 | | BANKRUPTCY SERVICES | 12/20/2018 | $500,000.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET SUITE 1200 | | | EMERYVILLE | CA | 94608 | | SUPPLIERS OR VENDORS | 1/4/2019 | $205,831.95 |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET, SUITE 1200 | | | EMERYVILLE | CA | 94608 | | BANKRUPTCY SERVICES | 1/8/2019 | $500,000.00 |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET, SUITE 1200 | | | EMERYVILLE | CA | 94608 | | BANKRUPTCY SERVICES | 1/9/2019 | $218,331.95 |
| BERKELEY RESEARCH GROUP LLC | 2200 POWELL STREET, SUITE 1200 | | | EMERYVILLE | CA | 94608 | | BANKRUPTCY SERVICES | 1/11/2019 | $500,000.00 |
| BERNADINE REXILIUS | 4620 RANDOLPH ST | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.45 |
| BERNARD DAVIS | P.O. BOX384 | | | PELL LAKE | WI | 53157 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1.00 |
| BERNARD DAVIS | P.O. BOX384 | | | PELL LAKE | WI | 53157 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2.00 |
| BERNARD FOWLER | 3821 75TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/7/2018 | $175.00 |
| BERNARD KRONEBUSCH | 622 EAST 2ND STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/12/2018 | $66.30 |
| BERNARD MASEK | 540 WASHINGTON STREET | | | DOUGLAS | NE | 68344 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13.15 |
| BERNARD STERN | 3404 CALEB CT | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 12/17/2018 | $16.64 |
| BERNI BRADISON | 2109 PROVIDENCE CT. | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.76 |
| BERNICE EDDY | PO BOX 63 | | | WOONSOCKET | SD | 57385 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8.32 |
| BERNICE SEITZ | 222 NORTH 2ND | | | ARTESIAN | SD | 57314 | | SUPPLIERS OR VENDORS | 10/24/2018 | $38.68 |
| BERNICE SEITZ | 222 NORTH 2ND | | | ARTESIAN | SD | 57314 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.32 |
| BERNICE VONDERLOH | W4778 S. PEARL LAKE RD | | | REDGRANITE | WI | 54970 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.73 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,959.58 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,873.09 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,825.47 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13,401.04 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,264.07 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,513.89 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,344.57 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 12/20/2018 | $32,202.06 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,785.65 |
| BERNICK COMPANIES OF ST CLOUD | PO BOX 7457 | | | ST CLOUD | MN | 56302-7457 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,895.68 |
| BERNITA MCFARLAND | 1523 W. ELM | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20.00 |
| BERTA PRESTHOLT | 218 S MADISON | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13.39 |
| BERTS LAWN CARE AND SNOW REMOVAL | 412 HILLWOOD LANE | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/15/2018 | $205.73 |
| BERYL PODOLL | 619 DEARBORN AVE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| BERYL PODOLL | 619 DEARBORN AVE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/10/2018 | $13.44 |
| BES COFFEE & VENDING | 3330 S RIDGE ROAD | | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/17/2018 | $216.00 |
| BESTCO INCORPORATED | 2980 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | | SUPPLIERS OR VENDORS | 11/15/2018 | $726.37 |
| BESTCO INCORPORATED | 2980 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,129.08 |
| BESTCO INCORPORATED | 2980 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5329 | | SUPPLIERS OR VENDORS | 11/29/2018 | $752.72 |
| BETH BILLODEAU | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56538 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3.43 |
| BETH FISHER | STORE 2-684 | SHOPKO EMPLOYEE | 106 SMITH STREET | BLOOMFIELD | IA | 52537-2140 | | SUPPLIERS OR VENDORS | 10/19/2018 | $70.09 |
| BETH FORRISTALL | 215 E BLUFF | | | AMBOY | IL | 61310 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BETH HUMPHREY | 692 16 1/2 ST. | | | DALLAS | WI | 54733 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| BETH KEMPEN | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $54.50 |
| BETH KEMPEN | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $323.65 |
| BETH KEMPEN | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $192.19 |
| BETH KEMPEN | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $221.88 |
| BETH MALONE | STORE 658 | SHOPKO EMPLOYEE | 123 N 24TH STREET | BEATRICE | NE | 68310-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $305.20 |
| BETH MALONE | STORE 658 | SHOPKO EMPLOYEE | 123 N 24TH STREET | BEATRICE | NE | 68310-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $156.96 |
| BETH MATTSON | 1210 W. PROGRESS DR | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.41 |
| BETH MILLER | 130 CARDIFF AVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 11/5/2018 | $89.99 |
| BETH O'DEA | 4855 WEST 9TH STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/29/2018 | $125.00 |
| BETH OPSAL | 826 BUTTENHOFF DR | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4.00 |
| BETH RICE | 465 OAKLAWN AVE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.00 |
| BETH ROEMHILDT | 23909 482ND STREET | | | ELYSIAN | MN | 56028 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| BETH SANDRINI | 6104 WESTON AVE | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| BETHANY LUTHERAN HOMES | 2575 SOUTH 7TH STREET | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $140.20 |
| BETHANY SKELLENGER | 5845 FOREST LOOP ROAD APT C | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.00 |
| BETHANY VIGNONE | 463 NORTH STATE ROUTE 267 | | | GREENFIELD | IL | 62044 | | SUPPLIERS OR VENDORS | 10/25/2018 | $26.40 |
| BETHANY WARNER | 349 CONNELL ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3.27 |
| BETHS DESIGNS | 1101 S HUNTINGTON ST SUITE 1 | | | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 11/14/2018 | $53.50 |
| BETSY BEATTY | 223 WOODLAND DR | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 10/31/2018 | $21.96 |
| BETTE HAYWOOD | BOX 208 | | | BRITTON | SD | 57430 | | SUPPLIERS OR VENDORS | 11/14/2018 | $12.16 |
| BETTE MOREY | STORE 2-739 | SHOPKO EMPLOYEE | 710 COUNTY ROAD 21 S | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12.54 |
| BETTE MOREY | STORE 2-739 | SHOPKO EMPLOYEE | 710 COUNTY ROAD 21 S | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 12/6/2018 | $12.54 |
| BETTE RICHARDS | 235 S 22ND ST | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2.02 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,438.94 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,285.32 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,912.44 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,143.72 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $860.16 |
| BETTER OFFICE PRODUCTS | DEM HOLDINGS INC | 19808 NORDHOFF PLACE | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,372.68 |
| BETTY BRYANT | 325 JEFFERSON STREET SOUTH EAST | APT 1 | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16.30 |
| BETTY CHADWELL | 712 3RD ST NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/9/2018 | $44.16 |
| BETTY DEROSIN | 1922 ROSE TERRECE | | | ROCKFORD | IL | 61102 | | SUPPLIERS OR VENDORS | 10/22/2018 | $8.14 |
| BETTY ELLS | 2115 6TH AVE. #7 | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.80 |
| BETTY GUSTAFSON | 507 S CEDAR | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/30/2018 | $23.76 |
| BETTY HAHN | 864 S 45TH | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/29/2018 | $76.00 |
| BETTY KOONS | 2938 9TH COURT | | | GRAND MARSH | WI | 53936 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.76 |
| BETTY L BEARY | 1327 FIRST AVENUE EAST | | | NEWTON | IA | 50208-4095 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,769.17 |
| BETTY L BEARY | 1327 FIRST AVENUE EAST | | | NEWTON | IA | 50208-4095 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15,769.17 |
| BETTY LANGE | 1765 PALM AVE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.00 |
| BETTY LANGE | 1765 PALM AVE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| BETTY LANGE | 1765 PALM AVE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.55 |
| BETTY MUENZBERG | 905 WOODWARD AVENUE APT. 2 | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY RAMAGE | 10375 WEST GRANGER AVENUE | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14.80 |
| BETTY SPICE | 625 SOUTH KELLER DR | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13.73 |
| BETTY TORKELSON | 1364 2ND AVE | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.30 |
| BETTY WAITE | 1419 S.E. CHICADEE LANE | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 11/9/2018 | $54.40 |
| BEULAH CHAMBER OF COMMERCE | PO BOX 730 | | | BEULAH | ND | 58523-0730 | | SUPPLIERS OR VENDORS | 11/13/2018 | $195.00 |
| BEVERLY CAVERLY | 688 MC CAFFREY RD | | | BIGFORK | MT | 59911 | | SUPPLIERS OR VENDORS | 11/14/2018 | $96.47 |
| BEVERLY FISCHER | BOX 232 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.16 |
| BEVERLY FISCHER | BOX 232 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| BEVERLY FRIEMOTH | N5050 CURLEY CREEK AVE | | | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| BEVERLY MUNSCHE | 300 N LAKE STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19.83 |
| BEVERLY MUNSCHE | 300 N LAKE STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3.03 |
| BEVERLY PERRY | C/O PEGGY SELZ | 746 JOE'S LAKE ROAD SE | | CAMBRIDGE | MN | 55008 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34.56 |
| BEVERLY REZACHEK | 941 NORTH 23RD STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.52 |
| BEVERLY REZACHEK | 941 NORTH 23RD STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.48 |
| BEVERLY SMITH | 13 LEISURE LANE | | | NORTH SIOUX CITY | SD | 57049 | | SUPPLIERS OR VENDORS | 12/13/2018 | $41.60 |
| BEVERLY STICHTER | 2090 EAST FULLER ST | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/7/2018 | $13.82 |
| BEVERLY WALECHKA | E3466 | COUNTY RDG | | WI | WI | 54216 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $696.00 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $630.00 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $612.72 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $312.00 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $336.00 |
| BG DISTRIBUTION & MARKETING | 42 LAIRD DRIVE | | | TORONTO | ON | M4G 3T2 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $432.00 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,690.09 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,619.20 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | SUPPLIERS OR VENDORS | 11/1/2018 | $646.20 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | SUPPLIERS OR VENDORS | 11/8/2018 | $284.84 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | SUPPLIERS OR VENDORS | 11/15/2018 | $731.80 |
| BIA CORDON BLEU INC | PO BOX 395 | | | GALT | CA | 95632-0395 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,028.20 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14,081.43 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 10/23/2018 | $29,194.69 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,295.61 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,708.28 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,301.54 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 11/6/2018 | $11,895.01 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,994.83 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 11/27/2018 | $12,823.72 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,138.15 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,903.45 |
| BIC CORPORATION | PO BOX 40000 DEPT 399 | | | HARTFORD | CT | 06151-0399 | | SUPPLIERS OR VENDORS | 12/6/2018 | $8,261.73 |
| BIG HORN COUNTY TREASURER | PO BOX 430 | | | BASIN | WY | 82410 | | SUPPLIERS OR VENDORS | 11/6/2018 | $587.56 |
| BIG HORN COUNTY TREASURER | 121 W 3RD STREET ROOM 203 | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12,157.79 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BIG HORN WATER LLC | 406 LAWSON AVE | PO BOX 52 | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/16/2018 | $14.60 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $102.85 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8.00 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $105.70 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $115.35 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $72.00 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $198.00 |
| BIG JEWELRY COMPANY LLC | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $165.00 |
| BIG POND PROPERTIES LLC | THOMAS J & DENISE B MOYLE | PO BOX 414 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/1/2018 | $649.83 |
| BIG POND PROPERTIES LLC | THOMAS J & DENISE B MOYLE | PO BOX 414 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/10/2018 | $10,208.33 |
| BIG POND PROPERTIES LLC | THOMAS J & DENISE B MOYLE | PO BOX 414 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 12/1/2018 | $649.83 |
| BIG POND PROPERTIES LLC | THOMAS J & DENISE B MOYLE | PO BOX 414 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 12/8/2018 | $10,208.33 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,815.00 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,556.50 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,072.00 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,685.00 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/13/2018 | $5,530.00 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,927.00 |
| BIG R PAINTING SERVICES LLC | RANDALL VAN ENKEVORT | E10972 HANSON ROAD | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 12/4/2018 | $31,794.00 |
| BIG SYSTEMS LLC | JOSEPH Y JONES | N59 W14053 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051-5901 | | SUPPLIERS OR VENDORS | 10/25/2018 | $214.62 |
| BIG SYSTEMS LLC | JOSEPH Y JONES | N59 W14053 BOBOLINK AVENUE | | MENOMONEE FALLS | WI | 53051-5901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $746.26 |
| BIGELOW LANDSCAPING LLC | RON BIGELOW | 4275 SCHNEIDER DRIVE | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 10/18/2018 | $970.60 |
| BIGELOW LANDSCAPING LLC | RON BIGELOW | 4275 SCHNEIDER DRIVE | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,832.68 |
| BIGELOW LANDSCAPING LLC | RON BIGELOW | 4275 SCHNEIDER DRIVE | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 11/15/2018 | $490.58 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,341.28 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,595.22 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $439.35 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $691.73 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $772.74 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,819.52 |
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,542.47 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BIGFOOT BEVERAGES | PO BOX 10728 | | | EUGENE | OR | 97440-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,816.02 |
| BILL DURA | N1576 DESJARLAIS LN | | | PESHTIGO | WI | 54157 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| BILL HOF | 1917 SEVEN MILE RD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/5/2018 | $54.40 |
| BILL RACKHAM | 3985 NORTH 2300 EAST | | | FILER | ID | 83328 | | SUPPLIERS OR VENDORS | 11/5/2018 | $45.98 |
| BILLIE JO KESTER | 1510 TOWNLINE ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/29/2018 | $88.99 |
| BILLIE JO PETERSON | 460 SKIPARK LANE | | | DUBUQUE | IA | 52003 | | SUPPLIERS OR VENDORS | 10/19/2018 | $324.01 |
| BILLIE SUE ZABEL | 657 RIVERVIEW DRIVE | | | OMRO | WI | 54963 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $410.80 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,545.90 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $656.60 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $652.90 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,640.60 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,554.35 |
| BILLS DISTRIBUTING LIMITED | 5900 PACKER DRIVE | | | MENOMONIE | WI | 54751-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,095.80 |
| BILLY BERGNER | 2721 W. 21ST ST. | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $45.00 |
| BILLY ECKMANN | 441 WILLOW ST | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 10/24/2018 | $6.94 |
| BILLY ROOK | STORE 112 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $152.86 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 10/19/2018 | $8,948.10 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 10/23/2018 | $9,545.25 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 10/30/2018 | $208.51 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,511.57 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/9/2018 | $290.41 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/13/2018 | $824.76 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/16/2018 | $201.45 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,279.32 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/27/2018 | $440.70 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,063.56 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,870.25 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,976.17 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 12/21/2018 | $5,591.07 |
| BINKS COCA COLA BOTTLING COMPANY | 3001 DANFORTH ROAD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 12/27/2018 | $3,288.16 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BINNYS LAWN CARE LLC | ATTN ROGER BINSFELD | 1647 FORT HOWARD AVE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/15/2018 | $325.00 |
| BINNYS LAWN CARE LLC | ATTN ROGER BINSFELD | 1647 FORT HOWARD AVE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $65.00 |
| BIO CREATIVE ENTERPRISES INC | 350 KALMUS DRIVE | | | COSTA MESA | CA | 92626 | | SUPPLIERS OR VENDORS | 11/29/2018 | $481.31 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 10/18/2018 | $644.20 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 10/25/2018 | $350.92 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,404.06 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 11/8/2018 | $231.44 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 11/15/2018 | $964.79 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,072.52 |
| BIOFILM INCORPORATED | 3225 EXECUTIVE RIDGE | | | VISTA | CA | 92081 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,120.36 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/18/2018 | $460.03 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/25/2018 | $365.94 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/1/2018 | $220.05 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/8/2018 | $195.40 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/15/2018 | $108.38 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/22/2018 | $517.66 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/29/2018 | $179.00 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/20/2018 | $831.87 |
| BIRDSEYE DAIRY INC | 2325 MEMORIAL DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/27/2018 | $463.07 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15,907.77 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 10/29/2018 | $7,173.13 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 10/31/2018 | $36,291.29 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,060.78 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 11/5/2018 | $104,972.15 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 11/15/2018 | $42,721.21 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 11/22/2018 | $48,289.05 |
| BISSELL HOMECARE INTERNATIONAL | DEPT AR | PO BOX 1888 | | GRAND RAPIDS | MI | 49501-1888 | | SUPPLIERS OR VENDORS | 11/23/2018 | $32,614.40 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 10/18/2018 | $150.35 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 10/25/2018 | $106.50 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $169.95 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $408.45 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 11/22/2018 | $236.50 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 11/29/2018 | $546.70 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 12/20/2018 | $130.25 |
| BLACH DISTRIBUTING COMPANY | 131 MAIN STREET | | | ELKO | NV | 89801 | | SUPPLIERS OR VENDORS | 12/27/2018 | $102.30 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKBIRD PRODUCTS GROUP LLC | PO BOX 906 | | | DEXTER | MO | 63841 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,108.50 |
| BLACKBIRD PRODUCTS GROUP LLC | PO BOX 906 | | | DEXTER | MO | 63841 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,185.50 |
| BLACKBIRD PRODUCTS GROUP LLC | PO BOX 906 | | | DEXTER | MO | 63841 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37,838.02 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,015.25 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/19/2018 | $196,043.08 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/23/2018 | $134,112.71 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/24/2018 | $165,793.49 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,936.05 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/26/2018 | $169,186.45 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/30/2018 | $137,830.35 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 10/31/2018 | $167,467.50 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/2/2018 | $177,099.35 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/6/2018 | $143,951.59 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/7/2018 | $185,110.65 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/9/2018 | $35,197.30 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/9/2018 | $193,924.37 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/13/2018 | $154,649.79 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/14/2018 | $177,649.67 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,543.70 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,535.65 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/16/2018 | $202,333.37 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/24/2018 | $627,302.06 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/27/2018 | $187,326.42 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/28/2018 | $307,758.46 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,065.45 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/30/2018 | $308,210.76 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/4/2018 | $248,957.93 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/5/2018 | $344,336.26 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/7/2018 | $2,381.05 |
| BLACKHAWK NETWORK INC | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94558 | | GIFT CARD SERVICES | 12/11/2018 | $1,364,465.85 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,947.80 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/19/2018 | $27,090.10 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,198,284.65 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/20/2018 | $800,994.49 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,150,909.26 |
| BLACKHAWK NETWORK INC | WACHOVIA BANK | PO BOX 932859 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 12/28/2018 | $2,314,466.58 |
| BLACKHAWK PROPANE COMPANY INC | PO BOX 141 | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 10/18/2018 | $52.75 |
| BLACKHAWK PROPANE COMPANY INC | PO BOX 141 | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40.42 |
| BLACKHAWK PROPANE COMPANY INC | PO BOX 141 | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 11/15/2018 | $52.75 |
| BLACKHAWK PROPANE COMPANY INC | PO BOX 141 | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 1/4/2019 | $52.75 |
| BLAINE WUENSCH | 203 MARIA LN | | | COTTAGE GROVE | WI | 53527 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| BLAIR REYNOLDS | N821 TWIN KNOLLS DRIVE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $63.00 |
| BLAIR SEIER | STORE 2-661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/22/2018 | $25.07 |
| BLAKE MADISON | PO BOX 414 | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1.30 |
| BLANCE HEILGEIST | 624 MARCLARE ST APT 3 | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 12/17/2018 | $58.24 |
| BLIMPIE SUBS & SALADS | 13831 R PLAZA | | | OMAHA | NE | 68137 | | SUPPLIERS OR VENDORS | 12/4/2018 | $660.00 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,695.21 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,629.82 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,134.26 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,842.90 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,179.13 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,732.75 |
| BLISTEX INCORPORATED | LOCK BOX 774576 | 4576 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,864.40 |
| BLOCH FAMILY 2005 PARTNERSHIP LP | CO ANDY GOLDBERG | 640 W 57TH STREET | | KANSAS CITY | MO | 64113 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,053.41 |
| BLOCH FAMILY 2005 PARTNERSHIP LP | CO ANDY GOLDBERG | 640 W 57TH STREET | | KANSAS CITY | MO | 64113 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,053.41 |
| BLR | PO BOX 5094 | | | BRENTWOOD | TN | 37024-5094 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,695.00 |
| BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | NEW YORK | NY | 10087-1607 | | SUPPLIERS OR VENDORS | 10/18/2018 | $212,996.04 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | NEW YORK | NY | 10087-1607 | | SUPPLIERS OR VENDORS | 10/25/2018 | $32,700.38 |
| BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | NEW YORK | NY | 10087-1607 | | SUPPLIERS OR VENDORS | 11/1/2018 | $77,406.24 |
| BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | NEW YORK | NY | 10087-1607 | | SUPPLIERS OR VENDORS | 11/8/2018 | $96,631.92 |
| BLUE BUFFALO COMPANY LTD | PO BOX 21607 | | | NEW YORK | NY | 10087-1607 | | SUPPLIERS OR VENDORS | 11/22/2018 | $34,662.81 |
| BLUE CROSS BLUE SHIELD | 225 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | | EMPLOYEE BENEFITS | 12/24/2018 | $206,337.65 |
| BLUE DIAMOND GROWERS | BANK OF AMERICA | CH LOCKBOX | PO BOX 96269 | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,487.35 |
| BLUE DIAMOND GROWERS | BANK OF AMERICA | CH LOCKBOX | PO BOX 96269 | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $38,087.48 |
| BLUE DIAMOND GROWERS | BANK OF AMERICA | CH LOCKBOX | PO BOX 96269 | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $58,319.56 |
| BLUE DOG BAKERY | 3302 FUHRMAN AVE EAST 202 | | | SEATTLE | WA | 98102 | | SUPPLIERS OR VENDORS | 11/15/2018 | $23,469.35 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,770.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 10/19/2018 | $77,124.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 10/22/2018 | $113,832.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 10/23/2018 | $51,480.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15,936.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 10/30/2018 | $20,796.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,618.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20,472.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 11/7/2018 | $587.40 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,910.00 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,910.40 |
| BLUE STAR CLOTHING COMPANY | 2268 OCEAN PARKWAY | | | BROOKLYN | NY | 11223 | | SUPPLIERS OR VENDORS | 12/4/2018 | $12,252.68 |
| BLUE ZEBRA BRANDS INC DBA FRESH MONSTER | 51 PLYMOUTH AVENUE | | | MAPLEWOOD | NJ | 07040 | | SUPPLIERS OR VENDORS | 10/26/2018 | $349.86 |
| BLUE ZEBRA BRANDS INC DBA FRESH MONSTER | 51 PLYMOUTH AVENUE | | | MAPLEWOOD | NJ | 07040 | | SUPPLIERS OR VENDORS | 11/2/2018 | $799.68 |
| BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BOULEVARD | | | NORTH AMITYVILLE | NY | 11701-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25,842.07 |
| BLUES LAWN CARE SERVICE | JEREMY BLUE | 29391 435TH STREET | | RUSSELL | IA | 50238 | | SUPPLIERS OR VENDORS | 10/23/2018 | $256.80 |
| BLUES LAWN CARE SERVICE | JEREMY BLUE | 29391 435TH STREET | | RUSSELL | IA | 50238 | | SUPPLIERS OR VENDORS | 11/27/2018 | $171.20 |
| BLUESCOPE BUILDINGS NA | ACCOUNTS PAYABLE | PO BOX 219056 | | KANSAS CITY | MO | 64141 | | SUPPLIERS OR VENDORS | 11/8/2018 | $162.52 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUJAY SOLUTIONS | 915 E 32ND STREET SUITE B | | | HOLLAND | MI | 49423 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,217.12 |
| BLUJAY SOLUTIONS | 915 E 32ND STREET SUITE B | | | HOLLAND | MI | 49423 | | SUPPLIERS OR VENDORS | 1/4/2019 | $22,817.12 |
| BOB & DAVES LAWN & LANDSCAPE INC | PO BOX 828 | | | KAUKAUNA | WI | 54130-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,267.90 |
| BOB & DAVES LAWN & LANDSCAPE INC | PO BOX 828 | | | KAUKAUNA | WI | 54130-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $87.04 |
| BOB & DAVES LAWN & LANDSCAPE INC | PO BOX 828 | | | KAUKAUNA | WI | 54130-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,421.10 |
| BOB & DAVES LAWN & LANDSCAPE INC | PO BOX 828 | | | KAUKAUNA | WI | 54130-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $329.07 |
| BOB & DAVES LAWN & LANDSCAPE INC | PO BOX 828 | | | KAUKAUNA | WI | 54130-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $341.20 |
| BOB HELLER | 401 E RUPPERT | | | BATTLE CREEK | NE | 68715 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| BOBBI SABATKA | 5017 SOUTHWOOD CIRCLE | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/22/2018 | $35.00 |
| BOBBI SOLT | STORE 584 | SHOPKO EMPLOYEE | 6355 MAIN STREET | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 10/26/2018 | $160.28 |
| BOBBI SOLT | STORE 584 | SHOPKO EMPLOYEE | 6355 MAIN STREET | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 11/2/2018 | $118.79 |
| BOBBI SOLT | STORE 584 | SHOPKO EMPLOYEE | 6355 MAIN STREET | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 11/16/2018 | $308.08 |
| BOBS LAWN & SNOW PLOWING SERVICE | ROBERT W IVY | 2737 WABASH 6 AVENUE | | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 11/9/2018 | $200.00 |
| BOBS LAWN & SNOW PLOWING SERVICE | ROBERT W IVY | 2737 WABASH 6 AVENUE | | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 12/18/2018 | $200.00 |
| BODENSTEINER IMPLEMENT COMPANY | 1900 S FREDERICK AVENUE | | | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 12/17/2018 | $414.67 |
| BOELTER COMPANIES | DEPARTMENT 420 | | | MILWAUKEE | WI | 53259-0420 | | SUPPLIERS OR VENDORS | 10/18/2018 | $50.85 |
| BOELTER COMPANIES | DEPARTMENT 420 | | | MILWAUKEE | WI | 53259-0420 | | SUPPLIERS OR VENDORS | 11/29/2018 | $74,489.27 |
| BOISE CITY FIRE DEPARTMENT | ATTN ALARMS OFFICER | 333 N MARK STALL PL | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/5/2018 | $125.00 |
| BOISE CITY UTLILTY BILLING | PO BOX 2600 | | | BOISE | ID | 83701-2600 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,274.00 |
| BOISE SHOPKO LLC | 5141 NORTH 40TH STREET  500 | | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $72,904.35 |
| BOISE SHOPKO LLC | 5141 NORTH 40TH STREET  500 | | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 12/4/2018 | $72,904.35 |
| BOISE SHOPKO LLC | 5141 NORTH 40TH STREET  500 | | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 1/5/2019 | $72,904.35 |
| BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PKWY STE A | | | CULVER CITY | CA | 90230 | | SUPPLIERS OR VENDORS | 11/1/2018 | $213.12 |
| BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PKWY STE A | | | CULVER CITY | CA | 90230 | | SUPPLIERS OR VENDORS | 11/8/2018 | $829.44 |
| BONFIT AMERICA INCORPORATED | 5741 BUCKINGHAM PKWY STE A | | | CULVER CITY | CA | 90230 | | SUPPLIERS OR VENDORS | 11/22/2018 | $564.48 |
| BONITA BOGGESS | 607 16TH AVE. | | | CHARLES CITY | IA | 50616 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| BONITA BOGGESS | 607 16TH AVE. | | | CHARLES CITY | IA | 50616 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| BONITA HEINEN | BOX 252 | | | ST. MARTIN | MN | 56376 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.00 |
| BONITA LIMBERT | 24525 FARMWAY RD | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1.46 |
| BONNA ROSE | 1026 S CHALLIS ST | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 12/17/2018 | $10.78 |
| BONNER COUNTY TAX COLLECTOR | 1500 HWY 2 SUITE 304 | | | SANDPOINT | ID | 83864 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1,019.91 |
| BONNER COUNTY TAX COLLECTOR | 1500 HWY 2 SUITE 304 | | | SANDPOINT | ID | 83864 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10,694.60 |
| BONNEVILLE COUNTY TAX | COLLECTOR | 605 N CAPITAL AVENUE | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 12/13/2018 | $56,740.07 |
| BONNIE BECK | 1202 GIBBS CITY ROAD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.04 |
| BONNIE BEMAN | 1165 MILES DRIVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/7/2018 | $75.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BONNIE BIGBACK | BOX 600 | | | LAME DEER | MT | 59043 | | SUPPLIERS OR VENDORS | 12/7/2018 | $60.80 |
| BONNIE BOOTHROYD | 750 1ST ST SW | | | BRITT | IA | 50423 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| BONNIE CHRISTIANS | 507 CRESTVIEW CT | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.20 |
| BONNIE FEUDNER | 19 WINNEBAGO PLACE | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 10/26/2018 | $112.71 |
| BONNIE HEIZLER | N7924 WILSON LAKE RD | | | PHILLIPS | WI | 54555 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11.99 |
| BONNIE HEIZLER | N7924 WILSON LAKE RD | | | PHILLIPS | WI | 54555 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9.92 |
| BONNIE JOHNSON | 4997 GLENDALE AVENUE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| BONNIE LANG | 2633 HARRISBURG AVE | | | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 10/26/2018 | $75.00 |
| BONNIE LANG | 2633 HARRISBURG AVE | | | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 10/29/2018 | $81.58 |
| BONNIE MATHIS | P. O. BOX 1672 | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 11/1/2018 | $107.07 |
| BONNIE PACKER | 56878 402ND AVE | | | MAZEPPA | MN | 55956 | | SUPPLIERS OR VENDORS | 10/24/2018 | $72.42 |
| BONNIE RASMUSSEN | 3508 8TH ST. C | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/29/2018 | $51.20 |
| BONNIE RUDLAFF | 6676 FREDRICK AVE | | | OCHEYEDAN | IA | 51354 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| BONNIE SCHILLING | STORE 019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.98 |
| BONNYLU RAMIREZ | 6110 80TH PL APT101 | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| BOONE COUNTY HISTORICAL SOCIETY | PO BOX 414 | | | ALBION | NE | 68620 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| BOONE COUNTY PUBLIC HEALTH DEPT | 1204 LOGAN AVENUE | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 11/15/2018 | $295.00 |
| BOPPY COMPANY LLC | DEPARTMENT 705 | | | DENVER | CO | 80291-0705 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,517.32 |
| BOPPY COMPANY LLC | DEPARTMENT 705 | | | DENVER | CO | 80291-0705 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,601.26 |
| BORDAN SHOE CO | 4335 E VALLEY BLVD | | | LOS ANGELES | CA | 90032 | | SUPPLIERS OR VENDORS | 11/23/2018 | $67,998.31 |
| BORDAN SHOE CO | 4335 E VALLEY BLVD | | | LOS ANGELES | CA | 90032 | | SUPPLIERS OR VENDORS | 11/30/2018 | $53,163.20 |
| BOSTON AMERICA CORP | 55 SIXTH ROAD UNIT 8 | | | WOBURN | MA | 01801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,807.52 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,140.00 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 10/25/2018 | $850.00 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 11/1/2018 | $780.00 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 11/8/2018 | $347.38 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,775.00 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 11/22/2018 | $813.70 |
| BOSTON WAREHOUSE TRADING COMPANY | VICE PRESIDENT OF SALES | 59 DAVIS AVENUE | | NORWOOD | MA | 02062-3031 | | SUPPLIERS OR VENDORS | 11/29/2018 | $710.00 |
| BOULDER ADMIN UCS | 23048 N 15TH AVE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9.00 |
| BOUNDARY COUNTY | BOUNDARY COUNTY COMMISSIONERS | PO BOX 419 | | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 11/8/2018 | $125.00 |
| BOUNDARY COUNTY TREASURER | PO BOX 218 | | | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15,614.95 |
| BOUNDARY WATERS ICE INC | 442 N 15TH AVENUE E | | | ELY | MN | 55731 | | SUPPLIERS OR VENDORS | 11/12/2018 | $214.65 |
| BOX ELDER CHAMBER OF COMMERCE | 06 NORTH MAIN | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 10/18/2018 | $100.00 |
| BOX ELDER COUNTY TREASURER | 01 S MAIN | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 11/26/2018 | $78,309.06 |
| BRAD BOMAR | 1805 JOSLYN #79 | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 11/30/2018 | $156.98 |
| BRAD JACOBSON | 73468 RED TAIL LANE | | | ARLEE | MT | 59821 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| BRAD KOHLS | 105 SPRUCE STREET | | | SPENCER | WI | 54479 | | SUPPLIERS OR VENDORS | 10/22/2018 | $66.00 |
| BRAD VALENTINE | N2472 MAPLE TREE RD. | | | CASCADE | WI | 53011 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5.00 |
| BRADLEY FOGERTY | 6468 THUNDER LAKE RD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $5.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY MEULEMANS | E9171 TRISTATE RD | | | WESTBY | WI | 54667 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| BRADLEY NETT | N10190 NETT RD | | | NEW HOLSTEIN | WI | 53061 | | SUPPLIERS OR VENDORS | 12/10/2018 | $59.00 |
| BRADLEY PANKOKE | 6929 S.W. 34TH CT. | | | LINCOLN | NE | 68523 | | SUPPLIERS OR VENDORS | 11/16/2018 | $36.55 |
| BRADLEY RYAN | 1031 W CECIL ST | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/2/2018 | $33.98 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $244.59 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $40.11 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $210.56 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $255.93 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $269.45 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $49.70 |
| BRADLEY SCHMECHEL | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $151.03 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,475.17 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 10/19/2018 | $24,838.80 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,673.75 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 10/26/2018 | $134,936.58 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,974.40 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/2/2018 | $143,537.36 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/6/2018 | $14,431.72 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,383.45 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/9/2018 | $14,922.08 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,383.45 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/16/2018 | $43,289.25 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,554.27 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/29/2018 | $895.64 |
| BRADSHAW INTERNATIONAL INCORPORATED | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | | SUPPLIERS OR VENDORS | 11/30/2018 | $62,012.71 |
| BRADY BAGNIEFSKI | 3675 COLLEGIATE WAY | | | NEW FRANKEN | WI | 54229 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRADY SIEGMUND | STORE 120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $400.03 |
| BRADY SIEGMUND | STORE 120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $216.91 |
| BRADY SIEGMUND | STORE 120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $86.11 |
| BRAHA INDUSTRIES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12,566.40 |
| BRAHA INDUSTRIES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/24/2018 | $928.50 |
| BRAHA INDUSTRIES INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20,476.56 |
| BRAIN POWER INCORPORATED | 4470 S W 74TH AVENUE | | | MIAMI | FL | 33155 | | SUPPLIERS OR VENDORS | 11/6/2018 | $211.21 |
| BRAIN POWER INCORPORATED | 4470 S W 74TH AVENUE | | | MIAMI | FL | 33155 | | SUPPLIERS OR VENDORS | 12/6/2018 | $422.42 |
| BRAIN POWER INCORPORATED | 4470 S W 74TH AVENUE | | | MIAMI | FL | 33155 | | SUPPLIERS OR VENDORS | 12/10/2018 | $325.15 |
| BRAIN POWER INCORPORATED | 4470 S W 74TH AVENUE | | | MIAMI | FL | 33155 | | SUPPLIERS OR VENDORS | 12/18/2018 | $3.25 |
| BRANDALEE GLOWAC | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $36.52 |
| BRANDALEE GLOWAC | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36.52 |
| BRANDEMIX | 7TH FLOOR | 31 W 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/24/2018 | $3,500.00 |
| BRANDI DEHLER | 111 NORMAN LN | | | WRIGHTSTOWN | WI | 54180 | | SUPPLIERS OR VENDORS | 11/28/2018 | $34.00 |
| BRANDI DENNEY | STORE 067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $49.10 |
| BRANDI HAWK | 829 N E STREET | | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| BRANDI HAWK | 829 N E STREET | | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| BRANDI JARRETT | STORE 523 | SHOPKO EMPLOYEE | 525 E HIGHWAY 20 | VALENTINE | NE | 69201-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $347.17 |
| BRANDON ANDERSON | 785 CANTERBURY CASTLE LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28.27 |
| BRANDON GIBBS | 26337 FINLEY AVE | | | WYOMING | MN | 55092 | | SUPPLIERS OR VENDORS | 11/26/2018 | $69.80 |
| BRANDON SMITH | 13518 S. WARNER WAY | | | RIVERTON | UT | 84065 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30.00 |
| BRANDON WITZ | 1407 S THOMPSON DR | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 11/7/2018 | $13.00 |
| BRANDY FRAMPTON | STORE 799 | SHOPKO EMPLOYEE | 440 W MAIN STREET | TREMONTON | UT | 84337 | | SUPPLIERS OR VENDORS | 12/14/2018 | $351.31 |
| BRANDY FRAMPTON | STORE 799 | SHOPKO EMPLOYEE | 440 W MAIN STREET | TREMONTON | UT | 84337 | | SUPPLIERS OR VENDORS | 12/20/2018 | $197.74 |
| BRANDY FRAMPTON | STORE 799 | SHOPKO EMPLOYEE | 440 W MAIN STREET | TREMONTON | UT | 84337 | | SUPPLIERS OR VENDORS | 1/15/2019 | $136.22 |
| BRANDY GARBER | 2998 CANAL CIRCLE | | | EAST HELENA | MT | 59635 | | SUPPLIERS OR VENDORS | 11/16/2018 | $20.00 |
| BRANDY GOULD | STORE 068 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $89.30 |
| BRANDY MASLOSKI-SNODGRASS | STORE 2-738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30.52 |
| BRANDY MASLOSKI-SNODGRASS | STORE 2-738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 12/6/2018 | $24.53 |
| BRANT MORGAN | 520 E MORGAN ST | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| BRANT SPRINGER | 4202 CASCADE DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| BRASS DOOR RESTAURANT CATERING INC | 527 S MAIN | | | CARROLLTON | IL | 62016 | | SUPPLIERS OR VENDORS | 12/14/2018 | $529.00 |
| BRAVO SPORTS | PO BOX 847224 | | | LOS ANGELES | CA | 90084-7224 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34,061.16 |
| BRAVO SPORTS | PO BOX 847224 | | | LOS ANGELES | CA | 90084-7224 | | SUPPLIERS OR VENDORS | 11/29/2018 | $455.33 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/19/2018 | $123.62 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/23/2018 | $36.17 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/26/2018 | $171.83 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/30/2018 | $64.97 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/2/2018 | $127.14 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/6/2018 | $41.50 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/9/2018 | $72.61 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25.86 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/16/2018 | $94.78 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/23/2018 | $285.61 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/30/2018 | $46.68 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/4/2018 | $39.71 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/11/2018 | $186.84 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/20/2018 | $88.79 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/21/2018 | $15.44 |
| BREADSMITH | 670 N WESTHILL BOULEVARD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/27/2018 | $15.34 |
| BREAKTHROUGH FUEL LLC | 400 S WASHINGTON STREET | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/23/2018 | $7,196.90 |
| BREAKTHROUGH FUEL LLC | 400 S WASHINGTON STREET | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/27/2018 | $10,546.09 |
| BREAKTHROUGH FUEL LLC | 400 S WASHINGTON STREET | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 1/5/2019 | $5,371.10 |
| BREANNA DEWITT | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $600.60 |
| BREANNA DEWITT | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,214.25 |
| BREANNA DEWITT | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,141.96 |
| BREANNA DEWITT | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $457.62 |
| BREANNA LINDBO | 263 SILVER LANE | | | EUGENE | OR | 97404 | | SUPPLIERS OR VENDORS | 12/3/2018 | $50.00 |
| BREANNA LLOYD | 1153 BOUGHTON ST | APT 903 | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| BREANNA ZIESMER | STORE 790 | | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.42 |
| BREANNAH VAN DUYSEN | STORE 570 | SHOPKO EMPLOYEE | 905 W SD HIGHWAY 46 | WAGNER | SD | 57380-9376 | | SUPPLIERS OR VENDORS | 11/9/2018 | $227.47 |
| BREE BAZILE | N4128 GONNERING COURT | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.00 |
| BREE GALLOWAY | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $33.86 |
| BRENDA BANGERT | 2919 BASS AVE | | | CODY | WY | 82414 | | SUPPLIERS OR VENDORS | 11/26/2018 | $278.48 |
| BRENDA BURNLEY | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 11/8/2018 | $270.00 |
| BRENDA BUSS | 5640 HELKE RD | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/13/2018 | $33.50 |
| BRENDA HAGEN | STORE 2-201 | SHOPKO EMPLOYEE | 3402 MAIN STREET | EMMETSBURG | IA | 50536 | | SUPPLIERS OR VENDORS | 10/25/2018 | $53.97 |
| BRENDA HUGHES | 665 S CENTER ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 10/25/2018 | $27.88 |
| BRENDA KARL | STORE 4-004 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $16.35 |
| BRENDA KAVA | 16106 O'HERN ST | | | OMAHA | NE | 68135 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.00 |
| BRENDA KEPNER | STORE 740 | SHOPKO EMPLOYEE | 116 E STATE HIGHWAY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/1/2018 | $139.52 |
| BRENDA KNUTSON | N5336 850TH ST | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 11/7/2018 | $12.23 |
| BRENDA KNUTSON | N5336 850TH ST | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.57 |
| BRENDA KREKLING | 800 CRAB TREE LANE | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/14/2018 | $40.00 |
| BRENDA KRUEGER | 2365 CEDER RIDGE | CONDO B | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| BRENDA LARCH | P.O. BOX 486 | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 10/24/2018 | $15.00 |
| BRENDA LEWIS | STORE 4-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/8/2018 | $52.32 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 10/18/2018 | $141.70 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 10/25/2018 | $152.60 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/8/2018 | $321.01 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/15/2018 | $81.75 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/22/2018 | $141.70 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/29/2018 | $212.55 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 12/6/2018 | $107.91 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 12/13/2018 | $223.45 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 12/20/2018 | $223.45 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 12/27/2018 | $141.70 |
| BRENDA MUZNEY | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 1/3/2019 | $28.34 |
| BRENDA OEHLERKING | 32314 GREEN AVE. | | | SIOUX CITY | IA | 51108 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.40 |
| BRENDA ONSAGER | 5821 BUTTERNUT RD | | | ARPIN | WI | 54410 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18.38 |
| BRENDA POST | N 6297 TOWNLINE ROAD | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| BRENDA ROZINE | 1604 DAVIDSON STREET | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| BRENDA SCHOENFELD | 1202 ST JOHNS ST | | | COTTAGE GROVE | WI | 53527 | | SUPPLIERS OR VENDORS | 11/5/2018 | $38.00 |
| BRENDA SHELBOURN | 1310 N 97 STREET | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3.00 |
| BRENDA SLACK | 2903 AVE H | | | FT.MADSION | IA | 52627 | | SUPPLIERS OR VENDORS | 12/21/2018 | $45.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRENDA TONKIN-RIDER | STORE 2-509 | SHOPKO EMPLOYEE | 2820 ROOSEVELT ROAD | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 10/26/2018 | $268.14 |
| BRENDA TONKIN-RIDER | STORE 2-509 | SHOPKO EMPLOYEE | 2820 ROOSEVELT ROAD | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 11/9/2018 | $357.52 |
| BRENDA TONKIN-RIDER | STORE 2-509 | SHOPKO EMPLOYEE | 2820 ROOSEVELT ROAD | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 11/30/2018 | $268.14 |
| BRENDA TONKIN-RIDER | STORE 2-509 | SHOPKO EMPLOYEE | 2820 ROOSEVELT ROAD | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/14/2018 | $379.32 |
| BRENDA TONKIN-RIDER | STORE 2-509 | SHOPKO EMPLOYEE | 2820 ROOSEVELT ROAD | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 1/15/2019 | $998.53 |
| BRENDA VOGELAAR | 27280 STATE HWY 264 | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/17/2018 | $9.69 |
| BRENDA WHEELER | STORE 011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $81.21 |
| BRENDA YOUNG | 203 1ST AVE NW | | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 11/26/2018 | $356.37 |
| BRENNA ABPLANALP | STORE 776 | SHOPKO EMPLOYEE | 925 N 6TH STREET | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 10/26/2018 | $461.29 |
| BRENNA COMBS | 1786 23RD AVE | | | AVON | IL | 61415 | | SUPPLIERS OR VENDORS | 12/3/2018 | $45.00 |
| BRENNA HYRKAS | STORE 2-606 | SHOPKO EMPLOYEE | 56835 STATION DRIVE | CALUMET | MI | 49913-2903 | | SUPPLIERS OR VENDORS | 11/22/2018 | $830.58 |
| BRENT ADAMSON | C/O SHOPKO OPTICAL | 2655 S BROADWAY AVE | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,188.20 |
| BRENT ADAMSON | C/O SHOPKO OPTICAL | 2655 S BROADWAY AVE | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,176.05 |
| BRENT ADAMSON | C/O SHOPKO OPTICAL | 2655 S BROADWAY AVE | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,539.45 |
| BRENT BARTOSZEK | W509 HWY M69 | | | PERRONVILLE | MI | 49873 | | SUPPLIERS OR VENDORS | 10/31/2018 | $20.00 |
| BRENT BERGSTROM | 1614 STEINER LANE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/2/2018 | $34.00 |
| BRENT BERGSTROM | 1614 STEINER LANE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/2/2018 | $49.96 |
| BRENT HEATON | 209 E GREEENWOOD STR | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/18/2018 | $25.00 |
| BRENT HIEB | 317 E 15 AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| BRENT HIGGINS | 5220 CROCUS CT | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,297.04 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,582.45 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,380.56 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,625.61 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 11/15/2018 | $27,827.56 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,072.16 |
| BRENTWOOD ORIGINALS | BOMAINE CORPORATION | 20639 SOUTH FORDYCE AVENUE | | CARSON | CA | 90810-1019 | | SUPPLIERS OR VENDORS | 11/29/2018 | $47,170.85 |
| BREONNA HAWKINS | 1387 STATE RD 78 | | | MOUNT HOREB | WI | 53572 | | SUPPLIERS OR VENDORS | 12/10/2018 | $2.00 |
| BRET ROBERTS | 120 N RICE ST | | | KASOTA | MN | 56050 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| BRET STROMER | 54445 PONTIAC RD | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 10/26/2018 | $40.00 |
| BRETT MARTIN | 510 CONCONULLY ST | | | OKANOGAN | WA | 98840 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.31 |
| BRETT RANK | N 7134 POPLAR LN | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/26/2018 | $4.00 |
| BRETT RANK | N 7134 POPLAR LN | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| BRETT VOSEN | 6251 COUNTY RD P | | | DANE | WI | 53529 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| BRETT WOOD | 163 PHILLIP STREET | | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.00 |
| BREWER IRELAND CONTRACTING | KEVIN IRELAND | 237 SW 30TH AVENUE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/30/2018 | $400.00 |
| BRIAN BARCLAY | 4188 TOWNHALL RD | | | VESPER | WI | 54489 | | SUPPLIERS OR VENDORS | 10/31/2018 | $24.00 |
| BRIAN BARTON | 623 NORTH ARCH | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $45.00 |
| BRIAN BIOLO | 121 15TH ST. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/26/2018 | $113.00 |
| BRIAN BIWER | 314 E PUERNER ST | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| BRIAN BOHAN | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $56.68 |
| BRIAN BOHAN | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $172.22 |
| BRIAN BOIT | 536 HARVEY ST | | | TRACY | MN | 56175 | | SUPPLIERS OR VENDORS | 12/5/2018 | $8.07 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN BYERS | 3245 HOLLY CIRCLE | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.30 |
| BRIAN CLARK | 3501 STATE RD 35 LOT 510 | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| BRIAN COOK | STORE 4-003 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $206.25 |
| BRIAN DUBEY | 5536 N MC NICHOLS DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| BRIAN DUBEY | 5536 N MC NICHOLS DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| BRIAN DUSS | STORE 164 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $268.14 |
| BRIAN DUSS | STORE 164 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $268.67 |
| BRIAN G ANDERSON | STORE 127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $424.00 |
| BRIAN GUZMAN | 5288 CROCUS COURT | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/28/2018 | $6.00 |
| BRIAN HEFNER | 831 172 AVE | | | UNION GROVE | WI | 53182 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,458.75 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,849.58 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,242.19 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,738.06 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/14/2018 | $8,500.42 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/18/2018 | $250.50 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,942.55 |
| BRIAN JENSEN OPTOMETRY LLC | 1065 CENTENNIAL DRIVE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,942.02 |
| BRIAN JOHN | 4320 GREENFIELD LANE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/25/2018 | $61.03 |
| BRIAN JOHNSON | 14164 428TH AVE | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| BRIAN LAPLANTE | 473 WYNNSONG DR NW | | | BYRON | MN | 55920 | | SUPPLIERS OR VENDORS | 11/5/2018 | $72.42 |
| BRIAN LOWIS | 201 WESTLAWN AVE. | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| BRIAN MEYER | 2055 SUNDIAL AVE | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 10/19/2018 | $59.94 |
| BRIAN MORK | 5384 LITTLE BLUESTEM DR | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 10/22/2018 | $21.00 |
| BRIAN MORK | 5384 LITTLE BLUESTEM DR | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.11 |
| BRIAN MUHLENBECK | 2915 168TH AVENUE | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17.91 |
| BRIAN OEHLER | 1457 SAWGRASS DR. | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.43 |
| BRIAN RETZLAFF | 1934 FAIRVIEW DR. | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| BRIAN RILEY | 5606 SOUTH 148TH COURT | | | OMAHA | NE | 68137 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.25 |
| BRIAN TESKE | W21055 DEER RUN LANE | | | GALESVILLE | WI | 54630 | | SUPPLIERS OR VENDORS | 12/5/2018 | $42.98 |
| BRIAN THELLEFSEN | 138 S. GREENBAY RD. | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1.60 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $504.17 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $640.08 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,522.45 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $237.31 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $570.16 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $137.88 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $107.60 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $143.88 |
| BRIAN WEST | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $132.62 |
| BRIAN WIGFIELD | STORE 062 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $185.30 |
| BRIAN WILGUS | 1904 LION PLACE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/22/2018 | $60.29 |
| BRIANA LINZMEIER | 711 COUNTY ROAD S | | | JUNCTIONCITY | WI | 54443 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| BRIANNA ESCKELSON | STORE 653 | SHOPKO EMPLOYEE | 174 JAMES ROBERTSON DRIVE | GLADWIN | MI | 48624 | | SUPPLIERS OR VENDORS | 11/27/2018 | $800.00 |
| BRIANNA FINCH | 341 THREE WOLF ROAD | | | HUNTLEY | MT | 59037 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRIANNA JEPSEN | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $47.96 |
| BRIANNA STONER | 1634 C ST., APT # 6 | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |
| BRIANNA STONER | 1634 C ST., APT # 6 | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2.00 |
| BRIAR HASS | 1105 MEADOW LN. | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/2/2018 | $44.00 |
| BRIDGEPORT RETAIL LLC | PO BOX 428 | | | LAKE OSWEGO | OR | 97034 | | PURCHASE OF MERCHANDISE | 1/7/2019 | $44,173.66 |
| BRIDGEPORT RETAIL UTAH LLC | PO BOX 428 | | | LAKE OSWEGO | OR | 97034 | | SUPPLIERS OR VENDORS | 11/1/2018 | $44,173.66 |
| BRIDGEPORT RETAIL UTAH LLC | PO BOX 428 | | | LAKE OSWEGO | OR | 97034 | | SUPPLIERS OR VENDORS | 12/1/2018 | $44,173.66 |
| BRIDGER VALLEY LAWN & LANDSCAPING INC | PO BOX 565 | | | LYMAN | WY | 82937-0565 | | SUPPLIERS OR VENDORS | 11/9/2018 | $180.00 |
| BRIDGET SCHAUB | 3907 BOARDWALK ST #3 | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,025.63 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,131.60 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,296.10 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,048.99 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,471.37 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,592.06 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,258.99 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 12/20/2018 | $9,351.47 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 12/21/2018 | $460.70 |
| BRIDGFORD MARKETING COMPANY | VICE PRESIDENT OF SALES | PO BOX 3773 | | ANAHEIM | CA | 92803 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,394.96 |
| BRIELLE BEMMELS | 3324 HAWK RIDGE TRAIL | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3.27 |
| BRIELLE LEHMANN | 5598 PRARIE ROAD | | | JUNCTION CITY | WI | 54443 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| BRIELLE LEHMANN | 5598 PRARIE ROAD | | | JUNCTION CITY | WI | 54443 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2.00 |
| BRIGHAM CITY TREASURER | 20 N MAIN | PO BOX 1005 | | BRIGHAM CITY | UT | 84302-1005 | | SUPPLIERS OR VENDORS | 11/26/2018 | $100.00 |
| BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | OTTAWA LAKE | MI | 49267 | | SUPPLIERS OR VENDORS | 10/23/2018 | $31,006.40 |
| BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | OTTAWA LAKE | MI | 49267 | | SUPPLIERS OR VENDORS | 11/6/2018 | $496.00 |
| BRIGHTZ LTD | 8000 YANKEE RD SUITE 225 | | | OTTAWA LAKE | MI | 49267 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,090.40 |
| BRISTOL MYERS COMPANY | SHOPKO STORES | PO BOX 19060 | DISC 12/24/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/24/2018 | $36,276.25 |
| BRISTOL MYERS COMPANY | SHOPKO STORES | PO BOX 19060 | DISC 12/24/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/10/2018 | $37,026.78 |
| BRISTOL MYERS COMPANY | SHOPKO STORES | PO BOX 19060 | DISC 12/24/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/24/2018 | $34,250.69 |
| BRITANY NELSON | 708 LARIMORE CIRCLE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/17/2018 | $6.15 |
| BRITTANY ALFORD | 304 W MAPLE AVE | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2.42 |
| BRITTANY ALFORD | 304 W MAPLE AVE | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/21/2018 | $39.00 |
| BRITTANY DAVIDSON | STORE 536 | SHOPKO EMPLOYEE | 515 EAST OKLAHOMA AVENUE | ULYSSES | KS | 67880-2817 | | SUPPLIERS OR VENDORS | 1/15/2019 | $183.28 |
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,487.22 |
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10,812.67 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,356.20 |
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,486.85 |
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 12/14/2018 | $9,621.92 |
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 12/29/2018 | $11,821.83 |
| BRITTANY KRAUSE | 3025 HAMILTON BOULEVARD | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,926.55 |
| BRITTANY LEMKE | 1707 WILSON AVE. | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| BRITTANY PETERS | STORE 2-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $97.72 |
| BRITTANY WILLIAMS | 1795 ELDORADO DR. APT 15 | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/9/2018 | $37.40 |
| BRITTNEY FREUND | 1161 SOUTH WELLS STREET | APT 11 | | LAKE GENEVA | WI | 53147 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| BRITTNEY GERBER | STORE 2-037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $75.21 |
| BRITTNEY HODGE | 531 8TH AVE N | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 1 LLC | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,750.80 |
| BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 1 LLC | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,780.81 |
| BROADWAY AUTOMOTIVE | PO BOX 28437 | | | GREEN BAY | WI | 54324-0437 | | SUPPLIERS OR VENDORS | 11/2/2018 | $780.08 |
| BROCK PACK | 201 WEST ELLIOT ST | | | MARK | IL | 61340 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| BROOKE GARDINER | 2820 W 4225 S | | | ROY | UT | 84067 | | SUPPLIERS OR VENDORS | 11/9/2018 | $26.00 |
| BROOKE GRUHN | 7485 MAPLE GROVE | | | MILLEDGEVILLE | IL | 61051 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.00 |
| BROOKE HARTJES | 412 APPLETREE LANE | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.08 |
| BROOKE HUDSON | W201 ANGELICA ST. | | | KRAKOW | WI | 54137 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| BROOKE PEDERSON | 1504 ALTOONA AVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/24/2018 | $93.97 |
| BROOKE ROWE | 514 21ST ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| BROOKE RYDSTROM | 1342 NW KINGSTON AVE | | | BEND | OR | 97703 | | SUPPLIERS OR VENDORS | 11/28/2018 | $30.00 |
| BROOKE WIENER | STORE 4-179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $101.37 |
| BROOKE WIENER | STORE 4-179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $101.37 |
| BROOKLYN FERGUSON | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $90.00 |
| BROOKLYN HANSON | 15 MINNESOTA LAKE AVE. W. | | | MINNESOTALAKE | MN | 56068 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.50 |
| BROOKLYN JOHNSON | 30340 W LAKE DR | | | GIRARD | IL | 62640 | | SUPPLIERS OR VENDORS | 11/5/2018 | $29.00 |
| BROOKLYN STONER | 15983 STANTON RD | | | SHANNON | IL | 61078 | | SUPPLIERS OR VENDORS | 11/28/2018 | $28.90 |
| BROOKS CONSTRUCTION CO INCORPORATED | PO BOX 9560 | | | FORT WAYNE | IN | 46899 | | SUPPLIERS OR VENDORS | 11/3/2018 | $62,372.49 |
| BROWN & HALEY | PO BOX 1596 | | | TACOMA | WA | 98401-1596 | | SUPPLIERS OR VENDORS | 11/1/2018 | $71,098.70 |
| BROWN COUNTY GRAPHICS INCORPORATED | PO BOX 12497 | | | GREEN BAY | WI | 54307-2497 | | SUPPLIERS OR VENDORS | 11/30/2018 | $95.00 |
| BROWN COUNTY PORT & RESOURCE | RECOVERY DEPARTMENT | 2561 S BROADWAY | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,788.00 |
| BROWN COUNTY TREASURER | 305 E WALNUT STREET | PO BOX 23600 | | GREEN BAY | WI | 54305-3600 | | SUPPLIERS OR VENDORS | 11/8/2018 | $80.00 |
| BRUCE ANDREWS | 9728 RIVER J.5 LANE | | | CORNELL | MI | 49818 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| BRUCE BRAUN | W1016 ILLINOIS RD | | | HARTFORD | WI | 53027 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.60 |
| BRUCE GAEDE | PO BOX 5 | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/5/2018 | $44.16 |
| BRUCE GAEDE | PO BOX 5 | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.04 |
| BRUCE HELBACH | N2924 SMITH LANE | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 10/26/2018 | $142.71 |
| BRUCE HOSTRAWSER | 407 WILSON ST | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| BRUCE KNUTSON | 630 SUSIE STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/24/2018 | $136.98 |
| BRUCE KNUTSON | N5336 850TH ST | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 11/7/2018 | $12.23 |
| BRUCE KNUTSON | N5336 850TH ST | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.57 |
| BRUCE LOVELAND | 705 9TH ST SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| BRUCE MARSON | 2522 W SUNNYVIEW CIRCLE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/31/2018 | $11.04 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUCE MCFADDEN | P.O. BOX 273 | | | WILBUR | WA | 99185 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.80 |
| BRUCE MELBY | 1170 100TH ST N | | | CANBY | MN | 56220 | | SUPPLIERS OR VENDORS | 10/22/2018 | $69.00 |
| BRUCE MEYER | 8035 GRAND OAKS DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/24/2018 | $47.94 |
| BRUCE NICKESON | 2295 YANKEE HILL ROAD | | | MILFORD | NE | 68405 | | SUPPLIERS OR VENDORS | 11/28/2018 | $71.97 |
| BRUCE NIELSEN | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $279.48 |
| BRUCE NIELSEN | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $306.51 |
| BRUCE NIELSEN | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $663.81 |
| BRUCE OLSON | 112 3RD AVE SE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| BRUCE PODOSKI | 345 ROSEMONT ST | | | COLEMAN | WI | 54112 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| BRUCE PREGONT | R6531 ARROWHEAD TRAIL | | | RINGLE | WI | 54471 | | SUPPLIERS OR VENDORS | 12/7/2018 | $55.80 |
| BRUCE ROGERS | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31.61 |
| BRUCE ROGERS | STORE 2-100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $31.61 |
| BRUCE RUNNING | 5250 SINDELAR DR. | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/30/2018 | $96.00 |
| BRUCE SCHERMANN | 705 PARK ISLAND DR. SW | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| BRUCE SCHUMAKER | W6240 570TH AVE | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 12/7/2018 | $113.00 |
| BRUCE SCOTT | W8349 HWY. 11 | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| BRUCE SNEDEKER | 38437 174TH ST #121 | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 10/26/2018 | $58.00 |
| BRUCE THOUNE | 1444 CENTER ST | | | MUNISING | MI | 49862 | | SUPPLIERS OR VENDORS | 11/30/2018 | $55.00 |
| BRUCE WESTERHOLD | PO BOX 23 | | | CLARKSON | NE | 68629 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| BRUMLOW MILLS INCORPORATED | 734 South River Street | | | Calhoun | GA | 30701-3284 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,898.64 |
| BRUMLOW MILLS INCORPORATED | 734 South River Street | | | Calhoun | GA | 30701-3284 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,477.57 |
| BRUMLOW MILLS INCORPORATED | 734 South River Street | | | Calhoun | GA | 30701-3284 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,153.60 |
| BRUMLOW MILLS INCORPORATED | 734 South River Street | | | Calhoun | GA | 30701-3284 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,046.10 |
| BRUNO DIAZ | 862 COMUS DR | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| BRUNSWICK DISTRIBUTING | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $15.95 |
| BRYAN ARENDS | 115 1ST ST SE | | | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 11/5/2018 | $17.60 |
| BRYAN BLACKARD | STORE 618 | SHOPKO EMPLOYEE | 1515 E MAIN STREET | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 10/19/2018 | $142.08 |
| BRYAN BLACKARD | STORE 618 | SHOPKO EMPLOYEE | 1515 E MAIN STREET | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 10/26/2018 | $167.40 |
| BRYAN BLACKARD | STORE 618 | SHOPKO EMPLOYEE | 1515 E MAIN STREET | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 11/2/2018 | $198.38 |
| BRYAN DAVID | 5632 OAK DRIVE | | | AMHERST | WI | 54406 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| BRYAN DAVID | 5632 OAK DRIVE | | | AMHERST | WI | 54406 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.00 |
| BRYAN EADES | 619 E SMOKEY LN | | | MURRAYVILLE | IL | 62668 | | SUPPLIERS OR VENDORS | 11/9/2018 | $42.98 |
| BRYAN EDWARDS | 804 S 16TH UNIT B | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| BRYAN HARDEGEN | 206 MEADOWPARK DR | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| BRYAN KOSCHAK | STORE 2-096 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $68.25 |
| BRYAN MAY | 61595 150TH ST | | | ROSE CREEK | MN | 55970 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| BRYAN SATTER | STORE 2-101 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $174.40 |
| BRYAN SATTER | STORE 2-101 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $438.78 |
| BRYAN SATTER | STORE 2-101 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/11/2018 | $87.20 |
| BRYAN SATTER | STORE 2-101 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $436.00 |
| BRYAN SATTER | STORE 2-101 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/22/2018 | $64.31 |
| BRYAN VOELTNER | STORE 648 | SHOPKO EMPLOYEE | 2655 WEST CHICAGO BLVD | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 11/16/2018 | $33.89 |
| BRYNA NELSON | 6305 JACOBS WAY | | | MADISON | WI | 53711 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 10/18/2018 | $625.96 |
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,160.56 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,784.67 |
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,070.28 |
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,748.32 |
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,684.20 |
| BTI TOOLS TAYLOR BRANDS LLC | PO BOX 95000 5975 | | | PHILADELPHIA | PA | 19195-5975 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,029.72 |
| BTS PROPERTIES LLC AND | TRIP INVESTMENTS LLC | C/O AMERICAN MANAGEMENT GROUP INC | 3305C N BALLARD ROAD | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,013.27 |
| BTS PROPERTIES LLC AND | TRIP INVESTMENTS LLC | C/O AMERICAN MANAGEMENT GROUP INC | 3305C N BALLARD ROAD | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/3/2018 | $19,013.27 |
| BUDACH MOWING SERVICE | MARK BUDACH | 307 SOUTH TAYLOR | | MOUNT AYR | IA | 50854 | | SUPPLIERS OR VENDORS | 11/1/2018 | $107.00 |
| BUDACH MOWING SERVICE | MARK BUDACH | 307 SOUTH TAYLOR | | MOUNT AYR | IA | 50854 | | SUPPLIERS OR VENDORS | 11/8/2018 | $80.25 |
| BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $40,596.00 |
| BUENO OF CALIFORNIA | 13607 OGDEN DRIVE | | | SANTE FE SPRINGS | CA | 90670 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1.00 |
| BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $45,936.00 |
| BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $33,046.37 |
| BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $84,306.00 |
| BUENO OF CALIFORNIA | VICE PRESIDENT OF SALES | 13607 OGDEN DRIVE | | SANTE FE SPRINGS | CA | 90670-0000 | | SUPPLIERS OR VENDORS | 11/28/2018 | $17,040.00 |
| BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14208 | | SUPPLIERS OR VENDORS | 10/19/2018 | $8,828.21 |
| BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14208 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,567.50 |
| BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14208 | | SUPPLIERS OR VENDORS | 11/2/2018 | $33,569.88 |
| BUFFALO GAMES LLC | 220 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14208 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17,982.79 |
| BUFFALO JOHNSON COUNTY TREASURER | 76 NORTH MAIN | | | BUFFALO | WY | 82834 | | SUPPLIERS OR VENDORS | 11/6/2018 | $8,044.69 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/18/2018 | $97,525.69 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/19/2018 | $312.40 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/23/2018 | $577.71 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20,400.00 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/25/2018 | $452,271.26 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,361.60 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/30/2018 | $8,018.09 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/30/2018 | $36,396.76 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/1/2018 | $56,151.49 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,131.86 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/6/2018 | $8,441.04 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/6/2018 | $274,530.67 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26,269.77 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,372.73 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,855.66 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/13/2018 | $17,501.05 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,085.61 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,779.62 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/27/2018 | $43,274.86 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,462.29 |
| BUHLER INCORPORATED | 28064 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/4/2018 | $432.99 |
| BULLEN FAMILY ENTERPRISES LLC | 0 | 1201 E WILMINGTON AVENUE SUITE 115 | | SALT LAKE CITY | UT | 84106 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.00 |
| BULLEN FAMILY ENTERPRISES LLC | 1201 E WILMINGTON AVENUE SUITE 115 | | | SALT LAKE CITY | UT | 84106 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,617.21 |
| BULLEN FAMILY ENTERPRISES LLC | 1201 E WILMINGTON AVENUE SUITE 115 | | | SALT LAKE CITY | UT | 84106 | | SUPPLIERS OR VENDORS | 12/1/2018 | $17,617.21 |
| BULLFROG ENTERPRISES | 1581 S A STREET | | | SPRINGFIELD | OR | 97477 | | SUPPLIERS OR VENDORS | 11/27/2018 | $123.40 |
| BUMKINS FINER BABY PRODUCTS INC | CRESTMARK FINANCIAL CORP | PO BOX 5935 DRAWER 1021 | | TROY | MI | 48007-5935 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,734.22 |
| BUMKINS FINER BABY PRODUCTS INC | CRESTMARK FINANCIAL CORP | PO BOX 5935 DRAWER 1021 | | TROY | MI | 48007-5935 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,575.74 |
| BUNN O MATIC CORP | ROBIN KALB | PO BOX 3227 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 12/19/2018 | $134.30 |
| BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | ST LOUIS | MO | 63179-8000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $29,971.65 |
| BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | ST LOUIS | MO | 63179-8000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,022.20 |
| BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | ST LOUIS | MO | 63179-8000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,384.81 |
| BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | ST LOUIS | MO | 63179-8000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49,162.49 |
| BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | ST LOUIS | MO | 63179-8000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $95,419.28 |
| BURLEN CORPORATION DIV DELTA GALIL USA | LOCK BOX 798133 | | | ST LOUIS | MO | 63179-8000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $61,064.30 |
| BUXTON COMPANY | WELLS FARGO BANK NA | PO BOX 223636 | | PITTSBURGH | PA | 15251-2636 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.50 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 10/18/2018 | $583.32 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 10/25/2018 | $839.68 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,268.84 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,499.01 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,783.10 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,089.89 |
| BUYSEASONS ENTERPRISES LLC | ATTN ACCOUNTS RECEIVABLE | 5915 S MOORLAND ROAD | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/29/2018 | $886.83 |
| BYER CALIFORNIA | 62685 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | | SUPPLIERS OR VENDORS | 10/18/2018 | $27,991.57 |
| BYER CALIFORNIA | 62685 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | | SUPPLIERS OR VENDORS | 11/15/2018 | $48,319.88 |
| BYER CALIFORNIA | 62685 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | | SUPPLIERS OR VENDORS | 11/29/2018 | $73,592.33 |
| BYRDELLA JENSEN | 3326 NORWOOD AVE | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 10/24/2018 | $28.31 |
| BYRDELLA JENSEN | 3326 NORWOOD AVE | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.08 |
| BYRON ANDRES | 3317 JOHNSON AVE. | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/24/2018 | $16.00 |
| BYRON KOSKI | 766 POPLAR | | | ISHPEMING | MI | 49849 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| C & K SPRINKLERS | CHAD SHEARMIRE | 605 ANTELOPE | | SCOTT CITY | KS | 67871 | | SUPPLIERS OR VENDORS | 12/17/2018 | $60.00 |
| C BLAINE MCVICKER | PO BOX 7152 | | | PUEBLO WEST | CO | 81007 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,063.07 |
| C BLAINE MCVICKER | PO BOX 7152 | | | PUEBLO WEST | CO | 81007 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3,063.07 |
| C FOUR PROPERTY MAINTENANCE | 425 15TH ST | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/18/2018 | $150.00 |
| C J FUTURES INCORPORATED | 109 S 6TH STREET | | | MISSOURI VALLEY | IA | 51555 | | SUPPLIERS OR VENDORS | 11/1/2018 | $149.80 |
| C J FUTURES INCORPORATED | 109 S 6TH STREET | | | MISSOURI VALLEY | IA | 51555 | | SUPPLIERS OR VENDORS | 11/15/2018 | $187.25 |
| C R GIBSON L L C | VICE PRESIDENT OF SALES | 404 BNA DRIVE BUILDING 100 6TH FL | | NASHVILLE | TN | 37217-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12,363.37 |
| C R GIBSON L L C | VICE PRESIDENT OF SALES | 404 BNA DRIVE BUILDING 100 6TH FL | | NASHVILLE | TN | 37217-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,420.17 |
| C R GIBSON L L C | VICE PRESIDENT OF SALES | 404 BNA DRIVE BUILDING 100 6TH FL | | NASHVILLE | TN | 37217-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,394.35 |
| C R GIBSON L L C | VICE PRESIDENT OF SALES | 404 BNA DRIVE BUILDING 100 6TH FL | | NASHVILLE | IA | 37217-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11,776.69 |
| C&C CUSTOM CYCLE | 130 EAST LINCOLN | | | CHARITON | IA | 50049 | | SUPPLIERS OR VENDORS | 11/16/2018 | $481.50 |
| CA DEPT OF REVENUE | 450 N. ST | | | SACRAMENTO | CA | 95814 | | SALES/USE TAX | 11/26/2018 | $45,817.00 |
| CA DEPT OF REVENUE | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | | SALES & USE TAX | 12/24/2018 | $72,749.00 |
| CACHE COUNTY TREASURER | 179 N MAIN STREET ROOM 201 | | | LOGAN | UT | 84321 | | SUPPLIERS OR VENDORS | 11/26/201 | $92,063.16 |
| CAITLIN GAULKE | 613 SOUTH 56TH AVENE | APT. 7 | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/3/2018 | $14.00 |
| CAITLIN GAULKE | 613 S 56TH AVE. | APT. 7 | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $125.98 |
| CAITLIN LENZ | 2322 CHALET GARDENS RD. | APT 4 | | FITCHBURG | WI | 53711 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.00 |
| CAITLIN WESTMAN | 38459 TAMWORTH AVE | | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| CAL HARDER | 58610-878 ROAD | | | PONCA | NE | 68770 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.40 |
| CALEY PLOSILA | 2946 CIMARRON TRAIL | APT 1 | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.00 |
| CALIFORNIA DEPARTMENT OF REVENUE | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-0001 | | SALES & USE TAX | 11/1/2018 | $6.00 |
| CALIFORNIA DEPARTMENT OF REVENUE | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-0001 | | SALES & USE TAX | 11/1/2018 | $547.00 |
| CALIFORNIA DEPARTMENT OF REVENUE | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279-0001 | | SALES & USE TAX | 11/1/2018 | $60,064.00 |
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $2,149.25 |
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $4,812.69 |
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $5,041.77 |
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $376.46 |
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $3,606.86 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $4,050.19 |
| CALIFORNIA INNOVATIONS INCORPORATED | VICE PRESIDENT OF SALES | 36 DUFFLAW ROAD | | TORONTO | ON | M6A 2W1 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $2,372.85 |
| CALIXTO MARES | 1211 S. 9TH STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| CALLI LINDSAY | 2115 9TH ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7.28 |
| CALS ICE | NEW | RR 2 BOX 99 | PAM TO ORACLE | MAYVILLE | ND | 58257 | | SUPPLIERS OR VENDORS | 10/18/2018 | $112.00 |
| CALS ICE | NEW | RR 2 BOX 99 | PAM TO ORACLE | MAYVILLE | ND | 58257 | | SUPPLIERS OR VENDORS | 11/15/2018 | $237.00 |
| CALUMET FLORAL & GIFTS INC | 221 FIFTH STREET | PAM TO ORACLE | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63.30 |
| CALVIN ERICKSON | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 11/22/2018 | $137.34 |
| CALVIN ERICKSON | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 12/13/2018 | $104.86 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,231.25 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,635.23 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,769.00 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54,212.84 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,639.10 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/1/2018 | $68,551.50 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/8/2018 | $148.90 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/8/2018 | $52,149.89 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/15/2018 | $21,294.70 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,678.40 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,552.20 |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 828668 | | | PHILADELPHIA | PA | 19182-8668 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,462.20 |
| CAMELBAK PRODUCTS | PO BOX 860485 | | | MINNEAPOLIS | MN | 55486-0485 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,668.00 |
| CAMELBAK PRODUCTS | PO BOX 860485 | | | MINNEAPOLIS | MN | 55486-0485 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21,314.70 |
| CAMELBAK PRODUCTS | PO BOX 860485 | | | MINNEAPOLIS | MN | 55486-0485 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,142.56 |
| CAMELBAK PRODUCTS | PO BOX 860485 | | | MINNEAPOLIS | MN | 55486-0485 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,554.00 |
| CAMEO CURTAINS DIVISION OF CHF IND | NOW PAID TO CHF IND #9203210-014 | | | ATLANTA | GA | 30384-7336 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,793.71 |
| CAMEO CURTAINS DIVISION OF CHF IND | NOW PAID TO CHF IND #9203210-014 | | | ATLANTA | GA | 30384-7336 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,270.00 |
| CAMEO CURTAINS DIVISION OF CHF IND | NOW PAID TO CHF IND #9203210-014 | | | ATLANTA | GA | 30384-7336 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,589.27 |
| CAMEO CURTAINS DIVISION OF CHF IND | NOW PAID TO CHF IND #9203210-014 | | | ATLANTA | GA | 30384-7336 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,362.38 |
| CAMEO CURTAINS DIVISION OF CHF IND | NOW PAID TO CHF IND #9203210-014 | | | ATLANTA | GA | 30384-7336 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1,055.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMERA CORNER | 529 N Monroe Ave | | | Green Bay | WI | 54301 | | SUPPLIERS OR VENDORS | 10/22/2018 | $265.00 |
| CAMERA CORNER | 529 N Monroe Ave | | | Green Bay | WI | 54301 | | SUPPLIERS OR VENDORS | 11/16/2018 | $265.00 |
| CAMERA CORNER | 529 N Monroe Ave | | | Green Bay | WI | 54301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,266.00 |
| CAMERON JACKSON | 1885 APPLE AVE | | | KLEMME | IA | 50449 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| CAMERON KAHN | N3685 CUSHMAN ROAD | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/5/2018 | $63.00 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,989.50 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | SUPPLIERS OR VENDORS | 11/1/2018 | $742.88 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,769.38 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | SUPPLIERS OR VENDORS | 11/15/2018 | $500.46 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,685.76 |
| CAMERONS COFFEE | 5700 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,423.28 |
| CAMILLA STANGE | 2691 HAZELWOOD LN | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,419.22 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,557.07 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 10/24/2018 | $38,316.31 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 10/27/2018 | $18,774.27 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,104.46 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,852.79 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/6/2018 | $19,092.50 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,064.98 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/14/2018 | $26,391.23 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,066.02 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/24/2018 | $48,519.08 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,325.81 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3,637.25 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/28/2018 | $28,153.90 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,042.42 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30,838.69 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,348.51 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 12/19/2018 | $31,720.30 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 12/22/2018 | $1,010.72 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 12/28/2018 | $218.62 |
| CAMPBELL SALES COMPANY | PO BOX 641505 | | | PITTSBURGH | PA | 15264-1505 | | SUPPLIERS OR VENDORS | 12/28/2018 | $29,278.81 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELLS PLUMBING & MECHANICAL | 7894 66TH AVENUE | | | PENTWATER | MI | 49449 | | SUPPLIERS OR VENDORS | 10/18/2018 | $75.00 |
| CAMS LAWN & LANDSCAPE | CAMERON KENAGY | 18911 HWY 63 | | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 11/30/2018 | $144.45 |
| CAMS LAWN & LANDSCAPE | CAMERON KENAGY | 18911 HWY 63 | | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 1/5/2019 | $160.50 |
| CANADIAN ISD TAX ASSESSOR | 800 HILLSIDE | | | CANADIAN | TX | 79014 | | SUPPLIERS OR VENDORS | 10/24/2018 | $7,905.04 |
| CANDACE QUAITES | 3009 NORTH 76TH STREET | | | OMAHA | NE | 68134 | | SUPPLIERS OR VENDORS | 12/3/2018 | $43.00 |
| CANDACE RABAS | 172 SHELLEY LN | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| CANDACE VIEGUT | W3939 PIONEER DR | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| CANDICE LAWSON | 404 TROENDLE ST. SW | | | MAPLETON | MN | 56065 | | SUPPLIERS OR VENDORS | 11/13/2018 | $20.40 |
| CANDICE MITTENZWEI | 240 PARK LANE #D | | | LONRIRA | WI | 53048 | | SUPPLIERS OR VENDORS | 12/3/2018 | $7.14 |
| CANDICE NOWITZKE | 423 EAST FRANKLIN STREET | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| CANDICE ROTH | STORE 672 | SHOPKO EMPLOYEE | 404 E HIGHWAY 20 | ONEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/2/2018 | $38.15 |
| CANDIS PETERSON | STORE 2-762 | SHOPKO EMPLOYEE | PO BOX 1352 | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 10/25/2018 | $174.40 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 10/18/2018 | $49,173.90 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 10/25/2018 | $230.40 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/1/2018 | $665.70 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/8/2018 | $780.90 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/15/2018 | $683.40 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/22/2018 | $942.00 |
| CANDLE WARMERS ETC INC | B & B ACQUISITION INC | PO BOX 1024 | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/29/2018 | $931.80 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,071.58 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,869.64 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,567.55 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,277.94 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/14/2018 | $8,333.98 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,717.82 |
| CANNON OPTOMETRY PC | BEN CANNON | 1842 S RHODE ISLAND COURT | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,782.08 |
| CANTERBURY POTTERIES LTD | SKY BUSINESS CREDIT | DEPARTMENT 4996 | | CAROL STREAM | IL | 60122-4996 | | SUPPLIERS OR VENDORS | 10/30/2018 | $45,000.00 |
| CANYON COUNTY TAX COLLECTOR | PO BOX 730 | | | CALDWELL | ID | 83606 | | SUPPLIERS OR VENDORS | 12/13/2018 | $51,846.82 |
| CAPELLI OF NEW YORK INCORPORATED | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4,765.14 |
| CAPELLI OF NEW YORK INCORPORATED | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/31/2018 | $184,752.00 |
| CAPELLI OF NEW YORK INCORPORATED | 1 EAST 33RD ST | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/5/2018 | $24,975.70 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CAPITAL EQUIPMENT & SUPPLY CLARE | 302 NORTH MCEWAN | | | CLARE | MI | 48617 | | SUPPLIERS OR VENDORS | 12/17/2018 | $144.20 |
| CAPITAL ONE COMMERCIAL | MENARDS | ACCT 6004300780058449 | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | | SUPPLIERS OR VENDORS | 11/2/2018 | $35.26 |
| CAPITAL ONE COMMERCIAL | MENARDS | ACCT 6004300780058449 | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | | SUPPLIERS OR VENDORS | 12/14/2018 | $37.06 |
| CAPRI OPTICS INCORPORATED | 1421 38TH STREET | | | BROOKLYN | NY | 11218 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.50 |
| CAPRI OPTICS INCORPORATED | 1421 38TH STREET | | | BROOKLYN | NY | 11218 | | SUPPLIERS OR VENDORS | 12/13/2018 | $11.50 |
| CAPRI OPTICS INCORPORATED | 1421 38TH STREET | | | BROOKLYN | NY | 11218 | | SUPPLIERS OR VENDORS | 12/27/2018 | $42.25 |
| CAPSA SOLUTIONS LLC | 4253 NE 189th Avenue | | | Portland | OR | 97230 | | SUPPLIERS OR VENDORS | 10/18/2018 | $287.14 |
| CAPSA SOLUTIONS LLC | 4253 NE 189th Avenue | | | Portland | OR | 97230 | | SUPPLIERS OR VENDORS | 11/15/2018 | $121.22 |
| CAPVIEW INCOME & VALUE FUND IV LP | 5910 N CENTRAL EXPRESSWAY SUITE 1625 | | | DALLAS | TX | 75206 | | SUPPLIERS OR VENDORS | 11/1/2018 | $159,689.00 |
| CAPVIEW INCOME & VALUE FUND IV LP | 5910 N CENTRAL EXPRESSWAY SUITE 1625 | | | DALLAS | TX | 75206 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,889.93 |
| CAPVIEW INCOME & VALUE FUND IV LP | 5910 N CENTRAL EXPRESSWAY SUITE 1625 | | | DALLAS | TX | 75206 | | SUPPLIERS OR VENDORS | 12/4/2018 | $142,799.07 |
| CARALEE KRINKE-SAUER | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/22/2018 | $225.63 |
| CARALEE KRINKE-SAUER | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/20/2018 | $145.52 |
| CARBON COUNTY TREASURER | PO BOX 7 | | | RAWLINS | WY | 82301 | | SUPPLIERS OR VENDORS | 11/6/2018 | $211.48 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,857.64 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,260.01 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10,732.39 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 11/8/2018 | $668.08 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,204.00 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 11/28/2018 | $589.98 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,300.03 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,238.24 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 12/18/2018 | $16,746.05 |
| CARDINAL INDUSTRIES | BOX 392677 | | | PITTSBURGH | PA | 15251-9677 | | SUPPLIERS OR VENDORS | 12/27/2018 | $10,085.34 |
| CAREWORKS CONSULTANTS INCORPORATED | PO BOX 8101 | | | DUBLIN | OH | 43016 | | SUPPLIERS OR VENDORS | 10/19/2018 | $800.00 |
| CARGILL SALT | PO BOX 843973 | | | DALLAS | TX | 75284-3973 | | SUPPLIERS OR VENDORS | 10/23/2018 | $7,687.64 |
| CARGILL SALT | PO BOX 843973 | | | DALLAS | TX | 75284-3973 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,843.82 |
| CARI STROMER DUPLICATE | 54445 PONTIAC RD | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 10/26/2018 | $63.00 |
| CARISSA BLUM | 801 W. 2ND AVE. | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 12/21/2018 | $30.00 |
| CARL BUDDIG & COMPANY | PO BOX 72238 | PAM TO ORACLE | | CHICAGO | IL | 60678-2238 | | SUPPLIERS OR VENDORS | 10/18/2018 | $22,603.19 |
| CARL FRANZ | 490 BISCHOFF STREET | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| CARL GROTH | 530 LAUREL DR | | | THIENSVILLE | WI | 53092 | | SUPPLIERS OR VENDORS | 11/7/2018 | $142.71 |
| CARL HAAS | 516 PENNSYLVANIA AVE. | | | ONTONAGON | MI | 49953 | | SUPPLIERS OR VENDORS | 10/29/2018 | $38.40 |
| CARL KING | 114 SOUTH THOMPSON AVE | | | RUSHMORE | MN | 56168 | | SUPPLIERS OR VENDORS | 10/24/2018 | $122.84 |
| CARL KRAMER | 8340 SANDLEWOOD DR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/29/2018 | $60.85 |
| CARL LARSCHEID | 2047 ZEISE AVE | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| CARL LOOP | 3503 CANYON CREEK RD | | | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 12/17/2018 | $24.91 |
| CARL NORDQUIST | 1995 GREAT BEN BOULEVARD | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28.31 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CARL ZEISS MEDITEC INCORPORATED | PO BOX 100372 | | | PASADENA | CA | 91189-0372 | | SUPPLIERS OR VENDORS | 10/31/2018 | $31,551.45 |
| CARL ZEISS MEDITEC INCORPORATED | PO BOX 100372 | | | PASADENA | CA | 91189-0372 | | SUPPLIERS OR VENDORS | 11/27/2018 | $10,497.25 |
| CARL ZEISS VISION INC | 12123 SCRIPPS SUMMIT DRIVE 400 | | | SAN DIEGO | CA | 92131 | | PURCHASE OF MERCHANDISE | 1/9/2019 | $236,452.62 |
| CARL ZEISS VISION INC | 12122 SCRIPPS SUMMIT DRIVE 400 | | | SAN DIEGO | CA | 92131 | | PURCHASE OF MERCHANDISE | 1/10/2019 | $38,055.88 |
| CARL ZEISS VISION INC | 12121 SCRIPPS SUMMIT DRIVE 400 | | | SAN DIEGO | CA | 92131 | | PURCHASE OF MERCHANDISE | 1/15/2019 | $147,925.00 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/18/2018 | $888.14 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,164.53 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/19/2018 | $11,677.85 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/22/2018 | $21,479.48 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23,324.11 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/24/2018 | $8,352.34 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/25/2018 | $118,802.17 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,684.96 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/29/2018 | $19,616.13 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/30/2018 | $30,544.08 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/30/2018 | $211,223.36 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 10/31/2018 | $957.78 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/7/2018 | $160,379.48 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/14/2018 | $112,578.89 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,148.50 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16,479.60 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/28/2018 | $306.00 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/30/2018 | $39,793.11 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 11/30/2018 | $356,387.73 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 12/12/2018 | $151,661.05 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 12/21/2018 | $6,164.53 |
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 1/4/2019 | $161,552.53 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CARL ZEISS VISION INCORPORATED | PO BOX 848719 | | | LOS ANGELES | CA | 90084-8719 | | SUPPLIERS OR VENDORS | 1/4/2019 | $251,970.70 |
| CARL ZEISS VISION INCORPORATED | 28684 NETWORK PLACE | 0 | | CHICAGO | IL | 60673-1286 | | SUPPLIERS OR VENDORS | 1/9/2019 | $1.00 |
| CARLA BIERNE | 301 N. 2ND ST. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| CARLA FOUST | 2888 CLAIRVILLE ROAD | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| CARLA FREEMAN | 425 E MCMILLAN | | | NEWBERRY | MI | 49868 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| CARLA GREEN | 659 ALAMO DR | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/13/2018 | $50.00 |
| CARLA HUNTER | 735 IRVINE ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42.24 |
| CARLA ONKEN | STORE 682 | SHOPKO EMPLOYEE | 2099 CHATBURN AVENUE | HARLAN | IA | 51537 | | SUPPLIERS OR VENDORS | 10/19/2018 | $83.17 |
| CARLA PHILLIPS | 3638 S HIGHWAY 125 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| CARLA SWANSON | 205 MC KINLEY ST | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.46 |
| CARLENE KUHN | 1025 E SUNRISE | | | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 11/12/2018 | $81.52 |
| CARLENE SHIER | 316 BALLARD ST | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/16/2018 | $20.00 |
| CARLOS MENDOZA | 70 PRAIRY ROAD APART. 102 | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| CARLOS MENDOZA | 70 PRAIRY ROAD APART. 102 | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/31/2018 | $16.00 |
| CARLSON STORAGE | C CARLSON COMPANIES | 912 1ST STREET N | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 11/6/2018 | $278.22 |
| CARLSON STORAGE | C CARLSON COMPANIES | 912 1ST STREET N | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 12/10/2018 | $250.00 |
| CARLSON STORE FIXTURES COMPANY | STEIN INDUSTRIES INCORPORATED | NW 7334 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-7334 | | SUPPLIERS OR VENDORS | 10/23/2018 | $108,830.89 |
| CARLSON STORE FIXTURES COMPANY | STEIN INDUSTRIES INCORPORATED | NW 7334 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-7334 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,692.68 |
| CARLTON ANDREWS | 3390 BRIDGE RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| CARLTON ANDREWS | 3390 BRIDGE RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.04 |
| CARLTON COUNTY TREASURER | PO BOX 160 | | | CARLTON | MN | 55718 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20,083.00 |
| CARLY SHAFER | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $39.13 |
| CARLY SHAFER | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $35.64 |
| CARLY STEIER | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $459.98 |
| CARLY STEIER | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $415.29 |
| CARLY STEVENSON | W6135 AEROTECH DR | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.96 |
| CARLYLE SWAIN | STORE 4-083 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $85.66 |
| CARMA HODGES | 1129 CEDAR AVE APT 18 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,291.40 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,132.20 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,646.10 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,158.20 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,447.04 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,665.40 |
| CARMA LABORATORIES INCORPORATED | 9750 S FRANKLIN DRIVE | | | FRANKLIN | WI | 55132 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,531.20 |
| CARMAE HAYES | 311 CRAYSON DR | | | MADISON LAKE | MN | 56063 | | SUPPLIERS OR VENDORS | 11/12/2018 | $125.00 |
| CARMELLA VASQUEZ | 1220 IDAHO AVE | | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 10/26/2018 | $78.01 |
| CARMEN ANDERSON | 785 CANTERBURY CASTLE LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.27 |
| CARMEN BREY | 127 E. MAPLE STREET | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| CARMEN BREY | 127 E. MAPLE STREET | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| CARMEN STUMPF | 219 CENTER STREET | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,951.00 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,292.00 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,608.00 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 11/9/2018 | $7,070.29 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,859.00 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,837.00 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 12/13/2018 | $4,676.55 |
| CARMICHAEL INTERNATIONAL SERVICE | PO BOX 51025 | | | LOS ANGELES | CA | 90051-5325 | | SUPPLIERS OR VENDORS | 1/11/2019 | $13,786.83 |
| CAROL ANN MULLEN | N9650 WILDFLOWER LANE | | | BERLIN | WI | 54923 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| CAROL ANN MULLEN | N9650 WILDFLOWER LANE | | | BERLIN | WI | 54923 | | SUPPLIERS OR VENDORS | 12/7/2018 | $59.99 |
| CAROL BELCH | 413 RAILROAD AVE | | | BOYCEVILLE | WI | 54725 | | SUPPLIERS OR VENDORS | 12/17/2018 | $30.00 |
| CAROL BERNAL | 1120 EAST 1050 SOUTH | | | CLEARFIELD | UT | 84015 | | SUPPLIERS OR VENDORS | 10/31/2018 | $159.98 |
| CAROL BORK | 1415 GOLDENROD CIRCLE | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| CAROL BORK | 1415 GOLDENROD CIRCLE | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.40 |
| CAROL BREMSETH | BOX 235 | | | GLENVILLE | MN | 56036 | | SUPPLIERS OR VENDORS | 11/26/2018 | $28.31 |
| CAROL BREMSETH | BOX 235 | | | GLENVILLE | MN | 56036 | | SUPPLIERS OR VENDORS | 12/13/2018 | $7.08 |
| CAROL BROSSARD | N9069 BASSWOOD ROAD | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39.04 |
| CAROL BUDKE | 13 S KENTUCKY | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.44 |
| CAROL BUDKE | 13 S KENTUCKY | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.56 |
| CAROL BURNETT | 506 WEST MAIN | | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.00 |
| CAROL BURNETT | 506 WEST MAIN | | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| CAROL ELBRACHT | 2307 ROAD 14 | | | HOWELLS | NE | 68641 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.38 |
| CAROL ELBRACHT | 2307 ROAD 14 | | | HOWELLS | NE | 68641 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.54 |
| CAROL ERLANDSON | 512 9TH AVE SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $125.00 |
| CAROL FEEST | 5631 CARAGE HILLS DR | | | MT PLEASANT | WI | 53406 | | SUPPLIERS OR VENDORS | 12/20/2018 | $24.40 |
| CAROL FINK | 17131 372ND AVE. | | | ZELL | SD | 57469 | | SUPPLIERS OR VENDORS | 10/24/2018 | $38.68 |
| CAROL FINK | 17131 372ND AVE. | | | ZELL | SD | 57469 | | SUPPLIERS OR VENDORS | 10/29/2018 | $8.32 |
| CAROL GEHLING | 70893 STATE HWY 16 | | | GRAND MEADOW | MN | 55936 | | SUPPLIERS OR VENDORS | 10/29/2018 | $150.04 |
| CAROL GEIGER | 920 N LAKE DR | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/5/2018 | $13.20 |
| CAROL GENT | 17503 MARINA CT | | | BOWLES | MN | 56314 | | SUPPLIERS OR VENDORS | 11/5/2018 | $110.59 |
| CAROL GREIG | 142 REIMAN ROAD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| CAROL HAMILTON | PO BOX 372 | | | JULIAETTA | ID | 83535 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| CAROL HEITLAND | STORE 2-791 | SHOPKO EMPLOYEE | 616 E US HIGHWAY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 10/18/2018 | $41.97 |
| CAROL HERBIN | 3001 S. 51 | UNIT #473 | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.15 |
| CAROL HERBIN | 3001 S. 51 | UNIT #473 | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| CAROL HILDEBRAND | 3110 FORSYTHIA BLVD | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.80 |
| CAROL HILDEBRAND | 3110 FORSYTHIA BLVD | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 12/13/2018 | $7.60 |
| CAROL JARVENSIVU | N5474 RIVER RD | | | BRANTWOOD | WI | 54513 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17.04 |
| CAROL JEAN ZIRNGIBL | 4880 OTTESON LANE | APT 211 | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.56 |
| CAROL JOHNSON | 608 S WASHINGTON ST | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5.00 |
| CAROL KASPAR | 905 E 11TH STR | | | SCHUYLER | NE | 68661 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.38 |
| CAROL KASPAR | 905 E 11TH STR | | | SCHUYLER | NE | 68661 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.54 |
| CAROL KOMNING | 3650 MANOR DR NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $19.01 |
| CAROL MANTEUFEL | 529 SCHOOL AVE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| CAROL MAXWELL | 2021 RIGGS RD | | | LAKEPORT | CA | 95453 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,250.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROL MAXWELL | 2021 RIGGS RD | | | LAKEPORT | CA | 95453 | | SUPPLIERS OR VENDORS | 12/19/2018 | $8,250.00 |
| CAROL MCDUFFEE | 1206 MILTON ST | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.44 |
| CAROL MCDUFFEE | 1206 MILTON ST | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.76 |
| CAROL MONDRY | 121 ROOSEVELT ST. N | PO BOX 134 | | LAKE WILSON | MN | 56151 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15.00 |
| CAROL NAU | 1728 RUST RD | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/10/2018 | $50.86 |
| CAROL PAPLHAM | 11432 SAXONBURG RD | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| CAROL PEDERSON | PO BOX 665 | | | NEWMAN LAKE | WA | 99025 | | SUPPLIERS OR VENDORS | 12/14/2018 | $28.65 |
| CAROL PETRI | W2296 CTY RD Y | | | LOMIRA | WI | 53048 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40.00 |
| CAROL PIDGEON | 361 16TH AVENUE NORTH | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.20 |
| CAROL PIPER | 817 C STREET, APT. # 4 | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.94 |
| CAROL RAMSEY | PO BOX 193 | | | BRITTON | SD | 57430 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| CAROL SCHLIEWE | 1207 E SYCAMORE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/10/2018 | $13.38 |
| CAROL SCHLIEWE | 1207 E SYCAMORE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/13/2018 | $53.54 |
| CAROL SCHNEIDER | 35 HWY 4 S | | | MELROSE | MN | 56352 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.29 |
| CAROL SMITH | 304 7TH ST N E | | | BELMOND | IA | 50421 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.00 |
| CAROL TRAUN | 745 8TH AVE EAST | | | DURAND | WI | 54736 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10.56 |
| CAROL TRAUN | 745 8TH AVE EAST | | | DURAND | WI | 54736 | | SUPPLIERS OR VENDORS | 12/3/2018 | $42.24 |
| CAROL VAN ELLS | 815 FOREST CIRCLE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/5/2018 | $66.09 |
| CAROL VAN ELLS | 815 FOREST CIRCLE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/28/2018 | $18.53 |
| CAROL VENTURA | 5008 BOXWOOD LN. | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10.00 |
| CAROL WAGNER | 4015 5 MILE RD | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 11/14/2018 | $20.02 |
| CAROL WEYENBERG | W4762 COUNTY ROAD Z | | | PEMBINE | WI | 54156 | | SUPPLIERS OR VENDORS | 11/14/2018 | $5.00 |
| CAROL WILLIAMS | 905 TARA COURT | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 12/11/2018 | $121.00 |
| CAROL WREGHITT | 406 BLANK STREET | BOX 282 | | MARBLE ROCK | IA | 50653 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/18/2018 | $125.00 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/19/2018 | $61.50 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/23/2018 | $34.50 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/24/2018 | $20.50 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/25/2018 | $69.00 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/2/2018 | $58.25 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/8/2018 | $72,256.42 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/9/2018 | $628.90 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/15/2018 | $58.25 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/16/2018 | $78.75 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/24/2018 | $60.90 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/30/2018 | $41,364.70 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 12/1/2018 | $241.45 |
| CAROLE ACCESSORIES INCORPORATED | 1607 S GRAND AVE | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 12/4/2018 | $466.10 |
| CAROLE BADE | 15057 376TH AVE. | | | NORTHVILLE | SD | 57465 | | SUPPLIERS OR VENDORS | 12/5/2018 | $38.68 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CAROLE WILSON | 593 W FRANKLIN | | | WELLS | MN | 56097 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3.00 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | SUPPLIERS OR VENDORS | 10/18/2018 | $701.40 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,762.36 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | SUPPLIERS OR VENDORS | 11/8/2018 | $810.14 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | SUPPLIERS OR VENDORS | 11/15/2018 | $359.88 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | SUPPLIERS OR VENDORS | 11/22/2018 | $799.44 |
| CAROLINA PAD | C P P INTERNATIONAL LLC | PO BOX 60806 | | CHARLOTTE | NC | 28260-0860 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,129.68 |
| CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL RD | | | PROSPERITY | SC | 29127 | | SUPPLIERS OR VENDORS | 10/18/2018 | $81.04 |
| CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL RD | | | PROSPERITY | SC | 29127 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5.46 |
| CAROLINE FEDDER | 1371 ALPINE DR. | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.09 |
| CAROLINE FEDDER | 1371 ALPINE DR. | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38.91 |
| CAROLINE GLEASON MANAGEMENT LLC DBA CGM | 690 LINCOLN ROAD SUITE 301 | | | MIAMI BEACH | FL | 33139 | | SUPPLIERS OR VENDORS | 11/9/2018 | $240.00 |
| CAROLINE JANKE | 1074 CARRIAGE CIRCLE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| CAROLINE TRAUTZ | 315 WAITE AVE. S. | APT 103 | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.30 |
| CAROLYN ANDERSON | 8195 GETAWAY LANE | | | HARSHAW | WI | 54529 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39.68 |
| CAROLYN ASHMORE | 3436 N 48TH ST | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 11/15/2018 | $93.95 |
| CAROLYN FORMAN | 404 EAST 3RD STREET | | | MILLER | SD | 57362 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17.81 |
| CAROLYN FORMAN | 17857 462ND AVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/14/2018 | $11.04 |
| CAROLYN FORMAN | 404 EAST 3RD STREET | | | MILLER | SD | 57362 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.19 |
| CAROLYN FORMAN | 17857 462ND AVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |
| CAROLYN HARTMAN | 1313 S REEVES RD | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 10/31/2018 | $24.76 |
| CAROLYN HARTMAN | 1313 S REEVES RD | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/5/2018 | $107.24 |
| CAROLYN JOHNSON | BOX 434 | | | LAKE PARK | IA | 51347 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.45 |
| CAROLYN KNIGGE | 27169 OLIVER AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/29/2018 | $28.87 |
| CAROLYN MCCARTER | 422 MULBERRY ST APT 1 | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| CAROLYN REIMER | 1300 COOLIDGE AVENUE | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.94 |
| CAROLYN REIS | 26737 318TH AVE | | | HAMILL | SD | 57534 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.80 |
| CAROLYN REIS | 26737 318TH AVE | | | HAMILL | SD | 57534 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.20 |
| CAROLYN ROUNTREE | 506 15TH STREET | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/13/2018 | $51.20 |
| CAROLYN STEINHOFF | N7609 MAPLE ST. | | | AUTRAIN | MI | 49806 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| CAROLYN TREBATOSKI | 216 PRENTICE ST N APT 304 | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/30/2018 | $172.71 |
| CAROLYN TUBBS | 168 CASH LANE | | | GRANGEVILLE | ID | 83530 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.20 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20,300.74 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,441.22 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,143.44 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22.88 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,224.80 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,789.26 |
| CARPENTER COMPANY | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,375.84 |
| CARR CONSTRUCTION | 38523 174TH ST | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/1/2018 | $126.47 |
| CARRAH JENSON | N2503 VAN MATRE LANE | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/2/2018 | $14.40 |
| CARRIE HUITT | 526 7TH ST E | | | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.98 |
| CARRIE HUITT | 526 7TH ST. E | | | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/18/2018 | $54.00 |
| CARRIE JAEDIKE | 916 BENTON AVE | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| CARRIE KNEIFL | 2539 1ST AVE W | | | LA CROSSE | WI | 54603 | | SUPPLIERS OR VENDORS | 12/11/2018 | $139.18 |
| CARRIE WHITE | 821 HILLCREST HEIGHTS | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10.00 |
| CARRIE WILSON | 10600 N BENOIT ST | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| CARRIE WILSON | 10600 N BENOIT ST | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 11/5/2018 | $65.60 |
| CARROLL COUNTY COLLECTOR | 8 S MAIN STREET SUITE 2 | | | CARROLLTON | MO | 64633-1680 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL COUNTY COLLECTOR | 8 S MAIN STREET SUITE 2 | | | CARROLLTON | MO | 64633-1680 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,848.05 |
| CARROLL COUNTY HEALTH DEPARTMENT | 822 SOUTH MILL STREET | | | MOUNT CARROLL | IL | 61053 | | SUPPLIERS OR VENDORS | 12/13/2018 | $75.00 |
| CARTER SNYDER | 5403 LANI LANE | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,897.37 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,212.08 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,309.04 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 11/8/2018 | $242.40 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,066.64 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 11/22/2018 | $824.32 |
| CASA INNOVATIONS GROUP LLC | ATTN ACCOUNTING | 155 BAY RIDGE AVENUE | | BROOKLYN | NY | 11220 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,706.80 |
| CASCADE COUNTY TREASURER | P O BOX 2549 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $67,068.77 |
| CASCADE TISSUE GROUP | VICE PRESIDENT OF SALES | 4001 PACKARD ROAD | | NIAGARA FALLS | NY | 14303 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,089.94 |
| CASCADE TISSUE GROUP | VICE PRESIDENT OF SALES | 4001 PACKARD ROAD | | NIAGARA FALLS | NY | 14303 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,158.33 |
| CASCADE TISSUE GROUP | VICE PRESIDENT OF SALES | 4001 PACKARD ROAD | | NIAGARA FALLS | NY | 14303 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,209.63 |
| CASCADE TISSUE GROUP | VICE PRESIDENT OF SALES | 4001 PACKARD ROAD | | NIAGARA FALLS | NY | 14303 | | SUPPLIERS OR VENDORS | 11/29/2018 | $36,404.33 |
| CASEY JOHNSON | 13111 E GUTHRIE DR | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.40 |
| CASEY RANKIN | 190 LAKE OKAGA RD. | | | TROY | MT | 59935 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| CASEY TUFTE | 5235 HANS DR. | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 11/28/2018 | $39.00 |
| CASEYS | 1421 COURT AVE | | | CHARITON | IA | 50049 | | SUPPLIERS OR VENDORS | 11/7/2018 | $178.00 |
| CASEYS PIZZA | 222 CENTRAL AVENUE W | | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/14/2018 | $42.75 |
| CASEYS PIZZA | 222 CENTRAL AVENUE W | | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/14/2018 | $51.31 |
| CASH WISE | ATTN DARLENE CHAPMEAU | 495 W NORTH STREET | | OWATONNA | MN | 55060 | | SUPPLIERS OR VENDORS | 11/7/2018 | $197.45 |
| CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | PORTLAND | OR | 97218 | | SUPPLIERS OR VENDORS | 10/18/2018 | $65,461.37 |
| CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | PORTLAND | OR | 97218 | | SUPPLIERS OR VENDORS | 11/1/2018 | $48,332.86 |
| CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | PORTLAND | OR | 97218 | | SUPPLIERS OR VENDORS | 11/15/2018 | $37,876.04 |
| CASHCO DISTRIBUTOR | 6430 NE COLUMBIA BOULEVARD | | | PORTLAND | OR | 97218 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43,062.64 |
| CASHE CROSSLAND | STORE 562 | SHOPKO EMPLOYEE | 702 WESTVIEW LANE | STANLEY | ND | 58784 | | SUPPLIERS OR VENDORS | 12/28/2018 | $153.54 |
| CASIO AMERICA INCORPORATED | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,011.75 |
| CASIO AMERICA INCORPORATED | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,964.02 |
| CASIO AMERICA INCORPORATED | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,236.75 |
| CASIO AMERICA INCORPORATED | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,995.25 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 10/19/2018 | $62,593.44 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 10/26/2018 | $103,489.28 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 11/2/2018 | $44,046.61 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50,155.22 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 11/16/2018 | $31,289.65 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 11/27/2018 | $126,233.87 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 11/30/2018 | $32,499.59 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 12/11/2018 | $33,954.40 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 12/14/2018 | $131,891.77 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 12/21/2018 | $41,605.97 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 1/10/2019 | $55,456.24 |
| CASS INFORMATION SYSTEMS | 13001 HOLLENBERG DR | | | BRIDGETON | MO | 63044 | | SUPPLIERS OR VENDORS | 1/12/2019 | $84,814.48 |
| CASSANDRA BORCKY | 706 RUBLE STREET | | | GREENFIELD | IL | 62044 | | SUPPLIERS OR VENDORS | 11/30/2018 | $29.00 |
| CASSANDRA MITCHELL | STORE 4-609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 12/20/2018 | $51.23 |
| CASSANDRA WHITEHEAD | PO BOX 98 | | | ADAMS | WI | 53910 | | SUPPLIERS OR VENDORS | 10/29/2018 | $40.00 |
| CASSANDRIA SCHLEIF | STORE 584 | SHOPKO EMPLOYEE | 6355 MAIN STREET | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 10/19/2018 | $287.81 |
| CASSIDY HARTSHORN | 1819 BIRCH AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/19/2018 | $30.00 |
| CASSIDY MYERS | 10 ELLIOTT DR. | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/20/2018 | $14.65 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $21,716.39 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/20/2018 | $73,398.00 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/30/2018 | $29,110.00 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/2/2018 | $56,583.36 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/3/2018 | $26,280.00 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/6/2018 | $29,740.60 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/7/2018 | $107,574.72 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,900.00 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/14/2018 | $24,851.56 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/24/2018 | $53,848.00 |
| CASTLEWOOD APPAREL CORPORATION | VICE PRESIDENT OF SALES | 42 W 39TH STREET FLOOR 8 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $18,381.00 |
| CATALINA DIONICIO | 310 N ALDER ST | | | TOPPENISH | WA | 98948 | | SUPPLIERS OR VENDORS | 10/25/2018 | $176.00 |
| CATHERINE AYALA | 806 WEST 23RD AVE APT 10 | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 12/13/2018 | $31.97 |
| CATHERINE BERG | 1208 WESTWOOD DR. | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 10/24/2018 | $28.31 |
| CATHERINE BERG | 1208 WESTWOOD DR. | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7.08 |
| CATHERINE BOWN | 717 CLEVELAND ST | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| CATHERINE COVEY | 1231 AMERICAN FRUIT RD | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $56.24 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CATHERINE CWIRLA | 1114 ANN STREET | #8 | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/30/2018 | $16.00 |
| CATHERINE DREW | 584 RUGGLES ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.00 |
| CATHERINE GALVAN | STORE 038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $172.02 |
| CATHERINE LEE | 2809 STEVEN LANE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52.80 |
| CATHERINE LOUWAGIE | 1101 EASTWOOD AVE | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 12/18/2018 | $147.82 |
| CATHERINE POUNDS | PO BOX 294 | | | CLEAR LAKE | MN | 55319 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4.61 |
| CATHERINE ROKKE | 2542 WOODS BLVD | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.00 |
| CATHI WATSON | 4557 ADOBE ST | | | SALEM | OR | 97317 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29.00 |
| CATHLEEN HOFFMAN | 900 SHERMAN AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| CATHY ALLEN | 1603 HWY J | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/2/2018 | $163.80 |
| CATHY AUGUSTINE | 112 HURON AVE | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| CATHY BRADSHAW | 320 ARBUTUS AVE. | | | MANISTIQUE | MI | 49854 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| CATHY FELMER | 430 NANCY LANE | APT. 82 | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| CATHY HALRON | 221 ROSE LAWN BLVD | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $69.00 |
| CATHY HUFFMAN | STORE 665 | SHOPKO EMPLOYEE | PO BOX 210 | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 11/2/2018 | $59.95 |
| CATHY HUFFMAN | STORE 665 | SHOPKO EMPLOYEE | PO BOX 210 | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 1/15/2019 | $80.04 |
| CATHY MALLION | 1516 DIVISION ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/13/2018 | $42.00 |
| CATHY MYERS | 1401 OLD HWY 95 | | | GENESEE | ID | 83832 | | SUPPLIERS OR VENDORS | 11/15/2018 | $51.20 |
| CATHY PELTONEN | STORE 4-003 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.33 |
| CATTS REALTY COMPANY | SUITE C | | | GAYLORD | MI | 49735 | | SUPPLIERS OR VENDORS | 10/27/2018 | $1.00 |
| CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | GAYLORD | MI | 49735 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,352.50 |
| CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | GAYLORD | MI | 49735 | | SUPPLIERS OR VENDORS | 11/8/2018 | $122.64 |
| CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | GAYLORD | MI | 49735 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,352.50 |
| CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | GAYLORD | MI | 49735 | | SUPPLIERS OR VENDORS | 12/6/2018 | $4,006.70 |
| CATTS REALTY COMPANY | SUITE C | 829 WEST MAIN STREET | | GAYLORD | MI | 49735 | | SUPPLIERS OR VENDORS | 12/22/2018 | $3,357.38 |
| CAVALIER IMPROVEMENTS INCORPORATED | PO BOX 131 | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,133.65 |
| CAVALIER IMPROVEMENTS INCORPORATED | PO BOX 131 | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,133.65 |
| CCH INCORPORATED | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,995.64 |
| CDK RENTALS LLC | D/B/A C-CAN RENTALS | PO BOX 1090 | | MILLS | WY | 82644 | | SUPPLIERS OR VENDORS | 10/26/2018 | $467.78 |
| CDK RENTALS LLC | D/B/A C-CAN RENTALS | PO BOX 1090 | | MILLS | WY | 82644 | | SUPPLIERS OR VENDORS | 11/30/2018 | $467.78 |
| CDK RENTALS LLC | D/B/A C-CAN RENTALS | PO BOX 1090 | | MILLS | WY | 82644 | | SUPPLIERS OR VENDORS | 1/5/2019 | $467.78 |
| CDK RENTALS LLC | D/B/A C-CAN RENTALS | PO BOX 1090 | | MILLS | WY | 82644 | | SUPPLIERS OR VENDORS | 1/8/2019 | $467.78 |
| CDMA | CHAIN DRUG MARKETING ASSOCIATION INC | 43157 W NINE MILE ROAD | PO BOX 995 | NOVI | MI | 48376-0995 | | SUPPLIERS OR VENDORS | 10/18/2018 | $16,312.13 |
| CDMA | CHAIN DRUG MARKETING ASSOCIATION INC | 43157 W NINE MILE ROAD | PO BOX 995 | NOVI | MI | 48376-0995 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,083.32 |
| CDMA | CHAIN DRUG MARKETING ASSOCIATION INC | 43157 W NINE MILE ROAD | PO BOX 995 | NOVI | MI | 48376-0995 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,517.53 |
| CDMA | CHAIN DRUG MARKETING ASSOCIATION INC | 43157 W NINE MILE ROAD | PO BOX 995 | NOVI | MI | 48376-0995 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,652.06 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,189.40 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,037.58 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 10/30/2018 | $320.02 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 11/6/2018 | $429.90 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 11/13/2018 | $7,532.70 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,980.37 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 11/27/2018 | $409.33 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,082.88 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,305.97 |
| CDW DIRECT LLC | CDW LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | | SUPPLIERS OR VENDORS | 12/6/2018 | $316.50 |
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675 | | PURCHASE OF MERCHANDISE | 12/31/2018 | $132,915.92 |
| CECELIA REDD | 641 W MAIN ST | APT 214 | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 11/7/2018 | $36.00 |
| CECELIA VANDENLANGENBERG | W10072 EAST SPRINSIDE RD | | | COLEMAN | WI | 54112 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| CECILE FROST | 11643 42 RD | | | WETMORE | MI | 49895 | | SUPPLIERS OR VENDORS | 12/7/2018 | $28.05 |
| CECILIA KEIDETH | 1419 E PERSHING ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.30 |
| CECILY RAKES | 4808 JOHANNE CT | | | SPRINGFIELD | IL | 62711 | | SUPPLIERS OR VENDORS | 11/6/2018 | $19.00 |
| CEDAR COUNTY COLLECTOR | PO BOX 280 | | | STOCKTON | MO | 65785 | | SUPPLIERS OR VENDORS | 11/15/2018 | $25.00 |
| CEDAR COUNTY COLLECTOR | PO BOX 280 | | | STOCKTON | MO | 65785 | | SUPPLIERS OR VENDORS | 12/19/2018 | $871.88 |
| CEDAR COUNTY HEALTH DEPT | 1317 SOUTH HWY 32 | | | EL DORADO SPRINGS | MO | 64744 | | SUPPLIERS OR VENDORS | 12/14/2018 | $100.00 |
| CEDAR CREEK LAWN CARE SERVICES LLC | N1952 COUNTY ROAD BB | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 11/5/2018 | $633.00 |
| CEDAR CREST SPECIALITIES | PO BOX 260 | | | CEDARBURG | WI | 53012-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $214.08 |
| CEDAR CREST SPECIALITIES | PO BOX 260 | | | CEDARBURG | WI | 53012-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $219.27 |
| CEDAR CREST SPECIALITIES | PO BOX 260 | | | CEDARBURG | WI | 53012-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $280.99 |
| CEDAR VALLEY LUMBER CO ALBION LLC | 200 WEST MAIN STREET | | | ALBION | NE | 68620 | | SUPPLIERS OR VENDORS | 11/15/2018 | $26.75 |
| CELIA HEIKKILA | STORE 738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 12/11/2018 | $18.53 |
| CELIA THAO | 1407 KECK AVE | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| CENTENNIAL PROPERTIES FUND II | C/O CTL PROPERTY LTD | 3709 N HARRISON ST | | DAVENPORT | IA | 52806 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,500.00 |
| CENTENNIAL PROPERTIES FUND II | C/O CTL PROPERTY LTD | 3709 N HARRISON ST | | DAVENPORT | IA | 52806 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,500.00 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 10/24/2018 | $452.50 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 10/30/2018 | $585.43 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 10/31/2018 | $752.70 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,342.87 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/6/2018 | $274.30 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/7/2018 | $320.81 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/15/2018 | $205.52 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/22/2018 | $951.32 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,503.14 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,623.20 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 12/14/2018 | $484.48 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4,674.88 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 12/21/2018 | $134.65 |
| CENTRAL CITY DISTRIBUTION CO | 3029 N 112TH STREET | | | WAUWATOSA | WI | 53222 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,329.71 |
| CENTRAL CITY H20+ | 1360 4TH STREET SOUTH | | | CARRINGTON | ND | 58421 | | SUPPLIERS OR VENDORS | 11/9/2018 | $14.45 |
| CENTRAL CITY H20+ | 1360 4TH STREET SOUTH | | | CARRINGTON | ND | 58421 | | SUPPLIERS OR VENDORS | 12/18/2018 | $14.45 |
| CENTRAL DAKOTA INVESTMENT | 655 N 2ND STREET | | | CARRINGTON | ND | 58421-1614 | | SUPPLIERS OR VENDORS | 11/10/2018 | $4,833.33 |
| CENTRAL DAKOTA INVESTMENT | 655 N 2ND STREET | | | CARRINGTON | ND | 58421-1614 | | SUPPLIERS OR VENDORS | 12/8/2018 | $4,833.33 |
| CENTRAL LOCK & SECURITY | 121 3RD AVE SOUTH | | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/1/2018 | $55.00 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/19/2018 | $135.66 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/20/2018 | $135.66 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/24/2018 | $140,087.85 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,501.20 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/26/2018 | $90.44 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/27/2018 | $135.66 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/30/2018 | $135.66 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 10/31/2018 | $125,212.17 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/6/2018 | $710.38 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/7/2018 | $140,192.30 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/9/2018 | $271.32 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/14/2018 | $116,523.44 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/15/2018 | $45.22 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/24/2018 | $88,807.39 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/27/2018 | $180.88 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 11/28/2018 | $960.45 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 12/4/2018 | $91,354.88 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 12/5/2018 | $43,437.40 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 12/14/2018 | $158,826.74 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 12/18/2018 | $226.10 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 12/19/2018 | $140,311.64 |
| CERTCO INCORPORATED | PO BOX 7368 | | | MADISON | WI | 53707-7368 | | SUPPLIERS OR VENDORS | 12/20/2018 | $34,910.06 |
| CERTEGY CHECK SERVICES INCORPORATED | BANK OF AMERICA | PO BOX 4535 | | CAROL STREAM | IL | 60197-4535 | | SUPPLIERS OR VENDORS | 11/2/2018 | $31,155.00 |
| CERTEGY CHECK SERVICES INCORPORATED | BANK OF AMERICA | PO BOX 4535 | | CAROL STREAM | IL | 60197-4535 | | SUPPLIERS OR VENDORS | 12/8/2018 | $31,155.00 |
| CERTEGY CHECK SERVICES INCORPORATED | BANK OF AMERICA | PO BOX 4535 | | CAROL STREAM | IL | 60197-4535 | | SUPPLIERS OR VENDORS | 1/5/2019 | $31,155.00 |
| CG SERVICES LLC | PO BOX 700386 | | | OOSTBURG | WI | 53070-0386 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,094.04 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 11/3/2018 | $4,425.00 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 11/15/2018 | $25,607.99 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 11/15/2018 | $26,269.30 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 11/15/2018 | $27,083.33 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 11/15/2018 | $28,008.41 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 12/5/2018 | $4,425.00 |
| CGP CANADIAN LTD | 361 SUMMIT BLVD SUITE 110 | | | BIRMINGHAM | AL | 35243 | | SUPPLIERS OR VENDORS | 12/19/2018 | $27,083.33 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 11/21/2018 | $6,911,375.94 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/7/2018 | $3,867,163.42 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/10/2018 | $4,339,356.87 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/13/2018 | $2,620,824.94 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/14/2018 | $4,010,846.43 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/17/2018 | $4,521,299.87 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/20/2018 | $2,008,884.15 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/21/2018 | $3,670,686.64 |
| CGSF FUNDING CORPORATION | 1 POST STREET | | | SAN FRANCISCO | CA | 94104 | | PRESCRIPTION DRUG PURCHASE | 12/24/2018 | $4,624,786.26 |
| CH AG LLC | 3690 SUMMIT DRIVE | | | POCATELLO | ID | 83201 | | SUPPLIERS OR VENDORS | 11/10/2018 | $24,844.00 |
| CH AG LLC | 3690 SUMMIT DRIVE | | | POCATELLO | ID | 83201 | | SUPPLIERS OR VENDORS | 12/8/2018 | $24,844.00 |
| CHA VANG | 1237 JACKSON STREET | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.00 |
| CHAD BIALKOWSKI | 2141 WHEATWAY | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.00 |
| CHAD BREAKER | 507 PEASE ST | | | AUGUSTA | WI | 54722 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5.00 |
| CHAD HASKINS | 1718 N 76TH | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 12/3/2018 | $6.00 |
| CHAD HIGHSTROM | PO BOX 1601 | | | SIOUX FALLS | SD | 57101 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| CHAD HOYORD | E 2655 BENRUD LANE | | | EAUCLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $102.00 |
| CHAD KONRADI | 1910 10TH AVE NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16.00 |
| CHAD KUSSATZ | STORE 585 | SHOPKO EMPLOYEE | 935 3RD STREET SE | MAYVILLE | ND | 58257-1630 | | SUPPLIERS OR VENDORS | 11/2/2018 | $98.10 |
| CHAD MICHAELIS | STORE 578 | SHOPKO EMPLOYEE | PO BOX 5275 | BUENA VISTA | CO | 81211-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $327.00 |
| CHAD MOHR | PO BOX 163 | | | ARLINGTON | SD | 57212 | | SUPPLIERS OR VENDORS | 12/21/2018 | $30.00 |
| CHAD NICKOLAI | 1222 FOXGLOVE LN | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10.00 |
| CHAD PETERSEN | STORE 104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $789.60 |
| CHAD PETERSEN | STORE 104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $374.18 |
| CHAD SCHEIBE | W6460 ROCKY MOUNTAIN DR | | | GREENVILLE | WI | 54942 | | SUPPLIERS OR VENDORS | 11/26/2018 | $69.00 |
| CHAD SLAGLE | STORE 4-026 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $758.75 |
| CHAD TAAKE | 2913 PINNACLE DR | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| CHAD W TOLMAN | STORE 063 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $416.39 |
| CHAD ZIMMERMAN | 4405 WATERFORD | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 12/10/2018 | $33.00 |
| CHADRON LAWN CARE LLC | PO BOX 1018 | | | CHADRON | NE | 69337 | | SUPPLIERS OR VENDORS | 12/3/2018 | $390.11 |
| CHAFEE COUNTY PUBLIC HEALTH | 448 E 1ST STREET SUITE 137 | | | SALIDA | CO | 81201 | | SUPPLIERS OR VENDORS | 11/30/2018 | $353.00 |
| CHALMERS CROMER | 5600 PIONEERS BLVD | APT 314 | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13.15 |
| CHAMBER OF COMMERCE AINSWORTH | 310 N MAIN ST | | | AINSWORTH | NE | 69210 | | SUPPLIERS OR VENDORS | 11/16/2018 | $200.00 |
| CHAMBER OF COMMERCE AUBURN | 1101 J STREET | | | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/21/2018 | $315.00 |
| CHAMBER OF COMMERCE AUDUBON | 800 MARKET STREET | | | AUDUBON | IA | 50025-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $525.00 |
| CHAMBER OF COMMERCE AUSTIN AREA | SUITE 102 | 329 N MAIN STREET | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/8/2018 | $32.33 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAMBER OF COMMERCE BEATRICE | 218 N 5TH | | | BEATRICE | NE | 68310 | | SUPPLIERS OR VENDORS | 12/17/2018 | $300.00 |
| CHAMBER OF COMMERCE CAVALIER | 301 DIVISION AVENUE N | PO BOX 271 | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 11/8/2018 | $420.00 |
| CHAMBER OF COMMERCE CHARITON | 104 NORTH GRAND STREET | | | CHARITON | IA | 50049 | | SUPPLIERS OR VENDORS | 11/6/2018 | $150.00 |
| CHAMBER OF COMMERCE DYERSVILLE | 1100 16TH AVENUE SE | | | DYERSVILLE | IA | 52040 | | SUPPLIERS OR VENDORS | 10/30/2018 | $110.00 |
| CHAMBER OF COMMERCE ELLSWORTH | PO BOX 927 | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 12/21/2018 | $265.00 |
| CHAMBER OF COMMERCE FOREST CITY | 145 EAST K STREET | PO BOX 306 | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 10/19/2018 | $250.00 |
| CHAMBER OF COMMERCE GLENWOOD | 202 N FRANKLIN STREET | PAM TO ORACLE | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/10/2018 | $800.00 |
| CHAMBER OF COMMERCE GREYBULL | 521 GREYBULL AVENUE | | | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 12/3/2018 | $180.00 |
| CHAMBER OF COMMERCE HOLDREGE | 504 4TH AVENUE | | | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 10/30/2018 | $225.00 |
| CHAMBER OF COMMERCE NORTON | 205 SOUTH STATE STREET | | | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 11/26/2018 | $66.00 |
| CHAMBER OF COMMERCE PARK FALLS | 400 4TH AVENUE S | | | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 10/18/2018 | $337.25 |
| CHAMBER OF COMMERCE REEDSBURG | PO BOX 142 | | | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 10/18/2018 | $283.00 |
| CHAMBER OF COMMERCE SENECA | PO BOX 135 | | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| CHAMBER OF COMMERCE STANDISH | PO BOX 458 | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 12/14/2018 | $125.00 |
| CHAMBER OF COMMERCE TOMAHAWK REGIONAL | 208 NORTH FOURTH STREET | PO BOX 412 | | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 10/22/2018 | $600.00 |
| CHAMBER OF COMMERCE TWO HARBORS | 1330 HWY 61 | | | TWO HARBORS | MN | 55616 | | SUPPLIERS OR VENDORS | 11/27/2018 | $83.84 |
| CHAMBER OF COMMERCE WEST POINT | 200 ANNA STALP AVENUE | | | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 12/7/2018 | $170.00 |
| CHAMBER OF COMMERCE WINDOM | 303 9TH STREET | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 10/19/2018 | $284.00 |
| CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS ROAD | PAM TO ORACLE | | SANTA FE SPRINGS | CA | 90670 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,022.07 |
| CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS ROAD | PAM TO ORACLE | | SANTA FE SPRINGS | CA | 90670 | | SUPPLIERS OR VENDORS | 11/22/2018 | $14,674.20 |
| CHAMPION POWER EQUIPMENT | 10006 SANTA FE SPRINGS ROAD | PAM TO ORACLE | | SANTA FE SPRINGS | CA | 90670 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,891.40 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,248.52 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,368.90 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,466.28 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 11/8/2018 | $782.49 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,273.35 |
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,610.33 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHANEY INSTRUMENT COMPANY | PO BOX 775494 | | | CHICAGO | IL | 60677-5494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $975.25 |
| CHANGE HEALTHCARE LLC | PO BOX 98347 | | | CHICAGO | IL | 60693-8347 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,815.01 |
| CHANGE HEALTHCARE LLC | PO BOX 98347 | | | CHICAGO | IL | 60693-8347 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12,914.01 |
| CHANGE HEALTHCARE LLC | PO BOX 98347 | | | CHICAGO | IL | 60693-8347 | | SUPPLIERS OR VENDORS | 1/4/2019 | $12,025.42 |
| CHANTEL ROCHIN | 2218 ELM ST | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.00 |
| CHANTILLY BUTTREY | STORE 4-073 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $147.52 |
| CHANTZ THOMPSON | 202 18TH ST NE | | | BENSON | MN | 56215 | | SUPPLIERS OR VENDORS | 11/12/2018 | $7.97 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 10/29/2018 | $67,362.68 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/1/2018 | $49,052.00 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/5/2018 | $19,779.27 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/12/2018 | $7,842.41 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/16/2018 | $401.64 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,048.48 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/23/2018 | $110.99 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 11/27/2018 | $11,479.32 |
| CHAR BROIL | PO BOX 1240 | | | COLUMBUS | GA | 31902-1240 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15,183.46 |
| CHARISSE PEABODY | 6329 E HIGH ST | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.00 |
| CHARITY KAPLA | 306 BIALOZYNSKI RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.29 |
| CHARLEEN ENGELHART | 408 S CONGRESS ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| CHARLENE ANGELETTI | 1920 27 AVE | APT 214 | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| CHARLENE GOETZ | 4507 125TH AVE | | | LEDYARD, | IA | 50556 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.08 |
| CHARLENE GOETZ | 4507 125TH AVE | | | LEDYARD, | IA | 50556 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| CHARLENE JANSSEN | 1410 AVE K | | | HAWARDEN | IA | 51023 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3.75 |
| CHARLENE JASCHOB | 417 E. OGDEN STREET | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| CHARLENE NEUGEBAUER | PO BOX 94 | | | PARKSTON | SD | 57366 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| CHARLES AMELANG | 1015 E. HERMOSA DR. | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.00 |
| CHARLES BROWN | 1750 NORTH RACINE STREET | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/13/2018 | $3.00 |
| CHARLES BURMASTER | 811 LAKE STREET | | | HILLSBORO | WI | 54634 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4.00 |
| CHARLES CRABB | STORE 010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $407.07 |
| CHARLES CRIST | 2881 225TH AVE | | | NEW AUBURN | WI | 54757 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| CHARLES FORREST | 616 E. NORTH ST | | | DODGEVILLE | WI | 53533 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30.00 |
| CHARLES GAZVODA | 41327 STURGEON RIVER RD. | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/21/2018 | $64.37 |
| CHARLES HATHAWAY | P O BOX 422 | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.90 |
| CHARLES HENDERSON | 110 S GRANT ST | | | LAKE MILLS | IA | 50450 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| CHARLES HENDERSON | 110 S GRANT ST | | | LAKE MILLS | IA | 50450 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.00 |
| CHARLES KEAGLE | 964 NEW HAVEN AVE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/31/2018 | $22.71 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $204.40 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $91,782.80 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,748.80 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/7/2018 | $10,003.98 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $32,321.30 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/13/2018 | $16,082.70 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23,497.40 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $60,404.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7,222.80 |
| CHARLES KOMAR & SONS INC | SHOPKO STORES | PO BOX 19060 | DISC 05/16/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,746.69 |
| CHARLES KORGER | W1658 STATE RD #156 | | | PULAKSI | WI | 54162 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5.00 |
| CHARLES LAWRENCE | STORE 537 | SHOPKO EMPLOYEE | 1026 N INDEPENDENCE AVENUE | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 10/26/2018 | $422.92 |
| CHARLES LAWRENCE | STORE 537 | SHOPKO EMPLOYEE | 1026 N INDEPENDENCE AVENUE | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 11/9/2018 | $277.26 |
| CHARLES LAWRENCE | STORE 537 | SHOPKO EMPLOYEE | 1026 N INDEPENDENCE AVENUE | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 12/14/2018 | $239.80 |
| CHARLES LEWIS | 1011 S 6TH ST | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.60 |
| CHARLES LEWIS | 1011 S 6TH ST | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| CHARLES MAROTZ | 200 2ND AVE SW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/22/2018 | $49.00 |
| CHARLES MEINHARDT | 225 NORTH HENDREN AVE | | | GREENWOOD | WI | 54437 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.00 |
| CHARLES MEYER | 233 MAPLEWYNDE RD | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| CHARLES NELSON | 123 NELSON RD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 1/7/2019 | $9.76 |
| CHARLES NELSON | 123 NELSON RD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 1/7/2019 | $39.04 |
| CHARLES NIEMUTH | 218 W PARADISE | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| CHARLES OLESON | 48758 268TH ST. | | | VALLEY SPRINGS | SD | 57068 | | SUPPLIERS OR VENDORS | 10/26/2018 | $76.00 |
| CHARLES RASMUSSEN | 230 DIEDRICH ST | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6.41 |
| CHARLES RIESTERER | P O BOX 466 | | | SAINT NAZIANZ | WI | 54232 | | SUPPLIERS OR VENDORS | 11/26/2018 | $95.48 |
| CHARLES ROSKOS | 3319 ALF COURT | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.76 |
| CHARLES SAWYER | N1920 CTY RD F | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/18/2018 | $46.80 |
| CHARLES SESSIONS | PO BOX 546 | | | FORSYTH | MT | 59327 | | SUPPLIERS OR VENDORS | 11/12/2018 | $40.00 |
| CHARLES SUNDIN | 1944 RAVENSWOOD LANE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/5/2018 | $69.00 |
| CHARLES WARD | 1924 SYLVAN WAY | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30.00 |
| CHARLIE MITCHELL | 1425 15TH AVE SE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.64 |
| CHARLIE STEVEN SHELTS | 107 W CHERRY | | | WINCHESTER | IL | 62694 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| CHARLOTTE ANTHES | 116 E PROSPECT AVENUE | | | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| CHARLOTTE DAVIDSON | 19559 435TH AVE | | | BRYANT | SD | 57221 | | SUPPLIERS OR VENDORS | 10/29/2018 | $44.16 |
| CHARLOTTE DAVIDSON | 19559 435TH AVE | | | BRYANT | SD | 57221 | | SUPPLIERS OR VENDORS | 11/30/2018 | $24.84 |
| CHARLOTTE FOTH | 1033 BRIGHTON DR | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1.99 |
| CHARLOTTE LANGE | N7239 CTY I | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.96 |
| CHARLOTTE LANGE | N7239 CTY I | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| CHARLOTTE PLANTIKOW | 1502 18TH AVE S.W | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| CHARLOTTE WEYENBERG | N1821 EMERY LANE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.95 |
| CHARRON LAWN CARE & SPRINKLER REPAIR | KYLE CHARRON | 43646 CALLAWAY RD | | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,130.00 |
| CHARRON LAWN CARE & SPRINKLER REPAIR | KYLE CHARRON | 43646 CALLAWAY RD | | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 11/30/2018 | $320.00 |
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 10/26/2018 | $138,362.02 |
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 11/2/2018 | $124,671.89 |
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22,381.39 |
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 11/16/2018 | $204,487.91 |
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 11/30/2018 | $973,906.94 |
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 12/1/2018 | $279,866.03 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAS LEVY CIRCULATING COMPANY | SEE 9039808 | | | CHICAGO | IL | 60675-6427 | | SUPPLIERS OR VENDORS | 12/13/2018 | $250,226.60 |
| CHAS MCDERMOTT | 2085 LOUISBURG RD | | | CUBA CITY | WI | 53807 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| CHASE SORENSEN | STORE 682 | SHOPKO EMPLOYEE | 2099 CHATBURN AVENUE | HARLAN | IA | 51537-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $119.79 |
| CHASE SORENSEN | STORE 682 | SHOPKO EMPLOYEE | 2099 CHATBURN AVENUE | HARLAN | IA | 51537-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $139.08 |
| CHASE SORENSEN | STORE 682 | SHOPKO EMPLOYEE | 2099 CHATBURN AVENUE | HARLAN | IA | 51537-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $75.76 |
| CHASITY WOYAK | 603 16TH ST | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/7/2018 | $42.00 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $1,383.55 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $23,578.20 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $18,520.86 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $34,106.10 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $7,077.00 |
| CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE WEST | | | MONTREAL | QC | H2V 1A2 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $9,873.46 |
| CHATEAU INTERNATIONAL INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $33,102.27 |
| CHATEAU INTERNATIONAL INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,776.00 |
| CHATEAU INTERNATIONAL INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/30/2018 | $6,222.00 |
| CHATEAU INTERNATIONAL INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/31/2018 | $17,652.00 |
| CHATEAU INTERNATIONAL INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/1/2018 | $13,970.60 |
| CHATEAU INTERNATIONAL INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $9,594.84 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 10/19/2018 | $69,937.35 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9,631.89 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 10/26/2018 | $49,518.40 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13,718.69 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,254.25 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/2/2018 | $33,221.65 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/9/2018 | $43,345.17 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/12/2018 | $26,618.68 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,014.46 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/22/2018 | $35,785.27 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/23/2018 | $42,640.47 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16,368.52 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10,399.02 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 11/30/2018 | $27,726.88 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 12/18/2018 | $93,747.85 |
| CHATTEM INCORPORATED | PO BOX 100770 | | | ATLANTA | GA | 30384-0770 | | SUPPLIERS OR VENDORS | 12/21/2018 | $63,754.82 |
| CHE CORREA PHOTOGRAPHY | MICHELLE CORREA | 745 CHESTNUT STREET | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/18/2018 | $400.00 |
| CHE CORREA PHOTOGRAPHY | MICHELLE CORREA | 745 CHESTNUT STREET | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,625.00 |
| CHE CORREA PHOTOGRAPHY | MICHELLE CORREA | 745 CHESTNUT STREET | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,425.00 |
| CHECKPOINT SYSTEMS INCORPORATED | PO BOX 742884 | | | ATLANTA | GA | 30374-2884 | | SUPPLIERS OR VENDORS | 1/4/2019 | $190.10 |
| CHEETAH DIGITAL INC | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | | SUPPLIERS OR VENDORS | 11/1/2018 | $38,511.57 |
| CHEETAH DIGITAL INC | 0 | 22807 NETWORK PLACE | | CHICAGO | IL | 60673-1228 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1.00 |
| CHEETAH DIGITAL INC | 22807 NETWORK PLACE | | | CHICAGO | IL | 60673-1228 | | SUPPLIERS OR VENDORS | 12/8/2018 | $20,957.36 |
| CHELAN-DOUGLAS HEALTH DISTRICT | 200 VALLEY MALL PARKWAY | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/7/2018 | $91.00 |
| CHELSEA JACOBSON | STORE 061 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $96.16 |
| CHELSEA PETERSON | STORE 632 | SHOPKO EMPLOYEE | 650 W BEAVERBROOK AVENUE | SPOONER | WI | 54801-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $34.34 |
| CHELSEI REYNAGA | 58 E WOODRIDGE DR. | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| CHELSEY BORAH | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 12/22/2018 | $76.30 |
| CHELSEY HUFFMAN | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 11/8/2018 | $292.21 |
| CHELSIE VANDENBLOOMER | N7043 BALLARD RD | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 10/26/2018 | $28.90 |
| CHELT DEVELOPMENT LLC | PO BOX 992 | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,864.00 |
| CHELT DEVELOPMENT LLC | PO BOX 992 | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 12/19/2018 | $8,864.00 |
| CHERI CORPUS | 2535 GEMINI RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/14/2018 | $69.00 |
| CHERI JOHNSON | 306 N. BOLIVAR RD | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.00 |
| CHERI MCCORMICK | N1856 CTY RD A | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/10/2018 | $28.98 |
| CHERIE DEXTER | 3724 N. FARR | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/5/2018 | $24.40 |
| CHERILYNN OELKE | 5404 RUSH POINT DRIVE | | | RUSH CITY | MN | 55069 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| CHERRY CENTRAL COOPERATIVE INC | SHOPKO STORES INCORPORATED | PO BOX 19060 | DISC 012699 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,946.85 |
| CHERRY CENTRAL COOPERATIVE INC | SHOPKO STORES INCORPORATED | PO BOX 19060 | DISC 012699 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,342.54 |
| CHERRY GILLESPIE | 4705 MALLARD WAY | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/16/2018 | $53.76 |
| CHERRY OPTICAL INCORPORATED | 1640B FIRE LANE DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24,139.44 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHERRY OPTICAL INCORPORATED | 1640B FIRE LANE DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/12/2018 | $21,017.33 |
| CHERYL BOOGAARD | PO BOX 539 | | | LESTER PRAIRIE | MN | 55354 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3.06 |
| CHERYL CLARKE | 1001 9TH AVE SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/14/2018 | $15.00 |
| CHERYL CUMMINGS | 315 HILL ST | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| CHERYL GELHAR | N168 W21700 MAIN ST LOT 125 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 11/26/2018 | $100.00 |
| CHERYL HARTWIG | P.O. BOX 405 | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 11/30/2018 | $22.50 |
| CHERYL HUDDLESTON | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70.85 |
| CHERYL HUDDLESTON | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/13/2018 | $8.35 |
| CHERYL INGALLS | 1301 LAKE BREEZE ROAD | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/21/2018 | $15.00 |
| CHERYL IVERSON | 31 ST. CHARLES PLACE | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| CHERYL KUBSH PELTIER | STORE 4-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $110.00 |
| CHERYL LEERHOFF | 560 COUNTY RD 1250 EAST | | | MOUNT STERLING | IL | 62353 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33.61 |
| CHERYL NESPOR | 460 COTTONWOOD RT 1 | | | MILFORD | NE | 68405 | | SUPPLIERS OR VENDORS | 12/17/2018 | $74.00 |
| CHERYL PALLAS | 1921 SILVER 4W | | | ASHLAND | NE | 68003 | | SUPPLIERS OR VENDORS | 12/17/2018 | $35.70 |
| CHERYL RISINGER | HR COMPENSATION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $26.10 |
| CHERYL SCHULTZ | 5420 WASHINGTON ST. | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4.10 |
| CHERYL STADLEY | 225 9TH ST SE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/12/2018 | $8.32 |
| CHERYL WASLAND | 1210 1ST AVE NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5.00 |
| CHERYLL BROOKS | STORE 609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042-0000 | | SUPPLIERS OR VENDORS | 12/13/2018 | $387.62 |
| CHERYLL BROOKS | STORE 609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $85.13 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 10/19/2018 | $54,921.29 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 10/23/2018 | $25,476.84 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 10/26/2018 | $21,992.07 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,512.94 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13,357.28 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,483.42 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,659.59 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,110.24 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,741.56 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/23/2018 | $13,781.20 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,899.62 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,555.39 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 12/4/2018 | $7,655.78 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 12/19/2018 | $39,009.38 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 12/20/2018 | $11,645.27 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 12/21/2018 | $4,877.50 |
| CHESTERMAN COMPANY | COCA COLA BOTTLING COMPANY | 4700 SOUTH LEWIS BLVD | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 12/27/2018 | $29,728.49 |
| CHET BICKLEY | 55150 830 RD | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| CHEYENNE TOOLATE | 1115 DIANA DRIVE | NORTHFIELD APARTMENTS #4 | | QUINCY | IL | 62305 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| CHI HOME | FAROUK SYSTEMS | PO BOX 207204 | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 10/25/2018 | $14,077.76 |
| CHI HOME | FAROUK SYSTEMS | PO BOX 207204 | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,444.56 |
| CHIKA NWAKAMA | 112 MEADOW VIEW ST | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $16,091.43 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $18,327.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,385.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $16,827.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,076.10 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12,804.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,114.20 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $15,000.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 10/31/2018 | $148.50 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,952.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,537.60 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $6,141.00 |
| CHILDRENS APPAREL NETWORK | 77 SOUTH FIRST STREET | | | ELIZABETH | NJ | 07206-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $11,845.76 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,430.00 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/5/2018 | $82,712.66 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/9/2018 | $288.79 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/12/2018 | $17,129.64 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,118.00 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,707.80 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5,618.40 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,953.00 |
| CHILDRENS RESOURCE CLUB INCORPORATED | VICE PRESIDENT OF SALES | 112 WEST 34TH STREET SUITE 830 | PAM TO ORACLE | NEW YORK | NY | 10120 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,329.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHIPPEWA SEPTIC SERVICE | STEVEN A SIMET | 5811 US HIGHWAY 53 | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/17/2018 | $277.73 |
| CHL NEENAH LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | | SUPPLIERS OR VENDORS | 11/1/2018 | $52,402.09 |
| CHL NEENAH LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63,662.05 |
| CHL NEENAH LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | | SUPPLIERS OR VENDORS | 12/4/2018 | $52,402.09 |
| CHL NEENAH LLC | 3910 TELEGRAPH ROAD SUITE 200 | | | BLOOMFIELD HILLS | MI | 48302 | | SUPPLIERS OR VENDORS | 12/4/2018 | $63,662.05 |
| CHLOE KLUNDER | 1427 E CHERRY ST | | | VERMILLION | SD | 57069 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| CHOSEN MANAGEMENT | 58 W HURON | | | CHICAGO | IL | 60610 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,740.00 |
| CHOSEN MANAGEMENT | 58 W HURON | | | CHICAGO | IL | 60610 | | SUPPLIERS OR VENDORS | 10/23/2018 | $870.00 |
| CHOSEN MANAGEMENT | 58 W HURON | | | CHICAGO | IL | 60610 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,610.00 |
| CHRIS COMTE | 2917 VENUS AVE. | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/19/2018 | $335.27 |
| CHRIS CONNELLY | STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $123.33 |
| CHRIS GLENNA | 17120 705TH AVE | | | DASSEL | MN | 55325 | | SUPPLIERS OR VENDORS | 10/24/2018 | $15.30 |
| CHRIS HELSETH | 360 MARTIN RD | | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20.00 |
| CHRIS KRIEGER | 801 W SAN JOSE LANE | | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15.00 |
| CHRIS LATSHA | 6504 W RICH COURT | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/12/2018 | $39.00 |
| CHRIS LINDQUIST | 13515 BRADLEY BLVD | APT 203 | | BECKER | MN | 55308 | | SUPPLIERS OR VENDORS | 10/25/2018 | $35.00 |
| CHRIS MORTIER | 3630 PAGE DR APT 2 | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| CHRIS ROELKE | 546 MANNING ST | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/28/2018 | $16.00 |
| CHRISANDRA BIERNE | 917 27TH AVE NE #312 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| CHRISTA SCHOLZ | 508 NORTH B STREET | | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 11/12/2018 | $80.78 |
| CHRISTENSEN & JENSEN PC | 257 EAST 200 SOUTH SUITE 1100 | | | SALT LAKE CITY | UT | 84111 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,385.00 |
| CHRISTENSEN CORPORATION | 2501 S FAIRFAX PLACE | | | DENVER | CO | 80222 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32,800.00 |
| CHRISTENSEN CORPORATION | 2501 S FAIRFAX PLACE | | | DENVER | CO | 80222 | | SUPPLIERS OR VENDORS | 12/19/2018 | $32,800.00 |
| CHRISTIAN WOOD | 3734 N 2700 E | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/16/2018 | $120.00 |
| CHRISTINA CURTIS | STORE 4-011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $292.50 |
| CHRISTINA KALKOFEN | N19064 ORCHARD DRIVE | | | GOODMAN | WI | 54125 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.00 |
| CHRISTINA LONIEN | 1315 PARKSIDE DRIVE | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 12/4/2018 | $50.08 |
| CHRISTINA LYNCH | STORE 102 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.13 |
| CHRISTINA O'NEILL | 150 SHADY LANE 175 | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| CHRISTINA THOMPSON | 1632 OWYHEE ST. | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 12/20/2018 | $42.00 |
| CHRISTINA WALTER | 3129 STAGECOACH AVE | | | GREATFALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $43.00 |
| CHRISTINA WOODWORTH | STORE 102 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $128.62 |
| CHRISTINE BOETTCHER | 1117 ROCKDALE ST | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| CHRISTINE BROWN | 1611 FERN DR | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.60 |
| CHRISTINE BUSS | 5471 PATRIOT DR | | | MADISON | WI | 53718 | | SUPPLIERS OR VENDORS | 11/9/2018 | $75.00 |
| CHRISTINE COVERT | 292 SOUTH 96TH RD | | | FIRTH | NE | 68358 | | SUPPLIERS OR VENDORS | 12/19/2018 | $32.00 |
| CHRISTINE DOYLE | PO BOX 248 | | | WABENO | WI | 54566 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| CHRISTINE ENRIGHT | 720 W RACINE ST - UNIT A | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2.00 |
| CHRISTINE GROVE-CARLSON | 8360 ROUSSEAU RD. | | | MASS CITY | MI | 49948 | | SUPPLIERS OR VENDORS | 11/12/2018 | $21.60 |
| CHRISTINE GROVE-CARLSON | 8360 ROUSSEAU RD. | | | MASS CITY | MI | 49948 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.40 |
| CHRISTINE HANKE | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $172.47 |
| CHRISTINE HERMAN | STORE 4-177 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19.63 |
| CHRISTINE HOADLEY | 14991 MALT ROAD | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.20 |
| CHRISTINE HUEBNER | W6886 SOUTH HWY A | | | ADELL | WI | 53001 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE KRAUSE | 16073 SHAY LAKE RD | | | TOWNSEND | WI | 54175 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| CHRISTINE LORMIS | 310 N. FINCH | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| CHRISTINE MCCARTHY | 613 SOUTH 67TH STREET1 | | | OMAHA | NE | 68106 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23.00 |
| CHRISTINE NEUGEBAUER | 1901 LOMA LINDA DR LOT 45 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| CHRISTINE SLABY | STORE 630 | SHOPKO EMPLOYEE | 1625 E BLASCHKO AVENUE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/1/2018 | $51.23 |
| CHRISTINE SLABY | STORE 630 | SHOPKO EMPLOYEE | 1625 E BLASCHKO AVENUE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/20/2018 | $235.21 |
| CHRISTINE SPURR | 508 S OHIO | UNIT C203 | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.00 |
| CHRISTINE SPURR | 508 S OHIO | UNIT C203 | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| CHRISTINE STEED | 2417 ALLISON WAY | | | SYRACUSE | UT | 84075 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| CHRISTINE THURMOND | 1490 QUEENS WAY | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/9/2018 | $32.50 |
| CHRISTINE THURMOND | 1490 QUEENS WAY | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/9/2018 | $92.50 |
| CHRISTINE VROSS | 1000 EAST H STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9.76 |
| CHRISTINE WOODS | PO BOX 1108 | | | COTTAGE GROVE | OR | 97424 | | SUPPLIERS OR VENDORS | 10/23/2018 | $294.00 |
| CHRISTINEA HERNANDEZ | STORE 116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $187.48 |
| CHRISTINEA HERNANDEZ | STORE 116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $294.30 |
| CHRISTMAS BY KREBS CORPORATION | 8324 STERLING STREET | | | IRVING | TX | 75063-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $88,734.29 |
| CHRISTMAS BY KREBS CORPORATION | 8324 STERLING STREET | | | IRVING | TX | 75063-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $31,909.40 |
| CHRISTOFER COLE | 1441 GARFIELD AVE | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| CHRISTOPHER BAUER | 6782 W THORNAPPLE DR | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 11/9/2018 | $60.00 |
| CHRISTOPHER DAILEY | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | L ANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 11/15/2018 | $213.82 |
| CHRISTOPHER DAILEY | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | L ANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 11/22/2018 | $473.35 |
| CHRISTOPHER DAILEY | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | L ANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 11/29/2018 | $117.79 |
| CHRISTOPHER DAILEY | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | L ANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 12/13/2018 | $160.19 |
| CHRISTOPHER DAILEY | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | L ANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 12/20/2018 | $239.12 |
| CHRISTOPHER FORD | 2414 LIBERTY PLACE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.00 |
| CHRISTOPHER HYND | STORE 548 | SHOPKO EMPLOYEE | 416 US HIGHWAY 59 | MAHNOMEN | MN | 56442-4630 | | SUPPLIERS OR VENDORS | 12/22/2018 | $33.13 |
| CHRISTOPHER KONOP | 4060 SAND BAY POINT ROAD | SHOPKO EMPLOYEE | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 10/18/2018 | $201.65 |
| CHRISTOPHER KONOP | 4060 SAND BAY POINT ROAD | SHOPKO EMPLOYEE | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/1/2018 | $46.33 |
| CHRISTOPHER KONOP | 4060 SAND BAY POINT ROAD | SHOPKO EMPLOYEE | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/15/2018 | $349.35 |
| CHRISTOPHER KONOP | 4060 SAND BAY POINT ROAD | SHOPKO EMPLOYEE | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/29/2018 | $491.05 |
| CHRISTOPHER KONOP | 4060 SAND BAY POINT ROAD | SHOPKO EMPLOYEE | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 12/6/2018 | $54.50 |
| CHRISTOPHER KONOP | 4060 SAND BAY POINT ROAD | SHOPKO EMPLOYEE | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 12/20/2018 | $300.84 |
| CHRISTOPHER KREJCAREK | 1045 28TH ST N | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/29/2018 | $94.49 |
| CHRISTOPHER LANG | 6720 OAK ROAD | | | VESPER | WI | 54489 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| CHRISTOPHER LEBUTZKI | STORE 648 | SHOPKO EMPLOYEE | 2655 W CHICAGO BOULEVARD | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 10/26/2018 | $214.49 |
| CHRISTOPHER LEBUTZKI | STORE 648 | SHOPKO EMPLOYEE | 2655 W CHICAGO BOULEVARD | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 11/27/2018 | $294.68 |
| CHRISTOPHER MURAWSKI | 5921 SOUTH HARBOR DRIVE | | | WINNECONNE | WI | 54986 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50.00 |
| CHRISTOPHER NOACK | 903 GRIGNON ST | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $34.00 |
| CHRISTOPHER SEUFZER | PO BOX 5 | | | LOWELL | WI | 53557 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.25 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $277.41 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $227.81 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $227.81 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $128.62 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 12/8/2018 | $410.93 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $410.93 |
| CHRISTOPHER STEELE | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534-0000 | | SUPPLIERS OR VENDORS | 1/15/2019 | $347.30 |
| CHRISTOPHER WOLF | 712 LYNN DRIVE | | | WEST SALEM | WI | 54669 | | SUPPLIERS OR VENDORS | 11/29/2018 | $29.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHRISTY REIMER | 870 ELMORE ST | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| CHRISTY ROACH | 426 E 6TH AVE | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.00 |
| CHS AGRI SERVICE CENTER | 1016 4TH AVENUE | | | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 12/17/2018 | $63.99 |
| CHUCK HENRY SALES | 525 N POPLAR | | | SOLOMON | KS | 67480 | | SUPPLIERS OR VENDORS | 11/9/2018 | $784.80 |
| CHUCK HENRY SALES | 525 N POPLAR | | | SOLOMON | KS | 67480 | | SUPPLIERS OR VENDORS | 11/30/2018 | $392.40 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $548.04 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,102.28 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $363.76 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $359.22 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,011.15 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $568.79 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,017.20 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $580.25 |
| CHUCK JANSSEN | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $392.80 |
| CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $146.52 |
| CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $86.58 |
| CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $75.48 |
| CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $97.68 |
| CHUMS CHISCO | 2424 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $195.36 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/19/2018 | $31,080.55 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/20/2018 | $55,005.86 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/24/2018 | $8,078.81 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/25/2018 | $62,054.55 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,040.97 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/27/2018 | $72,180.06 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7,341.11 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,915.01 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/2/2018 | $26,939.64 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/3/2018 | $33,905.47 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/6/2018 | $10,116.22 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/7/2018 | $24,938.49 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/9/2018 | $55,567.58 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/10/2018 | $4,910.15 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/16/2018 | $34,212.07 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/17/2018 | $14,067.84 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/24/2018 | $72,787.89 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/28/2018 | $7,722.65 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17,038.20 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 11/30/2018 | $35,363.13 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 12/1/2018 | $7,170.31 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 12/5/2018 | $18,881.76 |
| CHURCH & DWIGHT COMPANY | PO BOX 95055 | | | CHICAGO | IL | 60694 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,330.23 |
| CHYMAS MACHINE & WELDING SHOP INC | 206 2ND AVENUE S | | | TOLEDO | IA | 52342 | | SUPPLIERS OR VENDORS | 11/10/2018 | $711.55 |
| CHYMAS MACHINE & WELDING SHOP INC | 206 2ND AVENUE S | | | TOLEDO | IA | 52342 | | SUPPLIERS OR VENDORS | 12/14/2018 | $722.25 |
| CHYRE MATHER | 730 DANVILLE CR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/24/2018 | $60.85 |
| CHYRE MATHER | 730 DANVILLE CR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.15 |
| CIERRA SHAW | 439 W. WASHINGTON | | | RUSHVILLE | IL | 62681 | | SUPPLIERS OR VENDORS | 11/15/2018 | $60.00 |
| CINDI L SHUPE | STORE 702 | SHOPKO EMPLOYEE | 908 E 14TH | LARNED | KS | 67550 | | SUPPLIERS OR VENDORS | 11/9/2018 | $470.64 |
| CINDI L SHUPE | STORE 702 | SHOPKO EMPLOYEE | 908 E 14TH | LARNED | KS | 67550 | | SUPPLIERS OR VENDORS | 12/11/2018 | $101.69 |
| CINDI ROGERS | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $51.23 |
| CINDI ROGERS | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $350.59 |
| CINDY ANDERSON | STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $507.16 |
| CINDY ANDERSON | 1549 14TH ST SE | | | SAINT CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| CINDY BOSS | 1540 JACKSON | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/28/2018 | $199.00 |
| CINDY DAVIS | 1299 IL RT 73 NORTH | | | PEARL CITY | IL | 61062 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| CINDY DUNKLEY | 613 E. 675 S. | | | PROVIDENCE | UT | 84332 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| CINDY FRANKLIN | 3803 WINDING RIDGE WAY APT 28 | | | SCHOEFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| CINDY HALTER | 3013 CLIFFSIDE DR. | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| CINDY MCCLEVE | 229 S PINGREE AVE | | | OGDEN | UT | 84404 | | SUPPLIERS OR VENDORS | 12/20/2018 | $20.02 |
| CINDY MOEN | EMPLOYEE RELATIONS | SHOPKO EMPLOTEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $347.04 |
| CINDY NESGODA | TECHNICAL DESIGNER | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $186.66 |
| CINDY NESGODA | TECHNICAL DESIGNER | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $195.42 |
| CINDY NESGODA | TECHNICAL DESIGNER | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $73.49 |
| CINDY WOOLBRIGHT | 2827 S WATERFORD CT | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/9/2018 | $39.00 |
| CINTAS FIRE PROTECTION | FAS LOCKBOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,922.05 |
| CINTAS FIRE PROTECTION | FAS LOCKBOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | | SUPPLIERS OR VENDORS | 11/8/2018 | $96.00 |
| CINTAS FIRE PROTECTION | FAS LOCKBOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | | SUPPLIERS OR VENDORS | 11/15/2018 | $130.00 |
| CINTAS FIRE PROTECTION | FAS LOCKBOX 636525 | PO BOX 636525 | | CINCINNATI | OH | 45263-6525 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11,801.63 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | | SUPPLIERS OR VENDORS | 10/29/2018 | $20,963.69 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | | SUPPLIERS OR VENDORS | 11/28/2018 | $19,394.54 |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | | SUPPLIERS OR VENDORS | 12/21/2018 | $16,585.69 |
| CITIBANK | 701 EAST 60TH STREET NORTH | | | SIOUX FALLS | SD | 57104 | | EMPLOYEE BENEFITS | 12/10/2018 | $235,647.62 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,461.05 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,445.50 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,628.95 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 11/8/2018 | $53,332.40 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,994.25 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,234.75 |
| CITY BY CITY | AMERICAN RING COMPANY | 19 GROSVENOR AVE STE 555 | | E PROVIDENCE | RI | 02914 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,535.65 |
| CITY OF ABILENE | 419 N BROADWAY | PO BOX 519 | | ABILENE | KS | 67410 | | SUPPLIERS OR VENDORS | 10/31/2018 | $75.00 |
| CITY OF ADAMS | ATTN CITY OF ADAMS POLICE DEPARTMENT | PO BOX 1125 | | ADAMS | WI | 53910-1125 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.00 |
| CITY OF ALBANY | 106 E CLAY STREET | | | ALBANY | MO | 64402 | | SUPPLIERS OR VENDORS | 11/6/2018 | $10.00 |
| CITY OF ALBANY | 106 E CLAY STREET | | | ALBANY | MO | 64402 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,224.22 |
| CITY OF APPLETON | PO BOX 2519 | | | APPLETON | WI | 54912 | | SUPPLIERS OR VENDORS | 11/26/2018 | $508.50 |
| CITY OF AUSTIN | CITY BUILDING 500 4TH AVE NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/13/2018 | $50.00 |
| CITY OF BELLE FOURCHE | 511 6TH AVENUE | | | BELLE FOURCHE | SD | 57717 | | SUPPLIERS OR VENDORS | 10/26/2018 | $500.00 |
| CITY OF BELLE FOURCHE | 511 6TH AVENUE | | | BELLE FOURCHE | SD | 57717 | | SUPPLIERS OR VENDORS | 11/14/2018 | $172.00 |
| CITY OF BELLE FOURCHE | 511 6TH AVENUE | | | BELLE FOURCHE | SD | 57717 | | SUPPLIERS OR VENDORS | 12/13/2018 | $93.30 |
| CITY OF BELLE FOURCHE POLICE DEPT | ATTN MARLYN POMRENKE CHIEF OF POLICE | 1010 8TH AVE | | BELLE FOURCHE | SD | 57717 | | SUPPLIERS OR VENDORS | 11/26/2018 | $250.00 |
| CITY OF BELOIT | TREASURERS OFFICE | 100 STATE STREET | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/1/2018 | $335.43 |
| CITY OF BELOIT | 119 N HERSHEY AVENUE | | | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 11/16/2018 | $75.00 |
| CITY OF BLANDING | 50 WEST 100 SOUTH | | | BLANDING | UT | 84511 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| CITY OF BONNERS FERRY | PO BOX 149 | | | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| CITY OF BONNERS FERRY | PO BOX 149 | | | BONNERS FERRY | ID | 83805 | | SUPPLIERS OR VENDORS | 11/26/2018 | $125.00 |
| CITY OF BROKEN BOW | 314 SOUTH 10TH | PO BOX 504 | | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 11/26/2018 | $4.99 |
| CITY OF BURLINGTON | PO BOX 207 | | | BURLINGTON | KS | 66839 | | SUPPLIERS OR VENDORS | 11/16/2018 | $75.00 |
| CITY OF CHAMBERLAIN | 715 N MAIN STREET | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 10/18/2018 | $500.00 |
| CITY OF CHUBBUCK | 5160 YELLOWSTONE AVENUE | | | CHUBBUCK | ID | 83202 | | SUPPLIERS OR VENDORS | 11/13/2018 | $227.88 |
| CITY OF CHUBBUCK | 5160 YELLOWSTONE AVENUE | | | CHUBBUCK | ID | 83202 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| CITY OF COKATO | 255 BROADWAY AVENUE SOUTH | PO BOX 1030 | | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 10/30/2018 | $150.00 |
| CITY OF CUSTER | 622 CROOK STREET | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 10/18/2018 | $451.60 |
| CITY OF CUSTER | 622 CROOK STREET | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 10/26/2018 | $500.00 |
| CITY OF CUSTER | 622 CROOK STREET | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 11/15/2018 | $227.09 |
| CITY OF DELAVAN | 123 S 2ND STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/2/2018 | $170.00 |
| CITY OF DELL RAPIDS | PO BOX 10 | | | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 10/26/2018 | $500.00 |
| CITY OF DELTA | 76 N 200 W | | | DELTA | UT | 84624-9440 | | SUPPLIERS OR VENDORS | 10/31/2018 | $100.00 |
| CITY OF DILLON | ATTN SANDRA REIS | 125 N IDAHO STREET | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 12/17/2018 | $100.00 |
| CITY OF EL DORADO SPRINGS | 135 W SPRING | | | EL DORADO SPRINGS | MO | 64774 | | SUPPLIERS OR VENDORS | 12/19/2018 | $186.09 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF ELY | PO BOX 299 | | | ELY | NV | 89301 | | SUPPLIERS OR VENDORS | 11/7/2018 | $722.90 |
| CITY OF GLENWOOD | 137 E MINNESOTA AVENUE | | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 10/26/2018 | $100.00 |
| CITY OF GRAND ISLAND | PO BOX 1968 | | | GRAND ISLAND | NE | 68802-1968 | | SUPPLIERS OR VENDORS | 10/19/2018 | $62.67 |
| CITY OF GRAND ISLAND | PO BOX 1968 | | | GRAND ISLAND | NE | 68802-1968 | | SUPPLIERS OR VENDORS | 11/19/2018 | $50.91 |
| CITY OF GRAND ISLAND | PO BOX 1968 | | | GRAND ISLAND | NE | 68802-1968 | | SUPPLIERS OR VENDORS | 12/19/2018 | $51.31 |
| CITY OF GREAT FALLS | GREAT FALLS FIRE RESCUE | PO BOX 5021 | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 12/10/2018 | $207.00 |
| CITY OF GREEN BAY | DIVISION OF BUILDING INSPECTION | 100 N JEFFERSON | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 10/29/2018 | $120.00 |
| CITY OF GREEN BAY | DIVISION OF BUILDING INSPECTION | 100 N JEFFERSON | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 12/19/2018 | $30.00 |
| CITY OF HARDIN | 406 N CHEYENNE | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 12/13/2018 | $50.00 |
| CITY OF HELENA | 316 NORTH PARK | | | HELENA | MT | 59623 | | SUPPLIERS OR VENDORS | 12/7/2018 | $400.00 |
| CITY OF HOT SPRINGS | 303 N RIVER | | | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/6/2018 | $142.63 |
| CITY OF HOT SPRINGS | 303 N RIVER | | | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/7/2018 | $160.17 |
| CITY OF HOT SPRINGS | 303 N RIVER | | | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/14/2018 | $24.00 |
| CITY OF IDAHO FALLS | 308 CONSTITUTION WAY | PO BOX 50220 | | IDAHO FALLS | ID | 83405 | | SUPPLIERS OR VENDORS | 11/26/2018 | $250.00 |
| CITY OF JANESVILLE | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 | | SUPPLIERS OR VENDORS | 10/26/2018 | $229.39 |
| CITY OF JANESVILLE | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 | | SUPPLIERS OR VENDORS | 11/8/2018 | $60.00 |
| CITY OF LACEY | 420 COLLEGE ST SE | | | LACEY | WA | 98503-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,782.40 |
| CITY OF LARNED | 417 BROADWAY STREET | | | LARNED | KS | 67550 | | SUPPLIERS OR VENDORS | 11/7/2018 | $75.00 |
| CITY OF LEWISTON | PO BOX 617 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/8/2018 | $330.00 |
| CITY OF LEWISTOWN | 305 WEST WATSON STREET | | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/10/2018 | $340.00 |
| CITY OF LIBERTY | PO BOX 127 | | | LIBERTY | KY | 42539 | | SUPPLIERS OR VENDORS | 10/23/2018 | $109.50 |
| CITY OF LIVINGSTON | 110 SOUTH B STREET | | | LIVINGSTON | MT | 59047 | | SUPPLIERS OR VENDORS | 11/30/2018 | $560.00 |
| CITY OF LOGAN | BUSINESS LICENSE DIVISION | 290 N 100 W | | LOGAN | UT | 84321 | | SUPPLIERS OR VENDORS | 12/17/2018 | $200.00 |
| CITY OF LUVERNE | 203 E MAIN | PAM TO ORACLE | | LUVERNE | MN | 56156-0659 | | SUPPLIERS OR VENDORS | 11/2/2018 | $70.00 |
| CITY OF LYONS | 207 WEST MAIN | | | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 12/4/2018 | $75.00 |
| CITY OF MAHNOMEN | 104 WEST MADISON AVENUE | | | MAHNOMEN | MN | 56557 | | SUPPLIERS OR VENDORS | 10/29/2018 | $100.00 |
| CITY OF MARINETTE | CITY CLERKS OFFICE | 1905 HALL AVENUE | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| CITY OF MEMPHIS | 125 W JEFFERSON | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| CITY OF MOBRIDGE | 114 1ST AVENUE EAST | | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 11/2/2018 | $502.50 |
| CITY OF MONROE | 1110 18TH AVENUE | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/15/2018 | $77.88 |
| CITY OF MONTICELLO | 210 N HAMILTON | | | MONTICELLO | IL | 61856-0437 | | SUPPLIERS OR VENDORS | 12/7/2018 | $750.00 |
| CITY OF MOOSE LAKE | 412 4TH STREET | PO BOX 870 | | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 10/26/2018 | $150.00 |
| CITY OF MORRIS | PO BOX 438 | | | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.00 |
| CITY OF NORTON | PO BOX 160 | PAM TO ORACLE | | NORTON | KS | 67654-0160 | | SUPPLIERS OR VENDORS | 11/7/2018 | $75.00 |
| CITY OF OLDTOWN | 215 N WASHINGTON AVENUE | | | OLDTOWN | ID | 83822 | | SUPPLIERS OR VENDORS | 10/22/2018 | $120.00 |
| CITY OF OROFINO | BOX 312 | | | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 12/13/2018 | $35.00 |
| CITY OF PHILLIPSBURG | PO BOX 447 | | | PHILLIPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 11/7/2018 | $180.00 |
| CITY OF PIPESTONE | 119 2ND AVENUE SOUTH | PAM TO ORACLE | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 10/29/2018 | $100.00 |
| CITY OF PORT WASHINGTON | 100 W GRAND AVENUE | | | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 10/18/2018 | $48.00 |
| CITY OF REDFIELD | 626 MAIN STREET | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 10/26/2018 | $500.00 |
| CITY OF RUSSELL | 133 WEST 8TH STREET | PO BOX 112 | | RUSSELL | KS | 67665-0112 | | SUPPLIERS OR VENDORS | 11/7/2018 | $75.00 |
| CITY OF SAINT JAMES | 124 ARMSTRONG BOULEVARD | PAM TO ORACLE | | SAINT JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 11/6/2018 | $50.00 |
| CITY OF SALMON | 200 MAIN STREET | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/30/2018 | $35.00 |
| CITY OF SCOTT CITY | 221 W 5TH STREET | | | SCOTT CITY | KS | 67871 | | SUPPLIERS OR VENDORS | 10/18/2018 | $75.00 |
| CITY OF SENECA | PO BOX 40 | | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $65.00 |
| CITY OF SHEBOYGAN | CITY CLERKS OFFICE | 828 CENTER AVENUE | | SHEBOYGAN | WI | 53081-4496 | | SUPPLIERS OR VENDORS | 11/1/2018 | $260.00 |
| CITY OF SHEBOYGAN | CITY CLERKS OFFICE | 828 CENTER AVENUE | | SHEBOYGAN | WI | 53081-4496 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| CITY OF SHELBY | 112 1ST STREET S | | | SHELBY | MT | 59474-1954 | | SUPPLIERS OR VENDORS | 12/17/2018 | $200.00 |
| CITY OF SIOUX CITY | FINANCE DEPARTMENT | PO BOX 447 | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF SIOUX FALLS | DIVISION OF ENVIRONMENTAL HEALTH | 521 NORTH MAIN AVENUE STE 101 | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $184.00 |
| CITY OF SISSETON | 406 2ND AVENUE WEST | | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/5/2018 | $173.66 |
| CITY OF SISSETON | 406 2ND AVENUE WEST | | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 12/7/2018 | $169.04 |
| CITY OF ST CLOUD | FIRE / EMERGENCY SERVICES | 101 10TH AVENUE NORTH | | ST CLOUD | MN | 56303-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $45.00 |
| CITY OF ST CLOUD | ATTN CASHIER | 400 2ND STREET S | | ST CLOUD | MN | 56301-3699 | | SUPPLIERS OR VENDORS | 11/6/2018 | $276.00 |
| CITY OF ST CLOUD | FIRE / EMERGENCY SERVICES | 101 10TH AVENUE NORTH | | ST CLOUD | MN | 56303-0000 | | SUPPLIERS OR VENDORS | 11/7/2018 | $45.00 |
| CITY OF STEVENS POINT | 1515 STRONGS AVENUE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/5/2018 | $6,671.49 |
| CITY OF STURGIS | 1040 HARLEY DAVIDSON WAY STE 103 | | | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 10/18/2018 | $500.00 |
| CITY OF STURGIS | 1040 HARLEY DAVIDSON WAY STE 103 | | | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 11/15/2018 | $38.06 |
| CITY OF STURGIS | 1040 HARLEY DAVIDSON WAY STE 103 | | | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/13/2018 | $37.30 |
| CITY OF TREMONTON | 102 SOUTH TREMONT STREET | | | TREMONTON | UT | 84337 | | SUPPLIERS OR VENDORS | 12/18/2018 | $75.00 |
| CITY OF TUSCOLA | 214 N MAIN STREET | | | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 12/7/2018 | $750.00 |
| CITY OF ULYSSES | 115 W GRANT AVENUE | | | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75.00 |
| CITY OF UNION GAP | PO BOX 3008 | | | UNION GAP | WA | 98903 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.00 |
| CITY OF WAGNER | 60 SOUTH MAIN AVENUE | | | WAGNER | SD | 57380 | | SUPPLIERS OR VENDORS | 10/18/2018 | $33.62 |
| CITY OF WAGNER | 60 SOUTH MAIN AVENUE | | | WAGNER | SD | 57380 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54.80 |
| CITY OF WHITEFISH | PO BOX 158 | | | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,201.38 |
| CITY OF WHITEFISH | PO BOX 158 | | | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 11/19/2018 | $2,445.37 |
| CITY OF WHITEFISH | PO BOX 158 | | | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 11/30/2018 | $190.00 |
| CITY OF WHITEFISH | PO BOX 158 | | | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,559.41 |
| CITY OF WINNER | 217 E 3RD STREET | | | WINNER | SD | 57580-0691 | | SUPPLIERS OR VENDORS | 10/22/2018 | $400.00 |
| CITY OF WOODSTOCK | 400 3RD AVE N | PO BOX 98 | | WOODSTOCK | MN | 56186 | | SUPPLIERS OR VENDORS | 11/26/2018 | $101.96 |
| CITY SALES | CT SALES OF IM LLC | PO BOX 158 | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40.55 |
| CLAIRE DOUGHERTY | 4330 HAVEN COURT | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| CLAIRE SIEBENS | 3451 LINDENWOOD STREET | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52.00 |
| CLARA SCHANCK | 2810 CEDAR DR | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 12/3/2018 | $7.99 |
| CLARENCE CUDA | 220 W PINE ST | | | DWIGHT | NE | 68635 | | SUPPLIERS OR VENDORS | 10/25/2018 | $519.32 |
| CLARENCE HOPTOWIT | STORE 073 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $640.88 |
| CLARION SUPER FOODS | 325 CENTRAL AVENUE W | | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/12/2018 | $40.99 |
| CLARISA RAMIREZ | 2070 VINE ST | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.35 |
| CLARITY INCORPORATED | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,119.25 |
| CLARITY INCORPORATED | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,240.25 |
| CLARK GRACYALNY | 13808 W STATE HWY 81 | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| CLASSIC ACCESSORIES | PO BOX 772959 | | | CHICAGO | IL | 60677-0259 | | SUPPLIERS OR VENDORS | 10/18/2018 | $124.70 |
| CLASSIC ACCESSORIES | PO BOX 772959 | | | CHICAGO | IL | 60677-0259 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.20 |
| CLASSIC ACCESSORIES | PO BOX 772959 | | | CHICAGO | IL | 60677-0259 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19.40 |
| CLASSIC ACCESSORIES | PO BOX 772959 | | | CHICAGO | IL | 60677-0259 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19.20 |
| CLASSIC ACCESSORIES | PO BOX 772959 | | | CHICAGO | IL | 60677-0259 | | SUPPLIERS OR VENDORS | 11/22/2018 | $93.80 |
| CLASSIC ACCESSORIES | PO BOX 772959 | | | CHICAGO | IL | 60677-0259 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14.20 |
| CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,344.16 |
| CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,300.00 |
| CLASSIC JERKY COMPANY | 21655 TROLLEY INDUSTRIAL DRIVE | | | TAYLOR | MI | 48180 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,571.20 |
| CLASSIC OPTICAL LABORATORIES INC | PO BOX 1341 | | | YOUNGSTOWN | OH | 44501 | | SUPPLIERS OR VENDORS | 10/18/2018 | $979.51 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CLASSIC OPTICAL LABORATORIES INC | PO BOX 1341 | | | YOUNGSTOWN | OH | 44501 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,146.99 |
| CLAUDE MECHAM | PO BOX 70 | | | FIRTH | ID | 83236 | | SUPPLIERS OR VENDORS | 12/5/2018 | $108.60 |
| CLAUDE TAYLOR | 307 E MELGARD RD APT #201 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| CLAUDIA MCPHERSON | 1021 BLUEBERRY ST | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.56 |
| CLAUDIA NOORDYK | 418 W. PARK AVENUE | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| CLAUDIA TORRES | 238 N GARFIELD AVE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $1.50 |
| CLAY COUNTY KS TREASURER | 712 5TH STREET SUITE 105 | | | CLAY CENTER | KS | 67432 | | SUPPLIERS OR VENDORS | 12/13/2018 | $26,760.45 |
| CLAY PRICKETTE | REPLENISHMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/11/2018 | $73.58 |
| CLAYTON MACKAY | 4930 SO 1250 W | | | SALT LAKE CITY | UT | 84123 | | SUPPLIERS OR VENDORS | 12/14/2018 | $26.00 |
| CLAYTON STEEGE | E901 STATE RD 161 | | | IOLA | WI | 54945 | | SUPPLIERS OR VENDORS | 11/6/2018 | $51.75 |
| CLAYTON SWAPP | 9008 N 156TH AVE | | | BENNINGTON | NE | 68007 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| CLIFF CAMERON | BOX 426 | | | SHEFFIELD | IA | 50475 | | SUPPLIERS OR VENDORS | 11/30/2018 | $48.00 |
| CLIFF CAMERON | BOX 426 | | | SHEFFIELD | IA | 50475 | | SUPPLIERS OR VENDORS | 12/17/2018 | $12.00 |
| CLIFFORD & RAIHALA S C | ATTORNEYS AT LAW | | 44 E MIFFLIN STREET SUITE 800 | MADISON | WI | 53703-2800 | | SUPPLIERS OR VENDORS | 11/27/2019 | $317.92 |
| CLINTONVILLE LUMBER INCORPORATED | 10 5TH STREET | | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/29/2018 | $51.25 |
| CLINTONVILLE TRIBUNE GAZETTE | VICE PRESIDENT OF SALES | 600 INDUSTRIAL DRIVE | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 10/18/2018 | $166.25 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 10/23/2018 | $14,576.67 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5,027.28 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,070.60 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 10/26/2018 | $96,135.37 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2,392.04 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,103.04 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,145.00 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/3/2018 | $3,630.00 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/7/2018 | $2,590.92 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/10/2018 | $4,247.58 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/16/2018 | $13,317.87 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/17/2018 | $177,806.86 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/24/2018 | $94,207.84 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,723.61 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | MI | 75395-1015 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17,290.19 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 12/1/2018 | $35,987.32 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 12/5/2018 | $562.62 |
| CLOROX SALES COMPANY | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,632.60 |
| CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 | | | CHICAGO | IL | 60677-5576 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15,649.68 |
| CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 | | | CHICAGO | IL | 60677-5576 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,918.40 |
| CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 | | | CHICAGO | IL | 60677-5576 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,460.29 |
| CLOVER TECHNOLOGIES GROUP LLC | PO BOX 775576 | | | CHICAGO | IL | 60677-5576 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,893.81 |
| CLOY ANASTASIO | 1417 16TH ST SO | | | SAINT CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| CLYDE MAKI | 172 TOTASKY LANE | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 10/22/2018 | $62.46 |
| CNL INTERNATIONAL | 6600 ARTESIA BLVD | | | BUENA PARK | CA | 90620 | | SUPPLIERS OR VENDORS | 12/17/2018 | $8,648.00 |
| CO DEPT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES/USE TAX | 11/20/2018 | $20.00 |
| CO DEPT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES/USE TAX | 11/20/2018 | $35.00 |
| CO DEPT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES/USE TAX | 11/20/2018 | $885.00 |
| CO DEPT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES/USE TAX | 11/20/2018 | $38,968.61 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COACHS LAWN SERVICE LLC | RICHARD & RACHELLE STEPHENS | PO BOX 40 | | BURKE | SD | 57523 | | SUPPLIERS OR VENDORS | 11/8/2018 | $596.40 |
| COACHS LAWN SERVICE LLC | RICHARD & RACHELLE STEPHENS | PO BOX 40 | | BURKE | SD | 57523 | | SUPPLIERS OR VENDORS | 11/15/2018 | $298.20 |
| COACHS LAWN SERVICE LLC | RICHARD & RACHELLE STEPHENS | PO BOX 40 | | BURKE | SD | 57523 | | SUPPLIERS OR VENDORS | 11/29/2018 | $596.40 |
| COASTAL COCKTAILS INC | DBA MODERN GOURMET FOODS | 18011 MITCHELL SOUTH SUITE B | | IRVINE | CA | 92614 | | SUPPLIERS OR VENDORS | 11/15/2018 | $135,483.77 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,242.80 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,231.92 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,905.22 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 11/8/2018 | $41,901.02 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,715.52 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,999.04 |
| COATS & CLARK | VICE PRESIDENT OF SALES | 3430 TORINGDON WAY STE 301 | | CHARLOTTE | NC | 28277 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,873.74 |
| COBORNS INCORPORATED | PO BOX 1502 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/8/2018 | $105.06 |
| COBORNS INCORPORATED | PO BOX 1502 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/17/2018 | $42.42 |
| COBURN TECHNOLOGIES INCORPORATED | PO BOX 842839 | | | BOSTON | MA | 02284-2839 | | SUPPLIERS OR VENDORS | 11/29/2018 | $256.84 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 10/19/2018 | $20,560.41 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 10/26/2018 | $44,025.76 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36,286.43 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 11/9/2018 | $74,803.66 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9.00 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 11/16/2018 | $81,673.76 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 11/30/2018 | $46,997.67 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 12/20/2018 | $57,823.75 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,916.79 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 12/22/2018 | $276.01 |
| COCA COLA BOTTLING CO HIGH COUNTRY | PO BOX 912903 | | | DENVER | CO | 80291-2903 | | SUPPLIERS OR VENDORS | 12/28/2018 | $13,921.11 |
| COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 1502 EAST CARROLL STREET | | TULLAHOMA | TN | 37388 | | SUPPLIERS OR VENDORS | 10/18/2018 | $232.95 |
| COCA COLA BOTTLING COMPANY | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23,296.56 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 1502 EAST CARROLL STREET | | TULLAHOMA | TN | 37388 | | SUPPLIERS OR VENDORS | 11/15/2018 | $529.28 |
| COCA COLA BOTTLING COMPANY | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | | SUPPLIERS OR VENDORS | 11/15/2018 | $18,125.06 |
| COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 1502 EAST CARROLL STREET | | TULLAHOMA | TN | 37388 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,586.68 |
| COCA COLA BOTTLING COMPANY | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | | SUPPLIERS OR VENDORS | 12/19/2018 | $22,009.95 |
| COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 1502 EAST CARROLL STREET | | TULLAHOMA | TN | 37388 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2.64 |
| COCA COLA BOTTLING COMPANY | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,687.14 |
| COCA COLA BOTTLING COMPANY | FILE 53158 | | | LOS ANGELES | CA | 90074-3158 | | SUPPLIERS OR VENDORS | 12/27/2018 | $948.06 |
| COCA COLA BOTTLING COMPANY CONSOLIDATED | LEBANON SALES CENTER | PO BOX 751257 | PAM TO ORACLE | CHARLOTTE | NC | 28275-1257 | | SUPPLIERS OR VENDORS | 10/19/2018 | $573.03 |
| COCA COLA BOTTLING COMPANY CONSOLIDATED | LEBANON SALES CENTER | PO BOX 751257 | PAM TO ORACLE | CHARLOTTE | NC | 28275-1257 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,340.47 |
| COCA COLA BOTTLING COMPANY CONSOLIDATED | LEBANON SALES CENTER | PO BOX 751257 | PAM TO ORACLE | CHARLOTTE | NC | 28275-1257 | | SUPPLIERS OR VENDORS | 10/30/2018 | $283.86 |
| COCA COLA BOTTLING COMPANY CONSOLIDATED | LEBANON SALES CENTER | PO BOX 751257 | PAM TO ORACLE | CHARLOTTE | NC | 28275-1257 | | SUPPLIERS OR VENDORS | 11/6/2018 | $26.54 |
| COCA COLA BOTTLING COMPANY CONSOLIDATED | LEBANON SALES CENTER | PO BOX 751257 | PAM TO ORACLE | CHARLOTTE | NC | 28275-1257 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,141.88 |
| COCA COLA BOTTLING OF DICKINSON | 4150 3RD AVENUE WEST | | | DICKINSON | ND | 58601 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,698.53 |
| COCA COLA BOTTLING OF DICKINSON | 4150 3RD AVENUE WEST | | | DICKINSON | ND | 58601 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,837.42 |
| COCA COLA BOTTLING OF DICKINSON | 4150 3RD AVENUE WEST | | | DICKINSON | ND | 58601 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,666.89 |
| COCA COLA BOTTLING OF DICKINSON | 4150 3RD AVENUE WEST | | | DICKINSON | ND | 58601 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,192.03 |
| COCA COLA BOTTLING OF EMPORIA INC | 2931 W 15TH AVENUE | PAM TO ORACLE | | EMPORIA | KS | 66801 | | SUPPLIERS OR VENDORS | 10/18/2018 | $524.31 |
| COCA COLA BOTTLING OF EMPORIA INC | 2931 W 15TH AVENUE | PAM TO ORACLE | | EMPORIA | KS | 66801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $793.58 |
| COCA COLA BOTTLING OF EMPORIA INC | 2931 W 15TH AVENUE | PAM TO ORACLE | | EMPORIA | KS | 66801 | | SUPPLIERS OR VENDORS | 12/19/2018 | $605.06 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,003.99 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,718.18 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/9/2018 | $298.00 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/16/2018 | $676.98 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/23/2018 | $218.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/27/2018 | $684.86 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/4/2018 | $473.20 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/11/2018 | $446.56 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/19/2018 | $619.42 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/20/2018 | $143.77 |
| COCA COLA BOTTLING OF GLASGOW | 109 2ND STREET S | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/27/2018 | $937.28 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 10/18/2018 | $84.57 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 10/25/2018 | $384.80 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,434.45 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 11/8/2018 | $495.32 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 11/15/2018 | $302.91 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 12/19/2018 | $486.09 |
| COCA COLA BOTTLING TRI CITIES | PO BOX 2405 | | | PASCO | WA | 98301-2405 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,942.23 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,069.08 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,243.05 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 10/25/2018 | $613.52 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,105.75 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 10/29/2018 | $45.72 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $171.94 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $677.20 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $126.87 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/8/2018 | $568.84 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,012.71 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/12/2018 | $202.96 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $248.25 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/16/2018 | $909.56 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/22/2018 | $772.09 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,156.01 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/29/2018 | $94.99 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 11/30/2018 | $486.91 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 12/3/2018 | $129.12 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,374.03 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,599.73 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 12/20/2018 | $956.31 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 12/21/2018 | $69.60 |
| COCA COLA BOTTLING WILLISTON | 4930 141st Ave NW | | | Williston | ND | 58801 | | SUPPLIERS OR VENDORS | 12/27/2018 | $274.87 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,379.91 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,024.58 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/1/2018 | $922.60 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,749.95 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/15/2018 | $952.85 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/29/2018 | $569.54 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 12/20/2018 | $149.45 |
| COCA COLA BOTTLING WINONA | 102 FRANKLIN STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 12/27/2018 | $7,381.43 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,675.70 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,695.63 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13,902.68 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,852.92 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 11/29/2018 | $720.34 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,813.24 |
| COCA COLA BOTTLING YAKIMA | PO BOX 2905 | | | YAKIMA | WA | 98907-2905 | | SUPPLIERS OR VENDORS | 12/20/2018 | $311.51 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 10/18/2018 | $252.76 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,257.81 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 11/1/2018 | $327.63 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 11/8/2018 | $821.87 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,644.04 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 11/22/2018 | $463.76 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 11/29/2018 | $337.87 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 12/19/2018 | $677.28 |
| COCA COLA OF SOUTHERN UTAH | PO BOX 2350 | | | CEDAR CITY | UT | 84721-2350 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,273.01 |
| COCA COLA REFRESHMENTS USA INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/15/2018 | $497.98 |
| COCA COLA REFRESHMENTS USA INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/22/2018 | $541.70 |
| COCA COLA REFRESHMENTS USA INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 12/5/2018 | $907.54 |
| COCA COLA REFRESHMENTS USA INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 840232 | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 12/27/2018 | $565.32 |
| COCCA HOLDINGS LLC | FIDC XXXVI LLC | 100 DE BARTOLO PLACE SUITE 400 | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,500.00 |
| COCCA HOLDINGS LLC | FIDC XXXVI LLC | 100 DE BARTOLO PLACE SUITE 400 | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30,667.50 |
| COCCA HOLDINGS LLC | FIDC XXXVI LLC | 100 DE BARTOLO PLACE SUITE 400 | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/1/2018 | $12,500.00 |
| COCCA HOLDINGS LLC | FIDC XXXVI LLC | 100 DE BARTOLO PLACE SUITE 400 | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/1/2018 | $30,667.50 |
| CODY HOFFART | STORE 112 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $96.30 |
| CODY STODDARD | STORE 091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $406.51 |
| CODY STODDARD | STORE 091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $595.43 |
| CODY STREBLE | 547 GREEN ST | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10.02 |
| COEUS BLUE LLC | 525 EAST MICHIGAN AVE SUITE 320 | | | SALINE | MI | 48176 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,800.00 |
| COEUS BLUE LLC | 525 EAST MICHIGAN AVE SUITE 320 | | | SALINE | MI | 48176 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1.00 |
| COEUS BLUE LLC | 525 EAST MICHIGAN AVE SUITE 320 | | | SALINE | MI | 48176 | | SUPPLIERS OR VENDORS | 1/9/2019 | $17,600.00 |
| COFFEY COUNTY TREASURER | 110 S 6TH STREET ROOM 203 | | | BURLINGTON | KS | 66839 | | SUPPLIERS OR VENDORS | 12/13/2018 | $9,876.63 |
| COKEM INTERNATIONAL LIMITED | 7617 SOLUTION CENTER | | | CHICAGO | IL | 60677-7006 | | SUPPLIERS OR VENDORS | 10/18/2018 | $922,472.74 |
| COKEM INTERNATIONAL LIMITED | 7617 SOLUTION CENTER | | | CHICAGO | IL | 60677-7006 | | SUPPLIERS OR VENDORS | 10/20/2018 | $289,100.00 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38,810.40 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40,808.52 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,921.20 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,718.16 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,783.76 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,205.66 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,581.80 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 12/20/2018 | $33,484.82 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 12/21/2018 | $14,817.60 |
| COLD FRONT DISTRIBUTION LLC | 7301 FEDERAL BLVD SUITE 200 | | | WESTMINSTER | CO | 80030 | | SUPPLIERS OR VENDORS | 12/27/2018 | $11,496.36 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $26,933.33 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $26,995.83 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28,658.33 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/10/2018 | $22,916.67 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 11/10/2018 | $24,010.67 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/1/2018 | $26,933.33 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/1/2018 | $26,995.83 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/1/2018 | $28,658.33 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/8/2018 | $22,916.67 |
| COLE CREDIT PROPERTY TRUST IV INC | COLE SH WEBSTER CITY IA LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | SUPPLIERS OR VENDORS | 12/8/2018 | $24,010.67 |
| COLE MINDT | 226 2ND STREET NW | | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 10/25/2018 | $255.00 |
| COLE SH LANSE MI LLC | ID AC0178 | PO BOX 847390 | | DALLAS | TX | 75284-7390 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,955.90 |
| COLE SH LANSE MI LLC | ID AC0178 | PO BOX 847390 | | DALLAS | TX | 75284-7390 | | SUPPLIERS OR VENDORS | 12/3/2018 | $17,955.90 |
| COLEMAN CABLE INCORPORATED | 75 REMITTANCE DRIVE STE 1451 | | | CHICAGO | IL | 60675-1451 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28,389.85 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/23/2018 | $36,501.26 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/27/2018 | $36,473.94 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/7/2018 | $26,026.56 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/14/2018 | $54,194.26 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/16/2018 | $13,250.83 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/24/2018 | $17,594.52 |
| COLGATE PALMOLIVE COMPANY | 2092 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20,479.70 |
| COLIN BALTZ | 828 ZEMLOCK AVENUE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| COLIN WANEK | 1241 LA CROSSE ST. #6 | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.00 |
| COLIN WARD | STORE 164 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $104.10 |
| COLLEEN DORNINK | 208 N PARK BLVD | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/14/2018 | $51.20 |
| COLLEEN GOSVENER | 17956 ENTIAT RIVER RD | | | ENTIAT | WA | 98822 | | SUPPLIERS OR VENDORS | 11/5/2018 | $31.10 |
| COLLEEN JUIDICI | 349 GOLD | | | NEGAUNEE | MI | 49866 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.98 |
| COLLEEN KONKEL | STORE 4-099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $247.50 |
| COLLEEN YERHOT | 515 TRUMAN AVENUE | | | OWATONNA | MN | 55060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10.00 |
| COLLEEN YERHOT | 515 TRUMAN AVENUE | | | OWATONNA | MN | 55060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10.00 |
| COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | PO BOX 338 | | DAYTON | TN | 37321-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $29,179.48 |
| COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | PO BOX 338 | | DAYTON | TN | 37321-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $166,814.00 |
| COLLEGE TOWN PIZZA INC | PO BOX 795 | | | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 10/25/2018 | $116.71 |
| COLLEGE TOWN PIZZA INC | PO BOX 795 | | | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $109.67 |
| COLLIERS LANDSCAPING & LAWN CARE | 81522 HWY 70 | | | ORD | NE | 68862 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,430.00 |
| COLLIERS LANDSCAPING & LAWN CARE | 81522 HWY 70 | | | ORD | NE | 68862 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,000.00 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,543.45 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $335,748.59 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $227,898.17 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75,368.14 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,085.36 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $23,947.38 |
| COLONIAL CANDLE  MVP GROUP INTL INC | 1031 LEGRAND BOULEVARD | | | CHARLESTON | SC | 29492-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $94,869.10 |
| COLORADO DEPARTMENT OF AGRICULTURE | DIVSION OF PLANT INDUSTRY | 305 INTERLOCKEN PARKWAY | | BROOMFIELD | CO | 80021 | | SUPPLIERS OR VENDORS | 12/17/2018 | $255.00 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 10/22/2018 | $35.00 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 10/22/2018 | $160.00 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 10/22/2018 | $1,075.00 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 10/22/2018 | $50,487.40 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 12/20/2018 | $42.00 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 12/20/2018 | $83.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 12/20/2018 | $2,473.00 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80203 | | SALES & USE TAX | 12/20/2018 | $46,770.40 |
| COLORADO DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIV | 1580 LOGAN ST STE 500 | | DENVER | CO | 80203 | | SUPPLIERS OR VENDORS | 10/25/2018 | $114.97 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 10/2/2018 | $5,837.13 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 10/5/2018 | $144.31 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 10/12/2018 | $59.18 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 10/19/2018 | $313.98 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 10/26/2018 | $2,699.88 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 11/2/2018 | $1,910.41 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 11/9/2018 | $2,756.95 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 11/16/2018 | $1,583.67 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 11/23/2018 | $1,577.96 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 11/30/2018 | $986.83 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 12/7/2018 | $3,014.02 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 12/14/2018 | $931.86 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 12/21/2018 | $173.08 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 12/28/2018 | $235.81 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 1/4/2019 | $44.56 |
| COLORADO PARKS & WILDLIFE | 1313 SHERMAN STREET | 6TH FLOOR | | DENVER | CO | 80203 | | PAYMENT FOR SERVICES | 1/11/2019 | $183.91 |
| COLT NICKLAUS | 1721 - 32ND STREET N. | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.99 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 10/19/2018 | $341.80 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 10/30/2018 | $46.80 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 10/30/2018 | $412.40 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,534.15 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/2/2018 | $156.00 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/2/2018 | $321.80 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/9/2018 | $229.10 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/13/2018 | $34.90 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,073.85 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/27/2018 | $128.60 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/27/2018 | $413.60 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/27/2018 | $450.40 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 11/30/2018 | $136.30 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 12/11/2018 | $195.00 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 12/11/2018 | $378.40 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,454.95 |
| COLUMBIA DISTRIBUTING COMPANY | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | | SUPPLIERS OR VENDORS | 12/27/2018 | $860.40 |
| COLUMBIA DISTRIBUTING COMPANY INC | 255 APPLEYARD DRIVE | | | WENATCHEE | WA | 98801-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $46.90 |
| COLUMBIA DISTRIBUTING COMPANY INC | 255 APPLEYARD DRIVE | | | WENATCHEE | WA | 98801-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $210.50 |
| COLUMBIA DISTRIBUTING COMPANY INC | 255 APPLEYARD DRIVE | | | WENATCHEE | WA | 98801-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $358.40 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,569.18 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,093.66 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,514.04 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,526.59 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,389.94 |
| COLUMBIAN HOME PRODUCTS | 550 N RAND ROAD | | | LAKE ZURICH | IL | 60047-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,660.99 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,224.18 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,943.53 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,697.80 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,625.35 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,440.32 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,572.99 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,787.78 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,537.54 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,303.84 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/27/2018 | $6,085.92 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,019.87 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,522.20 |
| COMBE INCORPORATED | PO BOX 500641 | | | ST LOUIS | MO | 63150 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,541.27 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,596.79 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4,625.92 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,081.58 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 10/27/2018 | $3,847.39 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,958.54 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,601.53 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,561.16 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/14/2018 | $4,097.88 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/17/2018 | $4,590.20 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/27/2018 | $7,838.76 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1,087.46 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,375.79 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/6/2018 | $4,286.74 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/8/2018 | $3,495.63 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,269.72 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3,944.17 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,313.09 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,825.80 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 1/5/2019 | $5,546.18 |
| COMDATA NETWORK INCORPORATED | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | | SUPPLIERS OR VENDORS | 1/9/2019 | $4,448.70 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,889.03 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4.90 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $288.00 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,148.99 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $508.40 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,138.37 |
| COMFORT RESEARCH | 1719 ELIZABETH NW | | | GRAND RAPIDS | MI | 49504-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,920.38 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 10/24/2018 | $105,847.06 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25,394.40 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 10/27/2018 | $66,957.45 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 11/3/2018 | $89,480.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 11/9/2018 | $234,148.00 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 11/14/2018 | $51,083.24 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 11/27/2018 | $84,217.50 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 11/28/2018 | $66,069.58 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 12/4/2018 | $89,094.00 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 12/13/2018 | $206,192.48 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 12/20/2018 | $348,836.69 |
| COMFORT SYSTEMS USA | ACCU TEMP L L C | 2655 FORTUNE CIRCLE W SUITES E & F | PAM TO ORACLE | INDIANAPOLIS | IN | 46241 | | SUPPLIERS OR VENDORS | 12/28/2018 | $59,209.26 |
| COMMERCE TECHNOLOGIES INCORPORATED | 25736 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26,710.50 |
| COMMERCE TECHNOLOGIES INCORPORATED | 25736 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | SUPPLIERS OR VENDORS | 1/4/2019 | $55,143.50 |
| COMMERCIAL GLASS INC | 113 E 33RD STREET | | | BOISE | ID | 83714 | | SUPPLIERS OR VENDORS | 10/25/2018 | $556.04 |
| COMMERCIAL GLASS INC | 113 E 33RD STREET | | | BOISE | ID | 83714 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,478.46 |
| COMMERCIAL GROUNDS KEEPING | 23929 READ AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,235.04 |
| COMMERCIAL LIGHTING COMPANY | PO BOX 270651 | | | TAMPA | FL | 33688 | | SUPPLIERS OR VENDORS | 10/18/2018 | $189.57 |
| COMMONWEALTH OF MASSACHUSETTS | MARK WILLIAM BRACKEN | UNCLAIMED PROPERTY DIVISION | ONE ASHBURTON PLACE 12TH FLOOR | BOSTON | MA | 02108 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29.00 |
| COMMUNITY DEVELOPMENT CORP OF GREENFIELD | C/O FIRST NATIONAL BANK | ATTN: JULIE HARTER | 101 NE HAYES | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,847.75 |
| COMMUNITY DEVELOPMENT CORP OF GREENFIELD | C/O FIRST NATIONAL BANK | ATTN: JULIE HARTER | 101 NE HAYES | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/3/2018 | $5,847.75 |
| COMMUNITY TRANSIT INCORPORATED | 420 SECOND AVENUE EAST | PO BOX 27 | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/15/2018 | $63.00 |
| COMP OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST. | | ANNAPOLIS | MD | 021411-001 | | SALES/USE TAX | 11/23/2018 | $376.95 |
| COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,015.12 |
| COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 11/1/2018 | $258.62 |
| COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 11/15/2018 | $357.50 |
| COMPLETE OFFICE OF WISCONSIN | N115 W 18500 EDISON DRIVE | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,546.03 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 10/31/2018 | $63,520.10 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,394.36 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/3/2018 | $36,075.85 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/14/2018 | $19,102.46 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/24/2018 | $16,458.07 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/28/2018 | $18,073.59 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,882.13 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,529.16 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,536.00 |
| CONAGRA GROCERY PRODUCTS COMPANY | VICE PRESIDENT OF SALES | 11 CONAGRA DRIVE 11-210 | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 12/6/2018 | $28,643.67 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 10/20/2018 | $31,694.61 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32,934.39 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 11/10/2018 | $213,684.59 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 11/16/2018 | $167,109.51 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 11/17/2018 | $42,504.54 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,550.13 |
| CONAIR CORPORATION | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,443.02 |
| CONCENTRIC ROCK | CARRIE | 2222 15TH ST | | ROCKFORD | IL | 61104 | | SUPPLIERS OR VENDORS | 12/13/2018 | $584.25 |
| CONCEPT 52 LLC | 378 GITTENS COURT | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,330.00 |
| CONCEPT 52 LLC | 378 GITTENS COURT | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,800.00 |
| CONCEPT ONE DBA USPA ACCESSORIES | 119 WEST 40TH STREET 3RD FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/29/2018 | $9,168.50 |
| CONCORD SIX LLC | 10580 N PORT WASHINGTON ROAD | | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 11/1/2018 | $69,726.34 |
| CONCORD SIX LLC | 10580 N PORT WASHINGTON ROAD | | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 12/4/2018 | $69,726.34 |
| CONCORD SIX LLC | 10580 N PORT WASHINGTON ROAD | | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 12/11/2018 | $48,366.72 |
| CONCORDIA UNIVERSITY WISCONSIN | SCHOOL OF PHARMACY | 12800 N LAKE SHORE DRIVE | | MEQUON | WI | 53097-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| CONCRETE SHOP | 312 E WISCONSIN ST | | | WEYAUWEGA | WI | 54983 | | SUPPLIERS OR VENDORS | 11/1/2018 | $760.00 |
| CONIFER SPECIALTIES INC | LOCKBOX 774183 | 4183 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $54,730.44 |
| CONNAR PURTLE | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5.45 |
| CONNAR PURTLE | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.82 |
| CONNIE BORYS | 5015 RIVER HEIGHTS DRIVE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/17/2018 | $10.96 |
| CONNIE BRUGGER | 85562 HWY 35 | | | WINSIDE | NE | 68790 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.87 |
| CONNIE CACIOPPO | 5207 CLEVELAND LN | | | PASCO | WA | 99301 | | SUPPLIERS OR VENDORS | 12/21/2018 | $15.00 |
| CONNIE COMES | 3222 NICKLAUS DR | | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/26/2018 | $27.00 |
| CONNIE DITTBERNER | P O BOX 317 | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| CONNIE ERICKSON | 514 AMERICAS WAY | #2709 | | BOX ELDER | SD | 57719 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.24 |
| CONNIE FOX | 603 SOUTH BROADWAY | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/18/2018 | $27.00 |
| CONNIE GUILLIAUME | 841 SOUTH 9TH | | | LINCOLN | NE | 68508 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.15 |
| CONNIE GUILLIAUME | 841 SOUTH 9TH | | | LINCOLN | NE | 68508 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| CONNIE JEANNOT | 1610 CLARK DR | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/26/2018 | $19.00 |
| CONNIE KANGAS | 112 W CLARK ST | | | NEGAUNEE | MI | 49866 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| CONNIE LARSON | 28608 89TH AVE | | | BOYD | WI | 54726 | | SUPPLIERS OR VENDORS | 11/14/2018 | $64.00 |
| CONNIE SCHMIDT | 9907 E 13TH AVE | | | SPOKANE VALLEY | WA | 99206 | | SUPPLIERS OR VENDORS | 11/16/2018 | $30.00 |
| CONNIE WALKER | 1023 N. 4TH ST., APT. 9 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.16 |
| CONNIE WHITE | 345 NE KAMIAKEN | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 10/29/2018 | $18.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 10/18/2018 | $535.20 |
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 10/25/2018 | $610.00 |
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 11/1/2018 | $151.60 |
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 11/8/2018 | $569.65 |
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $286.40 |
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 11/22/2018 | $588.60 |
| CONNOISSEURS PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 17 PEESIDENTIAL WAY | | WOBURN | MA | 01801-1040 | | SUPPLIERS OR VENDORS | 11/29/2018 | $505.90 |
| CONNOR LABAR | 859 ARCH ST | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/13/2018 | $24.00 |
| CONRAD KOPITZKE | 3401 LAU LN | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| CONSTANCE BAYER | 2623 OAKCREST DR | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50.00 |
| CONSTANCE GASIOR | N7862 SPUR RD | | | SHELDON | WI | 54766 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.00 |
| CONSTANCE HUNTER | 15540 GILKEY LAKE ROAD | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 11/9/2018 | $30.00 |
| CONSTANCE PODOLSKI | 2692 FAIRVIEW RD | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| CONSTANCE PORT | 333 W DANE | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.00 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 10/18/2018 | $101.72 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 10/18/2018 | $22,199.20 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15,585.12 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30,205.35 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,868.03 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,841.21 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,462.36 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50,080.39 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18,814.08 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/22/2018 | $30,280.72 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,222.34 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,312.56 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/12/2018 | $8,618.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/12/2018 | $21,089.78 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/14/2018 | $52.18 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/18/2018 | $4,073.32 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/18/2018 | $41,233.08 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/21/2018 | $42.56 |
| CONTINENTAL OPTICAL | BEN-GLO OPTICAL LIMITED | 3651 WEST IRVING PARK ROAD | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 12/27/2018 | $340.89 |
| CONTOUR FINE TOOLING INCORPORATED | 143 JAFFREY ROAD | | | MARLBOROUGH | NH | 03455 | | SUPPLIERS OR VENDORS | 10/18/2018 | $420.00 |
| CONTOUR FINE TOOLING INCORPORATED | 143 JAFFREY ROAD | | | MARLBOROUGH | NH | 03455 | | SUPPLIERS OR VENDORS | 10/25/2018 | $420.00 |
| CONTOUR FINE TOOLING INCORPORATED | 143 JAFFREY ROAD | | | MARLBOROUGH | NH | 03455 | | SUPPLIERS OR VENDORS | 11/1/2018 | $350.00 |
| CONTOUR FINE TOOLING INCORPORATED | 143 JAFFREY ROAD | | | MARLBOROUGH | NH | 03455 | | SUPPLIERS OR VENDORS | 11/8/2018 | $420.00 |
| CONTOUR FINE TOOLING INCORPORATED | 143 JAFFREY ROAD | | | MARLBOROUGH | NH | 03455 | | SUPPLIERS OR VENDORS | 11/29/2018 | $840.00 |
| CONVERSE COUNTY TREASURER | 107 N 5TH SUITE 129 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/6/2018 | $4,960.30 |
| COOKIES UNITED LLC | 141 FREEMAN AVENUE | | | ISLIP | NY | 11751 | | SUPPLIERS OR VENDORS | 11/8/2018 | $76,274.69 |
| COOKWARE COMPANY | PO BOX 21125 | | | NEW YORK | NY | 10087-1125 | | SUPPLIERS OR VENDORS | 11/2/2018 | $60,276.24 |
| COOKWARE COMPANY | PO BOX 21125 | | | NEW YORK | NY | 10087-1125 | | SUPPLIERS OR VENDORS | 11/16/2018 | $112,994.99 |
| COOKWARE COMPANY | PO BOX 21125 | | | NEW YORK | NY | 10087-1125 | | SUPPLIERS OR VENDORS | 11/23/2018 | $14,595.60 |
| COOKWARE COMPANY | PO BOX 21125 | | | NEW YORK | NY | 10087-1125 | | SUPPLIERS OR VENDORS | 11/27/2018 | $23,784.00 |
| COOKWARE COMPANY | PO BOX 21125 | | | NEW YORK | NY | 10087-1125 | | SUPPLIERS OR VENDORS | 11/30/2018 | $44,222.00 |
| COOPER HUXOLL | 472 MODELEIRE DR | | | LA GRANDE | OR | 97850 | | SUPPLIERS OR VENDORS | 12/13/2018 | $5.00 |
| COPESAN SERVICES INCORPORATED | PO BOX 8442 | | | CAROL STREAM | IL | 60197-8442 | | SUPPLIERS OR VENDORS | 11/9/2018 | $21,061.04 |
| COPESAN SERVICES INCORPORATED | PO BOX 8442 | | | CAROL STREAM | IL | 60197-8442 | | SUPPLIERS OR VENDORS | 12/19/2018 | $21,032.43 |
| COPIA PARTNERS LLC | 3276 DEMOCRAT ROAD STE 7-9 | | | MEMPHIS | TN | 38118 | | SUPPLIERS OR VENDORS | 10/25/2018 | $672.00 |
| COPIA PARTNERS LLC | 3276 DEMOCRAT ROAD STE 7-9 | | | MEMPHIS | TN | 38118 | | SUPPLIERS OR VENDORS | 11/15/2018 | $386.39 |
| COPIA PARTNERS LLC | 3276 DEMOCRAT ROAD STE 7-9 | | | MEMPHIS | TN | 38118 | | SUPPLIERS OR VENDORS | 11/22/2018 | $198.94 |
| COPPER COTTAGE OF MIDWESTERN MECH INC | 4105 N LEWIS AVENUE | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/29/2018 | $410.03 |
| COPPER COUNTRY CUBES FALLONS SUBS | 532 QUINCY STREET | PAM TO ORACLE | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 10/18/2018 | $76.40 |
| CORAZON ARMBRUST | 407 W WAUSAU STREET | | | COLBY | WI | 54421 | | SUPPLIERS OR VENDORS | 11/14/2018 | $4.20 |
| CORD ANDREW | 1408 N. HUME AVE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| CORD MEYER | P O BOX 1186 | | | WOODRUFF | WI | 54568 | | SUPPLIERS OR VENDORS | 12/7/2018 | $35.98 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 10/18/2018 | $62,723.87 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 10/23/2018 | $29,157.35 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 10/25/2018 | $57,801.05 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 10/30/2018 | $27,487.45 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58,833.48 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/6/2018 | $30,321.17 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/8/2018 | $60,048.35 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/13/2018 | $46,969.41 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54,552.75 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/27/2018 | $137,367.13 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27,654.02 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 12/4/2018 | $38,016.63 |
| CORE MARK INTERNATIONAL | MINTER WEISMAN COMPANY | 1035 NATHAN LANE NORTH | | PLYMOUTH | MN | 55441 | | SUPPLIERS OR VENDORS | 12/6/2018 | $94,837.58 |
| COREY BRESEE | 1358 12TH ST SE | | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 11/9/2018 | $184.97 |
| COREY KREUSER | 3221 97TH ST | | | STURTEVANT | WI | 53177 | | SUPPLIERS OR VENDORS | 10/26/2018 | $32.96 |
| COREY MCGEE | 315 EAST NORTH | | | ROODHOUSE | IL | 62082 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| COREY THOMPSON | N9275 COUNTY RD. X | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/13/2018 | $65.00 |
| COREY UMBLE | STORE 4-134 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $259.42 |
| COREY UMBLE | STORE 4-134 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $518.84 |
| CORI LARSON | 401 JOHN STREET | | | RIPON | WI | 54971 | | SUPPLIERS OR VENDORS | 11/26/2018 | $120.00 |
| CORINNE REILLY | 488 3RD ST SW | | | BRITT | IA | 50423 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| CORINNE REILLY | 488 3RD ST SW | | | BRITT | IA | 50423 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| CORNELSEN LEASING COMPANY | PO BOX 495 | | | FAIRVIEW | OK | 73737 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,950.00 |
| CORNELSEN LEASING COMPANY | PO BOX 495 | | | FAIRVIEW | OK | 73737 | | SUPPLIERS OR VENDORS | 12/19/2018 | $7,950.00 |
| CORNER II LIMITED | 3665A ROUTE 112 | | | CORAM | NY | 11727 | | SUPPLIERS OR VENDORS | 11/29/2018 | $563.52 |
| CORRALS IRRIGATION & LAWN CARE | 511 ST HILAIRE RD | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,114.46 |
| CORRALS IRRIGATION & LAWN CARE | 511 ST HILAIRE RD | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $779.04 |
| CORRALS IRRIGATION & LAWN CARE | 511 ST HILAIRE RD | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 12/17/2018 | $811.50 |
| CORRECTIONAL INDUSTRIES ACCOUNTING | PO BOX 41116 MS41116 | | | OLYMPIA | WA | 98504-1116 | | SUPPLIERS OR VENDORS | 12/17/2018 | $110.00 |
| CORRECTIONAL INDUSTRIES ACCOUNTING | PO BOX 41116 MS41116 | | | OLYMPIA | WA | 98504-1116 | | SUPPLIERS OR VENDORS | 12/21/2018 | $22.00 |
| CORREEN ISAKSON | PO BOX 303 | | | FOUNTAIN CITY | WI | 54629 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.00 |
| CORRIN MAIER | 6105 RIVER ROAD | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| CORRINE KING | 1005 MIILWAKEE | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 12/3/2018 | $28.30 |
| CORVALIS WA LLC | MARK MALDONADO | 245 ALMENDRA AVE | | LOS GATOS | CA | 95030 | | SUPPLIERS OR VENDORS | 11/1/2018 | $57,346.88 |
| CORVALIS WA LLC | MARK MALDONADO | 245 ALMENDRA AVE | | LOS GATOS | CA | 95030 | | SUPPLIERS OR VENDORS | 12/4/2018 | $57,346.88 |
| CORVALIS WA LLC | 18303 80TH AVE | | | KENMORE | WA | 98028 | | LANDLORD RENT PAYMENT | 1/9/2019 | $59,605.21 |
| CORY ARJES | 409 1ST SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2019 | $198.00 |
| CORY GEE | 134 W 50 S | | | RUPERT | ID | 83350 | | SUPPLIERS OR VENDORS | 11/2/2018 | $31.98 |
| CORY MILES | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,128.99 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CORY MILES | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,614.75 |
| CORY THOMPSON | STORE 142 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $176.58 |
| CORY THOMPSON | STORE 142 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $54.50 |
| CORY TOWNSEND | STORE 040 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $510.46 |
| CORY VELTUS | 1009 FOREST EDGE DR | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6.60 |
| COSMOS CORPORATION | 103 ENTERPRISE DR | | | WENTZVILLE | MO | 63385 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,816.21 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/18/2018 | $150.00 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/18/2018 | $89,086.63 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/20/2018 | $16,955.85 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/24/2018 | $10,871.15 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,848.95 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6,592.77 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10,621.52 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/3/2018 | $57,949.49 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/6/2018 | $39,357.01 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/7/2018 | $4,098.33 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10,854.33 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/10/2018 | $1,609.86 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/13/2018 | $24,304.33 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/14/2018 | $4,943.51 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/17/2018 | $10,010.89 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/24/2018 | $2,948.85 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/24/2018 | $49,821.67 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/27/2018 | $24,369.66 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/28/2018 | $8,420.86 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 11/28/2018 | $16,941.97 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,809.93 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 12/4/2018 | $43,554.28 |
| COTY US LLC | 75 REMITTANCE DRIVE SUITE 6435 | | | CHICAGO | IL | 60675-6435 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20,246.61 |
| COUNTRY MEDIA INCORPORATED | PO BOX 9278 | | | PORTLAND | OR | 97207 | | SUPPLIERS OR VENDORS | 11/27/2018 | $140.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNTRY VISIONS | 709 MILL STREET | PO BOX 460 | | REEDSVILLE | WI | 54230 | | SUPPLIERS OR VENDORS | 12/18/2018 | $68.63 |
| COURISTAN INCORPORATED (C-HUB) | PO BOX 9464 | | | UNIONDALE | NY | 11555-9464 | | SUPPLIERS OR VENDORS | 11/15/2018 | $218.40 |
| COURTNEY BUCH | N4792 MALUEG RD | | | TIGERTON | WI | 54486 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| COURTNEY DORZOK | N 858 MAPLE DR | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| COURTNEY HUNTER | 1105 DAMMAR LANE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2.12 |
| COURTNEY LAWN & SNOW | 605 8TH STREET E | | | CRESCO | IA | 52136 | | SUPPLIERS OR VENDORS | 10/18/2018 | $363.80 |
| COURTNEY LAWN & SNOW | 605 8TH STREET E | | | CRESCO | IA | 52136 | | SUPPLIERS OR VENDORS | 11/15/2018 | $272.85 |
| COURTNEY LUCCHESE | 1043 ELM | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.00 |
| COURTNEY LUCCHESE | 1043 ELM | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2.00 |
| COURTNEY SCHUMACHER | 102 GREENWAY DR | | | COMBINED LOCKS | WI | 54113 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| COURTNEY SHAVER | 2013 SW 36TH PL | | | REDMOND | OR | 97756 | | SUPPLIERS OR VENDORS | 11/7/2018 | $13.14 |
| COURTNEY SHAVER | 2013 SW 36TH PL | | | REDMOND | OR | 97756 | | SUPPLIERS OR VENDORS | 11/7/2018 | $35.02 |
| COY BROWN III | BOX 937 | | | FORSYTH | MT | 59327 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52.02 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 10/19/2018 | $16,796.44 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,329.51 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 11/2/2018 | $11,611.91 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15,916.22 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 11/16/2018 | $31,112.91 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,595.54 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,579.30 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 12/21/2018 | $966.21 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 12/22/2018 | $429.10 |
| CPT NETWORK SOLUTIONS | 1062 THORNDALE AVENUE | | | BENSENVILLE | IL | 60106 | | SUPPLIERS OR VENDORS | 1/10/2019 | $4,651.13 |
| CR HOLLAND CRANE SERVICES INCORPORATED | 35545 HWY 69 | | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 10/25/2018 | $200.00 |
| CR HOLLAND CRANE SERVICES INCORPORATED | 35545 HWY 69 | | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/15/2018 | $200.00 |
| CR LOCK & SAFE | CRAIG REDLAND | 1035 AMORETTI STREET | | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 10/25/2018 | $65.00 |
| CRAIG AMES | 1501 W. HARRISON ST | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.82 |
| CRAIG BIERMAN | 816 PEARL ST | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.64 |
| CRAIG CRAM | STORE 2-669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $312.49 |
| CRAIG CRAM | STORE 2-669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $223.64 |
| CRAIG CRAM | STORE 2-669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $183.12 |
| CRAIG DAHME | 171 SOUTH SUNSET DRIVE | | | MINA | SD | 57451 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.64 |
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $68.64 |
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $44.69 |
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83.58 |
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $381.42 |
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $136.95 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $69.24 |
| CRAIG DEWITT | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $318.79 |
| CRAIG GARDNER | 806 MCINTOSH ST | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $22.32 |
| CRAIG JANSSEN | N3743 MEADE STREET | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.77 |
| CRAIG JONES | 1112 RED OAK CIRCLE | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/5/2018 | $9.00 |
| CRAIG LOHMEIER | 434 S DOUGLAS COURT | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| CRAIG OLSON | N2292 GLEN ROSE LN | | | GREENVILLE | WI | 54942 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| CRAIG SCHLEUSNER | E8501 760TH AVE | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 10/24/2018 | $28.99 |
| CRAIG SULLIVAN | STORE 003 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $122.56 |
| CRAIG SULLIVAN | STORE 003 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $654.33 |
| CRAIG THELEN | 4366 NORTH VALLEY VIEW CIRCLE | | | NEWTON | WI | 53063 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| CRAIG VAN DER LEEST | 820 N. 4TH AVE. | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| CRAIG VENDING & DISTRIBUTING | PO BOX 2736 | | | GILLETTE | WY | 82717 | | SUPPLIERS OR VENDORS | 12/20/2018 | $42.00 |
| CRAIG WILLIAMS | 3 N BASIN DR | | | NEGAUNEE | MI | 49866 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30.00 |
| CRAIG ZANGL | W4307 NIAGARA LANE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 10/19/2018 | $34.00 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1,894.56 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4,260.73 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 10/27/2018 | $3,368.34 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,576.75 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.73 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/6/2018 | $6,741.02 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,265.44 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/9/2018 | $88,832.00 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/10/2018 | $8,985.38 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,457.60 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/24/2018 | $11,951.32 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 11/28/2018 | $17,439.35 |
| CRAYOLA L L S | BOX 93210 | 525 WEST MONROE | | CHICAGO | IL | 60673-3210 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,548.05 |
| CREATIVE CO OP INCORPORATED | HSBC | DEPT CH 91841 | | PALATINE | IL | 60055-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,932.16 |
| CREATIVE CONVERTING DIV OF HOFFMASTER | VICE PRESIDENT OF SALES | 255 SPRING STREET | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 10/26/2018 | $72,775.80 |
| CREATIVE CONVERTING DIV OF HOFFMASTER | VICE PRESIDENT OF SALES | 255 SPRING STREET | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/2/2018 | $24,685.52 |
| CREATIVE CONVERTING DIV OF HOFFMASTER | VICE PRESIDENT OF SALES | 255 SPRING STREET | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20,899.00 |
| CREATIVE CONVERTING DIV OF HOFFMASTER | VICE PRESIDENT OF SALES | 255 SPRING STREET | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/30/2018 | $19,195.00 |
| CREIGHTON UNIVERSITY | SCHOOL OF PHARMACY & ALLIED HEALTH | 2500 CALIFORNIA PLAZA | | OMAHA | NE | 68178 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| CRESCO SHOPPER INCORPORATED | PO BOX 117 | | | CRESCO | IA | 52136 | | SUPPLIERS OR VENDORS | 12/17/2018 | $80.00 |
| CRESTWOOD AFTER PROM | 1000 SCHRODER DRIVE | | | CRESCO | IA | 52136 | | SUPPLIERS OR VENDORS | 11/2/2018 | $125.00 |
| CRICKET LAWN SERVICE INC | PO BOX 9601 | | | RAPID CITY | SD | 57709 | | SUPPLIERS OR VENDORS | 11/9/2018 | $646.99 |
| CRICKET LAWN SERVICE INC | PO BOX 9601 | | | RAPID CITY | SD | 57709 | | SUPPLIERS OR VENDORS | 12/18/2018 | $431.33 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,749.16 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 10/30/2018 | $24,275.45 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,928.92 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22,190.94 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,110.29 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,260.14 |
| CRICKET WIRELESS LLC | 575 MOROSGO DRIVE NE SUITE 10G57 | | | ATLANTA | GA | 30324 | | SUPPLIERS OR VENDORS | 11/27/2018 | $33,364.28 |
| CRISTINA ARANDA | 1201 8TH ST NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.00 |
| CRISTINA CASIS | 1290 PLEASANT VALLEY DRIVE | | | ONIEDA | WI | 54155 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| CRISTINA CASTILLO | 212 W. 2ND AVE. | | | TOPPENISH | WA | 98948 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.00 |
| CRISTINA GOMEZ | 513 DANIELSON DRIVE | | | DARIEN | WI | 53114 | | SUPPLIERS OR VENDORS | 11/29/2018 | $50.00 |
| CRISTY MEUNIER | 320 UNION AVE | | | OCONTOFALLS | WI | 54154 | | SUPPLIERS OR VENDORS | 11/26/2018 | $199.97 |
| CRITEO CORP | PO BOX 123520 | | | DALLAS | TX | 75312-3520 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18,877.59 |
| CRITEO CORP | PO BOX 123520 | | | DALLAS | TX | 75312-3520 | | SUPPLIERS OR VENDORS | 12/17/2018 | $21,357.33 |
| CROELL PROPERTIES INC | 2010 KENWOOD AVENUE | PO BOX 430 | | NEW HAMPTON | IA | 50659-0430 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,152.00 |
| CROELL PROPERTIES INC | 2010 KENWOOD AVENUE | PO BOX 430 | | NEW HAMPTON | IA | 50659-0430 | | SUPPLIERS OR VENDORS | 12/19/2018 | $14,152.00 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3,711.47 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 10/29/2018 | $7,767.68 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 11/5/2018 | $980.09 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,405.12 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,553.84 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,952.45 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 11/23/2018 | $13,418.54 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21,471.14 |
| CROSMAN CORPORATION | VICE PRESIDENT OF SALES | RTS 5 & 20 | | EAST BLOOMFIELD | NY | 14443 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,305.18 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 10/25/2018 | $754.05 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,638.13 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/1/2018 | $284,167.67 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,765.74 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 12/20/2018 | $82,411.60 |
| CROSSMARK GRAPHICS | 16100 WEST OVERLAND DRIVE | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 1/4/2019 | $174,216.33 |
| CROWN CRAFTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $2,024.56 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $46.90 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/24/2018 | $241.90 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $46.90 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/31/2018 | $128.70 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $27.84 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $39.40 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $34.90 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $206.00 |
| CROWN DISTRIBUTING L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $69.80 |
| CRYSTAL ART GALLERY | RGGD INCORPORATED | DEPT CH 16738 | | PALATINE | IL | 60055-6738 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,129.52 |
| CRYSTAL ART GALLERY | RGGD INCORPORATED | DEPT CH 16738 | | PALATINE | IL | 60055-6738 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,733.75 |
| CRYSTAL ART GALLERY | RGGD INCORPORATED | DEPT CH 16738 | | PALATINE | IL | 60055-6738 | | SUPPLIERS OR VENDORS | 11/8/2018 | $29,865.42 |
| CRYSTAL ART GALLERY | RGGD INCORPORATED | DEPT CH 16738 | | PALATINE | IL | 60055-6738 | | SUPPLIERS OR VENDORS | 11/15/2018 | $53,479.12 |
| CRYSTAL ART GALLERY | RGGD INCORPORATED | DEPT CH 16738 | | PALATINE | IL | 60055-6738 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,171.66 |
| CRYSTAL BARTSCH | 529 LINDA DR | | | EAGLE LAKE | MN | 56024 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| CRYSTAL DIEDRICH | 3832 WIRT ST | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2.00 |
| CRYSTAL HOLT | 1203 1/2 RIVER RD #1 | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/16/2018 | $69.98 |
| CRYSTAL ICE COMPANY | VICE PRESIDENT OF SALES | PO BOX 875 | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 10/18/2018 | $90.00 |
| CRYSTAL ICE COMPANY | VICE PRESIDENT OF SALES | PO BOX 875 | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $90.00 |
| CRYSTAL ICE COMPANY | VICE PRESIDENT OF SALES | PO BOX 875 | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 12/20/2018 | $90.00 |
| CRYSTAL KETTER | N1528 SHOENBORN RD | | | CHILTON | WI | 53014 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32.00 |
| CRYSTAL KOBE LIMITED | VICE PRESIDENT OF SALES | 1410 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10018-5007 | | SUPPLIERS OR VENDORS | 10/31/2018 | $64,514.24 |
| CRYSTAL KOBE LIMITED | VICE PRESIDENT OF SALES | 1410 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10018-5007 | | SUPPLIERS OR VENDORS | 11/1/2018 | $335.60 |
| CRYSTAL KOBE LIMITED | VICE PRESIDENT OF SALES | 1410 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10018-5007 | | SUPPLIERS OR VENDORS | 11/5/2018 | $46,742.20 |
| CRYSTAL KOBE LIMITED | VICE PRESIDENT OF SALES | 1410 BROADWAY 24TH FLOOR | | NEW YORK | NY | 10018-5007 | | SUPPLIERS OR VENDORS | 11/7/2018 | $4,664.80 |
| CRYSTAL LAUMEYER | 217 LAUMEYER RD | | | NASHUA | MT | 59248 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| CRYSTAL MAIER | N5378 FELSON RIDGE COURT | | | JOHNSON CREEK | WI | 53038 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| CRYSTAL SANDERS | 411 EAST 7 TH ST | | | BLUE EARTH | MN | 56013 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.00 |
| CRYSTAL SANDERS | 411 EAST 7 TH ST | | | BLUE EARTH | MN | 56013 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| CRYSTAL STEGALL | STORE 694 | SHOPKO EMPLOYEE | PO BOX 720 | ALLIANCE | NE | 69301-0720 | | SUPPLIERS OR VENDORS | 11/9/2018 | $403.30 |
| CRYSTAL STEGALL | STORE 694 | SHOPKO EMPLOYEE | PO BOX 720 | ALLIANCE | NE | 69301-0720 | | SUPPLIERS OR VENDORS | 12/8/2018 | $734.49 |
| CRYSTAL THYRION | 319 SECOND ST | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/2/2018 | $59.00 |
| CRYSTAL VOSBERG | 504 EDGEWOOD AVW | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15.00 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 10/18/2018 | $116.39 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 10/25/2018 | $179.25 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28.90 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/8/2018 | $111.39 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/15/2018 | $203.05 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/22/2018 | $77.20 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/29/2018 | $131.34 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 12/20/2018 | $356.22 |
| CSB DIV C STEIN | 4719 MARKET STREET STE 100 | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 12/27/2018 | $94.88 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CSC, LLC | C/O PFEFFERLE MANAGEMENT | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/31/2018 | $481.76 |
| CSC, LLC | C/O PFEFFERLE MANAGEMENT | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20,207.32 |
| CSC, LLC | C/O PFEFFERLE MANAGEMENT | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20,207.32 |
| CSG APPAREL | 18304 80TH AVE | | | KENMORE | WA | 98029 | | PURCHASE OF MERCHANDISE | 10/16/2018 | $280,922.68 |
| CSG APPAREL | PO BOX 79 | PAM TO ORACLE | | MEMPHIS | TN | 38101-0079 | | SUPPLIERS OR VENDORS | 11/22/2018 | $199,369.39 |
| CUB FOODS MANKATO | 1800 MADISON AVENUE | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16.24 |
| CULLIGAN FAIRMONT | RICHIE WATER CONDITIONING INCORPORATED | 1030 N STATE STREET | | FAIRMONT | MN | 56031-0906 | | SUPPLIERS OR VENDORS | 10/25/2018 | $27.92 |
| CULLIGAN FAIRMONT | RICHIE WATER CONDITIONING INCORPORATED | 1030 N STATE STREET | | FAIRMONT | MN | 56031-0906 | | SUPPLIERS OR VENDORS | 11/29/2018 | $29.32 |
| CULLIGAN FAIRMONT | RICHIE WATER CONDITIONING INCORPORATED | 1030 N STATE STREET | | FAIRMONT | MN | 56031-0906 | | SUPPLIERS OR VENDORS | 1/4/2019 | $29.33 |
| CULLIGAN LAKE MILLS | 203 S CP AVE | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/26/2018 | $236.32 |
| CULLIGAN OF PINE CITY | DEPARTMENT 8940 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | SUPPLIERS OR VENDORS | 11/1/2018 | $44.53 |
| CULLIGAN OF PINE CITY | DEPARTMENT 8940 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | SUPPLIERS OR VENDORS | 12/17/2018 | $44.53 |
| CULLIGAN OF PINE CITY | DEPARTMENT 8940 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | SUPPLIERS OR VENDORS | 1/4/2019 | $44.53 |
| CULLIGAN OF ST CLOUD | DEPARTMENT 8952 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | SUPPLIERS OR VENDORS | 10/18/2018 | $41.98 |
| CULLIGAN OF ST CLOUD | DEPARTMENT 8952 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | SUPPLIERS OR VENDORS | 11/15/2018 | $41.98 |
| CULLIGAN OF ST CLOUD | DEPARTMENT 8952 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | SUPPLIERS OR VENDORS | 1/4/2019 | $41.98 |
| CULLIGAN WATER COND | PO BOX 206 | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 11/1/2018 | $171.60 |
| CULLIGAN WATER CONDITIONING | PO BOX 705 | | | ALLIANCE | NE | 69301-0486 | | SUPPLIERS OR VENDORS | 11/1/2018 | $287.41 |
| CULLIGAN WATER CONDITIONING | PO BOX 705 | | | ALLIANCE | NE | 69301-0486 | | SUPPLIERS OR VENDORS | 11/8/2018 | $35.21 |
| CURE APPAREL LLC | 3338 S MALT AVE | | | COMMERCE | CA | 90040-3126 | | SUPPLIERS OR VENDORS | 11/23/2018 | $33,060.94 |
| CURT BROZIK | STORE 012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/13/2018 | $200.99 |
| CURT EISENBEISZ | 1423 S. 7TH ST. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| CURT EISENBEISZ | 1423 S. 7TH ST. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.16 |
| CURT LEGGETT | 1750 WESTCHESTER CT NW. | | | SALEM | OR | 97304 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10.50 |
| CURT STAFFORD | STORE 009 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/3/2019 | $84.36 |
| CURTIS CLARK | 14711 FOLKSTONE | | | WAVERLY | NE | 68462 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.15 |
| CURTIS CLARK | 14711 FOLKSTONE | | | WAVERLY | NE | 68462 | | SUPPLIERS OR VENDORS | 10/29/2018 | $60.85 |
| CURTIS INTERNATIONAL LIMITED | VICE PRESIDENT OF SALES | 7045 BECKETT DRIVE UNIT 15 | | MISSISSAUGA | ON | L5S 2A3 | CANADA | SUPPLIERS OR VENDORS | 11/14/2018 | $162,537.78 |
| CURTIS KRAMER | 26487 590TH ST | | | MANTORVILLE | MN | 55955 | | SUPPLIERS OR VENDORS | 11/29/2018 | $72.42 |
| CURTIS REESE | 1305 HEIDI HAVEN COURT | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/7/2018 | $60.60 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 10/19/2018 | $30.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 10/23/2018 | $60.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 10/30/2018 | $75.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/2/2018 | $60.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/6/2018 | $60.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/9/2018 | $60.00 |
| CURTISS FARM & AUTO | 0 | 203 E 1ST AVENUE | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/27/2018 | $180.00 |
| CURTISS FARM & AUTO | 0 | 203 E 1ST AVENUE | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/30/2018 | $60.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 12/6/2018 | $60.00 |
| CURTISS FARM & AUTO | 203 E 1ST AVENUE | | | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 12/18/2018 | $390.00 |
| CURTS LAWN SERVICE | CURT WOLTJER | PO BOX 101 | | PERHAM | MN | 56573-0101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $182.50 |
| CUSTER COUNTY BROADCASTING CO | 79895 HWY 2 | PO BOX 409 | | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.83 |
| CUSTER COUNTY CHRONICLE | 522 MT RUSHMORE RD | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 10/30/2018 | $15.00 |
| CUSTER COUNTY CHRONICLE | 522 MT RUSHMORE RD | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 12/21/2018 | $15.00 |
| CUSTER DISTRICT HEALTH UNIT | 403 BURLINGTON STREET SE | | | MANDAN | ND | 58554 | | SUPPLIERS OR VENDORS | 12/7/2018 | $165.00 |
| CUSTER HIGH SCHOOL CHOIR | 1645 WILD CAT LANE | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 11/15/2018 | $300.00 |
| CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | RICHMOND | IL | 60071 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,274.49 |
| CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | RICHMOND | IL | 60071 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,587.68 |
| CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | RICHMOND | IL | 60071 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,085.23 |
| CUSTOM ACCESSORIES INC | 5900 AMI DRIVE | | | RICHMOND | IL | 60071 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,214.42 |
| CUSTOM CABINET COMPANY INCORPORATED | 2344 OCONNOR ROAD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/16/2018 | $590.80 |
| CUSTOM LANDSCAPING INC | PO BOX 65 | | | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 10/29/2018 | $232.10 |
| CUSTOM LANDSCAPING INC | PO BOX 65 | | | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 11/12/2018 | $58.03 |
| CUSTOM LAWN CARE & MAINTENANCE SERVICES | ROBERT M BURT | 650 NORTH 10TH STREET | | LANDER | WY | 82520-2000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $862.50 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20,764.68 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29,187.00 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,696.00 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,273.52 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | SUPPLIERS OR VENDORS | 11/15/2018 | $39,835.50 |
| CUSTOM QUEST INC | PO BOX 193 | | | SPRINGBORO | OH | 45066 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17,338.00 |
| CUSTOM TURF INC | 2819 SPRING LAKE RD | | | QUINCY | IL | 62305 | | SUPPLIERS OR VENDORS | 10/26/2018 | $170.00 |
| CUSTOM TURF INC | 2819 SPRING LAKE RD | | | QUINCY | IL | 62305 | | SUPPLIERS OR VENDORS | 11/2/2018 | $85.00 |
| CUSTOM TURF INC | 2819 SPRING LAKE RD | | | QUINCY | IL | 62305 | | SUPPLIERS OR VENDORS | 1/5/2019 | $255.00 |
| CUSTOMER MINDED ASSOCIATES | PO BOX 66509 | | | ST PETERSBURG | FL | 33736 | | SUPPLIERS OR VENDORS | 12/13/2018 | $105,153.04 |
| CUSTOMER MINDED ASSOCIATES | PO BOX 66509 | | | ST PETERSBURG | FL | 33736 | | SUPPLIERS OR VENDORS | 12/15/2018 | $1.00 |
| CUT RIGHT LAWN SERVICE | TREVOR R WALTHO DBA TLC ENTERPRISES LLC | W152 N 6901 WESTWOOD DR | | MENOMONEE FALLS | WI | 53051 | | SUPPLIERS OR VENDORS | 10/19/2018 | $315.30 |
| CUT RIGHT LAWN SERVICE | TREVOR R WALTHO DBA TLC ENTERPRISES LLC | W152 N 6901 WESTWOOD DR | | MENOMONEE FALLS | WI | 53051 | | SUPPLIERS OR VENDORS | 1/5/2019 | $78.83 |
| CUTIE PIE BABY INCORPORATED | 34 WEST 33RD STREET 9TH FLOOR SOUTH | PAM TO ORACLE | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20,822.82 |
| CUTIE PIE BABY INCORPORATED | 34 WEST 33RD STREET 9TH FLOOR SOUTH | PAM TO ORACLE | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,547.00 |
| CUTTIN EDGE LANDSCAPING | BLAKE R BECKER | PO BOX 615 | | MORRIS | IL | 60450 | | SUPPLIERS OR VENDORS | 10/30/2018 | $280.00 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CUTTIN EDGE LANDSCAPING | BLAKE R BECKER | PO BOX 615 | | MORRIS | IL | 60450 | | SUPPLIERS OR VENDORS | 11/27/2018 | $350.00 |
| CUTTING EDGE LANDSCAPE COMPANY | 5407 ALWORTH ST | | | BOISE | ID | 83714-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,479.00 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,118.20 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,017.40 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6,371.48 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1.00 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,523.65 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,210.61 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,705.09 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,424.71 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,014.14 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/27/2018 | $11,843.55 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,764.93 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 12/4/2018 | $9,017.23 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 12/6/2018 | $4,109.54 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 12/10/2018 | $8,098.93 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 12/28/2018 | $20,284.90 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 1/5/2019 | $13,030.43 |
| CX NORTHWEST INCORPORATED | PO BOX 522 | | | NAMPA | ID | 83653-0522 | | SUPPLIERS OR VENDORS | 1/10/2019 | $1,450.03 |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | | SUPPLIERS OR VENDORS | 11/2/2018 | $23,096.82 |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | | SUPPLIERS OR VENDORS | 11/30/2018 | $27,315.65 |
| CYLA FROMM-MINETT | 5684 MILL RD | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |
| CYNTHIA ASMUS | 399 S PALOUSE ST #6 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/5/2018 | $54.40 |
| CYNTHIA BROLIN | PO BOX 273 | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/1/2018 | $61.00 |
| CYNTHIA CORBLY | 1010 8TH ST NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| CYNTHIA COX | 2310 MIRRO DRIVE APT 7 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10.00 |
| CYNTHIA FRANK | 5018 STONEHAVEN DRIVE | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 12/10/2018 | $30.00 |
| CYNTHIA KREBS | N3525 TRIELOFF ROAD - LOT 319 | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/24/2018 | $18.90 |
| CYNTHIA KURTZ | 608 W HATTING | | | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7.50 |
| CYNTHIA LIEBAU | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $46.30 |
| CYNTHIA LIEBAU | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $88.29 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA MALVITZ OVERLY | STORE 4-602 | SHOPKO EMPLOYEE | 126 CHARLES STREET | OCONTO | WI | 54153-9446 | | SUPPLIERS OR VENDORS | 11/29/2018 | $228.90 |
| CYNTHIA MCKINSEY | 43 E WILLIE AVE APT 421 | | | SPOKANE | WA | 99208 | | SUPPLIERS OR VENDORS | 11/2/2018 | $19.00 |
| CYNTHIA MCMULLEN | 302 KINGS DR | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| CYNTHIA SAGE | 930 FARMLINE RD | APT 301 | | WACONIA | MN | 55387 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.80 |
| CYNTHIA SCHWARZHUBER | 25 BEAGLE ST | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 11/26/2018 | $70.00 |
| CYNTHIA YOUNG | 12984 IDLEWOOD DR | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $10.00 |
| D & D MAINTENANCE LLC | 505 VALLEY RD | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,165.50 |
| D & D MAINTENANCE LLC | 505 VALLEY RD | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,254.75 |
| D & D TRANSPORTATION SERVICES INC | PO BOX 116 | | | GOODING | ID | 83330 | | SUPPLIERS OR VENDORS | 1/5/2019 | $17,684.08 |
| D & D TRANSPORTATION SERVICES INC | PO BOX 116 | | | GOODING | ID | 83330 | | SUPPLIERS OR VENDORS | 1/8/2019 | $3,087.31 |
| D & D TRANSPORTATION SERVICES INC | PO BOX 116 | | | GOODING | ID | 83330 | | SUPPLIERS OR VENDORS | 1/10/2019 | $3,083.77 |
| D & E LAWN SERVICE LLC | 13288 384TH AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/18/2018 | $422.81 |
| D & H DISTRIBUTING | PO BOX 847862 | | | DALLAS | TX | 75284-7862 | | SUPPLIERS OR VENDORS | 10/30/2018 | $88,968.97 |
| D & H DISTRIBUTING | PO BOX 847862 | | | DALLAS | TX | 75284-7862 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10,834.95 |
| D & H DISTRIBUTING | PO BOX 847862 | | | DALLAS | TX | 75284-7862 | | SUPPLIERS OR VENDORS | 11/16/2018 | $101,537.35 |
| D & L DEVELOPMENT COMPANY LLC | ATTN DAVE BAUMERT | PO BOX 127 | | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 10/29/2018 | $270.00 |
| D & L DEVELOPMENT COMPANY LLC | ATTN DAVE BAUMERT | PO BOX 127 | | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,501.84 |
| D & L DEVELOPMENT COMPANY LLC | ATTN DAVE BAUMERT | PO BOX 127 | | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 12/17/2018 | $14,501.84 |
| D A C VISION | PO BOX 961013 | | | FORT WORTH | TX | 76161-0013 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16,481.77 |
| D A C VISION | PO BOX 961013 | | | FORT WORTH | TX | 76161-0013 | | SUPPLIERS OR VENDORS | 12/21/2018 | $34,294.68 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,980.94 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,051.20 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/25/2018 | $66,282.96 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,291.20 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/29/2018 | $2,414.40 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,198.80 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 10/31/2018 | $135,786.68 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,546.17 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 11/22/2018 | $12,504.40 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 11/26/2018 | $59,648.40 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 11/27/2018 | $32,199.60 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 11/28/2018 | $5,144.40 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 11/29/2018 | $59,282.18 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 12/5/2018 | $6,618.96 |
| D M L MARKETING GROUP LTD | 7711 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | | SUPPLIERS OR VENDORS | 12/11/2018 | $10,397.40 |
| D&D MIDWEST WAREHOUSING LLC | 8383 W RIDGEWAY AVENUE | | | CEDAR FALLS | IA | 50613 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,500.00 |
| D&D MIDWEST WAREHOUSING LLC | 8383 W RIDGEWAY AVENUE | | | CEDAR FALLS | IA | 50613 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,500.00 |
| DACOTA GUMZ | 510 WEST CLARK ST | | | SPENCER | WI | 54484 | | SUPPLIERS OR VENDORS | 12/17/2018 | $66.00 |
| DAKOTA CONTAINERS LLC | PO BOX 56 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 11/16/2018 | $158.69 |
| DAKOTA CONTAINERS LLC | PO BOX 56 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 11/30/2018 | $348.27 |
| DAKOTA CONTAINERS LLC | PO BOX 56 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 1/5/2019 | $253.48 |
| DAKOTA UPREIT LIMITED PARTNERSHIP | 3003 32ND AVENUE S SUITE 250 | | | FARGO | ND | 58103 | | SUPPLIERS OR VENDORS | 11/15/2018 | $21,331.47 |
| DAKOTA UPREIT LIMITED PARTNERSHIP | 3003 32ND AVENUE S SUITE 250 | | | FARGO | ND | 58103 | | SUPPLIERS OR VENDORS | 12/19/2018 | $21,331.47 |
| DAKOTACARE | 2600 W 49TH ST | | | SIOUX FALLS | SD | 57117 | | SUPPLIERS OR VENDORS | 12/7/2018 | $50.00 |
| DAKTRONICS INC | SDS 12 2222 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3,966.80 |
| DALE BURGESS | 1218 LONG ST. | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 11/26/2018 | $143.00 |
| DALE COSPER | 78976 S FK WALLA WALLA RV RD | | | MILTON-FREEWATER | OR | 97862 | | SUPPLIERS OR VENDORS | 11/9/2018 | $54.40 |
| DALE HERZBERG | STORE 788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/1/2018 | $119.36 |
| DALE HERZBERG | STORE 788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/27/2018 | $107.37 |
| DALE IMHOFF | P. O. BOX 112 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.32 |
| DALE IMHOFF | P. O. BOX 112 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39.68 |
| DALE KOVARIK | STORE 647 | SHOPKO EMPLOYEE | 1101 N INDIANA AVENUE | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 10/19/2018 | $62.64 |
| DALE KOVARIK | STORE 647 | SHOPKO EMPLOYEE | 1101 N INDIANA AVENUE | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 11/2/2018 | $66.49 |
| DALE MEYER | 1220 DOUGLAS AVE | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.60 |
| DALE PETERSON | P.O. BOX 642 | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| DALE PIPPENGER | 9630 N KILWA CT | | | SPOKANE | WA | 99208 | | SUPPLIERS OR VENDORS | 10/26/2018 | $27.00 |
| DALE RECKNER | 205 W LOUISA ST | | | MARSHFIELD | WI | 54479 | | SUPPLIERS OR VENDORS | 10/23/2018 | $25.00 |
| DALE RUESCH | 32174 170TH ST | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 11/26/2018 | $27.76 |
| DALE SEATH | 1423 LE SUEUR AVE. | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $79.46 |
| DALE SONNENBURG | POBOX 71 | | | ESTELLINE | SD | 57234 | | SUPPLIERS OR VENDORS | 10/29/2018 | $14.01 |
| DALE SONNENBURG | POBOX 71 | | | ESTELLINE | SD | 57234 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.99 |
| DALE TILLEMA | 110 CAROLINE CT | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/2/2018 | $60.00 |
| DALE TILLEMA | 110 CAROLINE CT | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/19/2018 | $30.00 |
| DALE WINCHESTER | 1689 W. MAIN CIRCLE, #4 | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| DALLAS COWBOYS MERCHANDISING | PO BOX 841598 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,388.00 |
| DALLAS PREHEIM | 11 WALLEYE RD. | | | LAKE ANDES | SD | 57356 | | SUPPLIERS OR VENDORS | 12/13/2018 | $44.80 |
| DALTON BREZINKA | 26677 93RD ST | | | PIERZ | MN | 56364 | | SUPPLIERS OR VENDORS | 11/12/2018 | $142.60 |
| DALTON DRAGT | 19567 SIOUX HILLS ROAD | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 10/29/2018 | $36.01 |
| DALTON HIGGINS | 925 23RD ST | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |
| DALTON KELLNER | 175546 TOPPS RD | | | HATLEY | WI | 54440 | | SUPPLIERS OR VENDORS | 10/26/2018 | $129.98 |
| DALTON PRESTWOOD | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/13/2018 | $61.59 |
| DALTON VOIGT | 1215 WISCONSIN AVE | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| DAMEON CROSSFIELD | P O BOX 576 | | | BYRON | MN | 55920 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |
| DAMIAN ZIEGLER | 6039 HWY K | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 11/5/2018 | $63.00 |
| DAMIEN BACKUS | 1129 COLLEEN LANE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.27 |
| DAN BRENDEN | PO BOX 227 | | | WILLOW LAKE | SD | 57278 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11.04 |
| DAN BRENDEN | PO BOX 227 | | | WILLOW LAKE | SD | 57278 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAN DEE INTERNATIONAL LIMITED | 18305 80TH AVE | | | KENMORE | WA | 98030 | | PURCHASE OF MERCHANDISE | 11/13/2018 | $15,943.50 |
| DAN DEE INTERNATIONAL LIMITED | 18305 80TH AVE | | | KENMORE | WA | 98030 | | PURCHASE OF MERCHANDISE | 11/26/2018 | $85,803.30 |
| DAN DELONAY | STORE 027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $192.93 |
| DAN DELONAY | STORE 027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $128.62 |
| DAN HEMANN | STORE 2/762 | SHOPKO EMPLOYEE | PO BOX 1352 | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 10/18/2018 | $265.36 |
| DAN MAGNO | ECOMMERCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $155.33 |
| DAN MAGSTADT | 1112 10TH AVE NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/9/2018 | $44.16 |
| DAN POST | 7624 MCLEAN DRIVE | | | HEWITT | WI | 54441 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| DAN TONNON | 961 RIVERVIEW DR | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| DANA ANDREE | 60235 211TH AVE | | | DODGE CENTER | MN | 55927 | | SUPPLIERS OR VENDORS | 11/1/2018 | $274.98 |
| DANA LESLIE | 20745 PATRIOT LANE | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.19 |
| DANA LESLIE | 20745 PATRIOT LANE | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 12/7/2018 | $6.78 |
| DANA LEWIS | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $568.36 |
| DANA LEWIS | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,483.74 |
| DANA LEWIS | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $157.17 |
| DANA LEWIS | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $42.19 |
| DANA LEWIS | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $1,000.00 |
| DANA LEWIS | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $812.48 |
| DANA REESE | W. 6057 BLAZING STAR DR | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| DANA SMITH | 939 EMERY ST | | | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10.94 |
| DANA TOMSIK | P.O. BOX 651061 | | | SALT LAKE CITY | UT | 84165 | | SUPPLIERS OR VENDORS | 11/2/2018 | $65.00 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/22/2018 | $2,573.06 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2,782.10 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/25/2018 | $525.35 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/26/2018 | $334.40 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/29/2018 | $97,604.75 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/30/2018 | $420.80 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 10/31/2018 | $47,537.50 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/1/2018 | $47,128.10 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,101.90 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/5/2018 | $22,290.20 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,818.49 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,293.05 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3,916.15 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,627.40 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/23/2018 | $4,172.30 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/26/2018 | $34,839.70 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/27/2018 | $679.95 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12,487.20 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,518.10 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,188.50 |
| DANECRAFT INCORPORATED | VICE PRESIDENT OF SALES | 1 BAKER STREET | | PROVIDENCE | RI | 02905-4417 | | SUPPLIERS OR VENDORS | 12/3/2018 | $9,550.65 |
| DANELLE LELAND | 207 CEDAR STREET | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 12/5/2018 | $15.00 |
| DANETTE MCMURRAN | 222 E COMMERCIAL ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| DANIEL ACKER | 254 EWALD AVE SE | | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 10/18/2018 | $108.78 |
| DANIEL ALLEN | 3118 BLAKELEY AVE., APT. 8 | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/13/2018 | $190.98 |
| DANIEL BERGSTROM | 27563 540TH AVE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/21/2018 | $16.09 |
| DANIEL BUETTNER | STORE 139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $122.08 |
| DANIEL CRISP | STORE 550 | SHOPKO EMPLOYEE | 100 E HELENA STREET | DILLON | MT | 59725-2611 | | SUPPLIERS OR VENDORS | 11/16/2018 | $187.48 |
| DANIEL DANEN | 349 KENNEY | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/26/2018 | $19.99 |
| DANIEL DEEG | E7769 CUT OFF RD | | | NEW LONDON | WI | 54961 | | SUPPLIERS OR VENDORS | 12/21/2018 | $4.42 |
| DANIEL DEJARDIN | 317 14TH AVE. | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/10/2018 | $59.91 |
| DANIEL DOBRANSZKY | 5413 ATHENS AVENUE | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15.00 |
| DANIEL FIERSTEIN | 13506 JOSEPHINE ST | | | OMAHA | NE | 68138 | | SUPPLIERS OR VENDORS | 12/14/2018 | $16.00 |
| DANIEL FLETCHER | 308 LAVESTA CT | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/15/2018 | $166.00 |
| DANIEL FOSS | 1811 JOHNSON ST | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 12/3/2018 | $24.13 |
| DANIEL FREY | 431 20TH STREET | | | PRAIRIE DU SAC | WI | 53578 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| DANIEL FULTON | 1517 E BEVERLY ST | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| DANIEL G KAMIN MINNESOTA ENTERPRISES | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12,672.00 |
| DANIEL G KAMIN MINNESOTA ENTERPRISES | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,754.07 |
| DANIEL G KAMIN MINNESOTA ENTERPRISES | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12,672.00 |
| DANIEL G KAMIN MINNESOTA ENTERPRISES | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | SUPPLIERS OR VENDORS | 12/19/2018 | $14,754.07 |
| DANIEL G KAMIN STANDISH LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12,419.75 |
| DANIEL G KAMIN STANDISH LLC | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12,419.75 |
| DANIEL GUSTIN | STORE 2-102 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $270.32 |
| DANIEL HAAS | 1465 MCCARTHY RD | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 12/7/2018 | $27.18 |
| DANIEL HABERMAN | 501 SHAWNEE COURT | | | DE FOREST | WI | 53532 | | SUPPLIERS OR VENDORS | 11/2/2018 | $49.96 |
| DANIEL HALAMA | N40332 WITT HILL RD | | | WHITEHALL | WI | 54773 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10.56 |
| DANIEL HART | 1821 RIVERVIEW DR | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.04 |
| DANIEL HENNINGS | 2535 JACKSON | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $13.00 |
| DANIEL HOLLAND | STORE 2-081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $270.65 |
| DANIEL JACKSON | 3431 BRANDY WINE RD | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL JACOBSON | 1220 S GLENDALE AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| DANIEL JACOBSON | 1220 S GLENDALE AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/13/2018 | $12.00 |
| DANIEL JENISTA | 5902 WINTHROP AVE | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 12/13/2018 | $120.00 |
| DANIEL JURGENS | 924 NORTH PRARIE | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 12/20/2018 | $48.96 |
| DANIEL KRAUTKRAMER | 604 4TH ST | | | MARATHON | WI | 54448 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4.00 |
| DANIEL LINDEMAN | E12665 COUNTY ROAD H H | | | OSSEO | WI | 54758 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.00 |
| DANIEL MENDEZ | 2500 N. FORT LANE #233 | | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/27/2018 | $10.00 |
| DANIEL MIDSTOKKE | 3143 HALLGREN DR | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/7/2018 | $238.00 |
| DANIEL OVERMOE | 822 1ST STREET NW | | | MAYVILLE | ND | 58257 | | SUPPLIERS OR VENDORS | 10/19/2018 | $700.00 |
| DANIEL RAUGHT | W10791 HWY 8 | | | DUNBAR | WI | 54119 | | SUPPLIERS OR VENDORS | 11/27/2018 | $42.70 |
| DANIEL RAY | 3118 TOMAHAWK DR | | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/28/2018 | $338.00 |
| DANIEL RITTER | 617 GEORGE ST | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.00 |
| DANIEL SCHAUWECKER | STORE 2-069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $273.10 |
| DANIEL SCHAUWECKER | STORE 2-069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $260.39 |
| DANIEL SCHAUWECKER | STORE 2-069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $218.38 |
| DANIEL SMITH | 1016 E. D STREET | | | DEER PARK | WA | 99006 | | SUPPLIERS OR VENDORS | 11/5/2018 | $26.24 |
| DANIEL THURS | 541 E WASHINGTON AVE | | | CLEVELAND | WI | 53015 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.00 |
| DANIEL VANDENBERG | 10744 CTY HWY H | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/26/2018 | $66.00 |
| DANIEL WIBBEN | STORE 670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 10/26/2018 | $131.89 |
| DANIELLE BOUCHER | STORE 2-501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DE PERE | WI | 54115-9999 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19.08 |
| DANIELLE BRUDER | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $900.13 |
| DANIELLE BRUDER | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $812.31 |
| DANIELLE DAHLSTEN | 571 4TH AVE SE | | | WELLS | MN | 56097 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| DANIELLE DAVIS | 825 CUSTER AVENUE | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 12/13/2018 | $35.00 |
| DANIELLE DETERVILLE | OPTICAL OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $160.23 |
| DANIELLE FLORES | 1170 HEATHMAN DR | | | EUGENE | OR | 97402 | | SUPPLIERS OR VENDORS | 12/20/2018 | $55.00 |
| DANIELLE HEIBERGER | STORE 2-022 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $55.21 |
| DANIELLE HLAVKA | 511 IMPALA COURT | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/2/2018 | $89.99 |
| DANIELLE MONTGOMERY | 1514 COLORADO AVE | | | BLACK EAGLE | MT | 59414 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.02 |
| DANIELLE STACHEWICZ | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $202.72 |
| DANIELLE STACHEWICZ | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $154.16 |
| DANIELLE STACHEWICZ | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $183.39 |
| DANIELLE STACHEWICZ | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $204.88 |
| DANIELLE STADLER | 2109 NORTH ERB STREET | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/16/2018 | $30.00 |
| DANIELLE STIEBER | 3136 WEYBRIDGE DR | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| DANIELS SEPTIC SERVICE INCORPORATED | 4350 KNIGHT ROAD | | | STERLING | MI | 48659 | | SUPPLIERS OR VENDORS | 12/14/2018 | $210.00 |
| DANISH RAHI | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $363.56 |
| DANNER LAWNSCAPES INCORPORATED | 31113 GRANITE AVENUE | | | MANNING | IA | 51455 | | SUPPLIERS OR VENDORS | 11/15/2018 | $802.50 |
| DANNER LAWNSCAPES INCORPORATED | 31113 GRANITE AVENUE | | | MANNING | IA | 51455 | | SUPPLIERS OR VENDORS | 11/29/2018 | $240.75 |
| DANNETTE ROETHLER | 1001 18TH AVENUE | | | CHARLES CITY | IA | 50616 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| DANNY ELENZ | 4019 HARRISON | | | SIOUX CITY | IA | 51108 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| DANNY KNOELL | 338 COUNTY RD #2250 | | | CRETE | NE | 68333 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.98 |
| DANNY KNOELL | 338 COUNTY RD #2250 | | | CRETE | NE | 68333 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.94 |
| DANNY SIES | 70 COUNTRYSIDE DR | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 12/5/2018 | $50.00 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,224.27 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,429.58 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,642.67 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,332.38 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,299.96 |
| DAP PRODUCTS INC | PNC BANK | PO BOX 931021 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,957.86 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAPHNE OSBORNE | N2303 FEN LOCKNEY DR. | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| DARA TROUTMAN | 7532 S 37TH ST | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11.00 |
| DARCIE MESECHER | 221 22ND ST. | | | FORT MADISON | IA | 52627 | | SUPPLIERS OR VENDORS | 12/17/2018 | $53.00 |
| DARCY HAUSLIK | 215 W MAIN ST. APT 6 | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/12/2018 | $126.99 |
| DARCY PRINCE | 815 RIVER ST. | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| DARELL KAHLA | 220 3RD ST. S W | | | CONDE | SD | 57434 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.46 |
| DAREN KRONEBUSCH | 58371 200TH AVENUE | | | KELLOGG | MN | 55945 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.50 |
| DARIA LESTER | 698 HAWTHORNE DR | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/14/2018 | $14.98 |
| DARIA WINTERER | 545 NE OAK ST UNIT 14 | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| DARICE | SHOPKO STORES INC | PO BOX 19060 | UFS 9.00 11/02/98 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,278.23 |
| DARICE | SHOPKO STORES INC | PO BOX 19060 | UFS 9.00 11/02/98 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $7,827.79 |
| DARICE | SHOPKO STORES INC | PO BOX 19060 | UFS 9.00 11/02/98 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,843.33 |
| DARICE | SHOPKO STORES INC | PO BOX 19060 | UFS 9.00 11/02/98 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83.23 |
| DARICE | SHOPKO STORES INC | PO BOX 19060 | UFS 9.00 11/02/98 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $13,107.97 |
| DARIEN UETZ | 200 9TH AVE | | | CHARLES CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/30/2018 | $50.00 |
| DARILYN HOUGAARD | 1215 NORTH LOCUST STREET #3 | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| DARIN LUSE | 19645 CLEAR NIGHT DR. | | | BEND | OR | 97702 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |
| DARLA BAKER | 3377 BEAR CREEK RD. | | | BONNER | MT | 59823 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.76 |
| DARLA MCMAHON | STORE 033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.04 |
| DARLENE BIERSCHENK | 311 E LOCUST | | | PLAINVIEW | NE | 68769 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.54 |
| DARLENE BREZINSKI | 1834 MORONI DRIVE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.42 |
| DARLENE HROUDA | 82950 567TH AVE | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 10/18/2018 | $22.39 |
| DARLENE LEACHMAN | 2704 17TH ST APT.101 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.23 |
| DARLENE LEACHMAN | 2704 17TH ST APT.101 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16.00 |
| DARLENE LUNDQUIST | 316 ERIE ST. SE | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/18/2018 | $38.00 |
| DARLENE PEERENBOOM | 400 W. HUGHITT STREET | APT 3 | | IRON MT | MI | 49801 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| DARLENE REMINGTON | 40 LINDEN DRIVE | | | HECTOR | MN | 55342 | | SUPPLIERS OR VENDORS | 10/29/2018 | $36.01 |
| DARLENE RYDING | 21795 HWY M 203 | | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 11/28/2018 | $9.60 |
| DARLENE SCHROEDER | 611 21ST STREET | | | FORTMADISON | IA | 52627 | | SUPPLIERS OR VENDORS | 12/5/2018 | $120.68 |
| DARLENE STURTEVANT | 635 SOUTH 6TH STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/24/2018 | $46.02 |
| DARLENE TENPAS | W10036 PIT LANE | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| DARLENE TINKHAM | 7110 E. 3RD | | | SPOKANE | WA | 99212 | | SUPPLIERS OR VENDORS | 11/1/2018 | $24.76 |
| DARLENE WATSON | 2176 FRANK AVE SE #2 | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20.00 |
| DARLENE WELLNER | 5605 OLD HWY Q | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| DARLENE WELLNER | 5605 OLD HWY Q | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| DARLENE WUOLLE | 703 HORICON ST APT. 4 | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 12/7/2018 | $86.30 |
| DARLINE JANES | STORE 179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $153.09 |
| DARLIS WEISZHAAR | 1214 WINCHESTER LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| DARLIS WEISZHAAR | 1214 WINCHESTER LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $12.16 |
| DARO CRANDALL | STORE 746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 10/19/2018 | $274.44 |
| DAROLD MATTHEIS | PO BOX 538 | | | PARKSTON | SD | 57366 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.68 |
| DARRELL HART | 551 EAST OAK ST | | | CADOTT | WI | 54727 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.56 |
| DARRELL HART | 551 EAST OAK ST | | | CADOTT | WI | 54727 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42.24 |
| DARRELL KEY | 20 NE 11TH | | | MILTON-FREEWATER | OR | 97862 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.60 |
| DARRELL ROTHE | 4265 MARQUARDT LN | | | OMRO | WI | 54963 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.04 |
| DARRELL SCHUETT | 510 W BAZILE ST | | | BLOOMFIELD | NE | 68718 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| DARREN FLEMING | 53298 164TH ST | | | GARDEN CITY | MN | 56034 | | SUPPLIERS OR VENDORS | 11/28/2018 | $71.40 |
| DARRIN CHAPMAN | 20 BRECKER ST APT 9 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3.00 |
| DARRIN HOFFMANN | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/8/2018 | $1,252.71 |
| DARRYL RICKERT | W16856 LAKE RD | | | BIRNAMWOOD | WI | 54414 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14.98 |
| DARRYL THURMAN | P.O. 783 | | | WINSTED | MN | 55395 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3.06 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DARTANYA HUEBSCH | 604 E 6TH ST | | | SAINT ANSGAR | IA | 50472 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| DARWIN MANDEL | 20505 SD HWY 37 | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20.00 |
| DARWIN NELSON | W8127 EDGEWOOD AVE EAST | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 11/2/2018 | $131.98 |
| DARYL JOHNSON | 20071 445TH AVE | | | LAKE PRESTON | SD | 57249 | | SUPPLIERS OR VENDORS | 11/13/2018 | $8.32 |
| DARYL JOHNSON | 20071 445TH AVE | | | LAKE PRESTON | SD | 57249 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38.68 |
| DARYL KINGREY | STORE 122 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $39.47 |
| DARYL YOUNGSTRUM | 5637 WEST VIEW RD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/1/2018 | $49.60 |
| DASH ENTERPRISES INCORPORATED | PO BOX 43 | | | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 10/25/2018 | $598.50 |
| DASH ENTERPRISES INCORPORATED | PO BOX 43 | | | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 11/29/2018 | $598.50 |
| DATA SALES COMPANY | PO BOX 1450 NW 7305 | | | MINNEAPOLIS | MN | 55485-7305 | | SUPPLIERS OR VENDORS | 11/1/2018 | $805.80 |
| DATA SALES COMPANY | PO BOX 1450 NW 7305 | | | MINNEAPOLIS | MN | 55485-7305 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,212.72 |
| DAVE ANDRUS | PO BOX 186 | | | NAMPA | ID | 83653 | | SUPPLIERS OR VENDORS | 10/23/2018 | $77.00 |
| DAVE BERCKES | 2064 HWY 75 | | | CANBY | MN | 56220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| DAVE EDSON | 3011 GILMORE AVE | | | IONIA | IA | 50645 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17.50 |
| DAVE KELTZ | 7287 EAST VALLEY VIEW RD | | | SCOTTSDALE | AZ | 85250 | | SUPPLIERS OR VENDORS | 11/7/2018 | $15.57 |
| DAVE KELTZ | 7287 EAST VALLEY VIEW RD | | | SCOTTSDALE | AZ | 85250 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.63 |
| DAVE R SANDERS | STORE 4-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $521.25 |
| DAVE SORENSEN | STORE 2-610 | SHOPKO EMPLOYEE | 650 US HWY 41 WEST | ISHPEMING | MI | 49849-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $82.84 |
| DAVES MARINE INCORPORATED | 420 EAST HWY 12 | PO BOX 555 | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 11/29/2018 | $47.93 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 10/18/2018 | $35,214.10 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10,393.90 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33,829.05 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 10/26/2018 | $9,729.75 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,191.20 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,562.00 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,669.72 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,672.00 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/13/2018 | $32,950.75 |
| DAVID AND YOUNG GROUP CORP | 903 CASTLE RD | | | SECAUCUS | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/24/2018 | $362.80 |
| DAVID BEEN | 6437 MILL CREEK RD. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/5/2018 | $54.40 |
| DAVID BEINE | 2329 E. 46TH AVE | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/13/2018 | $35.00 |
| DAVID BIGGS | 424 THIRD AVE | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 12/7/2018 | $131.98 |
| DAVID BLOOMFIELD | 56242 851ST RD | | | HOSKINS | NE | 68740 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13.55 |
| DAVID BLUM | 801 W. 2ND AVE. | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 12/21/2018 | $30.00 |
| DAVID BOLGER REVOCABLE TRUST | DAVID F BOLGER | 79 CHESTNUT STREET | | RIDGEWOOD | NJ | 07450 | | SUPPLIERS OR VENDORS | 11/15/2018 | $37,710.69 |
| DAVID BOLGER REVOCABLE TRUST | DAVID F BOLGER | 79 CHESTNUT STREET | | RIDGEWOOD | NJ | 07450 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1.00 |
| DAVID BRAUHN | 1006 WAVERLY ST. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/24/2018 | $75.00 |
| DAVID BULOW | N7069 EVERGREEN LANE | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/2/2018 | $203.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID BULOW | N7069 EVERGREEN LANE | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/2/2018 | $223.96 |
| DAVID CARROLL | P.O. BOX 24 | | | ALEXANDER | IA | 50420 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| DAVID CAVIGGIOLA | PO BOX 672 | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.00 |
| DAVID CHARD | 36780 US 41 | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22.00 |
| DAVID CHARD | 36780 US 41 | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22.00 |
| DAVID CHARD | 36780 US 41 | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22.00 |
| DAVID CHAVALAS | 114 19TH ST SOUTH | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $34.99 |
| DAVID CHRISTOFFERSEN | 584 NORTH LAKE AVE. | | | PHILLIPS | WI | 54555 | | SUPPLIERS OR VENDORS | 10/24/2018 | $8.65 |
| DAVID COENEN | 1665 BERNHEIM | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10.00 |
| DAVID CROSS | 46820 778TH ROAD | SHOPKO EMPLOYEE | | LITCHFIELD | NE | 68852-0000 | | SUPPLIERS OR VENDORS | 12/13/2018 | $159.39 |
| DAVID CUMMINGS | 4407 PIERCE DRIVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.38 |
| DAVID DESMET | 402 N MONROE | | | MINNEOTA | MN | 56264 | | SUPPLIERS OR VENDORS | 10/25/2018 | $135.99 |
| DAVID DETAMPEL | 5555 FINGER RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.00 |
| DAVID DETERT | N10661 COUNTY H | | | GLEASON | WI | 54435 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| DAVID DORENKAMP | 113 N 3RD ST | | | THORNTON | IA | 50479 | | SUPPLIERS OR VENDORS | 11/5/2018 | $82.50 |
| DAVID DOWNING | 6719 27TH. AVE. | | | KENOSHA | WI | 53143 | | SUPPLIERS OR VENDORS | 11/12/2018 | $45.00 |
| DAVID ENERSEN | STORE 746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $149.38 |
| DAVID FOSLAND | 85939 COUNTY ROAD 24 | | | BUFFALO LAKE | MN | 55314 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.30 |
| DAVID GABEL | 2151 HWY 14 | | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 11/1/2018 | $145.38 |
| DAVID GARVEY | STORE 626 | SHOPKO EMPLOYEE | 1625 HIGHWAY 61 | LANCASTER | WI | 53813-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $312.32 |
| DAVID GEILMAN | 407 E 12600 S | | | DRAPER | UT | 84020 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| DAVID GRAWVUNDER | STORE 633 | SHOPKO EMPLOYEE | 1333 4TH AVENUE SOUTH | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 10/25/2018 | $93.32 |
| DAVID HERZOG | 102 E LAUREL ST | | | ARCO | MN | 56113 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.30 |
| DAVID IRVING | 106 STARRY AVE | | | MONONA | WI | 53716 | | SUPPLIERS OR VENDORS | 12/21/2018 | $63.00 |
| DAVID J FRANK LANDSCAPE CONTRACTING INC | PO BOX 70 | | | GERMANTOWN | WI | 53022-0070 | | SUPPLIERS OR VENDORS | 11/29/2018 | $800.96 |
| DAVID JACOBSON | 310 MAINSFIELD ST | | | CHIPPEWAFALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| DAVID JONES | 3320 HYACINTH CT. | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/9/2018 | $87.00 |
| DAVID JONES | 3320 HYACINTH CT. | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/9/2018 | $87.00 |
| DAVID KAMPA | 3144 LINDEN DRIVE | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/5/2018 | $37.76 |
| DAVID KENDALL | 1222 N 160TH AVE CIRCLE | | | OMAHA | NE | 68118 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| DAVID KESSEN | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $56.68 |
| DAVID KESSEN | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $56.68 |
| DAVID KESSEN | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $113.36 |
| DAVID KESSEN | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $56.68 |
| DAVID KESSEN | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $113.36 |
| DAVID KNUTSON | 1004 FINCASTEL STREET | | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.60 |
| DAVID KOENIG | 11003 SPRING LAKE RD | | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4.46 |
| DAVID KOENIG | 11003 SPRING LAKE RD | | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16.79 |
| DAVID KOHLER | 607 MAIN STREET | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.30 |
| DAVID KORVER | 4117 LINCOLN WAY | | | SIOUX CITY | IA | 51106-4007 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,734.26 |
| DAVID L HENDERSON | STORE 681 | SHOPKO EMPLOYEE | 202 OAK GROVE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 12/14/2018 | $158.05 |
| DAVID LAKODUK | 2203 S 12TH ST APT 3 | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/20/2018 | $31.00 |
| DAVID LANDWEHR | W278 ELDERBERRY STREET | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| DAVID LARSON | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 12/6/2018 | $32.70 |
| DAVID LEPAK | W8822 CTY HWY T | | | ROSENDALE | WI | 54974 | | SUPPLIERS OR VENDORS | 10/31/2018 | $50.00 |
| DAVID LINDSTROM | 6734 E OAK PARK DR | | | WELLS | MI | 49894 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| DAVID LOOSE | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/2/2018 | $116.00 |
| DAVID LOOSE | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/9/2018 | $53.67 |
| DAVID LOOSE | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 12/14/2018 | $118.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID LUDWIG | 2418 9 AVE SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/13/2018 | $125.00 |
| DAVID LYON | STORE 741 | SHOPKO EMPLOYEE | PO BOX 386 | RUGBY | ND | 58368 | | SUPPLIERS OR VENDORS | 12/27/2018 | $161.32 |
| DAVID MCCABE | 2140 S. 17TH ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| DAVID MCILHERAN | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,244.29 |
| DAVID MCILHERAN | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $71.40 |
| DAVID MCILHERAN | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $43.60 |
| DAVID MOHR | PO BOX 282 | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 10/19/2018 | $143.00 |
| DAVID MOULTON | 4204 E 23RD ST | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.00 |
| DAVID PASCHEN | 5957 BIRCH CREEK CT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| DAVID PINNT | 55927 OLD HIGHWAY 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| DAVID PLUIM III | W6991 COUNTY RD W | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 10/24/2018 | $50.00 |
| DAVID POPPERT | 12956 MORRISON DR | | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23.00 |
| DAVID RICHTER | 249 GREEN VALLEY PL | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 10/31/2018 | $90.02 |
| DAVID SCHLEICHER | 5412 MAHER AVE | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| DAVID SCHLIEWE | 308 NORTH WARREN ST | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 12/5/2018 | $73.00 |
| DAVID SCHMITZ | 645 MAIN AVE WEST | APT. 4 | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/14/2018 | $3.65 |
| DAVID SCHNEIDER | 1502 SUBURBAN DR. | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/11/2018 | $44.00 |
| DAVID SLAGOWSKI | STORE 4-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $296.25 |
| DAVID SMITH | 777 SOUTH EISENHOWER | #7 | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| DAVID SPECK | BX 315 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| DAVID SPOMER | 43 CHERRYPARK CT APT 1 | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| DAVID TEDDY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/29/2018 | $78.30 |
| DAVID THOMPSON | CONSUMABLES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $474.92 |
| DAVID TICE | STORE 703 | SHOPKO EMPLOYEE | 300 CROSS STREET | BURLINGTON | KS | 66839 | | SUPPLIERS OR VENDORS | 11/16/2018 | $635.47 |
| DAVID TIENOR | 379 SOUTH JACKSON ST | BOX 515 | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11.04 |
| DAVID TUCCI | 3919 CARL STREET | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.00 |
| DAVID TURBES | 622 PLEASANT VIEW LANE | | | LITCHFIELD | MN | 55355 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1.40 |
| DAVID TYBURSKI | STORE 2-610 | SHOPKO EMPLOYEE | 650 US 41 W | ISHPEMING | MI | 49849-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $81.75 |
| DAVID TYBURSKI | STORE 2-610 | SHOPKO EMPLOYEE | 650 US 41 W | ISHPEMING | MI | 49849-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $109.00 |
| DAVID TYBURSKI | STORE 2-610 | SHOPKO EMPLOYEE | 650 US 41 W | ISHPEMING | MI | 49849-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $305.20 |
| DAVID WHITE | STORE 640 | SHOPKO EMPLOYEE | 700 RPOGRESS BOULEVARD | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 10/19/2018 | $738.94 |
| DAVID WHITE | STORE 640 | SHOPKO EMPLOYEE | 700 RPOGRESS BOULEVARD | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 11/2/2018 | $579.80 |
| DAVID WHITE | STORE 640 | SHOPKO EMPLOYEE | 700 RPOGRESS BOULEVARD | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 12/22/2018 | $582.66 |
| DAVID WHITE | STORE 640 | SHOPKO EMPLOYEE | 700 RPOGRESS BOULEVARD | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 12/29/2018 | $512.21 |
| DAVID WILLIAMS | STORE 562 | SHOPKO EMPLOYEE | 702 WESTVIEW LANE | STANLEY | ND | 58784 | | SUPPLIERS OR VENDORS | 12/11/2018 | $384.95 |
| DAVID WILLIAMS | STORE 562 | SHOPKO EMPLOYEE | 702 WESTVIEW LANE | STANLEY | ND | 58784 | | SUPPLIERS OR VENDORS | 12/20/2018 | $94.53 |
| DAVID WUNROW | STORE 2-009 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $340.08 |
| DAVID WUNROW | STORE 2-009 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $271.41 |
| DAVIDA CAMPSHURE | 401 W MAIN ST | | | HORTONVILLE | WI | 54944 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| DAVIDSON CHILDRENS TRUST I | C/O NATHAN DAVIDSON | 3754 FORT DONELSON DR | | STOCKTON | CA | 95219 | | | 12/3/2018 | $3,879.45 |
| DAVIDSON CHILDRENS TRUST I | C/O NATHAN DAVIDSON | 3754 FORT DONELSON DR | | STOCKTON | CA | 95219 | | | 12/3/2018 | $11,120.55 |
| DAVIESS COUNTY COLLECTOR | 102 N MAIN | | | GALLATIN | MO | 64640 | | | 11/8/2018 | $25.00 |
| DAVIESS COUNTY COLLECTOR | 102 N MAIN | | | GALLATIN | MO | 64640 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,831.06 |
| DAVIN HOLMAN | STORE 2-175 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $245.80 |
| DAVIS COUNTY HIGH YEARBOOK | 503 E LOCUST STREET | | | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 10/23/2018 | $70.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS COUNTY TREASURER | PO BOX 618 | | | FARMINGTON | UT | 84025-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52,722.88 |
| DAWN CONNOR | 14290 KANTOLA RD | | | COVINGTON | MI | 49919 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| DAWN HAMANN | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $319.79 |
| DAWN HAMANN | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $310.80 |
| DAWN HAMANN | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $294.30 |
| DAWN HAMANN | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $309.58 |
| DAWN HAMANN | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $191.84 |
| DAWN HAMANN | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $287.76 |
| DAWN HAMMERMEISTER | 2101 DEARBORN AVE APT 42 | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| DAWN HANEY | STORE 690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 11/30/2018 | $196.20 |
| DAWN HANEY | STORE 690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 12/8/2018 | $588.60 |
| DAWN HANEY | STORE 690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 12/29/2018 | $392.40 |
| DAWN KONOP | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $17.70 |
| DAWN KRAUS | STORE 4-067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $185.14 |
| DAWN KRAUS | STORE 4-067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $139.52 |
| DAWN KRAUS | STORE 4-067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $139.52 |
| DAWN LUSK | 3905 COUNTY ROAD II | LOT 44 | | LARSEN | WI | 54947 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| DAWN RIOPELLE | STORE 2-646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 11/22/2018 | $23.98 |
| DAWN SCHMIDT | 1274 PARK AVE NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DAWN SECORD | 811 SCENIC DRIVE | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6.00 |
| DAWN TOTHBARRETTE | STORE 762 | SHOPKO EMPLOYEE | PO BOX 1352 | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 12/29/2018 | $82.84 |
| DAWN TSCHUDY | 344 BLUE WATERS TRAIL | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| DAWN TURNER | 1407 AURORA AVE N. | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/17/2018 | $35.98 |
| DC SPRINKLER SERVICE LLC | 3605 N FOREST CIRCLE | | | COEUR D ALENE | ID | 83815 | | SUPPLIERS OR VENDORS | 11/15/2018 | $112.00 |
| DCT TECHNOLOGIES | 1400 LOMBARDI AVE, SUITE 30 | | | GREEN BAY | WI | 54304 | | PROFESSOINAL SERVICES | 1/10/2019 | $2,250.00 |
| DCT TECHNOLOGIES INCORPORATED | DBA DMI STUDIOS | PO BOX 10094 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/30/2018 | $855.00 |
| DCT TECHNOLOGIES INCORPORATED | DBA DMI STUDIOS | PO BOX 10094 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,047.50 |
| DE DEPT OF REVENUE | P.O. BOX 2044 | | | WILMINGTON | DE | 19801-2044 | | SALES/USE TAX | 11/13/2018 | $17,285.00 |
| DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | SUN VALLEY | CA | 91352-2012 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,974.90 |
| DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | SUN VALLEY | CA | 91352-2012 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21,480.52 |
| DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | SUN VALLEY | CA | 91352-2012 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,431.22 |
| DE RIGO REM | 10941 LA TUNA CANYON ROAD | | | SUN VALLEY | CA | 91352-2012 | | SUPPLIERS OR VENDORS | 11/8/2018 | $649.44 |
| DEAN DURHMAN | 3015 MARION RD SE | | | ROCHESTER | MN | 55904 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3.00 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $234.29 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,846.29 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $228.88 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $394.88 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $391.27 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,777.17 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $807.53 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 10/31/2018 | $696.44 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $176.91 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,527.00 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,168.57 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/7/2018 | $736.54 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,333.53 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,614.86 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $681.09 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $474.31 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/14/2018 | $637.07 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $482.98 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,663.06 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $81.58 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,164.70 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,344.58 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $485.65 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $923.53 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/28/2018 | $34.07 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $573.53 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,584.91 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $994.50 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,076.89 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,021.05 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,427.18 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $486.09 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,382.89 |
| DEAN FOODS NORTH CENTRAL INCORPORATED | VICE PRESIDENT OF SALES | 2042 WOODDALE DRIVE SUITE 190 | | WOODBURY | MN | 55125-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,200.67 |
| DEAN HEALTH PLAN INC | RECOVERY DEPARTMENT | PO BOX 56099 | | MADISON | WI | 53705 | | SUPPLIERS OR VENDORS | 11/13/2018 | $29.14 |
| DEAN RIDER | 4435 RIDGEWOOD LN. S | | | BILLINGS | MT | 59106 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3.00 |
| DEAN TILLIS | 3028 SOUTH GOLF ROAD | | | STOCKTON | IL | 61085 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32.00 |
| DEAN VAN HORN | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $517.16 |
| DEAN WIEGERT | 4612 COLFAX CIRCLE | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 10/29/2018 | $47.94 |
| DEAN WIEGERT | 4612 COLFAX CIRCLE | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.98 |
| DEANN CARDON | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 10/19/2018 | $114.45 |
| DEANN CARDON | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 1/15/2019 | $243.60 |
| DEANN HULL | STORE 091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $56.68 |
| DEANNA CHOUTKA | 85395 554 AVE | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 12/13/2018 | $53.54 |
| DEANNA GEBBIE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 10/18/2018 | $130.80 |
| DEANNA GEHRKE | 831 COUNTY RD E | | | RIPON | WI | 54971 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15.00 |
| DEANNA GJERALD | 508 ISABELLA ST | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.00 |
| DEANNA LUZENSKI | 5381 LUPINE LN UNIT 122 | | | MADISON | WI | 53718 | | SUPPLIERS OR VENDORS | 10/31/2018 | $21.00 |
| DEANNA NICHELSON | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $167.86 |
| DEANNA NICHELSON | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $167.86 |
| DEANNA NICHELSON | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $182.44 |
| DEANNA NICHELSON | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $78.30 |
| DEANNA NICHELSON | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $139.35 |
| DEANNA VOLLMAN | 459 N 30RD RD | | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| DEANNA VOLLMAN | 459 N 30RD RD | | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.15 |
| DEB BERNDT | N989 COUNTY ROAD G | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| DEB FALBO | 4704 WARWICK LN NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 11/28/2018 | $40.80 |
| DEB HINTZ | STORE 048 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $249.03 |
| DEB HINTZ | STORE 048 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $236.13 |
| DEB JANSSEN | PO BOX 102 | | | CASTLEWOOD | SD | 57223 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8.32 |
| DEB MCPEEK | 204 6TH AVE NW | | | CLARK | SD | 57225 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| DEB OLEARY-WUTTKE | 2907 HARVARD DR | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| DEB STEELE | 477 N.W. EVANS AVE. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.60 |
| DEBARA SMITH | 105 SE JOHNSON ST | | | BROWNSDALE | MN | 55918 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| DEBBIE BENTLAGE | APPAREL | | SHOPKO EMPLOYEE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,342.32 |
| DEBBIE BENTLAGE | APPAREL | | SHOPKO EMPLOYEE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $953.89 |
| DEBBIE BOLTJES | STORE 2-747 | SHOPKO EMPLOYEE | 405 W INTERSTATE DRIVE | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 12/6/2018 | $27.25 |
| DEBBIE EBKE | 14470 HASCALL ST | | | OMAHA | NE | 68144 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| DEBBIE EBKE | 14470 HASCALL ST | | | OMAHA | NE | 68144 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |
| DEBBIE GRAFF | 1002 MILITARY RD | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| DEBBIE HARP | PO BOX 933 | | | TEKOA | WA | 99033 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.00 |
| DEBBIE MCGUIRE | 151 T.P. RD | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| DEBBIE TIETZ | 310 W. 2ND AVE. | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| DEBBIE WALKER | 1982 22ND STREET | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| DEBBIE WODENKA | N19748 TIMM'S LAKE ROAD | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| DEBBY BEUCK | 1716 LOCUST ST | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/10/2018 | $159.98 |
| DEBEST PLUMBING INCORPORATED | 11477 W PRESIDENT DRIVE | | | BOISE | ID | 83713 | | SUPPLIERS OR VENDORS | 11/29/2018 | $130.00 |
| DEBI CIACCIO | 9613 MONROE RD. | | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 11/5/2018 | $122.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,282.71 |
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,917.11 |
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,504.89 |
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,256.30 |
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,833.40 |
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 1/5/2019 | $4,390.62 |
| DEBOER TRANSPORTATION INCORPORATED | DEBOER CAPITAL ASSOCIATES INC | PO BOX 145 | | BLENKER | WI | 54415-0000 | | SUPPLIERS OR VENDORS | 1/10/2019 | $3,067.97 |
| DEBORA KOZICKI | 3585 MEADOW WAY | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/24/2018 | $66.40 |
| DEBORA MARTIN | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $53.44 |
| DEBORAH BACH | 5813 N IDAHO RD | | | NEWMAN LAKE | WA | 99025 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.05 |
| DEBORAH COCHRAN | 12929 E. MIDWAY RD | | | MEAD | WA | 99021 | | SUPPLIERS OR VENDORS | 11/26/2018 | $63.74 |
| DEBORAH ELLIOTT | STORE 090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $95.59 |
| DEBORAH ELLIOTT | STORE 090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $366.15 |
| DEBORAH ELLIOTT | STORE 090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $273.38 |
| DEBORAH ELLIOTT | STORE 090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $100.00 |
| DEBORAH FECTEAU | 1103 HARLYN AVENUE | UNIT 16 | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 11/7/2018 | $189.99 |
| DEBORAH HENDERSON | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $432.73 |
| DEBORAH HENDERSON | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $426.74 |
| DEBORAH HUFF | 4714 W. 3825 S. | | | SALT LAKE CITY | UT | 84120 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DEBORAH JOHNSON | W7021 CEMETARY ROAD | | | PEMBINE | WI | 54156 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.94 |
| DEBORAH KIENBAUM | 1827 RANDOLPH AVE | | | NEWHOLSTEIN | WI | 53061 | | SUPPLIERS OR VENDORS | 11/26/2018 | $100.00 |
| DEBORAH LIECHTY | STORE 2-769 | SHOPKO EMPLOYEE | 1159 S CENTRAL AVENUE | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 10/25/2018 | $450.18 |
| DEBORAH MATHIAS | 2007 WHISTLING SWAN CIRCLE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| DEBORAH PROXMIRE | 7915 CANVASBACK CRT. | | | LARSEN | WI | 54947 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| DEBORAH S ANDERSON | STORE 689 | SHOPKO EMPLOYEE | 201 N FILLMORE | MOUNT AYR | IA | 50854 | | SUPPLIERS OR VENDORS | 12/6/2018 | $179.52 |
| DEBORAH SADDLER | 1604 13TH AVE SE | | | ST. CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| DEBORAH SCHULTZ | 2557 WOODLAND PL | | | CHARLESCITY | IA | 50616 | | SUPPLIERS OR VENDORS | 12/3/2018 | $105.98 |
| DEBORAH VANPAY | 6128 COUNTY RD JJ | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| DEBORAH VERGITH | 655 W STAGECOACH RD | | | MARTELL | NE | 68404 | | SUPPLIERS OR VENDORS | 11/5/2018 | $7.86 |
| DEBORAH VERGITH | 655 W STAGECOACH RD | | | MARTELL | NE | 68404 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.15 |
| DEBORAH VERGITH | 655 W STAGECOACH RD | | | MARTELL | NE | 68404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.85 |
| DEBORAH VERGITH | 655 W STAGECOACH RD | | | MARTELL | NE | 68404 | | SUPPLIERS OR VENDORS | 11/29/2018 | $36.14 |
| DEBORAH WALTERS | 54351 846 RD | | | MEADOW GROVE | NE | 68752 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.92 |
| DEBORAH WYCOFF | 704 S TAYLOR ST | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| DEBRA ALLEN | W9194 RIPPLEY RD #54 | | | CAMBRIDGE | WI | 53523 | | SUPPLIERS OR VENDORS | 10/22/2018 | $63.00 |
| DEBRA BRENDEL | STORE 623 | SHOPKO EMPLOYEE | 890 RIVERSIDE PLAZA | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49.05 |
| DEBRA BRUNELLE | 2365 BOWLIN LANE | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5.00 |
| DEBRA DASS | BOX 187 | 401 6TH AVE | | WILMONT | MN | 56185 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DEBRA DELVAUX | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $254.26 |
| DEBRA DELVAUX | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $153.69 |
| DEBRA DUKE | 3603 N 44TH AVE | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| DEBRA DUNCAN | 34477 590TH ST | | | ZUMBRO FALLS | MN | 55991 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.30 |
| DEBRA FOSTER | 2090 CEDAR BREAKS DR | | | SALT LAKE CITY | UT | 84129 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DEBRA GRUMMERT | 402 CHICAGO ST | | | JANSEN | NE | 68377 | | SUPPLIERS OR VENDORS | 12/11/2018 | $45.54 |
| DEBRA HANSON | 425 GEORGE STREET | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 12/17/2018 | $33.08 |
| DEBRA HAYES | 2524 RANDOLPH ROAD | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5.95 |
| DEBRA HOFERITZA | 2115 37TH ST | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 11/26/2018 | $170.00 |
| DEBRA ISAACSON | S14441 CTY B | | | ELEVA | WI | 54738 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14.19 |
| DEBRA ISAACSON | S14441 CTY B | | | ELEVA | WI | 54738 | | SUPPLIERS OR VENDORS | 11/29/2018 | $61.81 |
| DEBRA JACOBS | 940 EAST PERSHING ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| DEBRA JACOBSON | STORE 4-058 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $92.77 |
| DEBRA KABAT | N4594 MEADOW WOOD RD | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15.39 |
| DEBRA L SMITH | STORE 563 | SHOPKO EMPLOYEE | 406 GATEWAY AVENUE | MAUSTON | WI | 53948 | | SUPPLIERS OR VENDORS | 12/6/2018 | $294.30 |
| DEBRA LAST | 3827 RED OAK COURT | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| DEBRA LEIVO | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $49.95 |
| DEBRA LEIVO | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49.95 |
| DEBRA RAY | 400 LANTERN LN | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/28/2018 | $47.00 |
| DEBRA RICHARDS | 39 WEST MADISON | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.00 |
| DEBRA RICHARDSON | STORE 172 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $158.25 |
| DEBRA RIGGIN | 9717 N. SNYDER ST. | | | SPOKANE | WA | 99208 | | SUPPLIERS OR VENDORS | 12/7/2018 | $56.24 |
| DEBRA ROGOWSKI | W15498 CLARK RD | | | TIGERTON | WI | 54486 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| DEBRA SNYDER | STORE 041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $69.22 |
| DEBRA STRATMANN | 116 S VIRGINIA AVE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.00 |
| DEBRA UNDERHILL | STORE 2-762 | SHOPKO EMPLOYEE | PO BOX 1352 | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 11/22/2018 | $122.08 |
| DEBRA ZIEBERT | W2372 TIMBER RIDGE CRT | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| DEBRAN ANDERSON | 4519 US HWY 212 | | | JOLIET | MT | 59041 | | SUPPLIERS OR VENDORS | 10/22/2018 | $85.00 |
| DEENA GRABOWSKY | 937 DERESCH ST | | | ANTIGO | WI | 54409 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| DEENA GROSS | 9307 ASH ST | | | BERNARD | IA | 52032 | | SUPPLIERS OR VENDORS | 12/3/2018 | $24.00 |
| DEJAH ZERWAS | 27900 UNIVERSITY AVE NW | | | ISANTI | MN | 55040 | | SUPPLIERS OR VENDORS | 12/17/2018 | $49.00 |
| DELANE PASCHAL | MANAGED CARE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $153.20 |
| DELBERT KRUM | 2170 CHICKADEE | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| DELBERT MOODY | 638 W. PERSIMMON LN | | | SPOKANE | WA | 99224 | | SUPPLIERS OR VENDORS | 10/29/2018 | $20.00 |
| DELBERT WARD | 2778 NORTHBROOK LANE | | | CHARLES CVITY | IA | 50616 | | SUPPLIERS OR VENDORS | 10/22/2018 | $8.03 |
| DELCO APPAREL DBA E LO SPORTWEAR | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $105,494.56 |
| DELCO APPAREL DBA E LO SPORTWEAR | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/30/2018 | $138.00 |
| DELCO APPAREL DBA E LO SPORTWEAR | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $32,199.42 |
| DELCO APPAREL DBA E LO SPORTWEAR | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/11/2018 | $153.93 |
| DELCO ENERGY SOLUTIONS INCORPORATED | 3303 18TH STREET | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,090.56 |
| DELCO ENERGY SOLUTIONS INCORPORATED | 3303 18TH STREET | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9,177.49 |
| DELCO ENERGY SOLUTIONS INCORPORATED | 3303 18TH STREET | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,711.25 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DELCO ENERGY SOLUTIONS INCORPORATED | 3303 18TH STREET | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 12/3/2018 | $8,742.08 |
| DELIA TORRES | 238 N GARFIELD AVE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.44 |
| DELLA BANKS | 42101 237TH ST | | | FEDORA | SD | 57337 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| DELLA FOX | 18934 CYCLONE RIDGE | | | MOUNT CARROLL | IL | 61053 | | SUPPLIERS OR VENDORS | 10/29/2018 | $51.20 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | | SUPPLIERS OR VENDORS | 12/17/2018 | $118,412.00 |
| DELOITTE & TOUCHE LLP | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | | SUPPLIERS OR VENDORS | 12/21/2018 | $44,043.00 |
| DELOITTE TAX LLP | PO BOX 844736 | | | DALLAS | TX | 75284-4736 | | SUPPLIERS OR VENDORS | 1/8/2019 | $88,729.00 |
| DELOITTE TAX LLP | 4022 SELLS DR | | | HERMITAGE, TN | TN | 37076 | | TAX SERVICES | 1/10/2019 | $75,000.00 |
| DELORA HILLS | 1892 26TH AVE | | | RICELAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/28/2018 | $163.18 |
| DELORA HILLS | 1892 26TH AV | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 12/17/2018 | $43.99 |
| DELORES BIRGENHEIER | 2901 MONAD RD- FOX MEADOWS | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.20 |
| DELORES BLOCK | 6004 BIRCH ST APT 1 | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 10/22/2018 | $5.00 |
| DELORES HEIL | P O BOX 12 | | | ASHLEY | ND | 58413 | | SUPPLIERS OR VENDORS | 11/12/2018 | $112.80 |
| DELORIS SCHWARTZ | 414 3RD ST W | | | CANBY | MN | 56220 | | SUPPLIERS OR VENDORS | 11/30/2018 | $27.00 |
| DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19,318.55 |
| DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,689.00 |
| DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4,473.00 |
| DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/31/2018 | $5,294.32 |
| DELTA ENTERPRISE CORPORATION | VICE PRESIDENT OF SALES | 114 WEST 26TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $297.41 |
| DEMATIC CORPORATION | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | | SUPPLIERS OR VENDORS | 10/30/2018 | $420,347.58 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,678.65 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,079.30 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,885.07 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | SUPPLIERS OR VENDORS | 11/15/2018 | $997.92 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,860.41 |
| DEMERT BRANDS INCORPORATED | PO BOX 82163 | | | TAMPA | FL | 33682 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,596.67 |
| DEMETRIA WESTBROOK | STORE 2-140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $105.73 |
| DENIS KELLING | 2306 WELLINGTON DR | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| DENISE ANDRUS | W7421 EAST LAMARTINE DRIVE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| DENISE ARMENDARIZ | STORE 582 | SHOPKO EMPLOYEE | 1000 US BUSINESS 67 | PRESIDIO | TX | 79845 | | SUPPLIERS OR VENDORS | 11/2/2018 | $494.86 |
| DENISE ARMENDARIZ | STORE 582 | SHOPKO EMPLOYEE | 1000 US BUSINESS 67 | PRESIDIO | TX | 79845 | | SUPPLIERS OR VENDORS | 12/14/2018 | $187.48 |
| DENISE BASTIAN | STORE 002 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $490.50 |
| DENISE BORGMANN | 2442 NANCY DRIVE | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 12/14/2018 | $45.00 |
| DENISE ELLIS | 8050 S 16TH ST | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 12/14/2018 | $163.00 |
| DENISE GLODOWSKI | 6947 6TH STREET | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 10/31/2018 | $293.57 |
| DENISE KOENIG | 1309 NAVARINO ST | | | ALGOMA | WI | 54201 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| DENISE LUNDEIN | 234 15 TH AVE SE | | | ROCHESTER | MN | 55904 | | SUPPLIERS OR VENDORS | 10/26/2018 | $71.00 |
| DENISE PASSEHL | 559 160 STREET | | | LATIMER | IA | 50452 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| DENISE WEBBER | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $974.25 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,724.46 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,160.50 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,711.50 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,076.50 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,711.50 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1.00 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,680.00 |
| DENISE WESOLOWSKI | 4414 E CRYSTAL DRIVE | | | CECIL | WI | 54111 | | SUPPLIERS OR VENDORS | 12/4/2018 | $678.48 |
| DENNIS BALDINELLI | 205 GARFIELD STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19.83 |
| DENNIS BARTEK | 23113 N.W. 70TH | | | VALPRAISO | NE | 68065 | | SUPPLIERS OR VENDORS | 11/26/2018 | $47.94 |
| DENNIS BORGMAN | 11351 WEST VAN DORN | | | DENTON | NE | 68339 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.15 |
| DENNIS CHAMBERS | 4018 BUCKEYE WAY | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| DENNIS DERMANN | 6901 ANTLER DRIVE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.45 |
| DENNIS DERMANN | 6901 ANTLER DRIVE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.55 |
| DENNIS DILLENBURG | M209 HWY C | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| DENNIS DINUBILO | 420 LINDEN AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/26/2018 | $204.96 |
| DENNIS ERICKSON | STORE 014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $132.98 |
| DENNIS GRIM | 155 YELLE RD | | | GWINN | MI | 49841 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DENNIS GROSSKREUTZ | STORE 563 | SHOPKO EMPLOYEE | 406 GATEWAY AVENUE | MAUSTON | WI | 53948-1401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $74.12 |
| DENNIS GUSICK | 1531 LOST DAUPHIN RD | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/7/2018 | $19.00 |
| DENNIS HIGHT | 924 DOWS ST. | | | GARRETSON | SD | 57030 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| DENNIS HIGHT | 924 DOWS ST. | | | GARRETSON | SD | 57030 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| DENNIS HULTMAN | 2564 STONE MEADOW TRAIL APT 12 | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| DENNIS JAEDIKE | 916 BENTON AVE | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| DENNIS KALLAS | N2740 17TH DR. | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| DENNIS KAMINSKI | 619 LINCOLN AVE. | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 10/19/2018 | $45.61 |
| DENNIS KOK | 620 N LOCKIN | | | BRANDON | WI | 53919 | | SUPPLIERS OR VENDORS | 11/12/2018 | $45.00 |
| DENNIS LUBELEY | 8618 S. 101ST ST. | | | LA VISTA | NE | 68128 | | SUPPLIERS OR VENDORS | 11/15/2018 | $59.00 |
| DENNIS LUDLOW | 1727 ARNOLD DR. | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5.00 |
| DENNIS MARLETTE | 10606 147TH ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 12/20/2018 | $174.00 |
| DENNIS MINTER | 402 CEDAR AVE EAST | | | MENOMONIE | WI | 54751 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.60 |
| DENNIS PIETZ | 402 E. 2ND | | | TRIPP | SD | 57376 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.20 |
| DENNIS PIETZ | 402 E. 2ND | | | TRIPP | SD | 57376 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| DENNIS PRESTON | 804 E 7TH AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.80 |
| DENNIS PUNZEL | N4783 RIVER VEIW LANE | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| DENNIS RHYNER | 1891 FORYSTHE RD | | | PITTSVILLE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/17/2018 | $37.98 |
| DENNIS RIEMAN | 637 TAYLOR ST. | | | RUDD | IA | 50471 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.90 |
| DENNIS SEVERA | 604 KINGWOOD | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 10/26/2018 | $28.46 |
| DENNIS SORGE | STORE 2-038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $152.60 |
| DENNIS STEINMAN | 4412 HILLSIDE RD | | | SLINGER | WI | 53086 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.00 |
| DENNIS SWANSON | 2062 400TH ST | | | BUFFALO CENTER | IA | 50424 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.90 |
| DENNIS TAPP | STORE 062 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $338.56 |
| DENNIS WIEDMEIER | 5291 WEST POSSE DRIVE | | | ELOY | AZ | 85131 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| DEPARTMENT OF LABOR & INDUSTRY | L & I ELEVATOR SECTION | PO BOX 44480 | | OLYMPIA | WA | 98504-4480 | | SUPPLIERS OR VENDORS | 12/7/2018 | $129.00 |
| DEPARTMENT OF LABOR & INDUSTRY | L & I ELEVATOR SECTION | PO BOX 44480 | | OLYMPIA | WA | 98504-4480 | | SUPPLIERS OR VENDORS | 12/17/2018 | $114.10 |
| DEPT OF INSPECTIONS AND APPEALS | FOOD & CONSUMER SAFETY BUREAU | LUCAS BUILDING-321 E 12TH ST | | DES MOINES | IA | 50319 | | SUPPLIERS OR VENDORS | 10/25/2018 | $405.00 |
| DEREK HEGTVEDT | 408 S 9TH ST | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/29/2018 | $30.00 |
| DEREK LAROCCO | STORE 097 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $720.67 |
| DEREK LAROCCO | STORE 097 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $171.28 |
| DEREK MAJESKE | 422 EAST 1ST ST | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DERRICK HERMANSON | 4820 ELK RIDGE RD | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| DERRICK SHAULL | STORE 687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/6/2018 | $80.66 |
| DESCHUTES COUNTY TAX COLLECTOR | 1300 NW WALL ST STE 200 | PO BOX 7559 | | BEND | OR | 97708-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $116,123.44 |
| DESIGN PAC INC | PO BOX 26508 | | | NEW YORK | NY | 10087-6508 | | SUPPLIERS OR VENDORS | 11/23/2018 | $24,001.45 |
| DESIGN PAC INC | PO BOX 26508 | | | NEW YORK | NY | 10087-6508 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,584.24 |
| DESIGN PAC INC | PO BOX 26508 | | | NEW YORK | NY | 10087-6508 | | SUPPLIERS OR VENDORS | 12/4/2018 | $13,674.91 |
| DESIGNER PROTEIN LLC | ACCOUNTS RECEIVABLE DEPT | 488 MADISON AVENUE STE 800 | | NEW YORK | NY | 10022 | | SUPPLIERS OR VENDORS | 10/18/2014 | $1,586.36 |
| DESIGNER PROTEIN LLC | ACCOUNTS RECEIVABLE DEPT | 488 MADISON AVENUE STE 800 | | NEW YORK | NY | 10022 | | SUPPLIERS OR VENDORS | 11/29/2018 | $137.58 |
| DESTINY KNIGHT | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $104.64 |
| DESTINY KNIGHT | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20.71 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,836.65 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,455.89 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,340.95 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,299.11 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/27/2018 | $72.60 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,113.75 |
| DEVELOPLUS INCORPORATED | 1575 MAGNOLIA AVENUE | | | CORONA | CA | 92879 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,841.30 |
| DEVERAUX DERN | 6183 WEST 13000 SOUTH | | | RIVERTON | UT | 84065 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DEVIN ERMIS | 5525 GALUSKA RD | | | ABRAMS | WI | 54101 | | SUPPLIERS OR VENDORS | 12/20/2018 | $98.00 |
| DEVIN HARDING | 1676 KNIGHTS DR. | | | MANKATO | MN | 56003 | | SUPPLIERS OR VENDORS | 12/5/2018 | $7.14 |
| DEVMAR PARTNERS LLC | 2034 COTNER AVENUE SUITE 200 | | | LOS ANGELES | CA | 90025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30,160.21 |
| DEVMAR PARTNERS LLC | 2034 COTNER AVENUE SUITE 200 | | | LOS ANGELES | CA | 90025 | | SUPPLIERS OR VENDORS | 12/1/2018 | $30,160.21 |
| DEWITT PIATT BI COUNTY HEALTH | 1020 S MARKET STREET | | | MONTICELLO | IL | 61856 | | SUPPLIERS OR VENDORS | 11/13/2018 | $150.00 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12,951.60 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6,315.80 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,887.80 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,341.70 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,867.80 |
| DEZINE NEWS INCORPORATED | 3901 LA REUNION PARKWAY | | | DALLAS | TX | 75212-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,386.20 |
| DFI | PO BOX 2707 | | | DAVENPORT | IA | 52809 | | SUPPLIERS OR VENDORS | 11/1/2018 | $449.12 |
| DFI | PO BOX 2707 | | | DAVENPORT | IA | 52809 | | SUPPLIERS OR VENDORS | 11/15/2018 | $673.68 |
| DFI | PO BOX 2707 | | | DAVENPORT | IA | 52809 | | SUPPLIERS OR VENDORS | 11/29/2018 | $947.64 |
| DFI | PO BOX 2707 | | | DAVENPORT | IA | 52809 | | SUPPLIERS OR VENDORS | 1/4/2019 | $2,199.91 |
| DH PACE COMPANY INCORPORATED | 1901 E 119TH STREET | | | OLATHE | KS | 66061 | | SUPPLIERS OR VENDORS | 1/4/2019 | $19,244.45 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DHS RECEIPTING E 08 | POB 14006 | | | SALEM | OR | 97309 | | SUPPLIERS OR VENDORS | 11/28/2018 | $112.00 |
| DHS RECEIPTING E08 | POB 14006 | | | SALEM | OR | 97309 | | SUPPLIERS OR VENDORS | 12/10/2018 | $112.00 |
| DIAL ENTERPRISES | 11506 NICHOLAS SUITE 100 | | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,000.00 |
| DIAMOND REFRIGERATION LLC | 209 SW 3RD STREET | | | REDMOND | OR | 97756 | | SUPPLIERS OR VENDORS | 11/15/2018 | $490.01 |
| DIAMOND RIDGE PRINTING | 910 2ND AVENUE SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 1/4/2019 | $91.69 |
| DIANA BERG | STORE 005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $70.00 |
| DIANA BLANKENSHIP | 737 BUCKWALTER DRIVE | | | SIOUX CITY | IA | 51108 | | SUPPLIERS OR VENDORS | 10/29/2018 | $52.00 |
| DIANA COWELL | 1608 SCHWARTZ RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 10/22/2018 | $4.40 |
| DIANA COWELL | 1608 SCHWARTZ RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10.00 |
| DIANA COWELL | 1608 SCHWARTZ RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15.00 |
| DIANA PAAP | E4152 CTY RD EE | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| DIANA PIERSON | STORE 127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $90.90 |
| DIANA WOOD | 6646 JOHN 17.3 AVE | | | WELLS | MI | 49894 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DIANA ZUNIGA | STORE 765 | SHOPKO EMPLOYEE | PO BOX 219 | MOUNTAIN VIEW | WY | 82939 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,358.93 |
| DIANA ZUNIGA | STORE 765 | SHOPKO EMPLOYEE | PO BOX 219 | MOUNTAIN VIEW | WY | 82939 | | SUPPLIERS OR VENDORS | 11/2/2018 | $397.60 |
| DIANE BENISH | 909 MERIDIAN HEIGHTS DR | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| DIANE BENISH | 909 MERIDIAN HEIGHTS DR | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.56 |
| DIANE BERGLER | 730 37TH AVENUE | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 12/13/2018 | $147.00 |
| DIANE BERGSTROM | 27563 540TH AVE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1.64 |
| DIANE BOECKHOLT | 1315 STATE ST. | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| DIANE ESWEIN | 6131 ARBUTUS DRIVE | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/25/2018 | $400.97 |
| DIANE GREUEL | 2685 MARIAN DR. | | | BONIFAY | FL | 32425 | | SUPPLIERS OR VENDORS | 10/19/2018 | $11.04 |
| DIANE GRUHLKE | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $93.74 |
| DIANE JOHNSON-HUNG | 409 BLANKENHEIM LN. | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 10/19/2018 | $30.00 |
| DIANE KIRSCHLING | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40.33 |
| DIANE KIRSCHLING | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40.33 |
| DIANE KIRSCHLING | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43.60 |
| DIANE KIRSCHLING | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $43.60 |
| DIANE KIRSCHLING | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $43.60 |
| DIANE KRIEGHOFF | 592 ALEE LANE | | | THEVILLAGES | FL | 32163 | | SUPPLIERS OR VENDORS | 12/7/2018 | $6.26 |
| DIANE LARSON | PO BOX 24 | | | CARTHAGE | SD | 57323 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2.00 |
| DIANE LEHNERZ | 1801 CARDINAL DR | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| DIANE MCNALLY | 4109 N 60TH AVE | | | OMAHA | NE | 68104 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.98 |
| DIANE MUNNS | N1678 BRAMBLE BUSH LN | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.32 |
| DIANE RESEBURG | 6360 CTY RD M | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 10/29/2018 | $23.40 |
| DIANE SHEA | 1371 27TH ST NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16.00 |
| DIANE SMITH | 208 4TH ST. SW | | | ADAMS | MN | 55909 | | SUPPLIERS OR VENDORS | 11/14/2018 | $125.00 |
| DIANE SOWDEN | STORE 690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 10/26/2018 | $106.88 |
| DIANE SOWDEN | STORE 690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 11/2/2018 | $91.56 |
| DIANE STUTZMAN | 9809 E UPRIVER DR | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14.13 |
| DIANE SWENSON | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 10/31/2018 | $78.56 |
| DIANE VALEO-SEABRIGHT | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 11/2/2018 | $137.34 |
| DIANE VALEO-SEABRIGHT | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 11/9/2018 | $405.48 |
| DIANE VALEO-SEABRIGHT | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 11/30/2018 | $503.58 |
| DIANE VALEO-SEABRIGHT | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 12/14/2018 | $663.81 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DIANE VALEO-SEABRIGHT | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 12/29/2018 | $748.83 |
| DIANE VALEO-SEABRIGHT | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 1/15/2019 | $511.56 |
| DIANE VAN DYKE | 1515 VANDENBROEK RD LOT 70 | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20.65 |
| DIANE VANDEN BERG | STORE 4-042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $43.60 |
| DIANE VANDEN BERG | STORE 4-042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $43.60 |
| DIANE WAHL | 643 CRESTVIEW DR | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| DIANE WIDICK | 15397 DODGE AVE | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 12/3/2018 | $12.00 |
| DIANE WINKLER | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/29/2018 | $98.43 |
| DIANE WINKLER | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.58 |
| DIANE WOLF | PO BOX 1012 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13.55 |
| DIANE WOLF | PO BOX 1012 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.10 |
| DIANN BELL | 7731 KLONDIKE DRIVE | | | MARSHFIELD | WI | 54459 | | SUPPLIERS OR VENDORS | 10/23/2018 | $25.00 |
| DIANNA AGATONE | 918 GLADSTONE ST | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 11/7/2018 | $40.00 |
| DIANNA SENSKA | 40168 227TH ST | | | WOONSOCKET | SD | 57385 | | SUPPLIERS OR VENDORS | 10/25/2018 | $43.02 |
| DIANNE JAMISON | 49270 S SUPERIOR RD | | | ATLANTIC MINE | MI | 49905 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32.00 |
| DIANNE MCCURDY | 920 BRYDEN APT 114 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/9/2018 | $28.80 |
| DIANNE RAY | 11880 17TH AVE. | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.24 |
| DIANNE REMBAO | 809 14TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/31/2018 | $373.37 |
| DIANNE SANDWICK | 318 EAST 8TH ST | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 11/12/2018 | $91.80 |
| DIANNE SHJEGSTAD | 4312 S PILLSBURY | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/31/2018 | $90.50 |
| DIANTHA NEINFELDT | 3411 WASHINGTON STREET #303 | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/12/2018 | $36.99 |
| DICK ZWART | STORE 2-201 | SHOPKO EMPLOYEE | 3402 MAIN STREET | EMMETSBURG | IA | 50536 | | SUPPLIERS OR VENDORS | 12/20/2018 | $843.14 |
| DICKINSON COUNTY TREASURER | PO BOX 249 | | | ABILENE | KS | 67410-0249 | | SUPPLIERS OR VENDORS | 12/14/2018 | $26,177.86 |
| DIEBOLD INCORPORATED | PO BOX 643543 | | | PITTSBURGH | PA | 15264-3543 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,242.78 |
| DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW ROAD | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 10/18/2018 | $212.38 |
| DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW ROAD | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 11/15/2018 | $169.09 |
| DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW ROAD | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 12/20/2018 | $260.69 |
| DIETRICH DISTRIBUTING COMPANY | 102 LAKEVIEW ROAD | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 12/21/2018 | $34.50 |
| DIGI INTERNATIONAL INC | 11001 BREN ROAD EAST | | | MINNETONKA | MN | 55343 | | SUPPLIERS OR VENDORS | 10/18/2018 | $16,714.50 |
| DIGI KEY 153883 | PO BOX 250 | | | THIEF FIVER FALLS | MN | 56701-0250 | | SUPPLIERS OR VENDORS | 1/4/2019 | $206.19 |
| DIGICOPY INCORPORATED | 428 DIVISION STREET | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17.25 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 10/24/2018 | $384,125.83 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 10/26/2018 | $70,481.00 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6,382.42 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/1/2018 | $52.00 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16,964.80 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/9/2018 | $102,028.46 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38,231.52 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/24/2018 | $18,840.00 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/28/2018 | $4,160.00 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,800.00 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 12/1/2018 | $38.00 |
| DIGITAL PRODUCTS INTERNATIONAL  DPI | 27033 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 12/4/2018 | $11,280.00 |
| DILIP SEDANI | GEN MANAGEMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $244.63 |
| DILIP SEDANI | GEN MANAGEMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $458.00 |
| DILIP SEDANI | GEN MANAGEMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $132.80 |
| DILIP SEDANI | GEN MANAGEMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $126.61 |
| DILIP SEDANI | GEN MANAGEMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $298.51 |
| DILIP SEDANI | GEN MANAGEMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $184.07 |
| DINA MALMACEDA | 5244 W 3830 S | | | SALT LAKE CITY | UT | 84120 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23.00 |
| DIRK FERTIG | STORE 104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $22.89 |
| DITO LLC | PO BOX 398452 | | | SAN FRANCISCO | CA | 94139-8452 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,500.00 |
| DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | KITCHENER | ON | N2R 1E8 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $335.95 |
| DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | KITCHENER | ON | N2R 1E8 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $1,242.83 |
| DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | KITCHENER | ON | N2R 1E8 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $691.45 |
| DIVERSIFIED SYSTEMS INC | 7755 MOSSY CUP STREET | | | BOISE | ID | 83709 | | SUPPLIERS OR VENDORS | 12/7/2018 | $204.87 |
| DIVERSYS LEARNING INC | 1101 ARROW POINT DRIVE STE 302 | | | CEDAR PARK | TX | 78613 | | SUPPLIERS OR VENDORS | 11/9/2018 | $932.25 |
| DIVERSYS LEARNING INC | 1101 ARROW POINT DRIVE STE 302 | | | CEDAR PARK | TX | 78613 | | SUPPLIERS OR VENDORS | 12/19/2018 | $694.95 |
| DIXIE LONG | 1104 W 6TH ST | | | MERIDIAN | ID | 83642 | | SUPPLIERS OR VENDORS | 11/26/2018 | $49.98 |
| DIXIE MYKLEBUST | P O BOX 72 | | | CRAIGMONT | ID | 83523 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DIXIE STILES | 1033 E ST STREET | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.01 |
| DIXIE STILES | 1033 E ST STREET | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $35.99 |
| DIXIE STILES | 1033 E ST STREET | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.00 |
| DIXIE WAGENAAR | 3514 ELM AVE. | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 12/5/2018 | $54.40 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,119.43 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,245.36 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,792.00 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,777.31 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,068.72 |
| DIXON TICONDEROGA COMPANY | POST OFFICE BOX 60684 | | | CHARLOTTE | NC | 28260 | | SUPPLIERS OR VENDORS | 11/29/2018 | $807.92 |
| DJ AND JULIE LONG | 225 NICOLET PLACE | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/9/2018 | $599.00 |
| DJM MARKETING LLC | 3001 N PEACHTREE LANE | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/15/2018 | $200.00 |
| DK LANDSCAPE MANAGEMENT LLC | PO BOX 75 | | | SHELBYVILLE | MI | 49344 | | SUPPLIERS OR VENDORS | 11/8/2018 | $208.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,377.43 |
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,149.34 |
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,507.28 |
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,457.50 |
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,080.44 |
| DMF BAIT | VICE PRESIDENT OF SALES | 1130 SYLVERTIS ROAD | | WATERFORD | MI | 48328-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,537.95 |
| DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | FAIRFIELD | OH | 45014 | | SUPPLIERS OR VENDORS | 10/26/2018 | $88.20 |
| DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | FAIRFIELD | OH | 45014 | | SUPPLIERS OR VENDORS | 11/2/2018 | $182.28 |
| DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | FAIRFIELD | OH | 45014 | | SUPPLIERS OR VENDORS | 11/9/2018 | $470.40 |
| DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | FAIRFIELD | OH | 45014 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8.80 |
| DNA DIAGNOSTICS CENTER (DDC) | 1 DDC WAY | | | FAIRFIELD | OH | 45014 | | SUPPLIERS OR VENDORS | 12/11/2018 | $58.80 |
| DOLAN MCCOMB | 10410 ELLENHAM DRIVE | | | SUMMERSET | SD | 57718 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| DOLORES STEBER | 853 E BELLVIEW ST | APT 105 | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.91 |
| DOLORES VASKE | 3075 TAMARACK | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 12/7/2018 | $28.30 |
| DOMENIC PROCIDA | SYSTEM MAINTENANCE/STORE 101 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $65.81 |
| DOMINIQUE WEBB | STORE 2-125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $68.25 |
| DOMINOS PIZZA | BURTON ENTERPRISES INCORPORATED | SUITE B | 224 SAND LAKE ROAD | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120.00 |
| DON BRACK | N4928 SINISSIPPI POINT RD | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 11/29/2018 | $66.01 |
| DON FISCHER | 2406 24TH AVE NW | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| DON FOSBENDER | 9100 EAST 2ND | | | FIRTH | NE | 68358 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14.00 |
| DON GERMAN | SYSTEMS MAINT/STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $187.94 |
| DON HALTERMAN | 749 MADISON ST. | | | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| DON LE | 2646 ROYAL OAK | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/13/2018 | $12.99 |
| DON LEVIN TRUST | 11300 W OLYMPIC BLVD SUITE 770 | | | LOS ANGELES | CA | 90064 | | SUPPLIERS OR VENDORS | 11/15/2018 | $107,700.00 |
| DON LEVIN TRUST | 11300 W OLYMPIC BLVD SUITE 770 | | | LOS ANGELES | CA | 90064 | | SUPPLIERS OR VENDORS | 12/19/2018 | $107,700.00 |
| DON OLSON | 2342 24TH SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| DON REDICAN DISTRIBUTING INCOPORATED | 823 E Fargo Ave | | | Nampa | ID | 83687 | | SUPPLIERS OR VENDORS | 10/18/2018 | $55.33 |
| DON REDICAN DISTRIBUTING INCOPORATED | 823 E Fargo Ave | | | Nampa | ID | 83687 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.91 |
| DON REDICAN DISTRIBUTING INCOPORATED | 823 E Fargo Ave | | | Nampa | ID | 83687 | | SUPPLIERS OR VENDORS | 11/15/2018 | $505.32 |
| DON REDICAN DISTRIBUTING INCOPORATED | 823 E Fargo Ave | | | Nampa | ID | 83687 | | SUPPLIERS OR VENDORS | 11/22/2018 | $67.20 |
| DON REDICAN DISTRIBUTING INCOPORATED | 823 E Fargo Ave | | | Nampa | ID | 83687 | | SUPPLIERS OR VENDORS | 11/29/2018 | $336.90 |
| DON REDICAN DISTRIBUTING INCOPORATED | 823 E Fargo Ave | | | Nampa | ID | 83687 | | SUPPLIERS OR VENDORS | 12/20/2018 | $627.96 |
| DON SANDEY | 907 COTEAU ST | | | GARY | SD | 57237 | | SUPPLIERS OR VENDORS | 10/31/2018 | $55.20 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DON SCHULTZ | 512 W. CLIFTON AVE | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.25 |
| DONA BAGOZZI | PO BOX 153 | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9.76 |
| DONALD ANDREW | 48 N ST JOSEPH LANE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3.27 |
| DONALD BECK | 1142 LIME KILN ROAD | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| DONALD BRUGGEMAN | 1082 110TH ST | | | LARCHWOOD | IA | 51241 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.00 |
| DONALD BRUGGEMAN | 1082 110TH ST | | | LARCHWOOD | IA | 51241 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| DONALD BURISH | 150 FRANCIS ST. | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $19.00 |
| DONALD COOPER | 118 NIESEN DR | | | SAUKVILLE | WI | 53080 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| DONALD DANIEL | PO BOX 704 | | | SHELTON | WA | 98584 | | SUPPLIERS OR VENDORS | 10/24/2018 | $152.86 |
| DONALD DANIEL | PO BOX 704 | | | SHELTON | WA | 98584 | | SUPPLIERS OR VENDORS | 10/29/2018 | $26.14 |
| DONALD DEBOER | STORE 2-667 | SHOPKO EMPLOYEE | 1501 PARK STREET | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $73.58 |
| DONALD EHLEY | W7365 BLACKHAWK CT. | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| DONALD FANSLER | 622 W LINCOLN | | | WHITE HALL | IL | 62092 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| DONALD FRANK | 1411 SIOUX | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20.41 |
| DONALD G HERMAN | 20185 SNEAD DRIVE | | | BURLINGTON | CO | 80807 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,333.33 |
| DONALD G HERMAN | 20185 SNEAD DRIVE | | | BURLINGTON | CO | 80807 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,333.33 |
| DONALD GILES | 183 WOODLAND ESTATES | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 10/22/2018 | $83.00 |
| DONALD HOUGH | 600 S EUCLID AVE | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 12/21/2018 | $48.00 |
| DONALD J MARTIN FAM LIMITED PARTNERSHIP | DONALD J MARTIN | 145 W CHICAGO BLVD | | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12,600.00 |
| DONALD J MARTIN FAM LIMITED PARTNERSHIP | DONALD J MARTIN | 145 W CHICAGO BLVD | | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12,600.00 |
| DONALD JOHNSON | 2657 PARKHILL DR. | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.92 |
| DONALD JOHNSON | 2657 PARKHILL DR. | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.08 |
| DONALD JONES | 240 S RIDGE ST | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/6/2018 | $22.02 |
| DONALD KOCH | PO BOX 3151 | | | DEER PARK | WA | 99006 | | SUPPLIERS OR VENDORS | 12/20/2018 | $100.00 |
| DONALD MILLER | 13081 RICE CREEK RD | | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.60 |
| DONALD MILLER | 13081 RICE CREEK RD | | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/26/2018 | $54.40 |
| DONALD NELLESSEN | 396 HARRISON STREET #9 | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 10/29/2018 | $16.45 |
| DONALD NEWBERRY | P O BOX 389 | | | DALLAS CITY | IL | 62330 | | SUPPLIERS OR VENDORS | 12/17/2018 | $65.00 |
| DONALD NIEDERHAUSER | 2109 HAMPSHIRE STREET | | | QUINCY | IL | 62301 | | SUPPLIERS OR VENDORS | 12/20/2018 | $6.00 |
| DONALD PERRON | 408 EAST SAGOLA | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15.01 |
| DONALD PETERSON | 44 SOLBERG CT. | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 12/14/2018 | $69.00 |
| DONALD PLANK | STORE 128 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $324.32 |
| DONALD PLANK | STORE 128 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $466.53 |
| DONALD RAPP | 3040 VALLEY ROAD | | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| DONALD REINCKE | 24875 2ND STREET | | | TREMPEALEAU | WI | 54661 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16.00 |
| DONALD SANFILIPPO | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTON | MT | 59457 | | SUPPLIERS OR VENDORS | 11/8/2018 | $47.91 |
| DONALD SANFILIPPO | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTON | MT | 59457 | | SUPPLIERS OR VENDORS | 12/13/2018 | $38.80 |
| DONALD STEVENS | 2622 NORTH 91ST | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.15 |
| DONALD SUCKOW | 107 LOWER RIVER RD | | | FROMBERG | MT | 59029 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.20 |
| DONALD TEMPEL | 6134 S MILL GROVE RD | | | PEARL CITY | IL | 61062 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| DONALD WILLIAMS | PO BOX 223 | 107 WALNUT ST | | LYND | MN | 56157 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.30 |
| DONALD ZIEBELL | 7673 PHARIES DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/5/2018 | $4.24 |
| DONALD ZIEBELL | 7673 PHARIES DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.21 |
| DONN BEHLING | 7415 S CHASE RD | | | SOBIESKI | WI | 54171 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15.00 |
| DONNA ABTS | 9115 GREEN ST | | | WHITELAW | WI | 54247 | | SUPPLIERS OR VENDORS | 12/13/2018 | $313.00 |
| DONNA ALDRICH | 1006 BELMONT ST | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/29/2018 | $36.01 |
| DONNA AREND | 1806 HWY 169 | | | ALGONA | IA | 50511 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| DONNA BURZOTA | 2600 APPLEWOOD AVE | | | FRUITLAND | ID | 83619 | | SUPPLIERS OR VENDORS | 11/12/2018 | $61.20 |
| DONNA CAPICHANO | REAL ESTATE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $198.00 |
| DONNA CAPICHANO | REAL ESTATE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,026.43 |
| DONNA CAPICHANO | REAL ESTATE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $99.00 |
| DONNA CAPICHANO | REAL ESTATE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $106.82 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DONNA COLDWELL | 3422 HORSESHOE SPRING RD. | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| DONNA COYLE | E8346 SHAW RD | | | NEW LONDON | WI | 54961 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| DONNA DAVIES | 1825 CARLYLE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/9/2018 | $163.00 |
| DONNA DEKERF | 1300 MICHIGAN AVE | #11 | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| DONNA DEKERF | 1300 MICHIGAN AVE | #11 | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.76 |
| DONNA DERMANN | 6901 ANTLER DRIVE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/24/2018 | $36.14 |
| DONNA ERICKSON | PO BOX 53 | | | REVILLO | SD | 57259 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| DONNA FARRER | 5702 SMITHFIELD CIRCLE | | | FITCHBURG | WI | 53719 | | SUPPLIERS OR VENDORS | 10/31/2018 | $36.00 |
| DONNA FENNEL | 119 DELIER STREET | | | NORTH SIOUX CITY | SD | 57049 | | SUPPLIERS OR VENDORS | 11/26/2018 | $41.60 |
| DONNA FENNEL | 119 DELIER STREET | | | NORTH SIOUX CITY | SD | 57049 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.40 |
| DONNA GROSSMANN | 4168 SHADY LANE | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| DONNA HANSEN | 1193 CHURCH AVE | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $66.00 |
| DONNA HASH | P.O. BOX 414 | | | POTLATCH | ID | 83855 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| DONNA HAYES | 1742 N HELEN ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/18/2018 | $49.92 |
| DONNA KNUST | PO BOX 81 | | | PETERSBURG | NE | 68652 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| DONNA KOPISCHKE | 53835 139TH ST | | | VERNON CENTER | MN | 56090 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| DONNA KOSEL | 618 W. 10TH ST. | | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| DONNA KREY | 233 KEARSARGE ST | | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 11/5/2018 | $38.40 |
| DONNA LEWIS | 8137 TIMBER LANE | | | SAINT GERMAIN | WI | 54558 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| DONNA LOSINSKI | 317 EAST 2ND STREET | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.81 |
| DONNA LOSINSKI | 317 EAST 2ND STREET | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 12/3/2018 | $37.99 |
| DONNA M WIESE | 2709 S GARFIELD AVENUE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 11/10/2018 | $10,754.64 |
| DONNA M WIESE | 2709 S GARFIELD AVENUE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/8/2018 | $10,754.64 |
| DONNA M WIESE | 2709 S GARFIELD AVENUE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/11/2018 | $19,225.00 |
| DONNA MALIN | STORE 032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $111.72 |
| DONNA MCGUIRE | 55 14TH ST | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 12/17/2018 | $16.64 |
| DONNA MORRIS | BOX 1008 | | | DAWSON | MN | 56232 | | SUPPLIERS OR VENDORS | 12/7/2018 | $24.84 |
| DONNA MORRIS | BOX 1008 | | | DAWSON | MN | 56232 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |
| DONNA MURPHY | 4505 S KENT | | | KENNEWICK | WA | 99337 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.60 |
| DONNA MURPHY | 4505 S KENT | | | KENNEWICK | WA | 99337 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.00 |
| DONNA OLSON | 2342 24TH ST S W | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| DONNA OLSON | 1500 CATHERINE ST 313 D | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54.40 |
| DONNA RANKIN | 308 SOUTHVIEW DR | | | SAINT PETER | MN | 56081 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.24 |
| DONNA RENKEN | 427 10TH ST. W. | | | SIBLEY | IA | 51249 | | SUPPLIERS OR VENDORS | 11/7/2018 | $8.20 |
| DONNA RENKEN | 427 10TH ST. W. | | | SIBLEY | IA | 51249 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28.29 |
| DONNA RICHARDS | 49950 N. LITTLE TRAVERSE RD. | | | LAKE LINDEN | MI | 49945 | | SUPPLIERS OR VENDORS | 12/13/2018 | $38.40 |
| DONNA ROSENOW | 3108 W SHADY LANE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| DONNA ROSENOW | 3108 W SHADY LANE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/24/2018 | $139.98 |
| DONNA ROSENOW | 3108 W SHADY LANE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.32 |
| DONNA ROSENOW | 3108 W SHADY LANE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.52 |
| DONNA SPRINGSTROH | N3590 CTY RD E | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2.06 |
| DONNA STRATTON | 8311 STATE HWY 13 SOUTH | #38 | | WISCONSINRAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.00 |
| DONNA SULLIVAN | 10919 COTTONWOOD LANE | #7 | | OMAHA | NE | 68164 | | SUPPLIERS OR VENDORS | 10/26/2018 | $39.00 |
| DONNA SUTCLIFFE | 16903 230TH ST | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| DONNA WAGNER | P O BOX 158 | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 11/1/2018 | $46.72 |
| DONNA WALL | N5019 TRAILS INN STREET | | | BRUCE | WI | 54819 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.98 |
| DONNA WALL | N5019 TRAILS INN STREET | | | BRUCE | WI | 54819 | | SUPPLIERS OR VENDORS | 10/24/2018 | $43.02 |
| DONNA WASHBURN | 6228 BONA DEA BLVD | | | SALT LAKE CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DONOVAN MC SLOY | 105 COLUMBIA MEADOWS DR | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 11/2/2018 | $306.81 |
| DONS EXCAVATING INCORPORATED | 12708 NE WAWASEE DRIVE | | | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 11/1/2018 | $60.00 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,347.57 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33,099.89 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40,467.55 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,018.59 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,383.12 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,918.48 |
| DOOR COUNTY COFFEE & TEA COMPANY | PO BOX 638 | | | STURGEON BAY | WI | 54235 | | SUPPLIERS OR VENDORS | 11/29/2018 | $46,717.68 |
| DORA FLIEHE | 927 E 3RD ST APT 20 | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.64 |
| DORA FLIEHE | 927 E 3RD ST APT 20 | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12.16 |
| DOREEN DEKARSKE | 1410 FREMONT | | | WISCONSINRAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/13/2018 | $6.97 |
| DOREEN FRAHM | STORE 605 | SHOPKO EMPLOYEE | 340 S HIGHWAY 65 | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 10/18/2018 | $201.84 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,408.56 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,371.22 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4,694.02 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $3.72 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $3,080.10 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $827.86 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/27/2018 | $18,920.77 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $2,299.34 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $24,396.07 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10,428.20 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $714.78 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $31,444.22 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/3/2018 | $6,642.81 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $1,872.69 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $372.36 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $42,111.00 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,959.80 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $6,438.59 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,610.04 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $931.48 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,503.87 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/24/2018 | $363.72 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,630.17 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $850.09 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $964.08 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14.58 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,390.05 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 12/1/2018 | $840.61 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4,094.61 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $369.76 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $852.77 |
| DOREL JUVENILE GROUP INCORPORATED | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $5,954.99 |
| DORETA SKINNER | 1704 CHURCHILL AVE | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| DORETTA MEYER | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56538 | | SUPPLIERS OR VENDORS | 11/1/2018 | $76.30 |
| DORETTA MEYER | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56538 | | SUPPLIERS OR VENDORS | 12/6/2018 | $50.14 |
| DORI SEVDE | 7485 RIDGEVIEW DR | | | DUBUQUE | IA | 52003 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30.00 |
| DORIS KAHN | 325 55TH ST NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 10/24/2018 | $43.24 |
| DORIS PAULSEN | 6805 SOUTH 14TH ST | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.98 |
| DORIS RUDDELL | 2341 13TH STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| DOROTHY BALFANZ | 39695 FIRST STREET | | | DUNDEE | MN | 56131 | | SUPPLIERS OR VENDORS | 12/3/2018 | $28.30 |
| DOROTHY BARRY | 5303 JEAN ELLEN ST | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/26/2018 | $61.98 |
| DOROTHY BARRY | 5303 JEAN ELLEN ST | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 12/3/2018 | $31.98 |
| DOROTHY COMBS MODELS INCORPORATED | SUITE 608 | 12550 BISCAYNE BOULEVARD | | NORTH MIAMI | FL | 33181 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,456.73 |
| DOROTHY FORRETTE | 11603 458TH AVE | | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.04 |
| DOROTHY GRIMM | STORE 4-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $125.00 |
| DOROTHY HOBACK | PO BOX 698 | | | AVOCA | NE | 68307 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.15 |
| DOROTHY HOBACK | PO BOX 698 | | | AVOCA | NE | 68307 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| DOROTHY KIRKPATRICK | 820 JOSEPHINE ST | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20.00 |
| DOROTHY KOWALL | 2916 DAILY DR | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/28/2018 | $8.32 |
| DOROTHY KOWALL | 2916 DAILY DR | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $38.68 |
| DOROTHY MAURER | PO BOX 171 | | | LAKE CRYSTAL | MN | 56055 | | SUPPLIERS OR VENDORS | 12/17/2018 | $125.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DOROTHY SUESS | 1156 S MAIN STREET | | | MISHICOT | WI | 54228 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.04 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,156.25 |
| DOROTHY UITTENBOGAARD | 4860 290TH STREET | | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,156.25 |
| DOROTHY VOSHALL | 3594 N CEDARBLOM | APT 202 | | CDA | ID | 83815 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29.16 |
| DOSKOCIL MFG CO DBA PETMATE | PO BOX 849863 | | | DALLAS | TX | 75284-9863 | | SUPPLIERS OR VENDORS | 10/18/2018 | $525.55 |
| DOSKOCIL MFG CO DBA PETMATE | PO BOX 849863 | | | DALLAS | TX | 75284-9863 | | SUPPLIERS OR VENDORS | 10/25/2018 | $388.32 |
| DOUG DALINGHAUS | DOUG DALINGHAUS MOWING | 1406 BALTIMORE STREET | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 12/19/2018 | $750.00 |
| DOUG DONNELSON | 10272 HUNTINGTON AVE | | | OMAHA | NE | 68122 | | SUPPLIERS OR VENDORS | 11/12/2018 | $153.00 |
| DOUG FERREL | P.O. BOX 111 | | | HALL | MT | 59837 | | SUPPLIERS OR VENDORS | 10/24/2018 | $53.76 |
| DOUG FERREL | P.O. BOX 111 | | | HALL | MT | 59837 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.44 |
| DOUG HORECKA | 509 ALBERT LEA | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.00 |
| DOUG HORNER | 878 SUNFLOWER ROAD | PO BOX 368 | | WAKEFIELD | KS | 67487 | | SUPPLIERS OR VENDORS | 10/29/2018 | $300.00 |
| DOUG HOWELL | STORE 141 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $443.48 |
| DOUG PETTIGREW | 12790 369TH AVE. | | | WESTPORT | SD | 57481 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.64 |
| DOUG SZEMBORSKI | 10732 CTY Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/5/2018 | $66.00 |
| DOUG SZEMBORSKI | 10732 CTY Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/7/2018 | $24.94 |
| DOUGALS INGHAM | 752 NW SONORA DR | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2.17 |
| DOUGLAS AUGHEY | 820 16TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/12/2018 | $114.16 |
| DOUGLAS BAUNE | 5215 140TH AVE | | | WOOD LAKE | MN | 56297 | | SUPPLIERS OR VENDORS | 12/7/2018 | $105.27 |
| DOUGLAS COUNTY IL HEALTH DEPT | 1250 E US HWY 36 | | | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 10/31/2018 | $50.00 |
| DOUGLAS COUNTY TREASURER | CIVIC CENTER SUITE H-03 | PO BOX 2855 | | OMAHA | NE | 68103 | | SUPPLIERS OR VENDORS | 11/8/2018 | $146.00 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,016.79 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,298.02 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9,435.65 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,805.27 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,577.99 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 12/29/2018 | $7,275.59 |
| DOUGLAS H GRATWOHL | 910 LONGHORN COURT | | | HARDIN | MT | 59034 | | SUPPLIERS OR VENDORS | 1/11/2019 | $7,356.52 |
| DOUGLAS KNUDSON | 1709 N HIGHLAND | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.00 |
| DOUGLAS LUOMA | 700 JOSEPH STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/26/2018 | $21.96 |
| DOUGLAS ROBINSON | 2130 GREEN ST | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 11/28/2018 | $123.00 |
| DOUGLAS SCHELL | 1789 WILLIAMS DR | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| DOUGLAS SCHMIDT, JR. | 308 2ND ST NE | P O BOX 113 | | NORA SPRINGS | IA | 50458 | | SUPPLIERS OR VENDORS | 10/29/2018 | $20.00 |
| DOUGLAS SCHMITZ | 46 E. 7TH ST. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS SOMMER | INFORMATION SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $35.79 |
| DOUGLAS STELLICK | N4326 10TH AVE | | | MONTELLO | WI | 53949 | | SUPPLIERS OR VENDORS | 11/12/2018 | $30.00 |
| DOVE CARLIN | 62 MEADOWLARK RIDGE RD. | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 12/20/2018 | $69.00 |
| DOWNTOWN MODERNIZATION INC | PO BOX 155 | | | FALLS CITY | NE | 68355-0155 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,597.00 |
| DOWNTOWN MODERNIZATION INC | 0 | PO BOX 155 | | FALLS CITY | NE | 68355-0155 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1.00 |
| DOWNTOWN MODERNIZATION INC | PO BOX 155 | | | FALLS CITY | NE | 68355-0155 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,597.00 |
| DR BRONNERS | PO BOX 1958 | | | VISTA | CA | 92085 | | SUPPLIERS OR VENDORS | 11/2/2018 | $656.96 |
| DR BRONNERS | PO BOX 1958 | | | VISTA | CA | 92085 | | SUPPLIERS OR VENDORS | 11/9/2018 | $600.11 |
| DR BRONNERS | PO BOX 1958 | | | VISTA | CA | 92085 | | SUPPLIERS OR VENDORS | 11/13/2018 | $175.88 |
| DR BRONNERS | PO BOX 1958 | | | VISTA | CA | 92085 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,626.37 |
| DR BRONNERS | PO BOX 1958 | | | VISTA | CA | 92085 | | SUPPLIERS OR VENDORS | 11/27/2018 | $512.74 |
| DR COMFORT DIV OF RIKCO INTL | VICE PRESIDENT OF SALES | 10300 N ENTERPRISE DRIVE | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,453.84 |
| DR COMFORT DIV OF RIKCO INTL | VICE PRESIDENT OF SALES | 10300 N ENTERPRISE DRIVE | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,120.90 |
| DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | LOS ANGELES | CA | 90038 | | SUPPLIERS OR VENDORS | 10/25/2018 | $933.97 |
| DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | LOS ANGELES | CA | 90038 | | SUPPLIERS OR VENDORS | 11/8/2018 | $936.06 |
| DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVENUE | | | LOS ANGELES | CA | 90038 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,372.86 |
| DR REDDYS LABORATORIES INCORPORATED | 7731 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7731 | | SUPPLIERS OR VENDORS | 10/18/2018 | $12,494.56 |
| DR REDDYS LABORATORIES INCORPORATED | 7731 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7731 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,678.53 |
| DRAKE LEMM | BOX 56 | | | LOLO | MT | 59847 | | SUPPLIERS OR VENDORS | 11/16/2018 | $53.76 |
| DREAM LOUNGE INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,513.12 |
| DREAM LOUNGE INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20,755.35 |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $864.00 |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $936.00 |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,224.00 |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,116.00 |
| DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | TORRANCE | CA | 90501-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $864.00 |
| DREAMWEAR INC | 183 MADISON AVE 10TH FLR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $30,508.00 |
| DREAMWEAR INC | 183 MADISON AVE 10TH FLR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,280.40 |
| DREW BRADY COMPANY INCORPORATE | 6-1155 NORTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6M 3E3 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $1.00 |
| DREW BRADY COMPANY INCORPORATED | 6-1155 NORTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6M 3E3 | CANADA | SUPPLIERS OR VENDORS | 11/7/2018 | $572,649.80 |
| DREW BRADY COMPANY INCORPORATED | 6-1155 NORTH SERVICE ROAD WEST | | | OAKVILLE | ON | L6M 3E3 | CANADA | SUPPLIERS OR VENDORS | 11/13/2018 | $7,436.62 |
| DREW GRIEPENSTROH | 990 WALNUT | APT 102 | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| DREW JOHNSON | 2326 CRYSTAL AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.64 |
| DRIVE MEDICAL DESIGN & MANUFACTURING | MEDICAL DEPOT | 29427 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,512.69 |
| DRIVE MEDICAL DESIGN & MANUFACTURING | MEDICAL DEPOT | 29427 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,291.36 |
| DRIVE MEDICAL DESIGN & MANUFACTURING | MEDICAL DEPOT | 29427 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,673.98 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DRIVE MEDICAL DESIGN & MANUFACTURING | MEDICAL DEPOT | 29427 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18.37 |
| DRIVE MEDICAL DESIGN & MANUFACTURING | MEDICAL DEPOT | 29427 NETWORK PLACE | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,861.40 |
| DRM WASTE MANAGEMENT | DISCOVERY REFUSE MANAGEMENT INCORPORATED | PO BOX 659 | | FORKED RIVER | NJ | 08731 | | SUPPLIERS OR VENDORS | 10/26/2018 | $118,524.60 |
| DRM WASTE MANAGEMENT | DISCOVERY REFUSE MANAGEMENT INCORPORATED | PO BOX 659 | | FORKED RIVER | NJ | 08731 | | SUPPLIERS OR VENDORS | 11/2/2018 | $701.06 |
| DRM WASTE MANAGEMENT | DISCOVERY REFUSE MANAGEMENT INCORPORATED | PO BOX 659 | | FORKED RIVER | NJ | 08731 | | SUPPLIERS OR VENDORS | 11/27/2018 | $108,263.00 |
| DRUG PACKAGE INCORPORATED | 0 | 901 DRUG PACKAGE LANE | | OFALLON | MO | 63366 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1.00 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,106.27 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 10/25/2018 | $57.89 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 11/8/2018 | $238.71 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,133.64 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,202.39 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 12/20/2018 | $227.24 |
| DRUG PACKAGE INCORPORATED ST LOUIS | PO BOX 790044 | DEPARTMENT 460 | PAM TO ORACLE | ST LOUIS | MO | 63179-0044 | | SUPPLIERS OR VENDORS | 12/21/2018 | $346.64 |
| DRYLOCK TECHNOLOGIES LTD | LOCKBOX 154 | C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $20,959.43 |
| DRYLOCK TECHNOLOGIES LTD | LOCKBOX 154 | C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13,678.51 |
| DRYLOCK TECHNOLOGIES LTD | LOCKBOX 154 | C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,629.60 |
| DRYLOCK TECHNOLOGIES LTD | LOCKBOX 154 | C/O KBC BANK | 1177 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $28,107.77 |
| DSJ ACQUISITION INC PORT | 125 CASTLE ROAD | | | SECAUCUS | NJ | 07094 | | PURCHASE OF MERCHANDISE | 12/13/2018 | $350,000.00 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,543.39 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,297.89 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,972.51 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,561.76 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,163.03 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9,169.79 |
| DSM NUTRITIONAL PRODUCTS INC | 3927 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,388.17 |
| DUANE HEPPERLY | 68 STONEY WAY | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DUANE HEPPERLY | 68 STONEY WAY | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $89.18 |
| DUANE IHDE | W2717 CENTER VALLEY RD | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/18/2018 | $7.88 |
| DUANE KAUFMAN | 213 E ADAM ST | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| DUANE KNITTLE | 909 N.CONESTOGA BLVD. | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 12/3/2018 | $21.25 |
| DUANE MAHNKE | 17648 459TH AVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/22/2018 | $7.00 |
| DUANE PORT | 333 W DANE | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.00 |
| DUANE SCHMALTZ | STORE 2-689 | SHOPKO EMPLOYEE | 201 N FILLMORE | MOUNT AYER | IA | 50854 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,798.34 |
| DUANE SORENSEN | 28688 CTY HWY S | | | CORNELL | WI | 54732 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| DUANE WOLFF | 55898 OLD HIWAY 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.38 |
| DUANE WOLFF | 55898 OLD HIWAY 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| DUANE ZESSIN | PO BOX 942 | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13.38 |
| DUCAT TRUCKING INCORPORATED | 4415 COUNTY LINE ROAD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 11/1/2018 | $907.64 |
| DUCAT TRUCKING INCORPORATED | 4415 COUNTY LINE ROAD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,044.67 |
| DUCAT TRUCKING INCORPORATED | 4415 COUNTY LINE ROAD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1.00 |
| DUCAT TRUCKING INCORPORATED | 4415 COUNTY LINE ROAD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 11/16/2018 | $975.98 |
| DUCAT TRUCKING INCORPORATED | 4415 COUNTY LINE ROAD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,958.99 |
| DUCERA PARTNERS LLC | 499 PARK AVE, 16TH FL | | | NEW YORK | NY | 10022 | | CONSULTING | 1/9/2019 | $200,000.00 |
| DUERR MARGARET | 9688 GEISLER RD. | | | EDEN PRAIRIE | MN | 55347 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| DUMONT COMPANY | 700 COPELAND AVENUE | | | LA CROSSE | WI | 54603 | | SUPPLIERS OR VENDORS | 10/18/2018 | $348.66 |
| DUMONT COMPANY | 700 COPELAND AVENUE | | | LA CROSSE | WI | 54603 | | SUPPLIERS OR VENDORS | 11/15/2018 | $119.29 |
| DUNN COMPANY A DIVISION OF TYROLT INC | 724 N MERCER STREET | | | DECATUR | IL | 62521 | | SUPPLIERS OR VENDORS | 11/15/2018 | $131,301.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 10/25/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 11/1/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 11/15/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 11/22/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 11/29/2018 | $120.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 12/20/2018 | $414.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 12/21/2018 | $60.00 |
| DUPONT CHEESE INCORPORATED | VICE PRESIDENT OF SALES | E5983 MAVIS ROAD | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 12/27/2018 | $60.00 |
| DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | PAM TO ORACLE | | WHEELING | IL | 60090 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,147.84 |
| DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | PAM TO ORACLE | | WHEELING | IL | 60090 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,435.21 |
| DURABLE PACKAGING INTERNATIONAL | 750 NORTHGATE PARKWAY | PAM TO ORACLE | | WHEELING | IL | 60090 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,713.29 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| DUSTIN BEHLKE | W3679 LOWER HEBRON ROAD | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| DUSTIN FRYE | 106 N 4TH AVE | | | HADAR | NE | 68738 | | SUPPLIERS OR VENDORS | 11/29/2018 | $55.00 |
| DUSTIN HARRIS | STORE 019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $199.47 |
| DUSTIN HARRIS | STORE 019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $145.69 |
| DUSTIN HOOTON | 1196 W 6600 N | | | SMITHFIELD | UT | 84335 | | SUPPLIERS OR VENDORS | 12/10/2018 | $90.02 |
| DUSTIN PARSONS | STORE 559 | SHOPKO EMPLOYEE | 429 MICHIGAN AVE | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 12/11/2018 | $198.44 |
| DUSTIN PARSONS | STORE 559 | SHOPKO EMPLOYEE | 429 MICHIGAN AVE | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 12/20/2018 | $307.63 |
| DUSTIN PARSONS | STORE 559 | SHOPKO EMPLOYEE | 429 MICHIGAN AVE | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 1/5/2019 | $112.27 |
| DUSTIN WEBB | 450 RIDGE RD | | | ORANGEVILLE | IL | 61060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20.00 |
| DWAINE NORDHUS | 540 WALNUT DR | | | POSTVILLE | IA | 52162 | | SUPPLIERS OR VENDORS | 11/15/2018 | $104.80 |
| DWIGHT MEINTSMA | 11518 VOSS AVE | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7.08 |
| DYLAN MUEHLBAUER | 1805 N ONEIDA ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/2/2018 | $42.77 |
| DYLLAN BARKER | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $167.86 |
| DYLLAN BARKER | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $160.23 |
| DYNASTY APPAREL CORPORATION | SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FREEWAY SUITE 210 | | SUGARLAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1.00 |
| DYNASTY APPAREL CORPORATION | SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FREEWAY SUITE 210 | | SUGARLAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/16/2018 | $66,884.01 |
| DYNASTY APPAREL CORPORATION | SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FREEWAY SUITE 210 | | SUGARLAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/17/2018 | $61,741.43 |
| DYNASTY APPAREL CORPORATION | SALLYPORT COMMERCIAL FINANCE | 14100 SOUTHWEST FREEWAY SUITE 210 | | SUGARLAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,752.00 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,771.01 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $15,216.92 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $25,311.36 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,852.76 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $39,527.22 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $18,762.72 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,164.99 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,197.92 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,849.53 |
| DYNO MERCHANDISE | SUITE 105 | 1571 WEST COPANS ROAD | | POMPANO BEACH | FL | 33064-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,915.31 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/18/2018 | $91,742.65 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5.15 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/20/2018 | $96,425.88 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/23/2018 | $99.38 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/26/2018 | $603,748.99 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/27/2018 | $92,515.64 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/30/2018 | $55,565.52 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 10/31/2018 | $95.88 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/6/2018 | $12,698.95 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/8/2018 | $437,223.19 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/9/2018 | $69,244.15 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/14/2018 | $138,400.39 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/17/2018 | $31.14 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/24/2018 | $137,278.10 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/27/2018 | $122.98 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/28/2018 | $466.21 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,328.88 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 11/29/2018 | $127,271.14 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/1/2018 | $106.72 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/4/2018 | $48.45 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/5/2018 | $17,110.98 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,959.53 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/14/2018 | $132,930.78 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/14/2018 | $293,091.63 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/19/2018 | $165,884.08 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,312.74 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/22/2018 | $43,414.38 |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | SUPPLIERS OR VENDORS | 12/28/2018 | $20,031.16 |
| E & S SECURITY LLC | 1401 N RYNDERS STREET | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,200.00 |
| E & S SECURITY LLC | 1401 N RYNDERS STREET | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1.00 |
| E & S SECURITY LLC | 1401 N RYNDERS STREET | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/7/2018 | $2,250.00 |
| E & S SECURITY LLC | 1401 N RYNDERS STREET | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,250.00 |
| E & S SECURITY LLC | 1401 N RYNDERS STREET | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,500.00 |
| E E CO LTD BDA JLA HOME | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | | PURCHASE OF MERCHANDISE | 12/17/2018 | $403,465.15 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,758.00 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,148.00 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,928.00 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,406.84 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,502.00 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,492.00 |
| E MISHAN & SONS INCORPORATED | 230 5TH AVENUE SUITE 800 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,336.81 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/20/2018 | $218,122.75 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,246.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,188.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2,244.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/3/2018 | $498.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/6/2018 | $41,472.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/7/2018 | $45,339.84 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $120,254.56 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/14/2018 | $752.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $442.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/17/2018 | $3,190.83 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/28/2018 | $500.16 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,608.00 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/1/2018 | $52,550.58 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25,029.06 |
| E S ORIGINALS INCORPORATED | VICE PRESIDENT OF SALES | 440 9TH AVE 6TH FLOOR | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,596.00 |
| E T BROWNE DRUG COMPANY INCORPORATED | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,415.70 |
| E T BROWNE DRUG COMPANY INCORPORATED | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,867.49 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| E T BROWNE DRUG COMPANY INCORPORATED | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,592.52 |
| E T BROWNE DRUG COMPANY INCORPORATED | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,471.18 |
| E T BROWNE DRUG COMPANY INCORPORATED | PO BOX 416131 | | | BOSTON | MA | 02241-6131 | | SUPPLIERS OR VENDORS | 11/29/2018 | $788.80 |
| E Z PACK | 6545 WIEHE ROAD | | | CINCINNATI | OH | 45237 | | SUPPLIERS OR VENDORS | 10/18/2018 | $262.24 |
| E Z PACK | 6545 WIEHE ROAD | | | CINCINNATI | OH | 45237 | | SUPPLIERS OR VENDORS | 11/8/2018 | $445.81 |
| E Z PACK | 6545 WIEHE ROAD | | | CINCINNATI | OH | 45237 | | SUPPLIERS OR VENDORS | 11/29/2018 | $603.15 |
| EAGLE FAMILY FOODS | VICE PRESIDENT OF SALES | 4020 KINROSS LAKES PARKWAY | | RICHFIELD | OH | 44286 | | SUPPLIERS OR VENDORS | 11/6/2018 | $10,840.40 |
| EAGLE FAMILY FOODS | VICE PRESIDENT OF SALES | 4020 KINROSS LAKES PARKWAY | | RICHFIELD | OH | 44286 | | SUPPLIERS OR VENDORS | 11/23/2018 | $6,516.36 |
| EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,173.49 |
| EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,298.83 |
| EAGLE GRAPHICS LLC | 1200 PROSPECT LANE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/29/2018 | $352.44 |
| EAGLE LANDSCAPE | MARK BIDAURRETE | 7036 RIVER DRIVE | | REDDING | CA | 96001 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,850.00 |
| EAGLE LANDSCAPE | MARK BIDAURRETE | 7036 RIVER DRIVE | | REDDING | CA | 96001 | | SUPPLIERS OR VENDORS | 11/30/2018 | $350.00 |
| EARL FRANK | 12946 313TH AVE. | | | JAVA | SD | 57452 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.77 |
| EARL HATFIELD | 4230 SOUTHGATE BLVD. | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.98 |
| EARL MCKINSTRY | 6964 EMERALD HIEGHTS RD | | | SUMMERSET | SD | 57718 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.60 |
| EARL MELLICK | 407 E BRAASCH | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.12 |
| EARL MELLICK | 407 E BRAASCH | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.80 |
| EARL NIENHAUS | P.O. BOX 77 | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 11/12/2018 | $95.97 |
| EARL SCHMUHL | 655 WEST WEN STREET | | | BRANDON | WI | 53919 | | SUPPLIERS OR VENDORS | 10/31/2018 | $34.55 |
| EARSIE GREEN | 2430 PARKER PLACE | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| EAST DAKOTA PROPERTIES | 704 S 129TH AVENUE | | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,416.67 |
| EAST DAKOTA PROPERTIES | 704 S 129TH AVENUE | | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,416.67 |
| EAST MED LLC | 1399 ARDEN OAKS DRIVE | | | ARDEN HILLS | MN | 55112-6964 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30,273.67 |
| EAST MED LLC | 1399 ARDEN OAKS DRIVE | | | ARDEN HILLS | MN | 55112-6964 | | SUPPLIERS OR VENDORS | 12/1/2018 | $30,273.67 |
| EAST MED LLC | 17 WASHINGTON AVE | | | MINNEAPOLIS | MN | 55401 | | LANDLORD RENT PAYMENT | 1/7/2019 | $30,273.67 |
| EAST WEST MARKETING GROUP | 575 EIGHTH AVENUE SUITE 2114 | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,010.60 |
| EAST WEST MARKETING GROUP | 0 | 575 EIGHTH AVENUE SUITE 2114 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1.00 |
| EASTER UNLIMITED INCORPORATED | 80 VOICE ROAD | | | CARLE PLACE | NY | 11514 | | SUPPLIERS OR VENDORS | 11/15/2018 | $355,911.35 |
| EASTER UNLIMITED INCORPORATED | 80 VOICE ROAD | | | CARLE PLACE | NY | 11514 | | SUPPLIERS OR VENDORS | 11/22/2018 | $36,949.26 |
| EASTERN IDAHO PUBLIC HEALTH DISTRICT | 1250 HOLLIPARK DRIVE | | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 11/13/2018 | $250.00 |
| EASTGATE RENTAL & PARTY CENTER INC | 500 E SPRUCE SUITE C | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 1/4/2019 | $150.00 |
| EASTSTAR SOLUTIONS LTD | 4230 N OAKLAND AVE # 290 | | | MILWAUKEE | WI | 53211-2042 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14.00 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,183.22 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,866.81 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,737.50 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,880.17 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,515.02 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 11/27/2018 | $4,172.75 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,771.83 |
| ECHO BRIDGE HOME ENTERTAINMENT | PLATINUM DISC LLC | 24232 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | | SUPPLIERS OR VENDORS | 12/6/2018 | $5,579.54 |
| ECONO FOODS | PO BOX 1107 | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 10/19/2018 | $11.90 |
| ECONO FOODS | PO BOX 1107 | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/27/2018 | $157.27 |
| ECONO FOODS HOUGHTON | 1000 W SHARON | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/13/2018 | $53.51 |
| ECONO FOODS MARQUETTE | PO BOX 939 | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 11/29/2018 | $71.15 |
| ECONOCO CORPORATION | 300 KARIN LANE | | | HICKSVILLE | NY | 11801 | | SUPPLIERS OR VENDORS | 11/27/2018 | $141.00 |
| ECONOMY PROPANE LLC | 902 N 14TH STREET | | | OAKES | ND | 58474 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,130.04 |
| ECONOMY PROPANE LLC | 902 N 14TH STREET | | | OAKES | ND | 58474 | | SUPPLIERS OR VENDORS | 11/28/2018 | $2,562.30 |
| ED POMEROY | STORE 116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $196.72 |
| EDDY NEHLS | P O BOX 585 | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.16 |
| EDDY NEHLS | P O BOX 585 | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 12/17/2018 | $48.64 |
| EDELWEISS WALKER | 2563 1ST ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.00 |
| EDEN GOSSETT | 14432 W SYPHON | | | POCATELLO | ID | 83204 | | SUPPLIERS OR VENDORS | 10/26/2018 | $31.00 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,320.00 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,294.00 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,964.00 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 11/8/2018 | $741.62 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 11/15/2018 | $459.80 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,342.00 |
| EDGECRAFT CORPORATION | VICE PRESIDENT OF SALES | 825 SOUTHWOOD ROAD | | AVONDALE | PA | 19311-9765 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,640.00 |
| EDITH SCHNEIDER | 8087A GEENAN | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/12/2018 | $174.99 |
| EDM IMPORTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $616.50 |
| EDNA SHIFLETT | 1540 SUNRISE DR | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| EDS RESTORATION LLC | W7623 POPLAR RD | | | SHAWANO | WI | 54166 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,680.32 |
| EDS RESTORATION LLC | W7623 POPLAR RD | | | SHAWANO | WI | 54166 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4,178.92 |
| EDUARDO RUTSCH | 4518 CLOVER DR | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.56 |
| EDWARD BORYSIAK | 4412 HILLTOP RD | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $62.00 |
| EDWARD COUILLARD | 1750 W. 5TH AVE | APT D | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| EDWARD GRAJKOWSKI | 411 LAKE JULIA RD | | | THREE LAKES | WI | 54562 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.92 |
| EDWARD HESSLER | 408 RICH ST | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9.76 |
| EDWARD HUBLY | 1103 SOUTH FRONT ST. | | | NEW ULM | MN | 56073 | | SUPPLIERS OR VENDORS | 11/2/2018 | $70.00 |
| EDWARD KNUTSON | 142 S SHORE DR | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 11/12/2018 | $146.40 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 10/19/2018 | $43.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 10/26/2018 | $87.20 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 11/2/2018 | $43.60 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 11/9/2018 | $111.18 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 11/27/2018 | $174.40 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 12/11/2018 | $43.60 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 12/14/2018 | $43.60 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 12/22/2018 | $87.20 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 1/5/2019 | $43.60 |
| EDWARD KOSTLEVY | STORE 2-604 | SHOPKO EMPLOYEE | 1011 E SPRUCE ST | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 1/15/2019 | $46.40 |
| EDWARD MELBERG | STORE 4-037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $288.75 |
| EDWARD MIKE MAGERS | 2899 220TH ST | | | KELLERTON | IA | 50133 | | SUPPLIERS OR VENDORS | 10/29/2018 | $65.69 |
| EDWARD SCHOMMER | BOX 147 | | | WOOD LAKE | MN | 56297 | | SUPPLIERS OR VENDORS | 12/10/2018 | $27.76 |
| EDWARD STUMPER | 123 N GWINN ST | | | LOYAL | WI | 54446 | | SUPPLIERS OR VENDORS | 10/24/2018 | $66.00 |
| EDWARD VERVAECKE | 204 HARMONY DR | | | SAINT ANSGAR | IA | 50472 | | SUPPLIERS OR VENDORS | 11/5/2018 | $123.85 |
| EDWARD VERVAECKE | 204 HARMONY DR | | | SAINT ANSGAR | IA | 50472 | | SUPPLIERS OR VENDORS | 11/16/2018 | $27.15 |
| EDWARD VOIT | 102 NORTH GROVE STREET | BOX 63 | | OKABENA | MN | 56161 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| EDWARD WOOLF | 13 CAPTAINS CT #6 | | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 11/14/2018 | $5.80 |
| EDWIN WEINFURTER | 1983 ISLAND STREET | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/15/2018 | $39.04 |
| EDWINA CASLER | P.O. BOX 255 | 409 1ST AVE. SW | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.00 |
| EFREN VALDEZ | 900 11TH ST APT 4 | | | WESTBROOK | MN | 56183 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15.00 |
| EH WOLF & SONS INCORPORATED | PO BOX 348 | | | SLINGER | WI | 53086-0348 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23,218.49 |
| EH WOLF & SONS INCORPORATED | PO BOX 348 | | | SLINGER | WI | 53086-0348 | | SUPPLIERS OR VENDORS | 10/31/2018 | $21,931.76 |
| EH WOLF & SONS INCORPORATED | PO BOX 348 | | | SLINGER | WI | 53086-0348 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22,052.32 |
| EH WOLF & SONS INCORPORATED | PO BOX 348 | | | SLINGER | WI | 53086-0348 | | SUPPLIERS OR VENDORS | 11/28/2018 | $20,710.90 |
| EH WOLF & SONS INCORPORATED | PO BOX 348 | | | SLINGER | WI | 53086-0348 | | SUPPLIERS OR VENDORS | 12/19/2018 | $18,215.13 |
| EH WOLF & SONS INCORPORATED | PO BOX 348 | | | SLINGER | WI | 53086-0348 | | SUPPLIERS OR VENDORS | 12/20/2018 | $17,738.43 |
| EIGHTEEN EIGHTY EIGHT MILLS L L C | DEPARTMENT 4102 | | | CAROL STREAM | IL | 60122-4102 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,037.72 |
| EIGHTEEN EIGHTY EIGHT MILLS L L C | DEPARTMENT 4102 | | | CAROL STREAM | IL | 60122-4102 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,838.58 |
| EIGHTEEN EIGHTY EIGHT MILLS L L C | DEPARTMENT 4102 | | | CAROL STREAM | IL | 60122-4102 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,757.21 |
| EIGHTEEN EIGHTY EIGHT MILLS L L C | DEPARTMENT 4102 | | | CAROL STREAM | IL | 60122-4102 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,743.04 |
| EILEEN AGNEW | 517 KILBOURN ST | | | KEWAUNEE | WI | 54216 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.00 |
| EILEEN HOOVER | 215 FRANKLIN ST | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2.06 |
| EILEEN SYKORA | 30231 ROAD J | | | DEWEESE | NE | 68934 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| EILEEN WEBB | STORE 501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DE PERE | WI | 54115-9999 | | SUPPLIERS OR VENDORS | 11/15/2018 | $34.88 |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | GREEN BAY | WI | 54324-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $74,992.23 |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | GREEN BAY | WI | 54324-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $100,054.25 |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | GREEN BAY | WI | 54324-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $31,686.63 |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | GREEN BAY | WI | 54324-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $81,163.50 |
| EILLIENS CANDIES INCORPORATED | PO BOX 28017 | | | GREEN BAY | WI | 54324-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34,933.14 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EITHNE LEAHY | 3663 DAVENPORT ST | APT 5 | | OMAHA | NE | 68131 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23.00 |
| EKAHAU INCORPORATED | 1925 ISSAC NEWTON SQUARE | SUITE 200 | | RESTON | VA | 20190 | | SUPPLIERS OR VENDORS | 12/8/2018 | $899.00 |
| EL DORADO SPRINGS SUN | PO BOX 71 | | | EL DORADO SPRINGS | MO | 64744 | | SUPPLIERS OR VENDORS | 12/7/2018 | $35.00 |
| EL TORO CARMESI LLC DBA FIT 4 U SWIM | 1410 BROADWAY STE 2903 | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/15/2018 | $81.20 |
| ELAINE DYSLIN | 206 S 13TH ST | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8.10 |
| ELAINE KRONE | 46330 128 ST | | | PEEVER | SD | 57257 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |
| ELAINE LONG | 408 E 12TH ST | | | PECATONICA | IL | 61063 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.80 |
| ELAINE LONG | 408 E 12TH ST | | | PECATONICA | IL | 61063 | | SUPPLIERS OR VENDORS | 11/29/2018 | $51.20 |
| ELAINE SMITH | 312 W. 10TH ST | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $11.04 |
| ELAINE VOGLER | 504 22ND ST N | | | GREAT FALLS | MT | 59401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $83.00 |
| ELDEN SCHICK | BOX 28 | | | SELBY | SD | 57472 | | SUPPLIERS OR VENDORS | 11/12/2018 | $99.17 |
| ELDEN SCHICK | BOX 28 | | | SELBY | SD | 57472 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24.80 |
| ELDON TOWNSEND | E2153 COUNTY RD U U | | | DE SOTO | WI | 54624 | | SUPPLIERS OR VENDORS | 12/13/2018 | $22.74 |
| ELDORA INDUSTRIAL DEVELOPMENT CORP | 1202 EDGINGTON AVENUE | | | ELDORA | IA | 50627 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,366.42 |
| ELDORA INDUSTRIAL DEVELOPMENT CORP | 1202 EDGINGTON AVENUE | | | ELDORA | IA | 50627 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,366.42 |
| ELDORA NEWSPAPERS | 1513 EDGINGTON AVENUE | | | ELDORADO | IA | 50627 | | SUPPLIERS OR VENDORS | 10/26/2018 | $51.00 |
| ELDORA NEWSPAPERS | 1513 EDGINGTON AVENUE | | | ELDORADO | IA | 50627 | | SUPPLIERS OR VENDORS | 11/7/2018 | $89.00 |
| ELEANOR NIELSEN | 1416 3RD AVE | | | DANNEBROG | NE | 68831 | | SUPPLIERS OR VENDORS | 10/24/2018 | $47.94 |
| ELEANOR SJOHOLM | 5228 LANDON STREET SE | | | SALEM | OR | 97306 | | SUPPLIERS OR VENDORS | 12/20/2018 | $198.00 |
| ELECTRIC SERVICE SHOP INCORPORATED | AUTHORIZED RADIO SHACK DEALER | 210 MAIN STREET | | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5.00 |
| ELEMENT CREATIVE LLC | 2081 PROFIT PLACE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,500.00 |
| ELEMENT CREATIVE LLC | 2081 PROFIT PLACE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| ELEMENT CREATIVE LLC | 2081 PROFIT PLACE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,125.00 |
| ELEMENT CREATIVE LLC | 2081 PROFIT PLACE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 1/11/2019 | $7,661.61 |
| ELIDETH LINDVALL RODRIGUEZ | 2305 RIVER ROAD | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 10/29/2018 | $40.00 |
| ELIEZER RIVERA | 51265 CANAL RD | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| ELINE HEAZLETT | 809 N GRIFFIN | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 11/12/2018 | $20.48 |
| ELIO COVELLI | 8339 49TH AVE | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| ELISSA THIER | 310 W PEARL STREET | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 11/2/2018 | $65.00 |
| ELITE SEM INCORPORATED | PO BOX 28415 | | | NEW YORK | NY | 10087-8415 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23,862.86 |
| ELIZABETH A. TRAINOR LLC | 6470 SW BURLINGAME PL | | | PORTLAND | OR | 97239 | | LANDLORD RENT PAYMENT | 1/11/2019 | $33,666.67 |
| ELIZABETH AERTS | 1259 RITA LN | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/31/2018 | $19.00 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25,753.03 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,882.55 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 11/1/2018 | $98,718.61 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 11/8/2018 | $116,509.85 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,465.58 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 11/22/2018 | $21,828.58 |
| ELIZABETH ARDEN INC | PO BOX 418906 | | | BOSTON | MA | 02241-8906 | | SUPPLIERS OR VENDORS | 11/29/2018 | $24,427.47 |
| ELIZABETH ASHLEY | 241 13TH AVE | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.43 |
| ELIZABETH ASHLEY | 241 13TH AVE | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40.57 |
| ELIZABETH BAUCH | 413 10TH ST N | | | GREATFALLS | MT | 59401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $56.77 |
| ELIZABETH BAUCH | 413 10TH ST N | | | GREATFALLS | MT | 59401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $56.77 |
| ELIZABETH BAURES | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/27/2018 | $122.08 |
| ELIZABETH BREMER | STORE 692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | SUPPLIERS OR VENDORS | 1/5/2019 | $107.91 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH BRIMEYER | STORE 625 | SHOPKO EMPLOYEE | 1201 12TH AVENUE SE | DYERSVILLE | IA | 52040 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.07 |
| ELIZABETH BUSHMAKER | N9021A CTY RD DK | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/3/2018 | $63.00 |
| ELIZABETH CASSIDY | 2116 WAUBONSIE AVE. | | | THURMAN | IA | 51654 | | SUPPLIERS OR VENDORS | 12/14/2018 | $45.00 |
| ELIZABETH CHASE | 504 CEDAR STREET | | | MADISON | WI | 53715 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| ELIZABETH FROEHLICH | 2022 ELM ST | | | CUMBERLAND | WI | 54829 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.04 |
| ELIZABETH HALAMA | 221 BUTTERNUT DR | | | STRUM | WI | 54770 | | SUPPLIERS OR VENDORS | 10/25/2018 | $66.00 |
| ELIZABETH J MEYER | STORE 132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $53.74 |
| ELIZABETH KURTENBACH | 48566 385 ST | | | SAINT EDWARD | NE | 68660 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.92 |
| ELIZABETH KURTENBACH | 48566 385 ST | | | SAINT EDWARD | NE | 68660 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.08 |
| ELIZABETH MUELLER | 3624 ARMBRUST DR | | | OMAHA | NE | 68124 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| ELIZABETH MURILLO | 1510 N10TH STREET | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/20/2018 | $39.00 |
| ELIZABETH NEUENSCHWANDER | W6110 VOGEL RD | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/13/2018 | $20.00 |
| ELIZABETH OLSON | W6508 U.S. HWY 2 | | | QUINNESEC | MI | 49876 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.04 |
| ELIZABETH PETERMAN | STORE 049 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $405.71 |
| ELIZABETH RAU | 1325 MCPHERSON AVENUE | | | RICHLAND | WA | 99354 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23.00 |
| ELIZABETH RICHARDS | PO BOX 503 | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.80 |
| ELIZABETH RUNDALL | 603A DOTY ST | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/14/2018 | $42.24 |
| ELIZABETH SCHWOERER | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $478.73 |
| ELIZABETH SMITH | STORE 132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $146.06 |
| ELIZABETH SOSINSKI | 429 W. 19TH AVE. #5 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29.37 |
| ELIZABETH SOSINSKI | 429 W. 19TH AVE. #5 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/12/2018 | $108.75 |
| ELIZABETH STUTTGEN | STORE 009 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $238.79 |
| ELIZABETH THOMAS | 309 LINCOLN STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/5/2018 | $15.00 |
| ELIZABETH TRAINOR LLC | 6470 SW BURLINGAME PLACE | | | PORTLAND | OR | 97239 | | SUPPLIERS OR VENDORS | 11/1/2018 | $33,666.67 |
| ELIZABETH TRAINOR LLC | 6470 SW BURLINGAME PLACE | | | PORTLAND | OR | 97239 | | SUPPLIERS OR VENDORS | 12/1/2018 | $33,666.67 |
| ELIZABETH VOLKMANN | N3894 CTY HWY CD | | | FALL RIVER | WI | 53932 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| ELIZABETH WIEKERAAD | BOX 323 | | | LEOTA | MN | 56153 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| ELIZABETH WIEKERAAD | BOX 323 | | | LEOTA | MN | 56153 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.08 |
| ELLA FRENZ | 952 14TH PLACE N.E. | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.56 |
| ELLEN FRANKLIN | 71797 TURNOUT RD | | | BURNS | OR | 97720 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.00 |
| ELLEN SAMS | 43 PURDY RD | | | GRANGEVILLE | ID | 83530 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| ELLEN STOLTZ | 145 2 AVE. S. E. | | | PLAINVIEW | MN | 55964 | | SUPPLIERS OR VENDORS | 12/20/2018 | $27.76 |
| ELLEN SWANSON | STORE 076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $91.14 |
| ELLEN WELLS | 113 KNAUP DR | APT 10 | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 10/22/2018 | $55.00 |
| ELLERY HOLDINGS LLC | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20.40 |
| ELLERY HOLDINGS LLC | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 10/25/2018 | $94.25 |
| ELLERY HOLDINGS LLC | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/1/2018 | $114.50 |
| ELLERY HOLDINGS LLC | PNC BANK C/O ELLERY HOLDINGS LLC | LOCKBOX 775847 | 350 EAST DEVON AVE | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/29/2018 | $191.63 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,325.53 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,485.34 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/22/2018 | $56,151.38 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/24/2018 | $7,231.82 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,461.88 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,943.12 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $45,165.61 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/2/2018 | $892.42 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/5/2018 | $23,297.39 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,489.95 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $37,103.17 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,477.01 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,411.40 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,390.42 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,980.77 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/23/2018 | $31,685.35 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/27/2018 | $4,900.20 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/28/2018 | $2,092.76 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/3/2018 | $7,509.48 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,718.79 |
| ELLISON FIRST ASIA LLC | 230 5TH AVE STE 711 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/5/2018 | $513.58 |
| ELLORA JONES | 8317 50TH AVE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/28/2018 | $56.00 |
| ELROY GOETZ | 809 15TH AVE NE #2 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| ELSA CHAVEZ | STORE 2-752 | SHOPKO EMPLOYEE | 1100 EAST VALLEY ROAD | TORRINGTON | WY | 82240-3614 | | SUPPLIERS OR VENDORS | 11/15/2018 | $131.00 |
| ELSA MUJICA | 7113 SOUTH 33RD STREET | | | BELLEVUE | NE | 68147 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| ELWOOD BENGRY | 140 FARNSWORTH AVE | LOT 9 | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.04 |
| ELWOOD HAGEN | 811 CEDAR AVE | | | ALBERT LEA | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $43.15 |
| ELY BLOWING & MOWING | AXEMAN CABIN CARE & TREE SERVICE | 30 NORTH 8TH AVENUE E | | ELY | MN | 55731 | | SUPPLIERS OR VENDORS | 10/19/2018 | $265.00 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31,288.13 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,615.41 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42,230.82 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,343.94 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 11/15/2018 | $981.52 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 11/22/2018 | $30,265.32 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27,611.74 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 12/12/2018 | $71,045.00 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 12/13/2018 | $4,044.19 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18,221.26 |
| EMERSON HEALTHCARE LLC | C/O BB&T | PO BOX 37835 | | BALTIMORE | MD | 21297-7835 | | SUPPLIERS OR VENDORS | 12/27/2018 | $24,545.00 |
| EMERY JENSEN DISTRIBUTION | PO BOX 206807 | | | DALLAS | TX | 75320-6807 | | SUPPLIERS OR VENDORS | 11/23/2018 | $205,252.20 |
| EMERY JENSEN DISTRIBUTION | PO BOX 206807 | | | DALLAS | TX | 75320-6807 | | SUPPLIERS OR VENDORS | 11/27/2018 | $34,157.28 |
| EMERY JENSEN DISTRIBUTION | PO BOX 206807 | | | DALLAS | TX | 75320-6807 | | SUPPLIERS OR VENDORS | 12/4/2018 | $115,586.01 |
| EMILY EPPLER | 502 CARL SCHURZ DRIVE | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 10/31/2018 | $42.00 |
| EMILY FALLIN-FARNES | 2843 MAYFAIR DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/10/2018 | $35.00 |
| EMILY FELLOWS | HARDLINES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $100.54 |
| EMILY GILSON | E 430 RIVER RD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| EMILY JOACHIM | 2780 LOST LANE | | | OMRO | WI | 54963 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EMILY MEYERS | STORE 690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 10/19/2018 | $168.44 |
| EMILY MEYSEMBOURG | W227N5929 LYNWOOD DR | | | SUSSEX | WI | 53089 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| EMILY PLASTER | 656 RAVENWOODS CT | APT. 14 | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/26/2018 | $67.00 |
| EMILY PONTIUS | N142W6229 CONCORD ST | APT. 71 | | CEDARBURG | WI | 53012 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.50 |
| EMILY VONDRISKA | 924 CO RD N | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 12/17/2018 | $10.00 |
| EMMA BOWMAN | 1150 APPLE BLOSSOM DR | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/31/2018 | $34.00 |
| EMMA CHANDLER | 552 RONALD LEE CR | | | RIO | WI | 53960 | | SUPPLIERS OR VENDORS | 11/14/2018 | $31.00 |
| EMMA CLAY | STORE 068 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $218.00 |
| EMMA CORNELIUS | 858 SOUTH 300 WEST | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 10/30/2018 | $35.00 |
| EMMA DONNENWERTH | 729 SE RIDGEVIEW ST | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 10/25/2018 | $51.98 |
| EMMA GAGLIARDI | 1008 ELMWOOD AVENUE | APT A | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 10/22/2018 | $6.04 |
| EMMA JOHNSON | 3530 GLEN ABBEY DR. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| EMMA KOSMICKI | 8101 FAIRVIEW RD | | | PAPILLION | NE | 68046 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23.00 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/19/2018 | $967.05 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/26/2018 | $440.47 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,693.79 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/29/2018 | $411.93 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,502.70 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,611.42 |
| EMMONS BUSINESS INTERIORS | PO BOX 640 | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 11/26/2018 | $699.83 |
| EMMY NEUSTROM | 1905 S STEPHEN AVE | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,081.07 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,089.13 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,192.94 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21,415.13 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | SUPPLIERS OR VENDORS | 11/9/2018 | $191,140.23 |
| EMPIRE CANDLE CO LLC | PO BOX 219864 | | | KANSAS CITY | MO | 64121-9864 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10,778.16 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $74,339.88 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $206,559.50 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $209,820.80 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/14/2018 | $225,622.90 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $46,000.00 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/28/2018 | $161,990.41 |
| EMPIRE ELECTRONIC CORPORATION | 2029 S BUSINESS PARKWAY BLDG A | | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $171,438.00 |
| ENABLX INCORPORATED | 1 EMERY AVENUE | | | RANDOLPH | NJ | 07869-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,148.35 |
| ENABLX INCORPORATED | 1 EMERY AVENUE | | | RANDOLPH | NJ | 07869-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,666.18 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $34,240.88 |
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $17,451.30 |
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/28/2018 | $611.16 |
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/28/2018 | $50,308.81 |
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $45,156.00 |
| ENCHANTE ACCESSORIES INCORPORATED | 16 EAST 34TH STREET 16TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $82,500.00 |
| ENCINAL REAL ESTATE | 6 VENADO DR | | | TIBURON | CA | 94920 | | LANDLORD RENT PAYMENT | 1/4/2019 | $86,096.42 |
| ENCINAL REAL ESTATE INC | ENCINAL SHOPKO REDDING LLC | 6 VENADO DRIVE | | TIBURON | CA | 94920 | | SUPPLIERS OR VENDORS | 11/1/2018 | $84,449.65 |
| ENCINAL REAL ESTATE INC | ENCINAL SHOPKO REDDING LLC | 6 VENADO DRIVE | | TIBURON | CA | 94920 | | SUPPLIERS OR VENDORS | 12/4/2018 | $84,449.65 |
| ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | | | SOUTH AMBOY | NJ | 08879-1639 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,644.96 |
| ENDLESS GAMES | 131 NORTH BROADWAY 2ND FLOOR | | | SOUTH AMBOY | NJ | 08879-1639 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,843.00 |
| ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | CHICAGO | IL | 60675-1314 | | SUPPLIERS OR VENDORS | 10/18/2018 | $319.93 |
| ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | CHICAGO | IL | 60675-1314 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,053.42 |
| ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | CHICAGO | IL | 60675-1314 | | SUPPLIERS OR VENDORS | 11/1/2018 | $76,011.99 |
| ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | CHICAGO | IL | 60675-1314 | | SUPPLIERS OR VENDORS | 11/15/2018 | $694.71 |
| ENERCO GROUP INCORPORATED | 75 REMITTANCE DRIVE STE 1314 | | | CHICAGO | IL | 60675-1314 | | SUPPLIERS OR VENDORS | 11/22/2018 | $570.54 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,413.43 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $17,232.27 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21,494.96 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $35,221.74 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,865.11 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,335.16 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $329,025.24 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $15,341.67 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25,090.22 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,527.62 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $39,937.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $43,455.36 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12,260.06 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $4,855.41 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $49,860.55 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $8,755.26 |
| ENERGIZER BATTERY INCORPORATED | VICE PRESIDENT OF SALES | 533 MARYVILLE UNIVERSITY DRIVE | | SAINT LOUIS | MO | 63141-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $75,678.44 |
| ENERSYS INCORPORATED | 1604 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | | SUPPLIERS OR VENDORS | 11/2/2018 | $172,777.97 |
| ENGEBOS HEATING & COOLING INC | 1717 W MATTHEW DRIVE | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/26/2018 | $529.61 |
| ENGELS COMMERCIAL APPLIANCE INCORPORATED | 120 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/18/2018 | $369.26 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/19/2018 | $224,401.38 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/20/2018 | $4,454.40 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/23/2018 | $195,760.85 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/24/2018 | $71,204.88 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/26/2018 | $279,983.02 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/30/2018 | $123,919.79 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 10/31/2018 | $71,645.70 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/2/2018 | $259,345.30 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/6/2018 | $209,920.48 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/7/2018 | $111,097.87 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/9/2018 | $196,386.52 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/13/2018 | $197,495.93 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/14/2018 | $77,044.80 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/16/2018 | $197,210.46 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/17/2018 | $4,136.40 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/27/2018 | $552,743.11 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/30/2018 | $308,850.21 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 12/4/2018 | $221,833.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 12/5/2018 | $66,625.12 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 12/12/2018 | $620,701.74 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 12/14/2018 | $203,074.71 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 1/8/2019 | $4,232.40 |
| ENGIE INSIGHT | SHOPKO UTILITIES | ATTN ACCOUNTS RECEIVABLE | 1313 N ATLANTIC SUITE 5000 | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 1/8/2019 | $1,661,937.89 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,415.75 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/19/2018 | $55.00 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/22/2018 | $89,442.92 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/23/2018 | $13,034.90 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/24/2018 | $113,913.62 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/25/2018 | $56,185.85 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/26/2018 | $43.50 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/29/2018 | $493,173.63 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/30/2018 | $9,274.32 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 10/31/2018 | $135,529.61 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,269.80 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/2/2018 | $154,713.30 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/5/2018 | $1,513,182.81 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/7/2018 | $260,173.52 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/8/2018 | $358,692.30 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/9/2018 | $82,846.52 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/12/2018 | $606,579.28 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/22/2018 | $628,393.22 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/23/2018 | $16,249.60 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/26/2018 | $599,383.77 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/28/2018 | $113,582.14 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/29/2018 | $202,828.12 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 11/30/2018 | $18,601.46 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 12/3/2018 | $432,235.19 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 12/5/2018 | $128.89 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 12/18/2018 | $499,337.60 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 12/20/2018 | $476,545.95 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 12/21/2018 | $577.84 |
| ENGLEWOOD APPLIANCE COMPANY INCORPORATED | PO BOX 689788 | | | CHICAGO | IL | 60695-9788 | | SUPPLIERS OR VENDORS | 12/27/2018 | $389,079.95 |
| ENI-JR286 INC | C/O ENI-JR286 INC | PO BOX 912150 | | DENVER | CO | 80291-2150 | | SUPPLIERS OR VENDORS | 11/13/2018 | $32,015.70 |
| ENI-JR286 INC | C/O ENI-JR286 INC | PO BOX 912150 | | DENVER | CO | 80291-2150 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,455.00 |
| ENJG LIMITED | 315 LAKEWOOD DRIVE | | | GADSDEN | AL | 35901 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,375.00 |
| ENJG LIMITED | 315 LAKEWOOD DRIVE | | | GADSDEN | AL | 35901 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20,375.00 |
| ENJOY LIFE NATURAL BRANDS LLC | DEPT 10365 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,265.82 |
| ENJOY LIFE NATURAL BRANDS LLC | DEPT 10365 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,694.89 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ENNCO DISPLAY SYSTEMS INCORPORATED | 6975 176TH AVENUE NE SUITE 350 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 10/18/2018 | $400.00 |
| ENTERPRISE FM TRUST | ENTERPRISE FM CUSTOMER BILLING | PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | | SUPPLIERS OR VENDORS | 11/16/2018 | $65,875.87 |
| ENTERPRISE FM TRUST | ENTERPRISE FM CUSTOMER BILLING | PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | | SUPPLIERS OR VENDORS | 12/21/2018 | $59,542.35 |
| ENTERPRISE FM TRUST | ENTERPRISE FM CUSTOMER BILLING | PO BOX 800089 | | KANSAS CITY | MO | 64180 | | SUPPLIERS OR VENDORS | 12/15/2018 | $1.00 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,221.60 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,075.90 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,970.51 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,132.25 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,983.51 |
| ENTERPRISE RENT A CAR | DAMAGE RECOVERY UMIT | PO BOX 842264 | | DALLAS | TX | 75284-2264 | | SUPPLIERS OR VENDORS | 11/26/2018 | $439.49 |
| ENTERPRISE RENT A CAR | DAMAGE RECOVERY UMIT | PO BOX 842264 | | DALLAS | TX | 75284-2264 | | SUPPLIERS OR VENDORS | 11/26/2018 | $4,819.17 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,322.53 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/17/2018 | $9,211.67 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,076.93 |
| ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 1/4/2019 | $8,231.54 |
| ENVIROCON TECHNOLOGIES INC | PO BOX 3547 | | | AUSTIN | TX | 78764 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,018.40 |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | PALATINE | IL | 60055-9451 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,629.31 |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | PALATINE | IL | 60055-9451 | | SUPPLIERS OR VENDORS | 10/25/2018 | $791.77 |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | PALATINE | IL | 60055-9451 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,307.96 |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | PALATINE | IL | 60055-9451 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,001.73 |
| EOS PRODUCTS LLC | DEPT CH 19451 | | | PALATINE | IL | 60055-9451 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,381.99 |
| EPIC LABS INCORPORATED | PAYMENT PROCESSING CENTER | PO BOX 816187 | | DALLAS | TX | 75381-6187 | | SUPPLIERS OR VENDORS | 11/13/2018 | $150.55 |
| EPIC LABS INCORPORATED | PAYMENT PROCESSING CENTER | PO BOX 816187 | | DALLAS | TX | 75381-6187 | | SUPPLIERS OR VENDORS | 11/23/2018 | $754.71 |
| EPIC LABS INCORPORATED | PAYMENT PROCESSING CENTER | PO BOX 816187 | | DALLAS | TX | 75381-6187 | | SUPPLIERS OR VENDORS | 12/12/2018 | $367.73 |
| EPIC LABS INCORPORATED | PAYMENT PROCESSING CENTER | PO BOX 816187 | | DALLAS | TX | 75381-6187 | | SUPPLIERS OR VENDORS | 12/27/2018 | $205.92 |
| EPILEPSY FOUNDATION | ATTN MO LYONS | 8301 PROFESSIONAL PLACE E STE 200 | | LANDOVER | MD | 20785 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1.00 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,894.50 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,216.00 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,060.00 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,848.00 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,065.00 |
| EPOCA INCORPORATED | 931 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,070.00 |
| EPOCH EVERLASTING PLAY LLC | PO BOX 823401 | | | PHILADELPHIA | PA | 19182-3401 | | SUPPLIERS OR VENDORS | 10/18/2018 | $324.00 |
| EPOCH EVERLASTING PLAY LLC | PO BOX 823401 | | | PHILADELPHIA | PA | 19182-3401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6,173.90 |
| EPOCH EVERLASTING PLAY LLC | PO BOX 823401 | | | PHILADELPHIA | PA | 19182-3401 | | SUPPLIERS OR VENDORS | 10/30/2018 | $20,918.20 |
| EPTA AMERICA | 50 MORTON STREET UNIT A | | | EAST RUTHERFORD | NJ | 07073 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5,584.00 |
| EPTA AMERICA | 50 MORTON STREET UNIT A | | | EAST RUTHERFORD | NJ | 07073 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,717.20 |
| EPTA AMERICA | 50 MORTON STREET UNIT A | | | EAST RUTHERFORD | NJ | 07073 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,679.80 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EPTA AMERICA | 50 MORTON STREET UNIT A | | | EAST RUTHERFORD | NJ | 07073 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,140.00 |
| EQK BRIDGEVIEW PLAZA INCORPORATED | GRAND PACIFIC HOLDINGS CORPORATION | PO BOX 301683 | | DALLAS | TX | 75303-1683 | | SUPPLIERS OR VENDORS | 11/1/2018 | $43,789.36 |
| EQK BRIDGEVIEW PLAZA INCORPORATED | GRAND PACIFIC HOLDINGS CORPORATION | PO BOX 301683 | | DALLAS | TX | 75303-1683 | | SUPPLIERS OR VENDORS | 12/3/2018 | $43,789.36 |
| ERIC ALLEN | 19087 W. TREEND RD. | | | POST FALLS | ID | 83854 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| ERIC BIEGHLER | STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $94.83 |
| ERIC BOSON | 305 SOUTH CONCORD AVE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.00 |
| ERIC BOSON | 305 SOUTH CONCORD AVE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.01 |
| ERIC BUESSING | STORE 697 | SHOPKO EMPLOYEE | 1710 N STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 10/26/2018 | $384.98 |
| ERIC BUESSING | STORE 697 | SHOPKO EMPLOYEE | 1710 N STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 12/11/2018 | $105.44 |
| ERIC GLASGOW | STORE 078 | STORE EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $100.05 |
| ERIC HASTINGS MOWING | ERIC HASTINGS | PO BOX 431 | | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 11/16/2018 | $200.00 |
| ERIC KOHLBECK | STORE OPERATIONS/STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $500.42 |
| ERIC KOHLBECK | STORE OPERATIONS/STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $514.29 |
| ERIC KOHLBECK | STORE OPERATIONS/STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $221.52 |
| ERIC KOHLBECK | STORE OPERATIONS/STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $214.55 |
| ERIC KOHLBECK | STORE OPERATIONS/STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $210.73 |
| ERIC KOHLBECK | STORE OPERATIONS/STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $242.46 |
| ERIC PETERSON | 1426 TREDER | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ERIC R JOHNSON | STORE 015 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $394.05 |
| ERIC RATHSACK | STORE 042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $68.67 |
| ERIC RATHSACK | STORE 042 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/5/2019 | $294.34 |
| ERIC SCHUELER | N7591 D LANE | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/31/2018 | $5.00 |
| ERIC TAYLOR | 750 KARBERG LANE | | | PORT EDWARDS | WI | 54469 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |
| ERICA CISLER | STORE 2-062 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $516.07 |
| ERICA CISLER | STORE 2-062 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $699.15 |
| ERICA GRATTON | 5200 W NOB HILL BLVD APT # H347 | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/5/2018 | $7.60 |
| ERICA HEYING | 306 RAYMOND RD | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 12/13/2018 | $10.00 |
| ERICA LOOS | 5606 COUNTRY LANE | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| ERICA LOWREY | 1432 WILD IRIS STREET | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.95 |
| ERICA WAGNER | W2279 CTY RD W H | | | MT CALVARY | WI | 53057 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.97 |
| ERICK SPERLOEN | 3467 HALVERSON RD | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 11/9/2018 | $18.00 |
| ERICKA L WELLS | STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $420.19 |
| ERIK KARABA | STORE 674 | SHOPKO EMPLOYEE | 1003 CENTRAL AVENUE W | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/16/2018 | $115.54 |
| ERIKA BALBUENA | 3602 S 120TH ST | | | OMAHA | NE | 68144 | | SUPPLIERS OR VENDORS | 10/22/2018 | $45.00 |
| ERIKA CASTILLO | 201 RIDGEMONT DR. | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/17/2018 | $18.01 |
| ERIKA JUAREZ | 2523 E. SPICEWOOD AVE | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| ERIKA MISH | STORE 4-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $74.25 |
| ERIN DAGGETT | STORE 4-079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $296.25 |
| ERIN DIDION | 1505 STACEY LANE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| ERIN GLYNN | 717 NORTH STREET | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| ERIN GLYNN | 717 NORTH STREET | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| ERIN JUNEMANN | 615 N 3RD AVE | | | STRATFORD | WI | 54484 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ERIN M ZACHARIAS | 21 WOODMERE CT APT 3 | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/31/2018 | $21.24 |
| ERIN RUGGLES | 1338 ARMSTRONG PLACE | | | EAUCLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36.00 |
| ERIN SCHAFER | STORE 100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $147.15 |
| ERIN STEFFECK | EMPLOYEE RELATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $439.83 |
| ERIN TAMAR | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $226.61 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 10/18/2018 | $643.71 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 10/25/2018 | $263.30 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 11/1/2018 | $252.74 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 11/8/2018 | $183.86 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 11/15/2018 | $231.59 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/13/2018 | $78.92 |
| ERIN WOODY | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/20/2018 | $78.92 |
| ERINN BASKIN | N417 COUNTY ROAD D | | | EAU GALLE | WI | 54737 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.00 |
| ERLING CARPENTER | 3190 WHITETAIL LANE | UNIT A | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.00 |
| ERMA MOSES | 303 W LINCOLN ST | | | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 11/9/2018 | $217.40 |
| ERMALINDA GROSSINGER | 116 1ST ST. N.W. | | | RICHMOND | MN | 56368 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.70 |
| ERNESTO MARTINEZ | 513 LONE EAGLE DR. | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6.30 |
| ERVIN KRAFT | 1628 8TH AVE. | | | DALLAS | WI | 54733 | | SUPPLIERS OR VENDORS | 11/1/2018 | $70.00 |
| ERWIN HABAN | 1831 HWY 310 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.30 |
| ERX NETWORK | PO BOX 25485 | | | SALT LAKE CITY | UT | 84125-0485 | | SUPPLIERS OR VENDORS | 11/8/2018 | $118,391.02 |
| ERX NETWORK | PO BOX 25485 | | | SALT LAKE CITY | UT | 84125-0485 | | SUPPLIERS OR VENDORS | 11/29/2018 | $141,750.59 |
| ERX NETWORK | PO BOX 25485 | | | SALT LAKE CITY | UT | 84125-0485 | | SUPPLIERS OR VENDORS | 1/4/2019 | $123,013.92 |
| ESEQUIEL MARTINEZ | 2805 RIVERVIEW BLVD | | | OMAHA | NE | 68108 | | SUPPLIERS OR VENDORS | 10/31/2018 | $79.92 |
| ESSCO ACQUISITION CORP | VICE PRESIDENT OF SALES | 1933 HIGHLAND ROAD | | TWINSBURG | OH | 44087 | | SUPPLIERS OR VENDORS | 10/18/2018 | $12,952.33 |
| ESSCO ACQUISITION CORP | VICE PRESIDENT OF SALES | 1933 HIGHLAND ROAD | | TWINSBURG | OH | 44087 | | SUPPLIERS OR VENDORS | 11/15/2018 | $26,090.34 |
| ESSELTE AMERICA | SEE 9066034 | | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 10/25/2018 | $379.91 |
| ESSELTE AMERICA | SEE 9066034 | | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/1/2018 | $759.38 |
| ESSELTE AMERICA | SEE 9066034 | | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/8/2018 | $642.63 |
| ESSELTE AMERICA | SEE 9066034 | | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/22/2018 | $294.53 |
| ESSELTE AMERICA | SEE 9066034 | | | CHICAGO | IL | 60677-4005 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,175.55 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 10/18/2018 | $256,844.63 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 10/25/2018 | $211,262.60 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 11/1/2018 | $232,003.57 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 11/8/2018 | $52,776.56 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 11/15/2018 | $174,862.04 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 11/22/2018 | $206,724.26 |
| ESSENDANT CO | UNITED STATIONERS FINANCIAL SERVICES | PO BOX 7780 1724 | | PHILADELPHIA | PA | 19182-1724 | | SUPPLIERS OR VENDORS | 11/29/2018 | $99,332.01 |
| ESSILOR OF AMERICA DBA X-CEL | BOX 815489 | | | DALLAS | TX | 75381-5489 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,266.64 |
| ESSILOR OF AMERICA DBA X-CEL | BOX 815489 | | | DALLAS | TX | 75381-5489 | | SUPPLIERS OR VENDORS | 12/12/2018 | $2,533.15 |
| ESTEL THEIS | 12 STAGECOACH LN | | | VAUGHN | MT | 59487 | | SUPPLIERS OR VENDORS | 10/25/2018 | $166.58 |
| ESTHER BROWN | 55 MAPLEWOOD DR | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/24/2018 | $69.00 |
| ESTHERVILLE RED POWER | WESTER RED POWER | 2703 MURRAY ROAD | PO BOX 117 | ESTHERVILLE | IA | 51334 | | SUPPLIERS OR VENDORS | 11/1/2018 | $114.40 |
| ESTHERVILLE RED POWER | WESTER RED POWER | 2703 MURRAY ROAD | PO BOX 117 | ESTHERVILLE | IA | 51334 | | SUPPLIERS OR VENDORS | 11/15/2018 | $121.82 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTHERVILLE RED POWER | WESTER RED POWER | 2703 MURRAY ROAD | PO BOX 117 | ESTHERVILLE | IA | 51334 | | SUPPLIERS OR VENDORS | 12/17/2018 | $119.70 |
| ETELISE "LUA" TORKELSON | 626 25TH ST APT. 3 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| ETERNAL FORTUNE FASHION LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/23/2019 | $19,452.61 |
| ETHEL ANDERSON | 210 SOTH GARFIELD STREET | APT 2 | | LAKE BENTON | MN | 56149 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| ETHEL WICHMAN | 1731 S. HANCE DR | APT. 306 | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/25/2018 | $34.00 |
| ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | BLOOMFIELD | NJ | 07003 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,663.73 |
| ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | BLOOMFIELD | NJ | 07003 | | SUPPLIERS OR VENDORS | 10/30/2018 | $5,365.75 |
| ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | BLOOMFIELD | NJ | 07003 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,573.97 |
| ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | BLOOMFIELD | NJ | 07003 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,521.16 |
| ETHICAL PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 27 FEDERAL PLAZA | | BLOOMFIELD | NJ | 07003 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,265.41 |
| ETIENNETTE LEFLER | 8100 S HAZELWOOD DR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.86 |
| ETIENNETTE LEFLER | 8100 S HAZELWOOD DR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.85 |
| EUGENE BOOMER | NORTH 10057 MOHAWKSIN RD | | | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 11/29/2018 | $57.01 |
| EUGENE BOOMER | NORTH 10057 MOHAWKSIN RD | | | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 12/7/2018 | $11.99 |
| EUGENE BRONKEMA | 309 CHIPPEWA LN | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 12/17/2018 | $16.64 |
| EUGENE EAKE | 3602 FAIRVIEW RD | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| EUGENE LAMBERT | 2208 E 2ND ST | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/12/2018 | $27.00 |
| EUGENE MALEK | 2800 4TH ST NW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/3/2018 | $60.00 |
| EUGENE MILLER | 41365 15TH ST | | | JANESVILLE | MN | 56048 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.87 |
| EUGENE P MAYER | RAINER DEVELOPMENT COMPANY | 415 N 1ST STREET | | YAKIMA | WA | 98101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,745.64 |
| EUGENE P MAYER | RAINER DEVELOPMENT COMPANY | 415 N 1ST STREET | | YAKIMA | WA | 98101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,745.65 |
| EUGENE P MAYER | RAINER DEVELOPMENT COMPANY | 415 N 1ST STREET | | YAKIMA | WA | 98101 | | SUPPLIERS OR VENDORS | 12/19/2018 | $16,745.64 |
| EUGENE P MAYER | RAINER DEVELOPMENT COMPANY | 415 N 1ST STREET | | YAKIMA | WA | 98101 | | SUPPLIERS OR VENDORS | 12/19/2018 | $16,745.65 |
| EUGENE PIECHOWSKI | 33953 124TH AVE N | | | AVON | MN | 56310 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.48 |
| EUGENE POGREBA | 520 ANGELA COURT | | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4.00 |
| EUGENE VEENENDALL | 4547N SISSABAGAMA ROAD | | | STONE LAKE | WI | 54876 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.80 |
| EULALIO CECILIO | 307 S UNIVERSITY AVE | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| EVA SCHMIDT | 1129 EAST LARK STREET | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| EVA SCHMIDT | 1129 EAST LARK STREET | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12.00 |
| EVA SCHUTTE | 25462 JONES AVE | | | RUSHMORE | MN | 56168 | | SUPPLIERS OR VENDORS | 12/3/2018 | $26.30 |
| EVAN CALLAHAN | 185 NORTHBREEZE DR. | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/9/2018 | $69.00 |
| EVAN LETOURNEAU | 3777 VANLANEN RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2.10 |
| EVE REED | 612 PHIPPS | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 10/31/2018 | $20.00 |
| EVELYN HUGGETT | 1805 JOSLYN #340 | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 12/11/2018 | $23.98 |
| EVELYN KIRKPATRICK | PO BOX 342 | | | EAGLE | NE | 68347 | | SUPPLIERS OR VENDORS | 12/3/2018 | $60.85 |
| EVELYN KOHL | 1419 E DEWEY ST | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/1/2018 | $137.98 |
| EVELYN MALPASS | 21330 N COBURG RD | | | HARRISBURG | OR | 97446 | | SUPPLIERS OR VENDORS | 10/30/2018 | $146.71 |
| EVELYN MARCHANT | 1044 MONTANA AVE #D | | | LAUREL | MT | 59044 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15.20 |
| EVELYN PATTERSON | 312 CLEVELAND AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/3/2018 | $27.50 |
| EVELYN SCHUG | 2040 CTY HWY C | | | RUDOLPH | WI | 54475 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| EVELYN SWANTON | 305 S CEDAR | | | TOWNSEND | MT | 59644 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN VANDER GALIEN | 111 PARK ST | BOX 254 | | FRIESLAND | WI | 53935 | | SUPPLIERS OR VENDORS | 11/29/2018 | $33.04 |
| EVELYN VERLEY | PO BOX 105 | | | QUINNESEC | MI | 49876 | | SUPPLIERS OR VENDORS | 12/13/2018 | $87.80 |
| EVELYN VERLEY | PO BOX 105 | | | QUINNESEC | MI | 49876 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.20 |
| EVELYN WILSON | 8171 FLAJOLE RD | | | BENTLEY | MI | 48613 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3.09 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,406.79 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,421.17 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 10/22/2018 | $6,949.01 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 10/24/2018 | $918.80 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 10/25/2018 | $592.20 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 10/26/2018 | $589.46 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,384.81 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,665.44 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2,906.94 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,719.54 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,189.87 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/12/2018 | $806.36 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/14/2018 | $753.33 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,637.98 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,177.44 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,313.31 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,682.59 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/27/2018 | $678.96 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1,047.12 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 11/29/2018 | $105.07 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 12/4/2018 | $221.78 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 12/5/2018 | $528.34 |
| EVENFLO JUVENILE FURNITURE COMPANY | PO BOX 392497 | | | PITTSBURGH | PA | 15251-9497 | | SUPPLIERS OR VENDORS | 12/11/2018 | $3,020.94 |
| EVERETT JOHNSON | 355 COUNTY J | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| EVERETT JOHNSON | 355 COUNTY J | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.56 |
| EVERGAGE INC | 212 ELM STREET SUITE 402 | | | SOMERVILLE | MA | 02144 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,000.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EVERGREEN ENTERPRISES OF VIRGINIA LLC | PO BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,137.00 |
| EVERGREEN ENTERPRISES OF VIRGINIA LLC | PO BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | | SUPPLIERS OR VENDORS | 11/6/2018 | $44,258.77 |
| EVERGREEN ENTERPRISES OF VIRGINIA LLC | PO BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50,461.20 |
| EVERGREEN ENTERPRISES OF VIRGINIA LLC | PO BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,048.94 |
| EVERGREEN ENTERPRISES OF VIRGINIA LLC | PO BOX 602961 | | | CHARLOTTE | NC | 28260-2961 | | SUPPLIERS OR VENDORS | 11/16/2018 | $336.96 |
| EVER-GREEN LANDSCAPE MANAGEMENT LLC | DANIEL MACKIN | 2088 N ROCK RIVER CIRCLE | | DEPERE | WI | 54115-4135 | | SUPPLIERS OR VENDORS | 10/18/2018 | $116.05 |
| EVER-GREEN LANDSCAPE MANAGEMENT LLC | DANIEL MACKIN | 2088 N ROCK RIVER CIRCLE | | DEPERE | WI | 54115-4135 | | SUPPLIERS OR VENDORS | 11/29/2018 | $94.95 |
| EVER-GREEN LANDSCAPE MANAGEMENT LLC | DANIEL MACKIN | 2088 N ROCK RIVER CIRCLE | | DEPERE | WI | 54115-4135 | | SUPPLIERS OR VENDORS | 12/17/2018 | $121.33 |
| EVER-GREEN LANDSCAPE MANAGEMENT LLC | DANIEL MACKIN | 2088 N ROCK RIVER CIRCLE | | DEPERE | WI | 54115-4135 | | SUPPLIERS OR VENDORS | 12/20/2018 | $121.33 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 10/18/2018 | $68,230.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 10/25/2018 | $81,040.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 11/8/2018 | $41,720.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 11/27/2018 | $66,110.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 12/4/2018 | $13,260.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 12/28/2018 | $79,990.00 |
| EVERGREEN SHIPPING AGENCY | 16000 NORTH DALLAS PARKWAY STE 400 | 823 COMMERCE DRIVE | | DALLAS | TX | 75248 | | SUPPLIERS OR VENDORS | 1/11/2019 | $18,770.00 |
| EVERYTHING LEGWEAR LLC | 2211 HAWKS LANDING | | | FAYETTEVILLE | AR | 72704-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $24,666.53 |
| EVERYTHING LEGWEAR LLC | 2211 HAWKS LANDING | | | FAYETTEVILLE | AR | 72704-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,558.84 |
| EVOLUTION LIGHTING LLC | PO BOX 740429 | | | ATLANTA | GA | 30374-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $94.00 |
| EVOLUTION LIGHTING LLC | PO BOX 740429 | | | ATLANTA | GA | 30374-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $206.00 |
| EVONNE HOLCOMBE | 478 RAINBOW BEACH RD | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| EXAM WORKS CLINICAL SOLUTIONS | 2397 HUNTCREST WAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | | SUPPLIERS OR VENDORS | 10/19/2018 | $450.00 |
| EXAM WORKS CLINICAL SOLUTIONS | 2397 HUNTCREST WAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | | SUPPLIERS OR VENDORS | 11/16/2018 | $450.00 |
| EXAM WORKS CLINICAL SOLUTIONS | 2397 HUNTCREST WAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | | SUPPLIERS OR VENDORS | 12/22/2018 | $450.00 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 10/18/2018 | $392.44 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14,270.54 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,309.29 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,594.82 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,655.68 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,120.83 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 11/15/2018 | $98,787.59 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,324.59 |
| EXCEL GARDEN PRODUCTS | CENTRAL GARDEN & PET | FILE 57541 | | LOS ANGELES | CA | 90074-7541 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,315.41 |
| EXCEL PLASTICS LLC | 1021 INTERNATIONAL DRIVE | | | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/27/2018 | $445.50 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,443.54 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,830.44 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,038.78 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,383.05 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | SUPPLIERS OR VENDORS | 12/17/2018 | $8,797.92 |
| EXPERIS FINANCE US LLC | 29973 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | SUPPLIERS OR VENDORS | 1/4/2019 | $9,747.19 |
| EXPRESS SERVICES INC | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $95.04 |
| EXPRESS SERVICES INC | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,747.35 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 10/18/2018 | $37.25 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.12 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14.90 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 11/8/2018 | $43.57 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 11/15/2018 | $44.70 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 11/29/2018 | $63.66 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 12/17/2018 | $114.42 |
| EXPRESS STAMP INCORPORATED | P O BOX 445 | | | BUTLER | WI | 53007 | | SUPPLIERS OR VENDORS | 12/21/2018 | $45.70 |
| EXPRESSIVE DESIGN GROUP | 49 GARFIELD STREET | | | HOLYOKE, MA | MA | 01040 | | PURCHASE OF MERCHANDISE | 10/17/2018 | $96,481.44 |
| EXPRESSIVE DESIGN GROUP | 49 GARFIELD STREET | | | HOLYOKE, MA | MA | 01040 | | PURCHASE OF MERCHANDISE | 10/19/2018 | $14,095.00 |
| EXPRESSIVE DESIGN GROUP | 49 GARFIELD STREET | | | HOLYOKE, MA | MA | 01040 | | PURCHASE OF MERCHANDISE | 11/1/2018 | $23,410.34 |
| EXPRESSIVE DESIGN GROUP | 49 GARFIELD STREET | | | HOLYOKE, MA | MA | 01040 | | PURCHASE OF MERCHANDISE | 11/7/2018 | $5,600.00 |
| EXPRESSIVE DESIGN GROUP | 49 GARFIELD STREET | | | HOLYOKE, MA | MA | 01040 | | PURCHASE OF MERCHANDISE | 12/21/2018 | $63,097.78 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 10/18/2018 | $16,278.84 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 10/25/2018 | $36,880.26 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 11/1/2018 | $24,214.15 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,810.51 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 11/15/2018 | $42,640.98 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 11/22/2018 | $37,177.11 |
| EXXEL OUTDOORS | PO BOX 52572 | | | PHOENIX | AZ | 85072-2572 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,828.80 |
| EYE KRAFT OPTICAL INCORPORATED | PO BOX 400 | | | ST CLOUD | MN | 56302-0400 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| EYE KRAFT OPTICAL INCORPORATED | PO BOX 400 | | | ST CLOUD | MN | 56302-0400 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1.85 |
| EYE KRAFT OPTICAL INCORPORATED | PO BOX 400 | | | ST CLOUD | MN | 56302-0400 | | SUPPLIERS OR VENDORS | 12/12/2018 | $16.95 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,803.00 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 10/25/2018 | $24.50 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,244.90 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 11/8/2018 | $107.50 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,777.50 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9.00 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,645.00 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 12/12/2018 | $1,169.45 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 12/21/2018 | $88.00 |
| EYE Q EYEWEAR | 3340 SCHERER DRIVE STE D | | | ST PETERSBURG | FL | 33176 | | SUPPLIERS OR VENDORS | 12/27/2018 | $4.50 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 10/18/2018 | $44.00 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 10/25/2018 | $39,061.45 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 11/1/2018 | $564.90 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13,713.65 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 12/12/2018 | $55,518.43 |
| EYEWEAR BY R O I | 2235 W PARKSIDE LANE | | | PHOENIX | AZ | 85027 | | SUPPLIERS OR VENDORS | 12/18/2018 | $23,954.45 |
| F & S LANDSCAPE INCORPORATED | 401 S EVANS STREET | | | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 11/1/2018 | $220.00 |
| F & S LANDSCAPE INCORPORATED | 401 S EVANS STREET | | | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 11/8/2018 | $55.00 |
| F & S LANDSCAPE INCORPORATED | 401 S EVANS STREET | | | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 12/17/2018 | $220.00 |
| F G X INTERNATIONAL | ATTN ACCTS RECEIVABLE | 500 GEORGE WASHINGTON HWY | | SMITHFIELD | RI | 02917-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,704.70 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $12.85 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $49.60 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4.60 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $263.00 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $83.95 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $401.10 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $328.95 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $154.85 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $138.85 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $455.40 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $456.00 |
| FABIANO BROTHERS | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,791.85 |
| FAIRMONT TRUE VALUE | MEMBER 19159 | 462 S STATE STREET | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1.86 |
| FAIRMONT TRUE VALUE | MEMBER 19159 | 462 S STATE STREET | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3.39 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FAITH BUTLER | 818 S 4TH ST | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 11/9/2018 | $85.00 |
| FAITH COOK | 403 HWY 35 #4 | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 11/12/2018 | $30.00 |
| FAITH STUBINSKI | 175 LAFOLLETTE ST | | | IOLA | WI | 54945 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| FALESHA ROSSETTI | STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $821.75 |
| FALL RIVER COUNTY HERALD | 334 S CHICAGO ST | | | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/13/2018 | $280.00 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $141,326.77 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $882.00 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,802.54 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $504.00 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $361,022.19 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $105,812.00 |
| FAMMA GROUP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $40,011.00 |
| FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET ROOM 501 | | | NEW YORK | NY | 10001-3009 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,445.75 |
| FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET ROOM 501 | | | NEW YORK | NY | 10001-3009 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,130.92 |
| FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET ROOM 501 | | | NEW YORK | NY | 10001-3009 | | SUPPLIERS OR VENDORS | 11/15/2018 | $57,306.40 |
| FANTASIA ACCESSORIES LIMITED | 31 WEST 34TH STREET ROOM 501 | | | NEW YORK | NY | 10001-3009 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,428.00 |
| FARIBAULT FOODS | 3401 Park Ave NW | | | Faribault | MN | 55021 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,199.12 |
| FARIBAULT FOODS | 3401 Park Ave NW | | | Faribault | MN | 55021 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,493.10 |
| FARIBAULT FOODS | 3401 Park Ave NW | | | Faribault | MN | 55021 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,146.08 |
| FARIBAULT FOODS | 3401 Park Ave NW | | | Faribault | MN | 55021 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,217.63 |
| FARIBAULT FOODS | 3401 Park Ave NW | | | Faribault | MN | 55021 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18,623.62 |
| FARIBAULT FOODS | 3401 Park Ave NW | | | Faribault | MN | 55021 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,309.08 |
| FARMERS ALLIANCE ENERGY DIVISION | PO BOX 1286 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $30.00 |
| FASES WATER TREATMENT & RENTAL INC | 206 THIRD AVENUE NE | | | DEMOTTE | IN | 46310 | | SUPPLIERS OR VENDORS | 11/2/2018 | $48.15 |
| FASHION ACCESSORY BAZAAR STARPOINT DIV | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/23/2018 | $45.00 |
| FASHION ANGELS DIV M G PARTNERS LLP | 306 N MILWAUKEE | | | MILWAUKEE | WI | 53202 | | SUPPLIERS OR VENDORS | 11/1/2018 | $65,382.00 |
| FASHION ANGELS DIV M G PARTNERS LLP | 306 N MILWAUKEE | | | MILWAUKEE | WI | 53202 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,560.00 |
| FASHION AVENUE KNITS INC | 225 WEST 37TH STREET FLOOR 8 | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 10/19/2018 | $203,149.01 |
| FASHION AVENUE KNITS INC | 225 WEST 37TH STREET FLOOR 8 | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 11/6/2018 | $280,469.75 |
| FASHION AVENUE KNITS INCORPORATED | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/23/2018 | $961.49 |
| FASHION SNOOPS INCORPORATED | 39W 38th Street | 5TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1.00 |
| FAUSTO SANCHEZ | 5902 WHITMAN ST | | | YAKIMA | WA | 98903 | | SUPPLIERS OR VENDORS | 12/13/2018 | $10.00 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FAYE BRINKMAN | 5901 ROLLING HILLS | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/31/2018 | $14.44 |
| FAYE BRINKMAN | 5901 ROLLING HILLS | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/31/2018 | $45.48 |
| FAYE OTT | 2440 2ND STREET SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| FAYE OTT | 2440 2ND STREET SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.56 |
| FAZOLIS | 3730 GATEWAY DRIVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $594.07 |
| FAZOLIS RESTAURANT | FAZOLIS RESTAURANTS LLC | 9370 HIGHWAY 16 | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 10/18/2018 | $440.00 |
| FAZOLIS RESTAURANT | FAZOLIS RESTAURANTS LLC | 2012 PRATT AVENUE | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 11/15/2018 | $342.40 |
| FBA INTERNATIONAL USA INC | 9111 S LA CIENEGA BLVD SUITE 101 | | | INGLEWOOD | CA | 90301 | | SUPPLIERS OR VENDORS | 11/27/2018 | $78,028.97 |
| FBA INTERNATIONAL USA INC | 9111 S LA CIENEGA BLVD SUITE 101 | | | INGLEWOOD | CA | 90301 | | SUPPLIERS OR VENDORS | 11/30/2018 | $31,676.18 |
| FBA INTERNATIONAL USA INC | 9111 S LA CIENEGA BLVD SUITE 101 | | | INGLEWOOD | CA | 90301 | | SUPPLIERS OR VENDORS | 12/4/2018 | $9,127.33 |
| FEDERAL HEATH SIGN COMPANY | DEPT #41283 | PO BOX 650823 | | DALLAS | TX | 75265 | | SUPPLIERS OR VENDORS | 10/27/2018 | $1.00 |
| FEDERAL HEATH SIGN COMPANY | DEPT #41283 | PO BOX 650823 | | DALLAS | TX | 75265 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,836.51 |
| FEDEX | FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | PALATINE | IL | 60094-4515 | | SUPPLIERS OR VENDORS | 12/7/2018 | $590.23 |
| FEDEX | FEDERAL EXPRESS CORPORATION | PO BOX 94515 | | PALATINE | IL | 60094-4515 | | SUPPLIERS OR VENDORS | 12/14/2018 | $81.27 |
| FEDEX FREIGHT WEST INCORPORATED | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,498.01 |
| FEDEX GROUND INCORPORATED | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7741 | | SUPPLIERS OR VENDORS | 11/6/2018 | $40.50 |
| FEDEX GROUND INCORPORATED | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7741 | | SUPPLIERS OR VENDORS | 11/9/2018 | $13.50 |
| FELICIA PODESZWA | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21.26 |
| FELIX WERY | E275 HWY 54 | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 10/19/2018 | $60.02 |
| FELLOWES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 06/19/06 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $88.80 |
| FELLOWES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 06/19/06 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1,187.84 |
| FERGUS COUNTY TREASURER | 712 W MAIN | | | LEWISTON | MT | 59457 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15,050.43 |
| FERGUS VASS | 314 NORTH RUTLAND AVE | | | BROOKLYN | WI | 53521 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20.00 |
| FERN DEL DEBBIO | W8772 PARK STREET | | | PEMBINE | WI | 54156 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3.00 |
| FERN SMITH | 1420 W. ARLINGTON | | | LINCOLN | NE | 68522 | | SUPPLIERS OR VENDORS | 11/28/2018 | $32.77 |
| FERNE VIRCHOW | 81610 110TH ST | | | GLENVILLE | MN | 56036 | | SUPPLIERS OR VENDORS | 10/24/2018 | $28.31 |
| FERNE VIRCHOW | 81610 110TH ST | | | GLENVILLE | MN | 56036 | | SUPPLIERS OR VENDORS | 11/13/2018 | $7.08 |
| FEROLITO VULTAGGIO & SONS DBA HORNELL | 5 DAKOTA DRIVE STE 205 | PAM TO ORACLE | | LAKE SUCCESS | NY | 11042 | | SUPPLIERS OR VENDORS | 10/23/2018 | $11,438.72 |
| FEROLITO VULTAGGIO & SONS DBA HORNELL | 5 DAKOTA DRIVE STE 205 | PAM TO ORACLE | | LAKE SUCCESS | NY | 11042 | | SUPPLIERS OR VENDORS | 11/6/2018 | $12,815.84 |
| FEROLITO VULTAGGIO & SONS DBA HORNELL | 5 DAKOTA DRIVE STE 205 | PAM TO ORACLE | | LAKE SUCCESS | NY | 11042 | | SUPPLIERS OR VENDORS | 11/27/2018 | $11,727.37 |
| FERRANDINO & SON INCORPORATED | 71 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,642.74 |
| FERRANDINO & SON INCORPORATED | 71 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | | SUPPLIERS OR VENDORS | 12/14/2018 | $304,483.04 |
| FERRANDINO & SON INCORPORATED | 71 CAROLYN BOULEVARD | | | FARMINGDALE | NY | 11735 | | SUPPLIERS OR VENDORS | 12/19/2018 | $17,642.74 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,106.07 |
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,291.92 |
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | SUPPLIERS OR VENDORS | 11/8/2018 | $52,560.48 |
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36,874.20 |
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,065.45 |
| FERRARA CANDY COMPANY | PO BOX 5507 | | | CAROL STREAM | IL | 60197-5507 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,550.02 |
| FERRELLGAS | CONSOLIDATED BILLING | ATTN AMY | 735 WEISE STREET | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,125.00 |
| FERRELLGAS JACKSONVILLE | PO BOX 173940 | | | DENVER | CO | 80217-3940 | | SUPPLIERS OR VENDORS | 11/1/2018 | $835.69 |
| FESTIVAL FOODS | SKOGENS FOODLINER INCORPORATED | 3800 EMERALD DRIVE E | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 10/18/2018 | $29.99 |
| FESTIVAL FOODS | SKOGENS FOODLINER INCORPORATED | 3800 EMERALD DRIVE E | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 11/15/2018 | $216.10 |
| FESTIVAL FOODS | SKOGENS FOODLINER INCORPORATED | 3800 EMERALD DRIVE E | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 11/27/2018 | $212.31 |
| FESTIVAL FOODS | SKOGENS FOODLINER INCORPORATED | 3800 EMERALD DRIVE E | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 12/4/2018 | $45.25 |
| FESTIVAL FOODS TRUE VALUE | 47401 STATE HIGHWAY M26 | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.89 |
| FETCH FOR COOL PETS | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,602.44 |
| FETCH FOR COOL PETS | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,333.26 |
| FETCH FOR COOL PETS | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 12/5/2018 | $6,821.74 |
| FEVIG OIL COMPANY INCORPORATED | ULEN & MAHNOMEN | 19474 160TH AVENUE N | | FELTON | MN | 55653 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,954.21 |
| FIDC 50 LLC | 100 DE BARTOLO PLACE  SUITE 400 | | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,833.33 |
| FIDC 50 LLC | 100 DE BARTOLO PLACE  SUITE 400 | | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/1/2018 | $5,833.33 |
| FIDC VII LLC | 100 DE BARTOLO PLACE  SUITE 400 | | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/3/2018 | $15,450.00 |
| FIDC VII LLC | 100 DE BARTOLO PLACE  SUITE 400 | | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/5/2018 | $15,450.00 |
| FIDC XL LLC | 100 DEBARTOLO PLACE  SUITE 400 | | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,000.00 |
| FIDC XL LLC | 100 DEBARTOLO PLACE  SUITE 400 | | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/1/2018 | $15,000.00 |
| FIDC XXIII LLC | SUITE 400 | 100 DEBARTOLO PLACE | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27,763.53 |
| FIDC XXIII LLC | SUITE 400 | 100 DEBARTOLO PLACE | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/1/2018 | $27,763.53 |
| FIDC XXX LLC | SUITE 400 | 100 DEBARTOLO PLACE | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $31,578.88 |
| FIDC XXX LLC | SUITE 400 | 100 DEBARTOLO PLACE | | BOARDMAN | OH | 44512 | | SUPPLIERS OR VENDORS | 12/1/2018 | $31,578.88 |
| FIELDS SNOW REMOVAL | 1290 HICKORY BOX 56 | | | ELDENA | IL | 61324 | | SUPPLIERS OR VENDORS | 12/19/2018 | $765.00 |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | SUPPLIERS OR VENDORS | 10/18/2018 | $377.70 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | SUPPLIERS OR VENDORS | 11/1/2018 | $45,556.75 |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45,417.01 |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | SUPPLIERS OR VENDORS | 11/15/2018 | $531.50 |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,669.30 |
| FIESTA JEWELRY CORPORATION | 250 ESTEN AVENUE | | | PAWTUCKET | RI | 02860 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42,828.42 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 10/18/2018 | $27,736.50 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 10/25/2018 | $66,000.00 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,214.00 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,446.29 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,808.00 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 11/22/2018 | $97,374.00 |
| FILA USA INCORPORATED | PO BOX 826464 | | | PHILADELPHIA | PA | 19182-6464 | | SUPPLIERS OR VENDORS | 11/29/2018 | $129,009.00 |
| FILTERTECH INCORPORATED | PO BOX 527 | | | MANLIUS | NY | 13104-0527 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,336.00 |
| FILTERTECH INCORPORATED | PO BOX 527 | | | MANLIUS | NY | 13104-0527 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,336.00 |
| FILTRATION CONCEPTS INCORPORATED | PO BOX 426 | | | LANNON | WI | 53046 | | SUPPLIERS OR VENDORS | 11/29/2018 | $306.71 |
| FINANCE SYSTEM OF GREEN BAY | PO BOX 1595 | | | GREEN BAY | WI | 54305-1595 | | SUPPLIERS OR VENDORS | 10/26/2018 | $207.99 |
| FINANCE SYSTEM OF GREEN BAY | PO BOX 1595 | | | GREEN BAY | WI | 54305-1595 | | SUPPLIERS OR VENDORS | 11/30/2018 | $462.90 |
| FINANCIAL INFORMATION TECHNOLOGIES INC | SUITE 200 | 3109 W DR MARTIN LUTHER KING JR BLVD | | TAMPA | FL | 33607 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,000.16 |
| FINANCIAL INFORMATION TECHNOLOGIES INC | 3109 West Dr Martin Luther. King Jr Blvd, | Suite 200 | | TAMPA | FL | 33607 | | SUPPLIERS OR VENDORS | 10/27/2018 | $1.00 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/9/2018 | $12,901.81 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/10/2018 | $19,457.35 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/11/2018 | $23,320.42 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/12/2018 | $17,467.84 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/15/2018 | $19,230.06 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/16/2018 | $10,531.14 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/17/2018 | $9,101.40 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/18/2018 | $18,431.64 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/19/2018 | $20,883.76 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/22/2018 | $22,235.80 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/23/2018 | $7,491.17 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/24/2018 | $7,832.58 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/25/2018 | $29,413.31 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/26/2018 | $15,470.55 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/29/2018 | $20,016.74 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/30/2018 | $11,088.49 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 10/31/2018 | $4,183.79 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/1/2018 | $48,143.21 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/2/2018 | $19,540.37 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/5/2018 | $19,128.59 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/6/2018 | $9,894.38 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/7/2018 | $9,203.96 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/8/2018 | $15,008.58 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/9/2018 | $23,070.89 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/13/2018 | $13,623.92 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/14/2018 | $17,618.39 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/15/2018 | $20,969.07 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/16/2018 | $20,268.36 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/19/2018 | $17,537.15 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/20/2018 | $10,037.91 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/21/2018 | $12,519.53 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/23/2018 | $37,424.64 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/26/2018 | $19,419.82 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/27/2018 | $9,438.91 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/28/2018 | $15,872.80 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/29/2018 | $26,638.73 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 11/30/2018 | $24,968.73 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/3/2018 | $24,423.74 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/4/2018 | $16,977.26 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/5/2018 | $10,359.83 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/6/2018 | $16,970.67 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/7/2018 | $25,406.89 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/10/2018 | $18,150.41 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/11/2018 | $9,417.03 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/12/2018 | $10,932.76 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/13/2018 | $19,920.33 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/14/2018 | $20,082.42 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/17/2018 | $24,898.62 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/18/2018 | $13,487.74 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/19/2018 | $10,629.05 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/20/2018 | $26,077.48 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/21/2018 | $21,009.62 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/24/2018 | $13,909.75 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/26/2018 | $24,501.67 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/27/2018 | $15,446.88 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/28/2018 | $25,974.03 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 12/31/2018 | $35,682.16 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/2/2019 | $25,971.76 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/3/2019 | $25,653.27 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/4/2019 | $19,055.98 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/7/2019 | $21,353.96 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/8/2019 | $6,887.53 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/9/2019 | $5,384.35 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/10/2019 | $19,647.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/11/2019 | $23,852.24 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/14/2019 | $20,512.59 |
| FINTECH.NET | 3109 W DR. MARTIN LUTHER KING JR BLVD | SUITE 200 | | TAMPA | FL | 33607 | | LIQUOR SALES & LICENSES | 1/15/2019 | $10,164.58 |
| FIREHOUSE ICE | 22912 RIVER EDGE LANE | | | JULIETTA | ID | 83535 | | SUPPLIERS OR VENDORS | 12/4/2018 | $83.50 |
| FIRST ADVANTAGE LNS OCC HEALTH | SOLUTIONS INCORPORATED | PO BOX 404064 | | ATLANTA | GA | 30384-4064 | | SUPPLIERS OR VENDORS | 11/2/2018 | $24,836.08 |
| FIRST ADVANTAGE LNS OCC HEALTH | SOLUTIONS INCORPORATED | PO BOX 404064 | | ATLANTA | GA | 30384-4064 | | SUPPLIERS OR VENDORS | 11/13/2018 | $42,087.25 |
| FIRST AMERICAN PROPERTIES LLC | C/O CCC LOT 3 LLC | N4365 STATE HWY 73 | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/10/2018 | $20,809.83 |
| FIRST AMERICAN PROPERTIES LLC | C/O CCC LOT 3 LLC | N4365 STATE HWY 73 | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/8/2018 | $20,809.83 |
| FIRST AMERICAN TITLE | 1 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | | RETURN OF WIRE RECEIVED IN ERROR | 1/10/2019 | $82,500.00 |
| FIRST BANK UPPER MICHIGAN | PO BOX 2317 | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $17.55 |
| FIRST CHOICE TALENT & MODELING AGENCY | 1636 VELP AVENUE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,266.50 |
| FIRST CHOICE TALENT & MODELING AGENCY | 1636 VELP AVENUE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/1/2018 | $531.00 |
| FIRST CHOICE TALENT & MODELING AGENCY | 1636 VELP AVENUE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,074.00 |
| FIRST CHOICE TALENT & MODELING AGENCY | 1636 VELP AVENUE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/29/2018 | $810.00 |
| FIRST CITY INVESTORS INCORPORATED | DBA CHASEBROOK COMPANY | 154 E MYRTLE AVENUE SUITE 303 | | MURRAY | UT | 84107 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,457.00 |
| FIRST CITY INVESTORS INCORPORATED | DBA CHASEBROOK COMPANY | 154 E MYRTLE AVENUE SUITE 303 | | MURRAY | UT | 84107 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,457.00 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $82,599.12 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $24,155.18 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30,504.34 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21,629.53 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,646.76 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,340.49 |
| FIRSTIME MANUFACTORY | LICENSE PRODUCTS INCORPORATED | W237 N 2889 WOODGATE RD UNIT F | | PEWAUKEE | WI | 53072-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,887.51 |
| FISH WINDOW CLEANING INCORPORATED | PO BOX 784 | | | BOYSTOWN | NE | 68010-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $90.95 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FISHER & ASSOCIATES LLC | RICHARD J FISHER | 916 CEDAR STREET | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,810.00 |
| FISION HOLDINGS INC | 100 N 6TH STREET SUITE 308B | | | MINNEAPOLIS | MN | 55403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $232.35 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,514.08 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,457.11 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,515.77 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,286.61 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 11/13/2018 | $386.85 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,066.66 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,147.61 |
| FISKARS MANUFACTURING CORPORATION | PO BOX 802587 | | | CHICAGO | IL | 60680-2587 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,296.58 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,048.34 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,182.03 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,071.94 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,164.22 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,296.51 |
| FIT FOR LIFE LLC | 75 REMITTANCE DRIVE DEPT 6154 | | | CHICAGO | IL | 60675-6154 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,394.46 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | SUPPLIERS OR VENDORS | 10/18/2018 | $432.20 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,308.50 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,887.50 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,149.92 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | SUPPLIERS OR VENDORS | 11/22/2018 | $319.50 |
| FITNESS EM LLC | 660 DOUGLAS STREET | | | UXBRIDGE | MA | 01569 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,107.88 |
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 10/18/2018 | $421.50 |
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 10/25/2018 | $981.25 |
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,283.00 |
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 11/8/2018 | $566.25 |
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 11/15/2018 | $584.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 11/22/2018 | $589.00 |
| FLASH FURNITURE DBA BELNICK (C-HUB) | PO BOX 531634 | | | ATLANTA | GA | 30353-1634 | | SUPPLIERS OR VENDORS | 11/29/2018 | $113.75 |
| FLATHEAD COUNTY TREASURER | 935 FIRST AVENUE WEST STE T | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $27,971.76 |
| FLEET & FARM SUPPLY FAIRMONT | 1300 N STATE STREET | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 1/4/2019 | $12.84 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,698.29 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,138.85 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,287.11 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,791.71 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 12/14/2018 | $6,981.91 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,792.18 |
| FLETE CURTIS NEWBY | YELLOWSTONE VISION CARE PC | 3101 N MONTANA AVENUE | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,221.99 |
| FLEXTECS LLC | FOR THE ACCOUNT OF FLEXTECS LLC | 1395 S MARIETTA PKWY BLDG 500 STE 202 | | MARIETTA | GA | 30067 | | SUPPLIERS OR VENDORS | 10/31/2018 | $19,688.34 |
| FLEXTECS LLC | FOR THE ACCOUNT OF FLEXTECS LLC | 1395 S MARIETTA PKWY BLDG 500 STE 202 | | MARIETTA | GA | 30067 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11,171.99 |
| FLEXTECS LLC | FOR THE ACCOUNT OF FLEXTECS LLC | 1395 S MARIETTA PKWY BLDG 500 STE 202 | | MARIETTA | GA | 30067 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1.00 |
| FLIPP CORPORATION | DEPT CH 19946 | 75 REMITTANCE DRIVE | | PALATINE | IL | 60055-9946 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,994.12 |
| FLORACRAFT CORPORATION | PO BOX 400 | PAM TO ORACLE | | LUDINGTON | MI | 49431 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,279.32 |
| FLORACRAFT CORPORATION | PO BOX 400 | PAM TO ORACLE | | LUDINGTON | MI | 49431 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,899.68 |
| FLORENCE JOHNSON | 355 COUNTY J | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42.24 |
| FLORENCE JOHNSON | 355 COUNTY J | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.56 |
| FLORENCE NIEMUTH | 820 MARSHALL AVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.72 |
| FLORIAN WIZA | 208 KIRKWOOD ST | | | HATLEY | WI | 54440 | | SUPPLIERS OR VENDORS | 11/30/2018 | $62.00 |
| FLORIDA ROADWAY SIGNS INC | 1137 SILVER BEACH ROAD | | | LAKE PARK | FL | 33403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.00 |
| FLOWER CART LLC | DAVID KUCENSKY | 1027 N 8TH STREET | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 10/25/2018 | $100.00 |
| FLOYD KEITHLEY | 218 CONCORD ST | | | MIDDLETON | ID | 83644 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.70 |
| FLOYD LOSCO | 130 FIELDCREST LANE | P.O. BOX 354 | | CEDARVILLE | IL | 61013 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5.00 |
| FLOYD LOSCO | 130 FIELDCREST LANE | P.O. BOX 354 | | CEDARVILLE | IL | 61013 | | SUPPLIERS OR VENDORS | 10/26/2018 | $200.00 |
| FLOYD SAVOIE | W4423 KLOMAN ROAD | | | POWERS | MI | 49874 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| FLY ME FLAG COMPANY LLC | 1720 S ASHLAND AVENUE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/17/2018 | $452.60 |
| F-M FORKLIFT SALES & SERVICE INC | PO BOX 2192 | | | FARGO | ND | 58108 | | SUPPLIERS OR VENDORS | 12/17/2018 | $107.24 |
| FOAMATION INCORPORATED | 1120 S BARCLAY STREET | | | MILWAUKEE | WI | 53204-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $857.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FOAMATION INCORPORATED | 1120 S BARCLAY STREET | | | MILWAUKEE | WI | 53204-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,386.00 |
| FOOTHILL SHADOWS | 5141 NORTH 40TH ST | | | PHOENIX | AZ | 85018 | | LANDLORD RENT PAYMENT | 1/4/2019 | $95,051.90 |
| FOOTHILL SHADOWS LLC | 5141 NORTH 40TH STREET SUITE 500 | | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $95,051.90 |
| FOOTHILL SHADOWS LLC | 5141 NORTH 40TH STREET SUITE 500 | | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 12/4/2018 | $95,051.90 |
| FOR BARE FEET INCORPORATED | VICE PRESIDENT OF SALES | 1201 SOUTH OHIO STREET | | MARTINSVILLE | IN | 46151 | | SUPPLIERS OR VENDORS | 11/15/2018 | $123,744.80 |
| FOR BARE FEET INCORPORATED | VICE PRESIDENT OF SALES | 1201 SOUTH OHIO STREET | | MARTINSVILLE | IN | 46151 | | SUPPLIERS OR VENDORS | 11/22/2018 | $20,066.40 |
| FOR KEEPS LLC | 929 SOUTH MYRTLE AVE | | | MONROVIA | CA | 91016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,307.59 |
| FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | NEW YORK | NY | 10010-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $990.00 |
| FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | NEW YORK | NY | 10010-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,760.00 |
| FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | NEW YORK | NY | 10010-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,980.00 |
| FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | NEW YORK | NY | 10010-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,970.00 |
| FORD MODELS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 11 EAST 26TH STREET 14TH FLOOR | | NEW YORK | NY | 10010-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $990.00 |
| FOREMOST FARMS | ACCOUNTS PAYABLE | E10889 PENNY LN | | BARABOO | WI | 53913 | | SUPPLIERS OR VENDORS | 11/2/2018 | $116.99 |
| FOREMOST FARMS | ACCOUNTS PAYABLE | E10889 PENNY LN | | BARABOO | WI | 53913 | | SUPPLIERS OR VENDORS | 11/8/2018 | $116.99 |
| FOREMOST FARMS | ACCOUNTS PAYABLE | E10889 PENNY LN | | BARABOO | WI | 53913 | | SUPPLIERS OR VENDORS | 11/26/2018 | $116.99 |
| FORT ATKINSON TREASURER | 101 N MAIN STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10.00 |
| FORT ATKINSON TREASURER | 101 N MAIN STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| FORT MADISON BANK AND TRUST | 636 AVENUE G | | | FORT MADISON | IA | 52627 | | SUPPLIERS OR VENDORS | 11/26/2018 | $41.81 |
| FORTH MANAGEMENT LLC | 3917 STONE VISTA LANE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/29/2018 | $540.00 |
| FORTRESS FENCE | DIVISION OF CENTURY FENCE COMPANY INC | 1225 LAKEVIEW DRIVE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,981.00 |
| FORTRESS FENCE | DIVISION OF CENTURY FENCE COMPANY INC | 1225 LAKEVIEW DRIVE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1.00 |
| FOULK CONSULTING SERVICES INC | 0 | 46318 PINEHURST DR | | NORTHVILLE | MI | 48168 | | SUPPLIERS OR VENDORS | 12/15/2018 | $1.00 |
| FOUNDATION CAPITAL RESOURCES, INC | 3900 S OVERLAND AVE | | | SPRINGFIELD | MO | 65807 | | LANDLORD RENT PAYMENT | 1/7/2019 | $233,385.33 |
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,205.73 |
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,892.72 |
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,240.42 |
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,695.91 |
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,755.74 |
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,187.74 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FOUNDATION CONSUMER HEALTHCARE LLC | PO BOX 826614 | | | PHILADELPHIA | PA | 19182-6614 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,626.43 |
| FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | | | MEDINA | OH | 44256 | | SUPPLIERS OR VENDORS | 11/16/2018 | $544.60 |
| FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | | | MEDINA | OH | 44256 | | SUPPLIERS OR VENDORS | 12/4/2018 | $232.10 |
| FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | | | MEDINA | OH | 44256 | | SUPPLIERS OR VENDORS | 12/11/2018 | $69.80 |
| FOUNTAIN WARREN COUNTY HEALTH DEPARTMENT | 113 W SYCAMORE STREET | | | ATTICA | IN | 47918 | | SUPPLIERS OR VENDORS | 12/14/2018 | $50.00 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,467.16 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | SUPPLIERS OR VENDORS | 11/2/2018 | $88,658.40 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | SUPPLIERS OR VENDORS | 11/8/2018 | $24,628.26 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | SUPPLIERS OR VENDORS | 11/15/2018 | $17,100.00 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,480.00 |
| FOUR SEASONS DESIGN | 2451 BRITTANIA BLVD | | | SAN DIEGO | CA | 92154 | | SUPPLIERS OR VENDORS | 11/29/2018 | $364.65 |
| FOUR SEASONS HOME OWNER SERVICES LLC | W6948 WIMMER ROAD | | | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 11/15/2018 | $247.93 |
| FOUR WHAT ITS WORTH INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $76,706.56 |
| FOUR WHAT ITS WORTH INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,033.56 |
| FOUR WHAT ITS WORTH INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $16,416.68 |
| FOWNES BROS & COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1035 | | SUPPLIERS OR VENDORS | 10/19/2018 | $59,959.69 |
| FOWNES BROS & COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1035 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,054.02 |
| FOWNES BROS & COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1035 | | SUPPLIERS OR VENDORS | 12/4/2018 | $5,257.20 |
| FOX LAWN AND LANDSCAPING | 2086 HIGHLAND AVE | | | SALINA | KS | 67401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $280.00 |
| FOX LAWN AND LANDSCAPING | 2086 HIGHLAND AVE | | | SALINA | KS | 67401 | | SUPPLIERS OR VENDORS | 12/17/2018 | $350.00 |
| FOX WELDING COMPANY INC | 204 W IOWA STREET | | | GREENFIELD | IA | 50849-1313 | | SUPPLIERS OR VENDORS | 11/27/2018 | $61.19 |
| FR TIMOTHY BRANDT | 5290 TURTLE CREEK RD | PO BOX 166 | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 12/13/2018 | $34.00 |
| FRAGMENTS HOLDING LLC | MERCHANT FACTORS CORP | 1441 BROADWAY 22ND FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,642.96 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 10/18/2018 | $26.75 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 10/25/2018 | $123.49 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 11/1/2018 | $185.72 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 11/8/2018 | $136.99 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 11/15/2018 | $134.25 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 11/22/2018 | $150.81 |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | | | DEER PARK | NY | 11729 | | SUPPLIERS OR VENDORS | 11/29/2018 | $321.85 |
| FRANCES GRIES | 917 N. 18TH AVE APT 2 | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| FRANCES HEIM | 3005 FARNAM STREET | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/5/2018 | $45.61 |
| FRANCES HENDERSON | 824 SE COVEY CT | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 10/22/2018 | $485.26 |
| FRANCES MANKA | W16695 UNDERHILL RD | | | BLAIR | WI | 54616 | | SUPPLIERS OR VENDORS | 11/15/2018 | $35.00 |
| FRANCIE MARTIN | STORE 011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $447.99 |
| FRANCIS ALT | N429 SHUEYVILLE RD. | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCIS BUNKER | 1052 -1 MISTY MEADOW CIRCLE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.00 |
| FRANCIS GEROW | 300 E. 16TH ST | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $69.98 |
| FRANCIS NENNIG | 161 SMOKY LAKE ROAD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 12/13/2018 | $62.46 |
| FRANCIS PETERS | 1400 N BARID ST LOT 21 | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20.00 |
| FRANCIS SNIDER | 30374 IL RT 40 | | | MILLEGEVILLE | IL | 61051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.80 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,048.70 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | SUPPLIERS OR VENDORS | 10/26/2018 | $18,169.05 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,931.48 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,680.44 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,227.60 |
| FRANCO MANUFACTURING COMPANY | 21422 NETWORK PLACE | | | CHICAGO | IL | 60673-1214 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14,375.00 |
| FRANCYZ FLORES-SALAS | 2063 VERLIN RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24.00 |
| FRANK GRUSKA | 1022 BROMO AVE | | | SAINT CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 10/29/2018 | $31.93 |
| FRANK HAMMOND | 415 SHORT ST | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.00 |
| FRANK HARPENAU | 3105 ROBIN HOOD DRIVE | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| FRANK KINNEY | 13556 355TH AVE. | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.88 |
| FRANK KINNEY | 13556 355TH AVE. | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.14 |
| FRANK MANN | 2719 WYOMING | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| FRANK MORLAN | 415 N 41ST AVE, B3 | | | OMAHA | NE | 68131 | | SUPPLIERS OR VENDORS | 10/26/2018 | $18.50 |
| FRANK NAPIWOCKI | 428 JORDAN RD. | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 10/26/2018 | $172.71 |
| FRANK SCHINDERLE | STORE 011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $441.52 |
| FRANK SCHWARTZ | 917 EAST FIRST STREET | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.00 |
| FRANK SUCHANEK | 11150 SE 34TH AVE | | | BLOOMING PRAIRIE | MN | 55917 | | SUPPLIERS OR VENDORS | 12/13/2018 | $125.00 |
| FRANKLIN COUNTY TREASURER | 1010 FRANKLIN AVENUE | | | BROOKVILLE | IN | 47012 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,545.62 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 10/27/2018 | $12,756.57 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 10/30/2018 | $118.20 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 10/31/2018 | $32.27 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,028.58 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,116.10 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/3/2018 | $25,243.26 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/6/2018 | $64.55 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,645.27 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/10/2018 | $175.31 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,869.27 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/14/2018 | $32.27 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,268.98 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,429.54 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/17/2018 | $110.77 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/24/2018 | $5,763.92 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,962.37 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/29/2018 | $32.27 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 11/30/2018 | $32.27 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 12/1/2018 | $134.19 |
| FRANKLIN SPORTS INCORPORATED | PO BOX 4808 | | | BOSTON | MA | 02212-4804 | | SUPPLIERS OR VENDORS | 12/4/2018 | $32.27 |
| FRANZ KROETEN | STORE 705 | SHOPKO EMPLOYEE | 2001 E 9TH STREET | TRENTON | MO | 64683-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $127.53 |
| FRANZ LUTHI | 39523 230TH AVE | | | WOONSOCKET | SD | 57385 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.80 |
| FRED BASE | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $38.99 |
| FRED DAVID INTERNATIONAL USA INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $201,063.49 |
| FRED DAVID INTERNATIONAL USA INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $311,883.97 |
| FRED DAVID INTERNATIONAL USA INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $39,308.25 |
| FRED DAVID INTERNATIONAL USA INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $19,238.58 |
| FRED DAVID INTERNATIONAL USA INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,399.40 |
| FRED GIACHINO | W8860 LARSON LANE | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| FRED GIACHINO | W8860 LARSON LANE | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| FRED GIACHINO | W8860 LARSON LANE | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.83 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $983.50 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $297.32 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $288.65 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $565.46 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $456.24 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $119.06 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $282.83 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $321.23 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $598.07 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $287.28 |
| FRED HOLZUM | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $167.83 |
| FRED RADANDT | 3604 BRIARWOOD LANE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/31/2018 | $51.10 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FRED REITMEYER | 1709 S 24TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| FRED RENTZ | 1699 N TERRY STREET #211 | | | EUGENE | OR | 97402 | | SUPPLIERS OR VENDORS | 11/16/2018 | $35.98 |
| FREDDE JILEK | 120 26TH ST SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| FREDERICK CLUPPERT | 15 SOUTH BERGER PARKWAY | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| FREDERICK KRAUSE | 1140 N 17TH | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.00 |
| FREDERICK SQUARE LIMITED PARTNERSHIP | 2954 S 84TH STREET | | | OMAHA | NE | 68124-3213 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,000.00 |
| FREDERICK SQUARE LIMITED PARTNERSHIP | 2954 S 84TH STREET | | | OMAHA | NE | 68124-3213 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,000.00 |
| FREDERICK SQUARE LIMITED PARTNERSHIP | 2954 S 84TH STREET | | | OMAHA | NE | 68124-3213 | | SUPPLIERS OR VENDORS | 1/3/2019 | $3,000.00 |
| FREDRICK MICHAEL | 3098 NE DELMAS ST | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 10/24/2018 | $302.98 |
| FREE COUNTRY LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $66,570.67 |
| FREE COUNTRY LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $32,323.60 |
| FREE COUNTRY LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $193,568.00 |
| FREE COUNTRY LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/15/2018 | $23,233.12 |
| FREE COUNTRY LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,924.00 |
| FREE DAR ENTERPRISES | FREEMAN PAQUET | 621 4TH AVENUE W | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 10/18/2018 | $692.25 |
| FREE DAR ENTERPRISES | FREEMAN PAQUET | 621 4TH AVENUE W | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 11/29/2018 | $346.13 |
| FREE FREE INDUSTRIAL CORPORATION | 19TH FLOOR, NO 76, SEC 2, DUNHUA S. ROAD | DA-AN DISTRICT | | TAIPEI | | | TAIWAN | PURCHASE OF MERCHANDISE | 10/22/2018 | $61,566.84 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,328.75 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,144.32 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,564.75 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/8/2018 | $321.30 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,964.23 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,250.74 |
| FREE FREE USA INCORPORATED | 1890 S CARLOS AVE | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,387.73 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 10/19/2018 | $37,136.25 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3,926.25 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 10/23/2018 | $9,457.50 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 10/29/2018 | $34,583.00 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 10/31/2018 | $19,317.50 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/1/2018 | $93,154.75 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/13/2018 | $674.32 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/14/2018 | $9,724.00 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,872.00 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/16/2018 | $20,808.00 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/22/2018 | $50.00 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,645.06 |
| FREEZE | 473 RIDGE ROAD | | | DAYTON | NJ | 08810 | | SUPPLIERS OR VENDORS | 12/3/2018 | $43,756.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FREMONT CONTRACT CARRIERS INCORPORATED | PO BOX 489 | | | FREMONT | NE | 68026-0489 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,297.97 |
| FREMONT CONTRACT CARRIERS INCORPORATED | PO BOX 489 | | | FREMONT | NE | 68026-0489 | | SUPPLIERS OR VENDORS | 10/25/2018 | $19,970.39 |
| FREMONT CONTRACT CARRIERS INCORPORATED | PO BOX 489 | | | FREMONT | NE | 68026-0489 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,561.90 |
| FREMONT CONTRACT CARRIERS INCORPORATED | PO BOX 489 | | | FREMONT | NE | 68026-0489 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,683.93 |
| FREMONT CONTRACT CARRIERS INCORPORATED | PO BOX 489 | | | FREMONT | NE | 68026-0489 | | SUPPLIERS OR VENDORS | 1/3/2019 | $782.91 |
| FREMONT COUNTY TREASURER | BOX 465 | | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,282.91 |
| FREMONT DIE CONSUMER PRODUCTS INC | PO BOX 79233 | | | BALTIMORE | MD | 21279-0233 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,485.70 |
| FRESHWATERS METHODS CHURCH | ATTN JIM LASKOWSKI | 112 NORTH 7TH AVE | | PRINCETON | MN | 55371 | | SUPPLIERS OR VENDORS | 12/11/2018 | $100.00 |
| FRIDABABY LLC | PO BOX 392626 | | | PITTSBURGH | PA | 15251 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,856.00 |
| FRIDABABY LLC | PO BOX 392626 | | | PITTSBURGH | PA | 15251 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,797.80 |
| FRIEDMAN BROKERAGE COMPANY LLC | 26711 NORTHWESTERN HIGHWAY SUITE 125 | | | SOUTHFIELD | MI | 48033 | | SUPPLIERS OR VENDORS | 10/18/2018 | $48,225.05 |
| FRIEDMAN BROKERAGE COMPANY LLC | 26711 NORTHWESTERN HIGHWAY SUITE 125 | | | SOUTHFIELD | MI | 48033 | | SUPPLIERS OR VENDORS | 11/1/2018 | $67,896.73 |
| FRIEDMAN BROKERAGE COMPANY LLC | 26711 NORTHWESTERN HIGHWAY SUITE 125 | | | SOUTHFIELD | MI | 48033 | | SUPPLIERS OR VENDORS | 12/3/2018 | $67,896.73 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 10/19/2018 | $31,975.50 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 10/20/2018 | $58,539.57 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 10/23/2018 | $13,809.21 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,921.86 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 10/27/2018 | $51,917.90 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,653.54 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,014.31 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/3/2018 | $50,835.06 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/6/2018 | $13,141.81 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,035.10 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/10/2018 | $61,553.18 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/13/2018 | $22,949.95 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/24/2018 | $35,716.48 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/27/2018 | $19,174.80 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17,559.58 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 12/1/2018 | $40,776.67 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 12/4/2018 | $7,706.57 |
| FRITO LAY INCORPORATED | ROLLING FRITO LAY SALES LP | 75 REMITTANCE DRIVE STE 1074 | | CHICAGO | IL | 60675-1074 | | SUPPLIERS OR VENDORS | 12/22/2018 | $30,731.10 |
| FROZEN GOURMET INCORPORATED | 5800 AIRPORT ROAD | | | REDDING | CA | 96003 | | SUPPLIERS OR VENDORS | 11/5/2018 | $248.28 |
| FROZEN GOURMET INCORPORATED | 5800 AIRPORT ROAD | | | REDDING | CA | 96003 | | SUPPLIERS OR VENDORS | 12/3/2018 | $60.36 |
| FRV INCORPORATED | 107 S BROADWAY | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $359.26 |
| FRV INCORPORATED | 107 S BROADWAY | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/15/2018 | $191.97 |
| FRV INCORPORATED | 107 S BROADWAY | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $109.79 |
| FRV INCORPORATED | 107 S BROADWAY | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/17/2018 | $231.07 |
| FRV INCORPORATED | 107 S BROADWAY | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 1/4/2019 | $97.79 |
| FUJITSU AMERICA INC | 0 | PO BOX 98821 | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| FUJITSU AMERICA INC | PO BOX 98821 | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $16,300.00 |
| FUJITSU AMERICA INC | PO BOX 98821 | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 1/10/2019 | $7,334.15 |
| FUJITSU AMERICA INCORPORATED | PO BOX 198114 | | | ATLANTA | GA | 30384-8114 | | SUPPLIERS OR VENDORS | 10/30/2018 | $79,712.87 |
| FUKWAY LASSITER | 959 BYRD AVENUE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $285.80 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $47.90 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $355.80 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $217.00 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $76.57 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $191.25 |
| FUN BEVERAGE INCORPORATED | 175 SCHOOL HOUSE LOOP | | | KALISPELL | MT | 59901-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $335.00 |
| FUNAI CORPORATION | 3170 SOLUTIONS CENTER | LOCKBOX 773170 | | CHICAGO | IL | 60677-3001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $576,472.53 |
| FUNAI CORPORATION | 3170 SOLUTIONS CENTER | LOCKBOX 773170 | | CHICAGO | IL | 60677-3001 | | SUPPLIERS OR VENDORS | 11/13/2018 | $546,801.11 |
| FUNAI CORPORATION | 3170 SOLUTIONS CENTER | LOCKBOX 773170 | | CHICAGO | IL | 60677-3001 | | SUPPLIERS OR VENDORS | 11/14/2018 | $24,653.60 |
| FUNRISE TOYS LIMITED | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,060.47 |
| FUNRISE TOYS LIMITED | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,538.18 |
| FUNRISE TOYS LIMITED | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,631.40 |
| FUNRISE TOYS LIMITED | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,991.43 |
| FUNRISE TOYS LIMITED | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20.26 |
| FUNRISE TOYS LIMITED | 7811 Lemona Avenue | | | Van Nuys | CA | 91405 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,716.60 |
| FUTURE FOAM INC | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,374.33 |
| FUTURE FOAM INC | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,535.00 |
| FUTURE FOAM INC | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,480.00 |
| FUTURE FOAM INC | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | SUPPLIERS OR VENDORS | 11/15/2018 | $86,654.54 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| FUTURE FOAM INC | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | SUPPLIERS OR VENDORS | 11/22/2018 | $137,703.00 |
| FUTURE FOAM INC | PO BOX 1017 | | | OMAHA | NE | 68101-1017 | | SUPPLIERS OR VENDORS | 11/29/2018 | $110,206.00 |
| G & H MAPPING | BOX 30 | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 10/22/2018 | $300.00 |
| G A L HORTICULTURE SERVICES | GREGORY A LEWIS | PO BOX 850 | | JACKSBORO | TX | 76458 | | SUPPLIERS OR VENDORS | 10/25/2018 | $205.68 |
| G III LEATHER FASHIONS | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,020.28 |
| G III LEATHER FASHIONS | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | | SUPPLIERS OR VENDORS | 11/14/2018 | $5,400.00 |
| G&W ON SITE STORAGE | GC OILFIELD CONSULTING INCORPORATED | PO BOX 1064 | | LYMAN | WY | 82937 | | SUPPLIERS OR VENDORS | 11/2/2018 | $420.00 |
| G&W ON SITE STORAGE | GC OILFIELD CONSULTING INCORPORATED | PO BOX 1064 | | LYMAN | WY | 82937 | | SUPPLIERS OR VENDORS | 12/14/2018 | $210.00 |
| G. RANDY JOHNSON | 1100 9TH AVE SO | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.55 |
| G. RANDY JOHNSON | 1100 9TH AVE SO | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.00 |
| G. RANDY JOHNSON | 1100 9TH AVE SO | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| GABRIELA CHAVARRIA | 1522 S 25TH AVE | | | OMAHA | NE | 68105 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.00 |
| GABRIELLE LARSON | 111 WESGAY ST | | | GRETNA | NE | 68028 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| GABRIELLE LEMIEUX | PO BOX 130173 | | | CORAM | MT | 59913 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| GABRIELLE WISE | STORE 649 | SHOPKO EMPLOYEE | 1995 SOUTH CEDAR | IMLAY | MI | 48444 | | SUPPLIERS OR VENDORS | 10/26/2018 | $250.13 |
| GABRIELLE WISE | STORE 649 | SHOPKO EMPLOYEE | 1995 SOUTH CEDAR | IMLAY | MI | 48444 | | SUPPLIERS OR VENDORS | 11/9/2018 | $183.05 |
| GABRIELLE WISE | STORE 649 | SHOPKO EMPLOYEE | 1995 SOUTH CEDAR | IMLAY | MI | 48444 | | SUPPLIERS OR VENDORS | 11/16/2018 | $30.01 |
| GABRIELLE WISE | STORE 649 | SHOPKO EMPLOYEE | 1995 SOUTH CEDAR | IMLAY | MI | 48444 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5.01 |
| GAGE HEINRICH | 1227 E 900 N | | | LOGAN | UT | 84321 | | SUPPLIERS OR VENDORS | 12/7/2018 | $26.00 |
| GAGE SCHEELER | 934 PARK AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,279.62 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 10/23/2018 | $292.17 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 10/26/2018 | $333.05 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 10/30/2018 | $62.06 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 11/2/2018 | $92.47 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 11/9/2018 | $57.12 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 11/13/2018 | $180.98 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 11/27/2018 | $158.67 |
| GAIA GROUP USA LLC | 2500 W HIGGINS RD SUITE 1110 | | | HOFFMAN ESTATES | IL | 60169 | | SUPPLIERS OR VENDORS | 11/30/2018 | $79.46 |
| GAIL DOMMEL | 1730 SOUTH HANCE DRIVE | #202 | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/28/2018 | $2.00 |
| GAIL EGGERS | 3458 DOGWOOD AVE | | | FERTILE | IA | 50434 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| GAIL EGGERS | 3458 DOGWOOD AVE | | | FERTILE | IA | 50434 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.00 |
| GAIL KAUPPILA | 304 QUINCY SWT, | APT# 2 | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.00 |
| GAIL MITCHELL | 1622 W. RATTLESNAKE CT. | | | MERIDIAN | ID | 83646 | | SUPPLIERS OR VENDORS | 12/21/2018 | $40.00 |
| GAIL PERSCHBACHER | 2425 NICOLE CRT | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| GAIL SALM | 4416 BELOGROVE LANE | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22.50 |
| GAIL SCHMITZ | P.O. BOX 134 | | | HAZELHURST | WI | 54531 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| GAIL TEETER | 38028 N. LAKESIDE DR. | | | ELK | WA | 99009 | | SUPPLIERS OR VENDORS | 12/3/2018 | $14.13 |
| GAIL TEETER | 38028 N. LAKESIDE DR. | | | ELK | WA | 99009 | | SUPPLIERS OR VENDORS | 12/7/2018 | $66.87 |
| GAIL TEETER | 38028 N. LAKESIDE DR. | | | ELK | WA | 99009 | | SUPPLIERS OR VENDORS | 12/14/2018 | $145.92 |
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,598.54 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 10/20/2018 | $9,447.61 |
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5,969.38 |
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,365.70 |
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 11/3/2018 | $8,747.09 |
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 11/17/2018 | $8,490.40 |
| GALDERMA LABORATORIES L P | 22113 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | | SUPPLIERS OR VENDORS | 11/24/2018 | $3,420.21 |
| GALE FRANK | 108 3RD AVE | | | FORRESTON | IL | 61030 | | SUPPLIERS OR VENDORS | 11/12/2018 | $22.65 |
| GALE LOUDENBECK | N406 HILLSIDE ROAD | | | LAKE GENEVA | WI | 53147 | | SUPPLIERS OR VENDORS | 10/31/2018 | $23.89 |
| GALE PLATT | N2765 S PARK | | | COLEMAN | WI | 54112 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| GALLAGHER BASSETT SERVICES INCORPORATED | 15763 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $270.22 |
| GALLAGHER BASSETT SERVICES INCORPORATED | 15763 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $45,771.00 |
| GALLAGHER BASSETT SERVICES INCORPORATED | 15763 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $163.26 |
| GALLAGHERS PIZZA | 1927 S WEBSTER AVENUE | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1,848.63 |
| GALLATIN CAMPGROUNDS INC | 547 GARDEN AVENUE | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20,600.00 |
| GALLATIN CAMPGROUNDS INC | 547 GARDEN AVENUE | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20,600.00 |
| GALLIPOT INCORPORATED | VICE PRESIDENT OF SALES | 2400 PILOT KNOB ROAD STE 200 | | SAINT PAUL | MN | 55120 | | SUPPLIERS OR VENDORS | 11/29/2018 | $78.82 |
| GALLIPOT INCORPORATED | VICE PRESIDENT OF SALES | 2400 PILOT KNOB ROAD STE 200 | | SAINT PAUL | MN | 55120 | | SUPPLIERS OR VENDORS | 11/29/2018 | $379.40 |
| GALLIPOT INCORPORATED | VICE PRESIDENT OF SALES | 2400 PILOT KNOB ROAD STE 200 | | SAINT PAUL | MN | 55120 | | SUPPLIERS OR VENDORS | 12/17/2018 | $345.20 |
| GANGSAN YOON | 1365 NE BRANDI WAY APT E204 | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 10/29/2018 | $95.98 |
| GANNETT WISCONSIN MEDIA | PO BOX 3249 | | | MILWAUKEE | WI | 53201-3249 | | SUPPLIERS OR VENDORS | 11/30/2018 | $39.96 |
| GANZ USA LLC | 43 60 INDUSTRIAL PARKWAY | | | CHEEKTOWAGA | NY | 14227-9903 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,984.57 |
| GARAGE FORCE | 1157 SOUTH TAYLOR ST | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,650.00 |
| GARCOA LABS INCORPORATED | PO BOX 6532 | | | WOODLAND HILLS | CA | 91365-6532 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,926.99 |
| GARDA CL GREAT LAKES INCORPORATED | LOCKBOX 233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,723.44 |
| GARDA CL GREAT LAKES INCORPORATED | LOCKBOX 233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,750.94 |
| GARDA CL GREAT LAKES INCORPORATED | LOCKBOX 233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,153.40 |
| GARETT MALAN | 826 SOUTH 34TH STREET | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/5/2018 | $24.99 |
| GARRETT LARSEN | STORE 632 | SHOPKO EMPLOYEE | 650 W BEAVERBROOK AVENUE | SPOONER | WI | 54801 | | SUPPLIERS OR VENDORS | 10/25/2018 | $148.25 |
| GARRY GEHRKE | 381 COUNTY RD E | | | RIPON | WI | 54971 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15.00 |
| GARRY JONES | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,436.44 |
| GARRY JONES | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $222.76 |
| GARRY JONES | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $941.70 |
| GARRY JONES | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15.11 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GARRY JONES | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $547.02 |
| GARRY JONES | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $856.92 |
| GARRY LUTZ | 1009 FEILDCREST DR | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.00 |
| GARY BARANOWSKI | 3166 ATLANTIS DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| GARY BELL | 3305 KINGSTON DR | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| GARY BOURASSA | PO BOX 1025 | | | ASOTIN | WA | 99402 | | SUPPLIERS OR VENDORS | 11/9/2018 | $12.00 |
| GARY BOURASSA | PO BOX 1025 | | | ASOTIN | WA | 99402 | | SUPPLIERS OR VENDORS | 11/9/2018 | $190.48 |
| GARY BUBNES | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $420.97 |
| GARY DUNAWAY | 445 WHITTEMORE DR. | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| GARY DUNNICK | STORE 611 | SHOPKO EMPLOYEE | 1002 OLD MN AVE | SAINT PETER | MN | 56082-2044 | | SUPPLIERS OR VENDORS | 12/20/2018 | $441.91 |
| GARY DUNNICK | STORE 611 | SHOPKO EMPLOYEE | 1002 OLD MN AVE | SAINT PETER | MN | 56082-2044 | | SUPPLIERS OR VENDORS | 12/28/2018 | $255.35 |
| GARY GIBSON | TREASURY SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $435.31 |
| GARY HARTOG | 512 BIRCHWOOD TRAIL | | | MOUNT HOREB | WI | 53572 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| GARY HEUER | 829 DOGWOOD DR | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 12/7/2018 | $90.58 |
| GARY KUEHNEMAN | N3189 BUENA VISTA ROAD | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22.50 |
| GARY LAABS | 15041 BAYSIDE AVE. | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.90 |
| GARY LOWERY | 598 WATSON DRIVE | | | EUGENE | OR | 97404 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.00 |
| GARY LYNAM | 3115 CUMMINS WAY | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.76 |
| GARY MCCOLLUM | PO BOX 143 | | | SAINT IGNATIUS | MT | 59865 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.76 |
| GARY MOERER | 8000 VEGAS RD | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.15 |
| GARY MORRIS | 1806 ST GEORGE LANE | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| GARY POMERINKE | 902 STEWART AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| GARY PRUSA | 819 S JOEL RD | | | GREENACRES | WA | 99016 | | SUPPLIERS OR VENDORS | 12/5/2018 | $98.95 |
| GARY PULJAS | 1304 GARFIELD AVE | | | ALTOONA | WI | 54720 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| GARY SANDQUIST | 39731 158TH ST. | | | MELLETTE | SD | 57461 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| GARY SANDQUIST | 39731 158TH ST. | | | MELLETTE | SD | 57461 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.64 |
| GARY SCHRAUFNAGEL | STORE 123 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $239.80 |
| GARY THIEL | 413 ROEDL CT. | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| GARY VAN HULLE | N451 JULIUS RD | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5.00 |
| GARY VANDEHEI | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $740.23 |
| GARY VANDEHEI | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $39.60 |
| GARY VANDEHEI | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $608.98 |
| GARY VANDEHEI | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $35.58 |
| GARY VANDEHEI | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $274.54 |
| GARY VANDEHEI | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $427.36 |
| GARY YOUNGBERG | 15036 K CIR | | | OMAHA | NE | 68137 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| GATEWAY SHOPPING CENTER | PO BOX 7248 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 11/1/2018 | $161.00 |
| GATEWAY SHOPPING CENTER | PO BOX 7248 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 12/3/2018 | $161.00 |
| GATEWAY SHOPPING CENTER | PO BOX 7248 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 1/4/2019 | $161.00 |
| GAVIN CORNELIUS | 858 SOUTH 300 WEST | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 10/30/2018 | $35.00 |
| GAVIN DURNEN | 621 EAST BROADWAY | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3.00 |
| GAVIN SHEA | N4506 STATE HWY 67 | | | SAINT CLOUD | WI | 53079 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15.60 |
| GAYLE E PEREIRA | 1537 BUENA VISTA | | | SAN CLEMENTE | CA | 92672 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,000.00 |
| GAYLE E PEREIRA | 1537 BUENA VISTA | | | SAN CLEMENTE | CA | 92672 | | SUPPLIERS OR VENDORS | 12/1/2018 | $10,000.00 |
| GAYLE SCHMITT | 9541 310TH AVE NE | | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| GAYLE UKER | 608 1ST AVE SW | | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.00 |
| GBG USA INC | 350 FIFTH AVENUE FLOOR 7 | | | NEW YORK | NY | 10118 | | PURCHASE OF MERCHANDISE | 10/31/2018 | $120,585.86 |
| GEISS DESTIN & DUNN INCORPORATED | PO BOX 102938 | | | ATLANTA | GA | 30368-2938 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,639.55 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GEISS DESTIN & DUNN INCORPORATED | PO BOX 102938 | | | ATLANTA | GA | 30368-2938 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,718.59 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $250.00 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25,511.06 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $255,099.49 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $74,694.73 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54,474.05 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $15,946.61 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,504.81 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,559.19 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/17/2018 | $90.00 |
| GENCO TRANSPORTATION MANAGEMENT LLC | SUITE 204 | 1400 LOMBARDI AVENUE | | GREEN BAY | WI | 54304-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,341.23 |
| GENCO TRANSPORTATION MANAGEMENT LLC | 1400 Lombardi Ave | SUITE 204 | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1.00 |
| GENE A TEBO | 395 E BLACK WOLF AVE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.00 |
| GENE FENSKE | 34042 TIMBERCREST RD | | | REDWOOD FALLS | MN | 56283 | | SUPPLIERS OR VENDORS | 12/13/2018 | $125.00 |
| GENE HARMELINK | W2514 US HWY 8 | | | BRANTWOOD | WI | 54513 | | SUPPLIERS OR VENDORS | 11/16/2018 | $39.68 |
| GENE HARMELINK | W2514 US HWY 8 | | | BRANTWOOD | WI | 54513 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9.92 |
| GENE HEEREN | 2361 WEST FLORENCE RD | | | BAILEYVILLE | IL | 61007 | | SUPPLIERS OR VENDORS | 12/10/2018 | $13.82 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $193.20 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $11.40 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,532.23 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $157.35 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $288.80 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $315.20 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $824.07 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.50 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $369.20 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $538.28 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $94.71 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,552.15 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $684.16 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $5,970.00 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/30/2018 | $33.56 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/31/2018 | $23.10 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $154.15 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $466.80 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $736.50 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,023.76 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.46 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $267.00 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $1,461.81 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/7/2018 | $31.80 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3.92 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $95.74 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $168.60 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $372.75 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $424.55 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,276.71 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $163.10 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,133.60 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,027.96 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/13/2018 | $179.81 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,845.10 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $152.50 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $189.20 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $265.95 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $389.60 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $261.25 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,369.56 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9.67 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $242.80 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $265.80 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,026.06 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,552.70 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/23/2018 | $132.70 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/23/2018 | $134.90 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/23/2018 | $486.00 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,316.08 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.32 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $243.45 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,171.42 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $978.96 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/28/2018 | $216.45 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $271.00 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $298.25 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,716.98 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30.30 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $249.65 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $265.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $989.44 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/3/2018 | $28.50 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/3/2018 | $173.80 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,667.66 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/4/2018 | $87.05 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/5/2018 | $216.70 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/5/2018 | $649.10 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $154.46 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $274.30 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $62.52 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $293.95 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $401.70 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $188.70 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $212.20 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $373.08 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $408.85 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,582.24 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $12,331.95 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/21/2018 | $99.60 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $198.50 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $220.20 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $668.52 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,159.60 |
| GENERAL BEER DISTRIBUTORS | SHOPKO STORES INC | PO BOX 19060 | DISC 06/19/02 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,172.69 |
| GENERAL BEER NORTHWOODS | 825 PARK LANE | PAM TO ORACLE | | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 10/26/2018 | $46.00 |
| GENERAL BEER NORTHWOODS | 825 PARK LANE | PAM TO ORACLE | | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 11/7/2018 | $73.30 |
| GENERAL BEER NORTHWOODS | 825 PARK LANE | PAM TO ORACLE | | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 11/15/2018 | $55.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENERAL BEER NORTHWOODS | 825 PARK LANE | PAM TO ORACLE | | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 12/5/2018 | $215.65 |
| GENERAL BEER NORTHWOODS | 825 PARK LANE | PAM TO ORACLE | | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 12/11/2018 | $90.20 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,106.69 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/5/2018 | $398.12 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/6/2018 | $48.71 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/7/2018 | $19,538.29 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/22/2018 | $19,913.21 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.48 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.05 |
| GENERAL ELECTRIC CO & TUNGSRAM USA LTD | LIGHTING BUSINESS GROUP | PO BOX 100810 | | ATLANTA | GA | 30384-0810 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,758.98 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 10/18/2018 | $73,483.45 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 10/20/2018 | $68,938.52 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,564.80 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 11/3/2018 | $91,971.36 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 11/9/2018 | $90,069.75 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 11/16/2018 | $70,849.54 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 11/17/2018 | $128,570.25 |
| GENERAL MILLS INCORPORATED | PO BOX 360009 | PAM TO ORACLE | | PITTSBURGH | PA | 15251-6009 | | SUPPLIERS OR VENDORS | 11/24/2018 | $76,177.12 |
| GENERATION 3 MEDIA | PO BOX 15668 | | | LOVES PARK | IL | 61132 | | SUPPLIERS OR VENDORS | 11/1/2018 | $125.00 |
| GENESIS REAL ESTATE AND DEVELOPMENT | 919 E WHITE MOUNTAIN | | | PINETOP | AZ | 85935 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,842.12 |
| GENESIS REAL ESTATE AND DEVELOPMENT | 919 E WHITE MOUNTAIN | | | PINETOP | AZ | 85935 | | SUPPLIERS OR VENDORS | 11/3/2018 | $5,673.75 |
| GENESIS REAL ESTATE AND DEVELOPMENT | 919 E WHITE MOUNTAIN | | | PINETOP | AZ | 85935 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5,673.75 |
| GENESIS REAL ESTATE AND DEVELOPMENT | 919 E WHITE MOUNTAIN | | | PINETOP | AZ | 85935 | | SUPPLIERS OR VENDORS | 12/22/2018 | $4,528.85 |
| GENEVIEVE KNUTH | 2521 10TH STREET S | APT. 109 | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/7/2018 | $172.71 |
| GENEVIEVE PARKER | 30 SE 4TH ST APT A | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 11/8/2018 | $28.40 |
| GENEVIEVE SAUER | 4104 E STEEPLE ST | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| GENEVIEVE SAUER | 4104 E STEEPLE ST | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.00 |
| GENNIFER CURRY | PO BOX 1334 | | | PLAINS | MT | 59859 | | SUPPLIERS OR VENDORS | 11/28/2018 | $187.36 |
| GENNY BROWN | 18919 DOUBLE T LANE | | | LENORE | ID | 83541 | | SUPPLIERS OR VENDORS | 11/15/2018 | $133.60 |
| GENTRY COUNTY TREASURER | 104 N POLK | | | ALBANY | MO | 64402 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GENTRY COUNTY TREASURER | 104 N POLK | | | ALBANY | MO | 64402 | | SUPPLIERS OR VENDORS | 12/19/2018 | $8,915.76 |
| GEOFFREY ROOT | 243 S. STATE ST | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| GEORGE AROLA | 315 N. IROQUOIS STREET | | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 12/3/2018 | $9.60 |
| GEORGE GRATTAGE | 149 SPRING COULEE RD | | | OKANOGAN | WA | 98840 | | SUPPLIERS OR VENDORS | 11/16/2018 | $56.98 |
| GEORGE HAUSERMAN | 3805 SO VIRGINIA LANE | | | SPOKANE VALLEY | WA | 99206 | | SUPPLIERS OR VENDORS | 12/7/2018 | $119.71 |
| GEORGE MARINO | STORE 2-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $699.34 |
| GEORGE MARINO | STORE 2-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/11/2018 | $14.65 |
| GEORGE MARINO | STORE 2-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $521.02 |
| GEORGE MARINO | STORE 2-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $159.14 |
| GEORGE O'BOYLE | 3421 VANDORN STREET | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/13/2018 | $62.55 |
| GEORGE SCHAEFER | 1311 SANDPIPER DR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/1/2018 | $32.77 |
| GEORGE VELIS | 820 S PINES RD | | | BEATRICE | NE | 68510 | | SUPPLIERS OR VENDORS | 11/26/2018 | $66.87 |
| GEORGE ZIEBELL | 88224 145TH ST | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 10/29/2018 | $41.11 |
| GEORGETTA THIBEAU | 208 WEGO TRAIL | | | GLENVILLE | MN | 56036 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9.76 |
| GEORGIA BURHITE | 5418 ORIOLE LN | | | FOX LAKE | WI | 53933 | | SUPPLIERS OR VENDORS | 12/20/2018 | $123.00 |
| GEORGIA CHRISTENSEN | PO BOX 15171 | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/21/2018 | $215.98 |
| GEORGIA DULING | 3500 FAULKNER DRIVE | APT A 209 | | TUCSON | AZ | 85708 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| GEORGIA GOODELL | 101 E 4TH AVE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 10/24/2018 | $95,591.15 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 10/25/2018 | $62,908.15 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 10/30/2018 | $104,046.03 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 11/14/2018 | $31,380.33 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 11/15/2018 | $25,854.24 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 11/27/2018 | $132,135.39 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15,118.72 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 12/5/2018 | $88,386.08 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 12/19/2018 | $183,706.56 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 12/20/2018 | $27,397.53 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,684.80 |
| GEORGIA PACIFIC | PO BOX 503106 | CONVERSION  21ST FLOOR | | ST LOUIS | MO | 63150-3106 | | SUPPLIERS OR VENDORS | 12/28/2018 | $29,341.52 |
| GEORGIANA MLODIK | 8966 STATE HWY 66 | | | ROSHOLT | WI | 54473 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| GEORGIANN TOUPAL | STORE 4-049 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/13/2018 | $885.69 |
| GEORGINA ELLIOTT | P.O. BOX 2951 | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $62.46 |
| GERALD DOHRMANN | 3670 SUNNYVIEW RD | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.58 |
| GERALD GUSICK | 640 WALKER ST. | | | POUND | WI | 54161 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| GERALD KNIGHT | 503 W BARAGA AVE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9.60 |
| GERALD MCKINSTRY | 802 SOUTH RANDOLPH STREET | | | WEEPING WATER | NE | 68463 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| GERALD NAVIN | 3529 S HWS CLEVAND | | | OMAHA | NE | 68130 | | SUPPLIERS OR VENDORS | 11/12/2018 | $76.00 |
| GERALD SHEAHAN | 3120 ONEIDA LAKE RD | | | HARSHAW | WI | 54529 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9.92 |
| GERALD SHEAHAN | 3120 ONEIDA LAKE RD | | | HARSHAW | WI | 54529 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39.68 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GERALD SUNDHEIM | P.O BOX 1035 | | | COLSTRIP | MT | 59323 | | SUPPLIERS OR VENDORS | 10/30/2018 | $244.58 |
| GERALD SYLVESTER | N2587 EDGEWOOD DR | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/3/2018 | $99.98 |
| GERALD TOBISON | W15612 CNTY RD C | | | ATHELSTANE | WI | 54104 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| GERALDINE AKKERMAN | 2456 19TH ST | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 10/19/2018 | $51.20 |
| GERALDINE AKKERMAN | 2456 19TH ST | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/12/2018 | $134.82 |
| GERALDINE BRITTAIN | 1450 CASTLEROCK AVE. #46 | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/10/2018 | $20.00 |
| GERALDINE HENRY | 133 HENFORD STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/28/2018 | $36.00 |
| GERALDINE HENRY | 133 HENFORD STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/28/2018 | $36.00 |
| GERALDINE OLSON | 1115 STARVIEW DRIVE | | | HINTON | IA | 51024 | | SUPPLIERS OR VENDORS | 10/24/2018 | $41.60 |
| GERALDINE OLSON | 7420 RAINIER RD SE | | | OLYMPIA | WA | 98513 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| GERALDINE SANKEY | 772 56 TH STREET | | | CHANDLER | MN | 56122 | | SUPPLIERS OR VENDORS | 10/29/2018 | $125.00 |
| GERALYN GREENWOOD | PO BOX 544 | | | ABSAROKEE | MT | 59001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $93.00 |
| GERARD DORN | 104 DIVISION ST. | | | RIO | WI | 53960 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20.60 |
| GERARD RUHLAND | 835 GRAND AVE | APT. 7 | | PRAIRIE DU SAC | WI | 53578 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $24,955.89 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16,965.02 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2,743.34 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,012.78 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $16,289.08 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18,555.77 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12,839.78 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/14/2018 | $24,454.52 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,775.52 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15,866.46 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,182.18 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,774.00 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,618.78 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,334.24 |
| GERBER CHILDRENS WEAR LLC | 7005 PELHAM RD SUITE D | | | GREENVILLE | SC | 29615-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,066.00 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,160.66 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,018.07 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,296.21 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,286.39 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 12/14/2018 | $6,182.91 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 12/29/2018 | $7,959.12 |
| GERRIE LUBBEN | 615 S MONROE AVENUE | | | MASON CITY | IA | 50401-5061 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,951.26 |
| GERSON COMPANY | VICE PRESIDENT OF SALES | 1450 SOUTH LONE ELM ROAD #A | | OLATHE | KS | 66061 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,000.00 |
| GERTRUDE HANSEN | 2017 2ND AVE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GFS BUILDING | 5141 NORTH 40TH ST | | | PHOENIX | AZ | 85018 | | LANDLORD RENT PAYMENT | 1/4/2019 | $58,243.65 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,745.42 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15,908.10 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | SUPPLIERS OR VENDORS | 10/22/2018 | $101,599.97 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,544.46 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23,408.46 |
| GHIRADELLI CHOCOLATE COMPANY | VICE PRESIDENT OF SALES | 1111 139TH AVENUE | | SAN LEANDRO | CA | 94578 | | SUPPLIERS OR VENDORS | 10/29/2018 | $123,766.83 |
| GIANNA FROEHLICH | 1190 3RD AVENUE | | | CUMBERLAND | WI | 54829 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9.04 |
| GIBBS LAWN CARE | GIBBS LAWN & SNOW CARE INCORPORATED | PO BOX 152 | | BYRON | MN | 55920 | | SUPPLIERS OR VENDORS | 11/8/2018 | $641.25 |
| GIBSON OVERSEAS INC | 2410 YATES AVENUE | | | COMMERCE | CA | 90040 | | PURCHASE OF MERCHANDISE | 11/1/2018 | $216,680.20 |
| GIBSON OVERSEAS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/18/2018 | $57,194.18 |
| GIBSON OVERSEAS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $8,304.89 |
| GIBSON OVERSEAS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,103.11 |
| GIBSON OVERSEAS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/17/2018 | $9,887.52 |
| GIBSON OVERSEAS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/24/2018 | $56,733.50 |
| GILBERT CARLSON | 397 GROVE ST. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| GILBERT KLUKAN | PO BOX 454 | | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 11/14/2018 | $98.18 |
| GILBERTO FREGOZO-SOLORZ | 1232 BAILEY DRIVE | | | MACHESNEY PARK | IL | 61115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $69.50 |
| GILBERTO FREGOZO-SOLORZ | 1232 BAILEY DRIVE | | | MACHESNEY PARK | IL | 61115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $72.00 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11,431.15 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,067.23 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 10/29/2018 | $39,669.93 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 10/30/2018 | $6,737.28 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 10/31/2018 | $5,529.12 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 11/5/2018 | $82,010.65 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10,081.47 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 11/22/2018 | $29,029.04 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37,216.52 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,086.40 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15,827.21 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 12/18/2018 | $33,426.84 |
| GILDAN ACTIVEWEAR SRL | 23119 NETWORK PLACE | PAM TO ORACLE | | CHICAGO | IL | 60673-1231 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,394.80 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3,894.48 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,855.68 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 10/29/2018 | $2,743.36 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 10/31/2018 | $500.00 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 11/5/2018 | $14,317.36 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3,989.99 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,266.72 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,146.67 |
| GILDAN BRANDED APPAREL SRL | 23972 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | | SUPPLIERS OR VENDORS | 11/28/2018 | $108.24 |
| GILES LAWN MAINTENANCE INCORPORATED | 25850 FREEBORN AVENUE | | | NEW PRAGUE | MN | 56071 | | SUPPLIERS OR VENDORS | 11/1/2018 | $448.88 |
| GILES LAWN MAINTENANCE INCORPORATED | 25850 FREEBORN AVENUE | | | NEW PRAGUE | MN | 56071 | | SUPPLIERS OR VENDORS | 12/17/2018 | $967.22 |
| GINA BROWNELL-ADAMETZ | STORE 113 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $355.34 |
| GINA GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $40,359.37 |
| GINA KNAUTZ | STORE 789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $29.43 |
| GINA KNAUTZ | STORE 789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $32.70 |
| GINA RABOIN | 4023 CARL STREET | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/7/2018 | $69.97 |
| GINA RUMBAUGH | 545 WILDWIND DR SE | | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 11/2/2018 | $450.98 |
| GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | PHILADELPHIA | PA | 19182-8683 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,543.00 |
| GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | PHILADELPHIA | PA | 19182-8683 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,558.80 |
| GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | PHILADELPHIA | PA | 19182-8683 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,132.51 |
| GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | PHILADELPHIA | PA | 19182-8683 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,841.50 |
| GINSEY INDUSTRIES INCORPORATED | PO BOX 828683 | | | PHILADELPHIA | PA | 19182-8683 | | SUPPLIERS OR VENDORS | 11/29/2018 | $585.50 |
| GIOVANA FERREIRA | 1133 LIBERTY AVE | | | OGDEN | UT | 84404 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| GIRL SCOUTS OF THE NORTHWESTERN GREAT LAKES | 4222 OAKWOOD HILLS PKWY | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,149.00 |
| GISELLE SCHNEIDER | 2240 BREYMAN ST NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.00 |
| GLADWIN HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,900.51 |
| GLADWIN HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10,900.51 |
| GLADYS FANNY | 109 5TH AVE S.E. | | | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.00 |
| GLADYS FANNY | 109 5TH AVE S.E. | | | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| GLADYS HILL | 5044 EVANS ST. | | | OMAHA | NE | 68104 | | SUPPLIERS OR VENDORS | 11/28/2018 | $93.59 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD  UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,260.00 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD  UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,936.00 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD  UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,596.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,201.20 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,032.00 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,384.00 |
| GLAMOUR RINGS | VICE PRESIDENT OF SALES | 5710 AUBURN BOULEVARD UNIT 19 | | SACRAMENTO | CA | 95841 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,768.00 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/22/2018 | $294.60 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/29/2018 | $226.78 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/31/2018 | $124.55 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/7/2018 | $279.66 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/8/2018 | $81.54 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/12/2018 | $512.64 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/23/2018 | $322.62 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/26/2018 | $129.80 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/27/2018 | $528.73 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43.20 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/5/2018 | $412.61 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/11/2018 | $192.45 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/14/2018 | $138.57 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/20/2018 | $360.04 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/21/2018 | $80.80 |
| GLASGOW DISTRIBUTORS INCORPORATED | VICE PRESIDENT OF SALES | 725 BURLINGTON N RIGHT OF WAY | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/27/2018 | $158.60 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 10/18/2018 | $203.39 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 10/23/2018 | $35,344.85 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 10/24/2018 | $46,304.23 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 10/25/2018 | $74.91 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 10/30/2018 | $114,577.68 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 10/31/2018 | $16,620.18 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 11/6/2018 | $34,494.51 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 11/7/2018 | $44,285.03 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 11/13/2018 | $37,865.13 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 11/14/2018 | $26,665.07 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 11/24/2018 | $73,287.40 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 11/28/2018 | $76,827.95 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 12/4/2018 | $39,074.70 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 12/5/2018 | $53,543.14 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 12/13/2018 | $69,657.95 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 12/19/2018 | $15,552.69 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 12/21/2018 | $31,672.80 |
| GLAXOSMITHKLINE | PO BOX 676313 | | | DALLAS | TX | 75267-6313 | | SUPPLIERS OR VENDORS | 12/28/2018 | $57,401.31 |
| GLEN BENNETT | 1541 WISCONSIN RIVER DR | | | PORT EDWARDS | WI | 54469 | | SUPPLIERS OR VENDORS | 11/5/2018 | $161.99 |
| GLEN BENNETT | 1422 21ST AVENUE SOUTH | | | WISCONSINRAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/13/2018 | $88.00 |
| GLENDA GREEN | 724 GILMAN STREET | | | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.00 |
| GLENDA GREEN | 724 GILMAN STREET | | | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/4/2018 | $72.97 |
| GLENDA JEZWINSKI | N2317 EAST PINE CIRCLE | | | REDGRANITE | WI | 54970 | | SUPPLIERS OR VENDORS | 11/5/2018 | $69.00 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,546.27 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 10/23/2018 | $609.98 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,017.66 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 10/30/2018 | $306.27 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/2/2018 | $715.29 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/6/2018 | $850.10 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/9/2018 | $564.42 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/13/2018 | $235.59 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/16/2018 | $899.42 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,433.13 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/27/2018 | $130.05 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 11/30/2018 | $390.00 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 12/4/2018 | $162.50 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,342.34 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 12/20/2018 | $547.30 |
| GLENDIVE COCA COLA BOTTLING COMPANY INC | VICE PRESIDENT OF SALES | 220 S DOUGLAS | | GLENDIVE | MT | 59330 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,102.54 |
| GLENN DENNING | 1515 E MELGAARD ROAD APT103 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.16 |
| GLENN DENNING | 1515 E MELGAARD ROAD APT103 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,853.70 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $539.65 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,347.30 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/30/2018 | $734.85 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,010.70 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/29/2018 | $1,628.70 |
| GLENN H ISAACSON OD | 308 S FRANKLIN AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,329.70 |
| GLENN KORTENHOF | 4075 HWY D | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GLENN STAUFFER | 6325 425TH ST. | | | HARRIS | MN | 55032 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| GLENNA JOHNSON | 3327 6TH STREET | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/26/2018 | $74.00 |
| GLENNA NEUMAN | 209 WAVERLY DRIVE | | | CAMBRIDGE | WI | 53523 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75.00 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,138.50 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,589.82 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,299.72 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,841.81 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,535.86 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 11/22/2018 | $592.68 |
| GLOBAL ADVANTAGE TRADING & IMPORTS | 6725 CHIPPEWA STREET | | | ST LOUIS | MO | 63109 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,797.54 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $175.40 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 10/25/2018 | $183.25 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 11/1/2018 | $249.05 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $113.55 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $121.55 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 11/22/2018 | $166.35 |
| GLOBAL OPTIQUE INCORPORATED | 33-01 38TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $125.55 |
| GLOBAL RECOGNITION INCORPORATED | 980 VELP AVENUE | | | GREEN BAY | WI | 54303-3898 | | SUPPLIERS OR VENDORS | 11/2/2018 | $83.67 |
| GLOBAL RECOGNITION INCORPORATED | 980 VELP AVENUE | | | GREEN BAY | WI | 54303-3898 | | SUPPLIERS OR VENDORS | 12/18/2018 | $48.27 |
| GLOBAL RECOGNITION INCORPORATED | 980 VELP AVENUE | | | GREEN BAY | WI | 54303-3898 | | SUPPLIERS OR VENDORS | 1/5/2019 | $153.54 |
| GLOBE GAZETTE CIRCULATION DEPARTMENT | PO BOX 742547 | | | CINCINNATI | OH | 45274-2547 | | SUPPLIERS OR VENDORS | 10/22/2018 | $67.00 |
| GLOBE GAZETTE CIRCULATION DEPARTMENT | PO BOX 742547 | | | CINCINNATI | OH | 45274-2547 | | SUPPLIERS OR VENDORS | 10/22/2018 | $113.25 |
| GLORIA BLACKWELL | PO BOX 632 | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| GLORIA BLACKWELL | PO BOX 632 | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| GLORIA BOULAIS | 37124 130TH ST | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 11/5/2018 | $14.39 |
| GLORIA BOULAIS | 37124 130TH ST | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 11/26/2018 | $32.61 |
| GLORIA DUCHIN INCORPORATED | 201 NARRAGANSETT PARK DRIVE | PO BOX 4860 | | E PROVIDENCE | RI | 02916-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $119,397.71 |
| GLORIA DUCHIN INCORPORATED | 201 NARRAGANSETT PARK DRIVE | PO BOX 4860 | | E PROVIDENCE | RI | 02916-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $47,817.00 |
| GLORIA HEIN | 2495 410TH ST | | | LITTLE CEDAR | IA | 50454 | | SUPPLIERS OR VENDORS | 12/10/2018 | $8.03 |
| GLORIA HOFFMAN | 21739 OBSIDIAN | | | BEND | OR | 97702 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.00 |
| GLORIA MAVES | 1000 DEERFIELD AVE | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/19/2018 | $172.71 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA MAY | 61595 150TH ST | | | ROSE CREEK | MN | 55970 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| GLORIA MITTELSTADT | 403 HIGH ST | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10.56 |
| GLORIA NIKOLAS | 123 E. WASHINGTON ST | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/9/2018 | $428.95 |
| GLORIA PAGEL | 3805 PARKVIEW CT | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| GLORIA SCHMITZ | E5380 674TH AVE | | | MENOMONIE | WI | 54751 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.21 |
| GLORIA VANDEHEI | 552 PIONEER PARK RD | | | LENA | WI | 54139 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5.00 |
| GLOVES IN A BOTTLE INCORPORATED | PO BOX 615 | | | MONTROSE | CA | 91021 | | SUPPLIERS OR VENDORS | 10/18/2018 | $464.64 |
| GLOVES IN A BOTTLE INCORPORATED | PO BOX 615 | | | MONTROSE | CA | 91021 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,012.16 |
| GO VS | PO BOX 9 | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 10/30/2018 | $122.00 |
| GODFATHERS | ATTN ROBIN | 600 OAKLAND AVENUE WEST | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/7/2018 | $730.31 |
| GODFATHERS PIZZA | BRHB INCORPORATED | 509 E MAIN STREET | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/10/2018 | $250.20 |
| GODFREY & KAHN S C | BIN 318 | | | MILWAUKEE | WI | 53288-0318 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,356.65 |
| GODFREY & KAHN S C | BIN 318 | | | MILWAUKEE | WI | 53288-0318 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1.00 |
| GODFREY & KAHN S C | BIN 318 | | | MILWAUKEE | WI | 53288-0318 | | SUPPLIERS OR VENDORS | 1/10/2019 | $2,195.00 |
| GOFFA INTERNATIONAL CORP | 200 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,618.40 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,758.94 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,857.51 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,240.13 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/8/2018 | $945.58 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,833.07 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,516.90 |
| GOJO INDUSTRIES INCORPORATED | PO BOX 931105 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/29/2018 | $927.05 |
| GOLD CROSS COURIER SERVICE INCORPORATED | PO BOX 1245 | | | EAU CLAIRE | WI | 54702-1245 | | SUPPLIERS OR VENDORS | 11/29/2018 | $415.51 |
| GOLD CROSS COURIER SERVICE INCORPORATED | PO BOX 1245 | | | EAU CLAIRE | WI | 54702-1245 | | SUPPLIERS OR VENDORS | 12/17/2018 | $228.63 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,849.92 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,676.56 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $360.24 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,047.32 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,470.44 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $986.92 |
| GOLD MEDAL INTERNATIONAL | PREGER & WERTENTEIL INC | 19 WEST 34TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,481.52 |
| GOLDIE BOWMAN | 501 OAK ST | | | ELGIN | NE | 68636 | | SUPPLIERS OR VENDORS | 11/5/2018 | $35.90 |
| GOLDIE BOWMAN | 501 OAK ST | | | ELGIN | NE | 68636 | | SUPPLIERS OR VENDORS | 11/12/2018 | $8.10 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,318.50 |
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,462.70 |
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,919.40 |
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | SUPPLIERS OR VENDORS | 11/9/2018 | $564.09 |
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,652.90 |
| GOLF GIFTS & GALLERY | PO BOX 166 | N 1675 POWERS LAKE ROAD | | POWERS LAKE | WI | 53159-9999 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,222.60 |
| GOLIATH GAMES LLC | 3701 W.Plano Pkwy | Suite 100 | | Plano | TX | 75075 | | SUPPLIERS OR VENDORS | 11/12/2018 | $38,258.75 |
| GOLIATH GAMES LLC | 3701 W.Plano Pkwy | Suite 100 | | Plano | TX | 75075 | | SUPPLIERS OR VENDORS | 11/22/2018 | $35,848.54 |
| GOLIATH GAMES LLC | 3701 W.Plano Pkwy | Suite 100 | | Plano | TX | 75075 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,430.06 |
| GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 10/18/2018 | $72.00 |
| GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $90.00 |
| GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $90.00 |
| GOOD CLEAN LOVE | 207 W 5TH AVENUE | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6.00 |
| GOOGLE INCORPORATED | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | SUPPLIERS OR VENDORS | 10/26/2018 | $162,198.51 |
| GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | ECOMMERCE EXPENSE | 11/21/2018 | $234,815.41 |
| GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | ECOMMERCE EXPENSE | 12/4/2018 | $182,281.92 |
| GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | ECOMMERCE EXPENSE | 12/18/2018 | $306,969.11 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 10/17/2018 | $88,070.52 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 10/22/2018 | $39,105.40 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 10/26/2018 | $36,154.52 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 11/2/2018 | $37,857.02 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 11/13/2018 | $40,237.40 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 11/26/2018 | $105,666.19 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 11/30/2018 | $55,962.31 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 12/4/2018 | $460,000.00 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 12/20/2018 | $169,362.20 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 12/31/2018 | $367,532.96 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 12/31/2018 | $367,532.96 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 1/2/2019 | $275,261.13 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 1/8/2019 | $286,495.47 |
| GORDON BROTHERS RETAIL PARTNERS LLC | 800 BOYLSTON ST, SPC 27 | | | BOSTON | MA | 02199 | | LIQUIDATION SERVICES | 1/14/2019 | $463,946.20 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GORDON GOETZMAN | STORE 089 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $206.56 |
| GORDON HEGINER | 231 EAST 3RD ST | | | KANAWHA | IA | 50449 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| GORDON JACOBSON | 905 EAST MARGARET STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.46 |
| GORDON KINDER | 5210 N AUTUMN LANE | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.60 |
| GORDON MUNSCHE | 300 NORTH LK ST | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.76 |
| GORDON RIPPE | 828 SOUTH 44TH STREET | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/22/2018 | $15.00 |
| GORDON THIESSEN | STORE 212 | SHOPKO EMPLOYEE | 301 E HIGHWAY 20 | GORDON | NE | 69343 | | SUPPLIERS OR VENDORS | 10/26/2018 | $512.97 |
| GORDON THIESSEN | STORE 212 | SHOPKO EMPLOYEE | 301 E HIGHWAY 20 | GORDON | NE | 69343 | | SUPPLIERS OR VENDORS | 12/11/2018 | $99.19 |
| GORDON WIESMANN | 507 S FOSTER ST | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/9/2018 | $18.89 |
| GORDON WIESMANN | 507 S FOSTER ST | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38.11 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $273.99 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $278.82 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $348.87 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $319.55 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $258.57 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $251.46 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $292.47 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $260.64 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $268.51 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $327.91 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $259.83 |
| GORDON WRIGHT | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $318.70 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,257.43 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,173.19 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,994.44 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,164.51 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | SUPPLIERS OR VENDORS | 11/16/2018 | $31,642.25 |
| GORILLA GLUE COMPANY | 29834 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | | SUPPLIERS OR VENDORS | 11/30/2018 | $29,740.04 |
| GOSHEN COUNTY TREASURER | BOX 878 | | | TORRINGTON | WY | 82240 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,153.92 |
| GRABBER PERFORMANCE GROUP | PO BOX 1191 | | | DALTON | GA | 30722-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $598.66 |
| GRABBER PERFORMANCE GROUP | PO BOX 1191 | | | DALTON | GA | 30722-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $765.75 |
| GRABBER PERFORMANCE GROUP | PO BOX 1191 | | | DALTON | GA | 30722-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $25,507.46 |
| GRABBER PERFORMANCE GROUP | PO BOX 1191 | | | DALTON | GA | 30722-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,021.44 |
| GRABILL PLUMBING | LARRY GRABILL | 1192 HWY 287 N | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 11/29/2018 | $70.00 |
| GRACE CUSHMAN | 1002 MEADOW ST. | | | COLOGNE | MN | 55322 | | SUPPLIERS OR VENDORS | 10/26/2018 | $36.72 |
| GRACE HOME FASHIONS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,040.76 |
| GRACE HOME FASHIONS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | | SUPPLIERS OR VENDORS | 11/27/2018 | $47,115.12 |
| GRACE HOME FASHIONS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | | SUPPLIERS OR VENDORS | 11/30/2018 | $44,777.06 |
| GRACE HOME FASHIONS | CAPITAL BUSINESS CREDIT LLC | PO BOX 100895 | | ATLANTA | GA | 30384-4174 | | SUPPLIERS OR VENDORS | 12/4/2018 | $7,811.28 |
| GRACE JACOBS | 836 ELECTRIC AVE | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| GRACE MCCORMICK | W3216 HIGH ST, | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.71 |
| GRACE SHRECKENGOST | 408 BRICKYARD RD | | | SHEFFIELD | IA | 50475 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.00 |
| GRAHAM DONAHUE | 1837 OLD HWY 69 | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.00 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 10/18/2018 | $80.86 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 10/25/2018 | $77.86 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 11/1/2018 | $482.08 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 11/8/2018 | $171.34 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.09 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 12/17/2018 | $866.37 |
| GRAINGER INCORPORATED | DEPARTMENT 829163252 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | | SUPPLIERS OR VENDORS | 1/4/2019 | $489.44 |
| GRAND & BENEDICTS INC | 6140 SW MACADAM AVENUE | | | PORTLAND | OR | 97239 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,902.08 |
| GRAND & BENEDICTS INC | 0 | 6140 SW MACADAM AVENUE | | PORTLAND | OR | 97239 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1.00 |
| GRAND & BENEDICTS INC | 6140 SW MACADAM AVENUE | | | PORTLAND | OR | 97239 | | SUPPLIERS OR VENDORS | 11/30/2018 | $436.77 |
| GRAND COUNTY TREASURER | PO BOX 1268 | | | MOAB | UT | 84532 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14,480.54 |
| GRAND ISLAND EXPRESS INCORPORA | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.00 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23,477.78 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $18,616.80 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,693.90 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $30,574.28 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25,582.59 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $43,634.22 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/8/2018 | $51,572.16 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $3,234.83 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/12/2018 | $2,127.94 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3,705.17 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25,334.89 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,648.89 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $7,631.24 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,563.52 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 12/28/2018 | $12,481.19 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 1/5/2019 | $16,056.30 |
| GRAND ISLAND EXPRESS INCORPORATED | PO BOX 2122 | | | GRAND ISLAND | NE | 68802-0000 | | SUPPLIERS OR VENDORS | 1/10/2019 | $3,100.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GRANDE TENTE LLC | C/O R R CALLAHAN CO | 1702 S HALSTED | | CHICAGO | IL | 60608 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,375.00 |
| GRANDE TENTE LLC | C/O R R CALLAHAN CO | 1702 S HALSTED | | CHICAGO | IL | 60608 | | SUPPLIERS OR VENDORS | 12/1/2018 | $11,375.00 |
| GRANITE CITY ARMORED CAR INCORPORATED | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | | SUPPLIERS OR VENDORS | 10/25/2018 | $827.59 |
| GRANITE CITY ARMORED CAR INCORPORATED | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | | SUPPLIERS OR VENDORS | 11/1/2018 | $234.56 |
| GRANITE CITY ARMORED CAR INCORPORATED | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,067.32 |
| GRANT BECKETT | 1507 COOK ST. | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/12/2018 | $58.18 |
| GRANT BECKETT | 1507 COOK ST. | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/16/2018 | $14.55 |
| GRANT COUNTY HEALTH DISTRICT | CUSTOMER SERVICE | 1038 W IVY AVENUE | | MOSES LAKE | WA | 98837-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $196.00 |
| GRANT COUNTY REVIEW | BOX 390 | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 12/17/2018 | $184.50 |
| GRANT COUNTY TREASURER | 108 S GLENN STREET | | | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 12/13/2018 | $6,564.50 |
| GRANT PULVER | 210 CHANDLER PARK DRIVE | | | PARDEEVILLE | WI | 53954 | | SUPPLIERS OR VENDORS | 10/22/2018 | $36.00 |
| GRAPHIC ARTS STUDIO INCORPORAT | 0 | 28 W 111 COMMERCIAL AVENUE | | BARRINGTON | IL | 60010 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1.00 |
| GRAPHIC ARTS STUDIO INCORPORATED | 28 W 111 COMMERCIAL AVENUE | | | BARRINGTON | IL | 60010 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,701.23 |
| GRAPHICS DIRECT | SAND COUNTY PUBLISHING LLC | 3048 STATE ROAD 13 | | WISCONSIN DELLS | WI | 53965 | | SUPPLIERS OR VENDORS | 10/24/2018 | $675.00 |
| GRASS ROOTS LAWN & LANDSCAPING INC | 433 COUNTY ROAD 4270 | | | CLIFTON | TX | 76634 | | SUPPLIERS OR VENDORS | 10/18/2018 | $757.42 |
| GRASS ROOTS LAWN & LANDSCAPING INC | 433 COUNTY ROAD 4270 | | | CLIFTON | TX | 76634 | | SUPPLIERS OR VENDORS | 11/29/2018 | $371.21 |
| GRASSWORX LLC | ACCOUNTS RECEIVABLE | PO BOX 1412 | | MARYLAND HEIGHTS | MO | 63043 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,545.96 |
| GRASSWORX LLC | ACCOUNTS RECEIVABLE | PO BOX 1412 | | MARYLAND HEIGHTS | MO | 63043 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,958.18 |
| GRAYBAR ELECTRIC COMPANY INCOR | 12437 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-2437 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1.00 |
| GRAYBAR ELECTRIC COMPANY INCORPORATED | 12437 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-2437 | | SUPPLIERS OR VENDORS | 10/25/2018 | $69,544.75 |
| GRAYBAR ELECTRIC COMPANY INCORPORATED | 12437 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-2437 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,430.88 |
| GRAYBAR ELECTRIC COMPANY INCORPORATED | 12437 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-2437 | | SUPPLIERS OR VENDORS | 12/19/2018 | $30,434.18 |
| GRAYSON RITCHEY | 2851 ROCKY RIDGE AVE SE | | | SALEM | OR | 97306 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.00 |
| GRAYSON SHULTS | 3324 E 32ND AVE | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 10/26/2018 | $62.00 |
| GREAT AMERICAN PRODUCTS INCORPORATED | PO BOX 631 | | | SAN ANTONIO | TX | 78293-0631 | | SUPPLIERS OR VENDORS | 10/25/2018 | $36.36 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 10/19/2018 | $17.50 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 10/23/2018 | $67.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 10/26/2018 | $107.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 10/30/2018 | $30.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/2/2018 | $14.50 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/6/2018 | $59.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/9/2018 | $72.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/13/2018 | $57.50 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/16/2018 | $173.50 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/23/2018 | $290.50 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/27/2018 | $87.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 11/30/2018 | $159.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 12/4/2018 | $49.00 |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | | | DOVER | NH | 03820 | | SUPPLIERS OR VENDORS | 12/11/2018 | $35.00 |
| GREAT FALLS ICE COMPANY | PO BOX 314 | PAM TO ORACLE | | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 10/18/2018 | $33.00 |
| GREAT LAKES COCA COLA DISTRIBU | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1.00 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 10/18/2018 | $71,287.31 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 10/25/2018 | $150,791.01 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 11/1/2018 | $207,009.29 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 11/8/2018 | $60,166.67 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36,828.95 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 11/22/2018 | $28,562.56 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42,494.56 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 12/19/2018 | $85,461.79 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 12/20/2018 | $13,023.11 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 12/22/2018 | $77.59 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 12/22/2018 | $15,984.49 |
| GREAT LAKES COCA COLA DISTRIBUTION LLC | PO BOX 809082 | | | CHICAGO | IL | 60680-9082 | | SUPPLIERS OR VENDORS | 12/28/2018 | $27,790.94 |
| GREATER GREEN BAY COMMUNITY FOUNDATION | 320 N BROADWAY ST, STE 260 | | | GREEN BAY | WI | 54303 | | CHARITABLE DONATION | 1/10/2019 | $6,623.48 |
| GRECIA ORTEGA | 101 THICKET LANE | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 12/5/2018 | $87.91 |
| GREDE LLC | ACCTS PAYABLE TINA MARTINSON | 801 S CARPENTER AVE | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/10/2018 | $114.00 |
| GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 11/6/2018 | $4,240.00 |
| GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,885.00 |
| GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 12/3/2018 | $50.00 |
| GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3,614.00 |
| GREEN BAY CITY TREASURER | ROOM 106 | 100 N JEFFERSON STREET | | GREEN BAY | WI | 54301-5026 | | SUPPLIERS OR VENDORS | 1/4/2019 | $1,697.00 |
| GREEN BAY PACKERS INCORPORATED | PO BOX 10628 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/6/2018 | $631,804.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN GARDEN LANDSCAPE SERVICES LLC | 722 EDINA LN NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 11/9/2018 | $150.00 |
| GREEN GARDEN LANDSCAPE SERVICES LLC | 722 EDINA LN NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 12/18/2018 | $100.00 |
| GREEN GARDEN LANDSCAPE SERVICES LLC | 722 EDINA LN NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 1/5/2019 | $50.00 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 10/18/2018 | $305,359.07 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 10/20/2018 | $122,963.56 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 10/23/2018 | $86,959.81 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21,276.62 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 10/27/2018 | $117,314.83 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61,846.75 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/3/2018 | $6,382.80 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,911.60 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/7/2018 | $34,531.38 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21,270.60 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/9/2018 | $17,947.40 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/10/2018 | $115,062.98 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/13/2018 | $123,592.79 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/14/2018 | $222,473.51 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/15/2018 | $79,009.93 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/17/2018 | $8,995.05 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/24/2018 | $342,516.03 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3,582.49 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 11/29/2018 | $131,545.29 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 12/1/2018 | $48,992.85 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 12/4/2018 | $29,796.36 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 12/5/2018 | $54,782.87 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 12/19/2018 | $168,471.78 |
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 12/20/2018 | $83,428.10 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GREEN MOUNTAIN COFFEE ROASTERS INC | 33 COFFEE LANE | | | WATERBURY | VT | 05676 | | SUPPLIERS OR VENDORS | 12/22/2018 | $25,165.13 |
| GREEN WORKS INC | 211 S FAYETTE ST | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 10/18/2018 | $600.00 |
| GREEN WORKS INC | 211 S FAYETTE ST | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 11/29/2018 | $600.00 |
| GREENE COUNTY TREASURER | 114 N CHESTNUT | | | JEFFERSON | IA | 50129 | | SUPPLIERS OR VENDORS | 11/7/2018 | $740.00 |
| GREENWALL VENDING | VICE PRESIDENT OF SALES | 3633 MC LANE DRIVE | | POPLAR BLUFF | MO | 63901 | | SUPPLIERS OR VENDORS | 11/1/2018 | $153.27 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | SUPPLIERS OR VENDORS | 10/18/2018 | $379.75 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,541.74 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,968.62 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,319.47 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | SUPPLIERS OR VENDORS | 12/12/2018 | $1,421.78 |
| GREENWOOD BRANDS LLC | WINE BARREL HOLDINGS | 4455 GENESEE STREET | | CHEEKTOWAGA | NY | 14225 | | SUPPLIERS OR VENDORS | 12/13/2018 | $582.12 |
| GREG ASCHENBRENNER | E COMMERCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $136.25 |
| GREG BLANCHARD | 522 E A ST | | | MOSCOW | ID | 83843 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12.15 |
| GREG BURKHART | 448 E RIVERS EDGE LN | | | EAGLE | ID | 83616 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6.86 |
| GREG BURKHART | 448 E RIVERS EDGE LN | | | EAGLE | ID | 83616 | | SUPPLIERS OR VENDORS | 10/31/2018 | $14.54 |
| GREG CIANCIOLO | 795 SUNDIAL LN. | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| GREG CLODFELTER | STORE 2-007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $66.25 |
| GREG ENGESET | BOX 528 | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| GREG HERRINGTON | 45 BRADFORD LANE | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40.32 |
| GREG KIVI | 2710 TIMBER LANE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/18/2018 | $124.26 |
| GREG KIVI | 2710 TIMBER LANE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/8/2018 | $147.49 |
| GREG KIVI | 2710 TIMBER LANE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/15/2018 | $191.84 |
| GREG KIVI | 2710 TIMBER LANE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.42 |
| GREG KIVI | 2710 TIMBER LANE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/13/2018 | $430.68 |
| GREG KIVI | 2710 TIMBER LANE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/20/2018 | $238.17 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,099.68 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,757.14 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,429.18 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,979.45 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,751.46 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11,366.63 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 12/17/2018 | $7,793.58 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1,956.68 |
| GREG KOZLOSKI TRUCKING | GREG KOZLOSKI | 1195 SUNSET BEACH RD | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,167.28 |
| GREG PATTEN | 4700 WEST EMPIRE PLACE | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22.60 |
| GREG POUPORE | N15390 M3 ROAD | | | HERMANSVILLE | MI | 49847 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| GREG ROUTE | 10860 STACY TRAIL | | | CHISAGO CITY | MN | 55013 | | SUPPLIERS OR VENDORS | 12/5/2018 | $8.67 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GREG RUHNKE | 1811 25TH AVENUE SOUTH | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/6/2018 | $40.00 |
| GREG SALMON | 409 ELM ST PO BOX #5 | | | LAWTON | IA | 51030 | | SUPPLIERS OR VENDORS | 11/28/2018 | $6.00 |
| GREG WILKINSON | E7071 HWY PF | | | NORTH FREEDOM | WI | 53951 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.00 |
| GREGG BERGHOLZ | 582 RIVERVIEW DR | | | MARSHALL | WI | 53559 | | SUPPLIERS OR VENDORS | 11/28/2018 | $53.00 |
| GREGG BRUHN | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $65.40 |
| GREGG BRUHN | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $75.76 |
| GREGORY GOHR | 43555 590TH AVE | | | MOUNTAIN LAKE | MN | 56159 | | SUPPLIERS OR VENDORS | 10/18/2018 | $750.00 |
| GREGORY HARMON | 103 S 7TH ST #2 | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12.40 |
| GREGORY HOOD | PHARMACY OPERATIONS/STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $333.60 |
| GREGORY HOOD | PHARMACY OPERATIONS/STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $1,265.83 |
| GREGORY HOOD | PHARMACY OPERATIONS/STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $492.01 |
| GREGORY HOOD | PHARMACY OPERATIONS/STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $2,159.82 |
| GREGORY MAJKRZAK | 1294 TOWER HILL PASS | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/18/2018 | $45.00 |
| GREGORY MAJKRZAK | 1294 TOWER HILL PASS | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/18/2018 | $106.49 |
| GREGORY SMITH | 5289 S. PEEK HOME RD | | | POLO | IL | 61064 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.02 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,533.04 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,765.23 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,785.79 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,353.24 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,587.53 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,014.91 |
| GREGORY ZELL | PO BOX 4071 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,165.49 |
| GREGREY WILLIAMS | 1016 S. HOMESTEAD AVE | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/26/2018 | $311.00 |
| GREYBULL AMERICAN LEGION | ATTN RON FIENE | PO BOX 272 | | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 10/30/2018 | $250.00 |
| GROBET USA | 750 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | | SUPPLIERS OR VENDORS | 11/15/2018 | $165.64 |
| GROTHS COUNTRY GARDENS INCORPORATED | N144 W13015 PIONEER ROAD | | | CEDARBURG | WI | 53012 | | SUPPLIERS OR VENDORS | 10/18/2018 | $85.00 |
| GROUP III INTERNATIONAL LTD | 2981 WEST MCNAB ROAD | | | POMPANO BEACH | FL | 33069-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $53.50 |
| GROUP III INTERNATIONAL LTD | 2981 WEST MCNAB ROAD | | | POMPANO BEACH | FL | 33069-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $42.75 |
| GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,621.52 |
| GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | SUPPLIERS OR VENDORS | 10/22/2018 | $7,932.73 |
| GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | SUPPLIERS OR VENDORS | 10/23/2018 | $9,400.61 |
| GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,161.65 |
| GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | SUPPLIERS OR VENDORS | 11/1/2018 | $56,334.54 |
| GROUPE SEB USA | T FAL CORPORATION ROWENTA CORP | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7717 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,083.97 |
| GRUNDY COUNTY TREASURER | PO BOX 178 | | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/15/2018 | $25.00 |
| GRUNDY COUNTY TREASURER | PO BOX 178 | | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 12/19/2018 | $33,148.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| GRYGLA HIGH SCHOOL YEARBOOK | PO BOX 18 | | | GRYGLA | MN | 56727 | | SUPPLIERS OR VENDORS | 10/26/2018 | $45.00 |
| GSM LLC | PO BOX 535189 | | | GRAND PRAIRIE | TX | 75053-5189 | | SUPPLIERS OR VENDORS | 10/25/2018 | $179.70 |
| GSM LLC | PO BOX 535189 | | | GRAND PRAIRIE | TX | 75053-5189 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,391.40 |
| GSM LLC | PO BOX 535189 | | | GRAND PRAIRIE | TX | 75053-5189 | | SUPPLIERS OR VENDORS | 11/8/2018 | $580.26 |
| GSM LLC | PO BOX 535189 | | | GRAND PRAIRIE | TX | 75053-5189 | | SUPPLIERS OR VENDORS | 11/29/2018 | $349.02 |
| GUADALUPE RODRIGUEZ | 3209 JEFFERSON ST. | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.00 |
| GUANG CHEN | STORE 2-505 | SHOPKO EMPLOYEE | 2101 EAST EVERGREEN DRIVE | APPLETON | WI | 54913-9001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $49.05 |
| GUIDECRAFT USA | 55508 STATE HWY 19 WEST | | | WINTHROP | MN | 55396 | | SUPPLIERS OR VENDORS | 10/18/2018 | $133.95 |
| GUIDECRAFT USA | 55508 STATE HWY 19 WEST | | | WINTHROP | MN | 55396 | | SUPPLIERS OR VENDORS | 10/25/2018 | $157.45 |
| GUIDECRAFT USA | 55508 STATE HWY 19 WEST | | | WINTHROP | MN | 55396 | | SUPPLIERS OR VENDORS | 11/29/2018 | $136.30 |
| GUILLERMINA DALKE | N5637 PULS RD. | | | SHIOCTON | WI | 54170 | | SUPPLIERS OR VENDORS | 10/29/2018 | $179.98 |
| GUILLERMO BANUELOS | STORE 081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $360.19 |
| GUINEVERE RINGERING | 801 SE 6TH | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.60 |
| GULF COAST PHARMACEUTICALS PLUS LLC | ACCORD FINANCIAL | PO BOX 6704 | | GREENVILLE | SC | 29606 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,165.96 |
| GUNDERSONS LAWN CARE & SNOW PLOWING | BEVERLY GUNDERSON | 2327 US HWY 59 | | MAHNOMEN | MN | 56557 | | SUPPLIERS OR VENDORS | 1/4/2019 | $1,650.00 |
| GURLEYS FOOD | VICE PRESIDENT OF SALES | E HIGHWAY 12 | PAM TO ORACLE | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 10/19/2018 | $20,149.13 |
| GURLEYS FOOD | VICE PRESIDENT OF SALES | E HIGHWAY 12 | PAM TO ORACLE | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11,419.13 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 10/25/2018 | $177.37 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 11/8/2018 | $128.60 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 11/15/2018 | $110.70 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 11/22/2018 | $201.20 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $148.10 |
| GUSTO BEVERAGE | PO BOX 3407 | | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 12/20/2018 | $455.92 |
| GUY TOLMAN | 333 ROCKCREEK RD TRLR 37 | | | HANSEN | ID | 83334 | | SUPPLIERS OR VENDORS | 11/13/2018 | $15.00 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/18/2018 | $39,026.16 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $48.00 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,193.22 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/2/2018 | $96.00 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/3/2018 | $27,646.68 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/6/2018 | $35,924.94 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/7/2018 | $14,841.89 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/8/2018 | $17,781.00 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/27/2018 | $32,463.48 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/28/2018 | $27,239.28 |
| GW ACQUISITIONS LLC DBA G & W IND INC | 1370 BROADWAY | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28,068.00 |
| H & M ELY LLC | 1500 AVENUE F SUITE 4 | | | ELY | NV | 89301 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12,430.56 |
| H & M ELY LLC | 1500 AVENUE F SUITE 4 | | | ELY | NV | 89301 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12,916.67 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,650.00 |
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $68.29 |
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/5/2018 | $350.00 |
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25,884.00 |
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/13/2018 | $46,441.80 |
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,799.32 |
| H J MARTIN & SON INCORPORATED | PO BOX 11387 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $73,441.80 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 10/18/2018 | $50,938.01 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 10/25/2018 | $24,695.46 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1.00 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 11/2/2018 | $100,754.19 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 11/9/2018 | $56,311.63 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 11/16/2018 | $45,225.78 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 11/30/2018 | $112,742.10 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/8/2018 | $86,381.56 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/11/2018 | $17,477.94 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/12/2018 | $3,531.16 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/14/2018 | $22,518.50 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/19/2018 | $60,473.84 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4,943.17 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/21/2018 | $8,717.32 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 12/22/2018 | $26,098.42 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 1/5/2019 | $98,628.85 |
| H O WOLDING INCORPORATED | DRAWER 842 | | | MILWAUKEE | WI | 53278-0842 | | SUPPLIERS OR VENDORS | 1/8/2019 | $8,436.44 |
| H S GROUP INCORPORATED | 54 PARK PLACE SUITE 200 | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1.00 |
| H S GROUP INCORPORATED | 54 PARK PLACE SUITE 200 | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,000.00 |
| H W STRANDQUIST | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 10/18/2018 | $64.31 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| H W STRANDQUIST | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 10/25/2018 | $72.76 |
| H W STRANDQUIST | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 11/15/2018 | $84.00 |
| H W STRANDQUIST | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 12/6/2018 | $168.41 |
| H W STRANDQUIST | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 12/20/2018 | $72.22 |
| H2O FURNISHINGS LLC | 161 Gardner Rd | | | Brookline | MA | 02445 | | SUPPLIERS OR VENDORS | 10/25/2018 | $228,663.36 |
| H2O FURNISHINGS LLC | 161 Gardner Rd | | | Brookline | MA | 02445 | | SUPPLIERS OR VENDORS | 11/15/2018 | $154,052.59 |
| HAAR PROPERTIES LLC | ALEXANDER HAAR | 1852 SEADRIFT CT | | WINDSOR | CO | 80550 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,651.33 |
| HAAR PROPERTIES LLC | ALEXANDER HAAR | 1852 SEADRIFT CT | | WINDSOR | CO | 80550 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,651.33 |
| HADDAD APPAREL GROUP LIMITED | ATTN CREDIT DEPT | 131 DOCKS CORNER ROAD | | DAYTON | NJ | 08810-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30,587.54 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 10/18/2018 | $18,960.25 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25,821.25 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,308.75 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16,213.10 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 11/15/2018 | $118,484.00 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,587.25 |
| HAGGAR CLOTHING COMPANY | PO BOX 840366 | | | DALLAS | TX | 75284-0366 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25,564.75 |
| HAGOP ARSLANIAN | 6597 S HIGH BLUFF DR | | | SALT LAKE CITY | UT | 84118 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3.00 |
| HAHN PRINTING INCORPORATED | 752 NORTH ADAMS ROAD | | | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 10/24/2018 | $625.00 |
| HAILE & HIWOT TEKLE | HAILE TEKLE | 4501 21ST STREET | | MOUNT RAINER | MD | 20712 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,823.89 |
| HAILE & HIWOT TEKLE | HAILE TEKLE | 4501 21ST STREET | | MOUNT RAINER | MD | 20712 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,823.89 |
| HAILE & HIWOT TEKLE | HAILE TEKLE | 4501 21ST STREET | | MOUNT RAINER | MD | 20712 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20,823.89 |
| HAILE & HIWOT TEKLE | HAILE TEKLE | 4501 21ST STREET | | MOUNT RAINER | MD | 20712 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20,823.89 |
| HAILEY MARTIN | 4646 IVY ST | | | SPRINGFIELD | OR | 97478 | | SUPPLIERS OR VENDORS | 11/28/2018 | $19.99 |
| HAIN FOOD GROUP | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $1000.00 071197 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,005.28 |
| HAIN FOOD GROUP | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $1000.00 071197 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,531.09 |
| HALEY PRITZL | 5200 LADE BEACH RD | | | LITTLE SUAMICO | WI | 54141 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| HALFWASSEN GROUP SAVANNA LLC | 7721 TRENT COURT | | | NAPLES | FL | 34113 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,416.67 |
| HALFWASSEN GROUP SAVANNA LLC | 7721 TRENT COURT | | | NAPLES | FL | 34113 | | SUPPLIERS OR VENDORS | 12/1/2018 | $10,416.67 |
| HALIE LYONS | 3052 16TH ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/9/2018 | $99.43 |
| HAMILTON ENTERPRISES CENTRAL LLC | 1116 HIGHWAY 59 S | | | DETROIT LAKES | MN | 56501 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,562.50 |
| HAMILTON ENTERPRISES CENTRAL LLC | 1116 HIGHWAY 59 S | | | DETROIT LAKES | MN | 56501 | | SUPPLIERS OR VENDORS | 12/1/2018 | $7,891.87 |
| HAMPTON FORGE LTD | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,230.28 |
| HAMPTON FORGE LTD | 442 ROUTE 35 SOUTH | | | EATONTOWN | NJ | 07724 | | PURCHASE OF MERCHANDISE | 11/6/2018 | $73,281.95 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HAMPTON HOLDINGS LLC | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,194.67 |
| HAMPTON HOLDINGS LLC | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 12/1/2018 | $7,194.67 |
| HAMSTRA BUILDERS INCORPORATED | 12028 N 200 W | | | WHEATFIELD | IN | 46392 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,333.33 |
| HAMSTRA BUILDERS INCORPORATED | 12028 N 200 W | | | WHEATFIELD | IN | 46392 | | SUPPLIERS OR VENDORS | 11/7/2018 | $7,107.14 |
| HAMSTRA BUILDERS INCORPORATED | 12028 N 200 W | | | WHEATFIELD | IN | 46392 | | SUPPLIERS OR VENDORS | 12/1/2018 | $8,333.33 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,098.50 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,141.02 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,837.42 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 11/8/2018 | $792.50 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 11/15/2018 | $576.01 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 11/22/2018 | $816.48 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 11/29/2018 | $640.72 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,765.88 |
| HANCOCK BOTTLING COMPANY INCORPORATED | 1800 BIRCH STREET | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,661.85 |
| HANDCRAFT MANUFACTURING CORPORATION | 34 WEST 33RD STREET SUITE 401 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,685.00 |
| HANDCRAFT MANUFACTURING CORPORATION | 34 WEST 33RD STREET SUITE 401 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/29/2018 | $7,485.00 |
| HANDCRAFT MANUFACTURING CORPORATION | 34 WEST 33RD STREET SUITE 401 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,635.45 |
| HANDCRAFT MANUFACTURING CORPORATION | 34 WEST 33RD STREET SUITE 401 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,729.00 |
| HANDCRAFT MANUFACTURING CORPORATION | 34 WEST 33RD STREET SUITE 401 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/11/2018 | $5,008.80 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 10/18/2018 | $619.68 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,175.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 11/1/2018 | $677.77 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 11/8/2018 | $402.75 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 11/15/2018 | $975.36 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 11/22/2018 | $900.84 |
| HANDI CRAFT COMPANY | 75 REMITTANCE DRIVE STE 1612 | | | CHICAGO | IL | 60675-1612 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,158.96 |
| HANDYMAN SERVICES | ATTN GARY PAUL KALINOSKI | PMB 324 1395 S COLUMBIA RD | | GRAND FORKS | ND | 58201 | | SUPPLIERS OR VENDORS | 11/2/2018 | $580.00 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12,055.47 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/19/2018 | $37,834.76 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/19/2018 | $109,692.79 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/19/2018 | $236,690.43 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10,050.22 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/26/2018 | $62,382.86 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/26/2018 | $88,761.50 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 10/26/2018 | $99,438.57 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,864.23 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32,439.38 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/2/2018 | $76,187.30 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/2/2018 | $106,010.12 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/9/2018 | $6,715.67 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16,973.51 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/9/2018 | $101,878.79 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/9/2018 | $113,520.85 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,868.26 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/16/2018 | $18,943.88 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25,669.81 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/16/2018 | $149,020.62 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/16/2018 | $173,713.18 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,800.00 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/30/2018 | $18,012.27 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/30/2018 | $148,183.38 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/30/2018 | $164,683.26 |
| HANESBRANDS INCORPORATED UNDERWEAR | 21692 NETWORK PLACE | | | CHICAGO | IL | 60673-1216 | | SUPPLIERS OR VENDORS | 11/30/2018 | $171,660.22 |
| HANGING VALLEY INVESTMENTS LLC | 0 | 1700 N WEBSTER COURT | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 10/27/2018 | $1.00 |
| HANGING VALLEY INVESTMENTS LLC | 1700 N WEBSTER COURT | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13,598.75 |
| HANGING VALLEY INVESTMENTS LLC | 1700 N WEBSTER COURT | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/7/2018 | $42,755.15 |
| HANGING VALLEY INVESTMENTS LLC | 1700 N WEBSTER COURT | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 12/1/2018 | $13,598.75 |
| HANGUN PROPERTIES INCORPORATED | 714 LAKE AVENUE PLAZA | | | DETROIT LAKES | MN | 56501 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,958.33 |
| HANGUN PROPERTIES INCORPORATED | 714 LAKE AVENUE PLAZA | | | DETROIT LAKES | MN | 56501 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,958.33 |
| HANGZHOU BEIBEIJIA TECHNOLOGY | NO 99, ZHUJING BUILDING, JINBEI STREET | LIN'AN DISTRICT | | HANGZHOU CITY | | | CHINA | PURCHASE OF MERCHANDISE | 10/22/2018 | $160,418.04 |
| HANGZHOU BEIBEIJIA TECHNOLOGY | NO 99, ZHUJING BUILDING, JINBEI STREET | LIN'AN DISTRICT | | HANGZHOU CITY | | | CHINA | PURCHASE OF MERCHANDISE | 11/5/2018 | $175,320.24 |
| HANGZHOU BEIBEIJIA TECHNOLOGY | NO 99, ZHUJING BUILDING, JINBEI STREET | LIN'AN DISTRICT | | HANGZHOU CITY | | | CHINA | PURCHASE OF MERCHANDISE | 11/13/2018 | $58,474.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HANGZHOU BEIBEIJIA TECHNOLOGY | NO 99, ZHUJING BUILDING, JINBEI STREET | LIN'AN DISTRICT | | HANGZHOU CITY | | | CHINA | PURCHASE OF MERCHANDISE | 11/26/2018 | $29,291.64 |
| HANNA GALLITZ | 66151 CANYON LANE | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10.00 |
| HANNA GORAL | 3018 S. WEBSTER AVE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.00 |
| HANNAH DORSEY | STORE 687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,676.62 |
| HANNAH EISENHAUER | 7800 SO 80TH | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2.00 |
| HANNAH MALAN | 826 SOUTH 34TH STREET | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/5/2018 | $30.00 |
| HANNAH SCOLLARD | 4310 N 11TH | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/26/2018 | $33.00 |
| HANS HAHN | 867 ACORN RIDGE | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.88 |
| HANS MILLER | 2587 87TH ST. | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/17/2018 | $10.00 |
| HARLAN GRIFFIN | 342 COLUMBIA ST | APT 106 | | OCONTO FALLS | WI | 54154 | | SUPPLIERS OR VENDORS | 11/26/2018 | $341.00 |
| HARLAN THOMPSON | 700 MAPLE STREET | | | EMERSON | NE | 68733 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.40 |
| HARLEY BOELTER | 2430 ARCADIA | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| HARLEY COTTON | 2112 BETSY AVE | | | PAPILLION | NE | 68133 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.10 |
| HARMAN INTERNATIONAL | PO BOX 4424 CHURCH STREET STATION | | | NEW YORK | NY | 10261-4424 | | SUPPLIERS OR VENDORS | 11/23/2018 | $26,506.64 |
| HARMAN INTERNATIONAL | PO BOX 4424 CHURCH STREET STATION | | | NEW YORK | NY | 10261-4424 | | SUPPLIERS OR VENDORS | 11/27/2018 | $90,907.56 |
| HARMAN INTERNATIONAL | PO BOX 4424 CHURCH STREET STATION | | | NEW YORK | NY | 10261-4424 | | SUPPLIERS OR VENDORS | 12/4/2018 | $18,065.43 |
| HAROLD CASPER | 117 S EAST BOUNDARY | | | EXETER | NE | 68351 | | SUPPLIERS OR VENDORS | 10/31/2018 | $11.98 |
| HAROLD DAVIS | S5106 DAMAR PRIVATE DRIVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.59 |
| HAROLD HENGHER | 2601 E GIRARD PLACE | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 10/25/2018 | $151.00 |
| HAROLD JACQUES | 2774 DANIEL COURT | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/13/2018 | $6.00 |
| HAROLD KREI | E18454 CTY RD D | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| HAROLD KREI | E18454 CTY RD D | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.23 |
| HAROLD NIEBAUER | 1537 LEONARD POINT ROAD | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.00 |
| HAROLD PAGE | 213 VICTORY ST | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.56 |
| HAROLD PAULSEN | 5329 DONOHOE AVE | | | EUGENE | OR | 97402 | | SUPPLIERS OR VENDORS | 11/1/2018 | $39.00 |
| HAROLD ROEMEN | 1152 APPLE AVE | | | LARCHWOOD | IA | 51241 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.00 |
| HAROLD STREEKSTRA | 531 HILL STREET | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/1/2018 | $52.80 |
| HARPER COUNTY TREASURER | 201 NORTH JENNINGS AVENUE | | | ANTHONY | KS | 67003-2748 | | SUPPLIERS OR VENDORS | 12/13/2018 | $8,396.82 |
| HARRIET BOHNERT | 228 W 28TH ST | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.76 |
| HARRY & DAVID | 2500 SOUTH PACIFIC HWY | | | MEDFORD | OR | 97501 | | SUPPLIERS OR VENDORS | 10/30/2018 | $48,550.61 |
| HARRY & DAVID | 2500 SOUTH PACIFIC HWY | | | MEDFORD | OR | 97501 | | SUPPLIERS OR VENDORS | 11/2/2018 | $31,065.00 |
| HARRY & DAVID | 2500 SOUTH PACIFIC HWY | | | MEDFORD | OR | 97501 | | SUPPLIERS OR VENDORS | 11/16/2018 | $48,268.24 |
| HARRY & DAVID | 2500 SOUTH PACIFIC HWY | | | MEDFORD | OR | 97501 | | SUPPLIERS OR VENDORS | 11/23/2018 | $54,945.04 |
| HARRY HORN | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,222.38 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20.43 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14.11 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 11/8/2018 | $32.58 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 11/22/2018 | $54.97 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27.83 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 12/14/2018 | $69.13 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22.83 |
| HART SPECIALTIES INCORPORATED | 5000 NEW HORIZONS BOULEVARD | POST OFFICE BOX 9003 | | AMITYVILLE | NY | 11701-9003 | | SUPPLIERS OR VENDORS | 12/21/2018 | $18.91 |
| HARTCO CONSTRUCTION | 725 RIVER PARK PLACE SE | | | ORONOCO | MN | 55960 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,781.02 |
| HARTE HANKS INC | PO BOX 679164 | | | DALLAS | TX | 75267-9164 | | SUPPLIERS OR VENDORS | 10/26/2018 | $53,148.44 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,555.39 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,502.14 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,953.25 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,436.31 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,282.74 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,603.73 |
| HARTZ MOUNTAIN CORPORATION | 14971 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,224.22 |
| HARVEY FLETCHER | 747 HWY 261 | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 11/12/2018 | $8.69 |
| HARVEY GRIFF | 3403 E, ST. JAMES | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 12/7/2018 | $76.34 |
| HARVEY SENGSTOCK | 1007 SOUTH WEIMAR ST | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| HARVIC INTERNATIONAL LTD | 10 WEST 33RD STREET SUITE 508 | | | NEW YORK | NY | 10001 | | PURCHASE OF MERCHANDISE | 11/9/2018 | $158,501.28 |
| HARVIC INTERNATIONAL LTD | WELLS FARGO BANK NA | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | | SUPPLIERS OR VENDORS | 11/28/2018 | $101,918.25 |
| HARVIC INTERNATIONAL LTD | WELLS FARGO BANK NA | PO BOX 403058 | | ATLANTA | GA | 30384-3058 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,681.80 |
| HASBRO INCORPORATED | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | | SUPPLIERS OR VENDORS | 10/27/2018 | $2,838,346.33 |
| HASBRO INCORPORATED | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | | SUPPLIERS OR VENDORS | 10/30/2018 | $160,513.60 |
| HASBRO INCORPORATED | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | | SUPPLIERS OR VENDORS | 11/1/2018 | $106,042.70 |
| HASBRO INCORPORATED | PO BOX 281480 | | | ATLANTA | GA | 30384-1480 | | SUPPLIERS OR VENDORS | 11/24/2018 | $253,918.39 |
| HASSEL MATERIAL HANDLING | PO BOX 170228 | | | MILWAUKEE | WI | 53217 | | SUPPLIERS OR VENDORS | 11/29/2018 | $104.87 |
| HASSEL MATERIAL HANDLING | PO BOX 170228 | | | MILWAUKEE | WI | 53217 | | SUPPLIERS OR VENDORS | 1/4/2019 | $136.88 |
| HATTIE WILLOUGHBY | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $352.79 |
| HATTIE WILLOUGHBY | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $233.01 |
| HAULAWAY STORAGE CONTAINERS INCORPORATED | PO BOX 186 | | | STANTON | CA | 99680-0186 | | SUPPLIERS OR VENDORS | 10/25/2018 | $99.53 |
| HAULAWAY STORAGE CONTAINERS INCORPORATED | PO BOX 186 | | | STANTON | CA | 99680-0186 | | SUPPLIERS OR VENDORS | 11/29/2018 | $99.53 |
| HAULAWAY STORAGE CONTAINERS INCORPORATED | PO BOX 186 | | | STANTON | CA | 99680-0186 | | SUPPLIERS OR VENDORS | 1/4/2019 | $99.53 |
| HAVAS MEDIA | MEDIA PLANNING GROUP USA LLC | ATTN ACCOUNTS RECEIVABLE DEPARTMENT | 200 HUDSON STREET | NEW YORK | NY | 10013 | | SUPPLIERS OR VENDORS | 11/1/2018 | $444,336.50 |
| HAVAS MEDIA | MEDIA PLANNING GROUP USA LLC | ATTN ACCOUNTS RECEIVABLE DEPARTMENT | 200 HUDSON STREET | NEW YORK | NY | 10013 | | SUPPLIERS OR VENDORS | 12/14/2018 | $301,988.19 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 10/26/2018 | $232.88 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 10/30/2018 | $361.90 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 11/2/2018 | $246.96 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 11/6/2018 | $81.80 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 11/9/2018 | $491.70 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 11/13/2018 | $150.10 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 11/16/2018 | $607.49 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 11/23/2018 | $585.00 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 12/4/2018 | $166.40 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,013.00 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 12/21/2018 | $21.20 |
| HAYDEN BEVERAGE COMPANY | 2910 E AMITY RD | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 12/27/2018 | $738.30 |
| HAYDEN DANZA | 2044 CUMBERLAND AVENUE | | | ARKDALE | WI | 54613 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| HAZEL THURK | 138 MEADE ST | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| HCL AMERICA INCORPORATED | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 11/8/2018 | $178,676.94 |
| HCL AMERICA INCORPORATED | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 11/8/2018 | $196,306.50 |
| HCL AMERICA INCORPORATED | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 12/7/2018 | $196,523.38 |
| HCL AMERICA INCORPORATED | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 12/10/2018 | $196,306.50 |
| HCL AMERICA INCORPORATED | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 1/10/2019 | $196,306.50 |
| HCL AMERICA INCORPORATED | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 1/10/2019 | $196,523.38 |
| HCL TECHNOLOGIES CORPORATE SER | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1.00 |
| HCL TECHNOLOGIES CORPORATE SER | PO BOX 5123 | | | CAROL STREAM | IL | 60197-5123 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1.00 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | SUPPLIERS OR VENDORS | 10/18/2018 | $656.91 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,900.68 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,100.25 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,519.27 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,390.80 |
| HDS TRADING CORPORATION | PO BOX 844584 | | | BOSTON | MA | 02284-4584 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,729.69 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HEALING SOLUTIONS LLC | VICE PRESIDENT OF SALES | 9363 EAST BAHIA DRIVE | | SCOTTSDALE | AZ | 85260 | | SUPPLIERS OR VENDORS | 11/1/2018 | $64,264.00 |
| HEALTH CARE LOGISTICS INCORPORATED | PO BOX 400 | | | CIRCLEVILLE | OH | 43113-0400 | | SUPPLIERS OR VENDORS | 12/17/2018 | $69.35 |
| HEALTH PARTNERS INC | REFUND RECOVERY DEPT | PO BOX 1289 | | MINNEAPOLIS | MN | 55440 | | SUPPLIERS OR VENDORS | 11/12/2018 | $57.38 |
| HEALTHNET OF ROCK COUNTY | 23 W MILWAUKEE ST | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| HEALTHSMART INTERNATIONAL | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | WEST DES MOINES | IA | 50266 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7.94 |
| HEALTHSMART INTERNATIONAL | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | WEST DES MOINES | IA | 50266 | | SUPPLIERS OR VENDORS | 10/25/2018 | $68.96 |
| HEALTHSMART INTERNATIONAL | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | WEST DES MOINES | IA | 50266 | | SUPPLIERS OR VENDORS | 11/1/2018 | $102.26 |
| HEALTHSMART INTERNATIONAL | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | WEST DES MOINES | IA | 50266 | | SUPPLIERS OR VENDORS | 11/15/2018 | $44.20 |
| HEALTHSMART INTERNATIONAL | DBA DMI & BRIGGS | 4900 UNIVERSITY AVE SUITE 200 | | WEST DES MOINES | IA | 50266 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7.42 |
| HEALTHY PET LP | VICE PESIDENT OF SALES | 6960 SALASHAN PARKWAY | | FERNDALE | WA | 98248 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,853.28 |
| HEALTHY PET LP | VICE PESIDENT OF SALES | 6960 SALASHAN PARKWAY | | FERNDALE | WA | 98248 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,932.70 |
| HEART OF AMERICA BEVERAGES | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $31.56 |
| HEART OF AMERICA BEVERAGES | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $46.90 |
| HEART OF AMERICA BEVERAGES | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $136.40 |
| HEART OF AMERICA BEVERAGES | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/4/2019 | $46.90 |
| HEARTLAND BEVERAGES LLC | 1904 S 4TH STREET | PO BOX 96 | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $229.90 |
| HEARTLAND BUSINESS SYSTEMS | 75 REMITTANCE DRIVE DEPT 3286 | | | CHICAGO | IL | 60675-3286 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,060.62 |
| HEARTLAND BUSINESS SYSTEMS | 75 REMITTANCE DRIVE DEPT 3286 | | | CHICAGO | IL | 60675-3286 | | SUPPLIERS OR VENDORS | 11/15/2018 | $270.04 |
| HEARTLAND COCA COLA BOTTLING C | PO BOX 74008600 | 0 | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 1/10/2019 | $1.00 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,043.37 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,721.44 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,872.10 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,026.92 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,907.58 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,279.24 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,017.26 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 12/19/2018 | $9,686.62 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,489.95 |
| HEARTLAND COCA COLA BOTTLING CO | PO BOX 74008600 | | | CHICAGO | IL | 60674-0001 | | SUPPLIERS OR VENDORS | 12/27/2018 | $3,023.07 |
| HEATH BURDICK | 448 WEST HARDING AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/24/2018 | $160.00 |
| HEATHER AKINS | 1020 1/2 17TH AVE | APT 2 | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/13/2018 | $43.00 |
| HEATHER ARCHULETTA | STORE 771 | SHOPKO EMPLOYEE | 117 WEST 1ST AVENUE | PLENTYWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/16/2018 | $97.97 |
| HEATHER BELL | 101 TIMBERWOLF CT | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| HEATHER BERG | 3621 3RD ST NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 10/24/2018 | $3.00 |
| HEATHER BRUNNER | N9642 LITTLE ELKHART LAKE RD | | | ELKHART LAKE | WI | 53020 | | SUPPLIERS OR VENDORS | 11/29/2018 | $20.00 |
| HEATHER DEVOE | 627 SPRING STREET | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| HEATHER HANCOCK | 1658 ERICKSON PARK DRIVE | | | WEST JORDAN | UT | 84084 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| HEATHER LEMKE | 1600 MANCHESTER CROSSING | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| HEATHER O'NEILL | W6737 KIESLING ROAD | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/29/2018 | $88.00 |
| HEATHER RHODES | 108 N 90TH AVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/12/2018 | $61.00 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 10/18/2018 | $154.50 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 10/25/2018 | $145.90 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 11/1/2018 | $197.05 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 11/15/2018 | $211.75 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 11/22/2018 | $219.15 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 11/29/2018 | $141.30 |
| HEGGIES PIZZA LLC | 1115 6TH AVENUE | PO BOX 250 | | MILACA | MN | 56353 | | SUPPLIERS OR VENDORS | 12/20/2018 | $690.40 |
| HEIDE SALZMAN | N3055 HWY 175 | | | BYRON | WI | 53006 | | SUPPLIERS OR VENDORS | 11/29/2018 | $75.00 |
| HEIDI ASCHBRENNER | STORE 4-079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $45.24 |
| HEIDI ASCHBRENNER | STORE 4-079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.24 |
| HEIDI BARTA | 211 ROBIN LN | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| HEIDI DANBROVA | 7171 PAUTZ RD | | | MARIBEL | WI | 54227 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10.00 |
| HEIDI DOYLE | STORE 2-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $28.34 |
| HEIDI DOYLE | STORE 2-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $56.68 |
| HEIDI HANSON | 506 LINN ST | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.00 |
| HEIDI LYBARGER | 1412 W 9TH ST | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/31/2018 | $4.00 |
| HEIDI SIVERLING | S 9250 SOUTH RD | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 12/13/2018 | $28.00 |
| HEIDI SIVERLING | S 9250 SOUTH RD | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 12/21/2018 | $21.25 |
| HELEN BERGE | 1416 WILSON ST. | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.23 |
| HELEN BOLEN | 225 N.56 | 518 | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.98 |
| HELEN EIESLAND | 4907 E 41ST ST. #13 | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| HELEN EIESLAND | 4907 E 41ST ST. #13 | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.00 |
| HELEN GRUNDMANN | 3901 N 7TH ST. | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.98 |
| HELEN GRUNDMANN | 3901 N 7TH ST. | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/26/2018 | $47.94 |
| HELEN MUELLER | 3650 OLIVE AVE | | | MANLY | IA | 50456 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.00 |
| HELEN MUELLER | 3650 OLIVE AVE | | | MANLY | IA | 50456 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| HELEN OF TROY CORPORATION | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | SUPPLIERS OR VENDORS | 10/25/2018 | $992.14 |
| HELEN OF TROY CORPORATION | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,126.98 |
| HELEN OF TROY CORPORATION | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,653.06 |
| HELEN OF TROY CORPORATION | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,054.03 |
| HELEN OF TROY CORPORATION | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | SUPPLIERS OR VENDORS | 11/22/2018 | $16,862.21 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HELEN OF TROY CORPORATION | PO BOX 849113 | | | DALLAS | TX | 75284-9113 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,343.90 |
| HELEN OWENS | STORE 672 | SHOPKO EMPLOYEE | 404 E HIGHWAY 20 | ONEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/1/2018 | $46.87 |
| HELEN PLUNGER | P.O. BOX 234 | | | HERMANSVILLE | MI | 49847 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.76 |
| HELEN STREEKSTRA | 531 HILL | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42.24 |
| HELEN STREEKSTRA | 531 HILL | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.56 |
| HELENE WILLIAMS | 3033 X ST | | | OMAHA | NE | 68107 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| HELENE WINKLER | 1395 WESTERN AVENUE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/18/2018 | $88.55 |
| HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/25/2018 | $69.19 |
| HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $68.99 |
| HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/15/2018 | $78.55 |
| HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/29/2018 | $75.95 |
| HENDRICKS BEVERAGE INCORPORATED | 4402 CUSTER | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/20/2018 | $336.08 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 10/23/2018 | $10,234.07 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,484.55 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 10/30/2018 | $15,623.36 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,598.45 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 11/8/2018 | $28,276.29 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 11/27/2018 | $66,487.37 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,222.36 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 12/4/2018 | $4,170.49 |
| HENKEL COMPANY | 5320 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5320 | | SUPPLIERS OR VENDORS | 12/6/2018 | $278.23 |
| HENNING GROUP INCORPORATED | C/O TOM HENNING | 20109 OLD RANCH LOOP | | NATHROP | CO | 81236 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,780.00 |
| HENNING GROUP INCORPORATED | C/O TOM HENNING | 20109 OLD RANCH LOOP | | NATHROP | CO | 81236 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10,780.00 |
| HENRY HOLZMAN | N4650 HIGHWAY 175 | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3.00 |
| HENRY MAGNUS | PO BOX 207 | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 12/3/2018 | $28.30 |
| HENRY NEERDAELS | 1383 FAIR RD | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 10/22/2018 | $80.00 |
| HENRY VANESS | 1304 19TH ST | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| HENRY VANESS | 1304 19TH ST | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11.04 |
| HERB FORKEL | 1527 S MERTON | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| HERBERT FUNK | 6678 RIVER SPRINGS DR. S | | | SALEM | OR | 97306 | | SUPPLIERS OR VENDORS | 12/3/2018 | $40.56 |
| HERBERT MUELLING | 15 HARVEST WAY | | | MADISON | WI | 53711 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.83 |
| HERC U LIFT | PO BOX 69 | | | MAPLE PLAIN | MN | 55359-0069 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,246.29 |
| HERC U LIFT | PO BOX 69 | | | MAPLE PLAIN | MN | 55359-0069 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,101.86 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HERC U LIFT | PO BOX 69 | | | MAPLE PLAIN | MN | 55359-0069 | | SUPPLIERS OR VENDORS | 1/4/2019 | $10.59 |
| HERIBERTO LOPEZ ALMEIDA | 242 PARK ST | | | EMMONS | MN | 56029 | | SUPPLIERS OR VENDORS | 10/31/2018 | $254.82 |
| HERITAGE INVESTMENT PROPERTIES LC | 8021 54TH STREET NW | | | GIG HARBOR | WA | 98335 | | SUPPLIERS OR VENDORS | 11/10/2018 | $6,968.13 |
| HERITAGE INVESTMENT PROPERTIES LC | 8021 54TH STREET NW | | | GIG HARBOR | WA | 98335 | | SUPPLIERS OR VENDORS | 12/8/2018 | $6,968.13 |
| HERITAGE PROFESSIONAL LANDSCAPING INC | PO BOX 7225 | | | KENNEWICK | WA | 99336-0616 | | SUPPLIERS OR VENDORS | 11/1/2018 | $325.80 |
| HERITAGE PROFESSIONAL LANDSCAPING INC | PO BOX 7225 | | | KENNEWICK | WA | 99336-0616 | | SUPPLIERS OR VENDORS | 12/17/2018 | $401.82 |
| HERMAN DEISENROTH | 1031 ANDERSON DR, APT B111 | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| HERMAN RAATZ | 1026 GRAND STREET | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| HERNANDEZ ROOFING LLC | 117 W MELVINA STREET | | | MILWAUKEE | WI | 53212 | | SUPPLIERS OR VENDORS | 11/29/2018 | $21,660.00 |
| HERNANDEZ ROOFING LLC | 0 | 117 W MELVINA STREET | | MILWAUKEE | WI | 53212 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1.00 |
| HERR FOODS INCORPORATED | VICE PRESIDENT OF SALES | RTE 272 & 131 | | NOTTINGHAM | PA | 19362 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,194.00 |
| HERR FOODS INCORPORATED | VICE PRESIDENT OF SALES | RTE 272 & 131 | | NOTTINGHAM | PA | 19362 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,494.40 |
| HERR FOODS INCORPORATED | VICE PRESIDENT OF SALES | RTE 272 & 131 | | NOTTINGHAM | PA | 19362 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,630.62 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 10/19/2018 | $588.42 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5,968.32 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 10/26/2018 | $54,419.11 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 10/27/2018 | $13,947.69 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 10/30/2018 | $52,502.10 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 10/31/2018 | $136,112.75 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/3/2018 | $32,988.72 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/7/2018 | $108,588.49 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/8/2018 | $94,743.03 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/9/2018 | $43,015.14 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/13/2018 | $75,425.16 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/27/2018 | $107,351.21 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/28/2018 | $68,350.53 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/29/2018 | $387,139.58 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 11/30/2018 | $165,703.69 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 12/1/2018 | $85,703.25 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 12/4/2018 | $245,563.91 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 12/19/2018 | $563,686.77 |
| HERSHEY CHOCOLATE COMPANY | PO BOX 848520 | | | DALLAS | TX | 75284-8520 | | SUPPLIERS OR VENDORS | 12/28/2018 | $13,301.23 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/19/2018 | $713.45 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/26/2018 | $387.41 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/9/2018 | $369.51 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,382.80 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/30/2018 | $168.02 |
| HEYRMAN & GREEN BAY BLUE | 2083 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,338.72 |
| HICKORY BRANDS INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 12/05/13 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $187.55 |
| HIGH COUNTRY LINEN SUPPLY INCOPORATED | 121 1ST AVENUE E | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 10/26/2018 | $180.60 |
| HIGH COUNTRY LINEN SUPPLY INCOPORATED | 121 1ST AVENUE E | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 11/16/2018 | $190.75 |
| HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,659.51 |
| HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 11/2/2018 | $659.08 |
| HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 11/9/2018 | $11,128.86 |
| HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,046.60 |
| HIGH RIDGE BRANDS COMPANY | SOUTH TOWER 2ND FLOOR | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,277.93 |
| HIGHDEF CLEANING SERVICES | JARED NEWELL | 319 E MAPLE | | HILL CITY | KS | 67642 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20.00 |
| HIGHDEF CLEANING SERVICES | JARED NEWELL | 319 E MAPLE | | HILL CITY | KS | 67642 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20.00 |
| HIGHLAND MINT | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | MELBOURNE | FL | 32937 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,016.00 |
| HIGI SH LLC | PO BOX 775177 | | | CHICAGO | IL | 60677-5177 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34,565.09 |
| HIGI SH LLC | PO BOX 775177 | | | CHICAGO | IL | 60677-5177 | | SUPPLIERS OR VENDORS | 11/29/2018 | $33,119.78 |
| HILARIO PEREZ | 3929 53RD STREET | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.60 |
| HILARY GRABER | 30 S. HENRY ST | | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 10/22/2018 | $63.00 |
| HILCO FIXTURE FINDERS LLC | 5 REVERE DRIVE | SUITE 206 | | NORTHBROOK | IL | 60062 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19.00 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,619.67 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23,880.60 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,271.87 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,141.27 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,846.00 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,933.78 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,071.28 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,251.32 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,646.42 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,918.50 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,344.70 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,293.94 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,434.14 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 12/12/2018 | $17,097.97 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 12/18/2018 | $15,614.87 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 12/18/2018 | $26,309.99 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 12/21/2018 | $331.67 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 12/27/2018 | $584.90 |
| HILCO THE HILSINGER COMPANY | PO BOX 644498 | | | PITTSBURGH | PA | 15264-4498 | | SUPPLIERS OR VENDORS | 12/27/2018 | $7,925.78 |
| HILD PROPANE COMPANY INCORPORATED | 1118 N JEFFERS | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $28.00 |
| HILDA CALLAWAY | 603 3RD AVE S | | | CLEAR LAKE | SD | 57226 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| HILLARY GENTRY | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $200.83 |
| HILLARY GENTRY | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $365.15 |
| HILLERS TRUE VALUE & JUST ASK RENTAL | PO BOX 491 | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/17/2018 | $53.45 |
| HILLYARD HUTCHINSON | PO BOX 843775 | | | KANSAS CITY | MO | 64184-3775 | | SUPPLIERS OR VENDORS | 11/27/2018 | $240.79 |
| HINKY DINKY SUPERMARKETS INCORPORATED | ATTN CASHIER - REAL ESTATE | 1523 MOMENTUM PLACE | | CHICAGO | IL | 60689-1523 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,452.50 |
| HINKY DINKY SUPERMARKETS INCORPORATED | ATTN CASHIER - REAL ESTATE | 1523 MOMENTUM PLACE | | CHICAGO | IL | 60689-1523 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10,452.50 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $26,357.40 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,684.90 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,874.70 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,414.48 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $22,863.50 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $33,558.80 |
| HMS MANUFACTURING COMPANY | 1230 E BIG BEAVER ROAD | | | TROY | MI | 48083-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27,864.60 |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $81,068.31 |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $293,624.40 |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $242,322.75 |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $50,014.80 |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18,017.10 |
| HNW INDUSTRY INC DBA FLYP SPORTSWEAR | 1384 BROADWAY STE 10 SOUTH | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $279,071.80 |
| HOBBY LAWN CARE | GREGORY LICHT | 301 W JUNIPER ROAD | | BEATRICE | NE | 68310 | | SUPPLIERS OR VENDORS | 11/29/2018 | $312.00 |
| HODGENVILLE CITY TAX COLLECTOR | 208 N LINCOLN BLVD | PO BOX 189 | | HODGENVILLE | KY | 42748 | | SUPPLIERS OR VENDORS | 11/7/2018 | $136.22 |
| HOGUE LUMBER COMPANY INCORPORATED | 107 E CLAY STREET | | | ALBANY | MO | 64402 | | SUPPLIERS OR VENDORS | 1/4/2019 | $20.00 |
| HOHN CRYSTAL | PO BOX 134 | | | CEDARRAPIDS | NE | 68627 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.50 |
| HOLANDER SLEEP PRODUCTS | 6501 CONGRESS AVENUE SUITE 300 | | | BOCA RATON | FL | 33487-2746 | | PURCHASE OF MERCHANDISE | 12/17/2018 | $265,956.11 |
| HOLDEN MCCOMBS | 700 OAKHILL LANE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.00 |
| HOLLAND BEAUTY FLOWER & BULB CORP | 8480 N 87TH STREET | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15,243.82 |
| HOLLAND BEAUTY FLOWER & BULB CORP | 8480 N 87TH STREET | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $31,230.83 |
| HOLLANDER HOME FASHIONS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15,770.83 |
| HOLLANDER HOME FASHIONS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,905.03 |
| HOLLANDER HOME FASHIONS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75,253.72 |
| HOLLANDER HOME FASHIONS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28,370.65 |
| HOLLANDER HOME FASHIONS LLC | ATTN A/R | LOCKBOX 2752 | PO BOX 8500 | PHILADELPHIA | PA | 19178-2752 | | SUPPLIERS OR VENDORS | 11/30/2018 | $128,938.19 |
| HOLLI LACROSSE | 4550 BAYBERRY 16.65 | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 10/24/2018 | $26.00 |
| HOLLI LACROSSE | 4550 BAYBERRY 16.65 | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/14/2018 | $20.00 |
| HOLLIE DOYLE | STORE 4-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $197.20 |
| HOLLIE GERMANN | N4259 COUNTY RD E | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 11/5/2018 | $43.00 |
| HOLLIE JOHNSON | 302 GRAND CANYON DRIVE #101 | | | MADISON | WI | 53705 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| HOLLIS LOEGERING | 582 4TH AVE SE | | | WELLS | MN | 56097 | | SUPPLIERS OR VENDORS | 10/31/2018 | $15.00 |
| HOLLOWAY HOUSE INCORPORATED | PO BOX 158 | | | FORTVILLE | IN | 46040 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,680.43 |
| HOLLOWAY HOUSE INCORPORATED | PO BOX 158 | | | FORTVILLE | IN | 46040 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,182.56 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HOLLOWAY HOUSE INCORPORATED | PO BOX 158 | | | FORTVILLE | IN | 46040 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,334.42 |
| HOLLY BURRICHTER | 235 RAILROAD AVE SW | | | NEW ALBIN | IA | 52160 | | SUPPLIERS OR VENDORS | 11/1/2018 | $114.96 |
| HOLLY EDWARDS | 202 N BOULVARD RD | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 11/9/2018 | $32.00 |
| HOLLY HOBBS | 33 N. 46TH AVE. | | | WESTRICHLAND | WA | 99353 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25.00 |
| HOLLY HOLZEM | 7604 SUMMERFIELD STREET | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/5/2018 | $18.21 |
| HOLLY KARRELS | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-1207 | | SUPPLIERS OR VENDORS | 11/8/2018 | $27.34 |
| HOLLY KARRELS | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-1207 | | SUPPLIERS OR VENDORS | 12/20/2018 | $29.43 |
| HOLLY MITCHELL | 1980D PIKA TRAIL | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| HOLLY PETERSEN | 7551 W. DUBLIN | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/3/2018 | $21.98 |
| HOLLY PLAZA LLC | 2055 DRISCOLL DR | | | RENO | NV | 89509 | | SUPPLIERS OR VENDORS | 11/1/2018 | $26,657.27 |
| HOLLY PLAZA LLC | 2055 DRISCOLL DR | | | RENO | NV | 89509 | | SUPPLIERS OR VENDORS | 12/1/2018 | $26,657.27 |
| HOLLY ROLAND | 161 MARCELLA ST | | | OCONOMOWOC | WI | 53066 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| HOLLY SHELHART | STORE 648 | SHOPKO EMPLOYEE | 2655 WEST CHICAGO BLVD | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 10/26/2018 | $213.79 |
| HOLLY SMITH | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $16.35 |
| HOLLY ULRICH | STORE 2-739 | SHOPKO EMPLOYEE | PO BOX 69 | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/29/2018 | $312.92 |
| HOLLY WALTERS | STORE 4-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $110.00 |
| HOLLY ZAHASKY | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $149.44 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 10/22/2018 | $535.94 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 10/24/2018 | $295.36 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 10/31/2018 | $472.58 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 11/14/2018 | $506.40 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 11/26/2018 | $479.97 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 12/7/2018 | $477.73 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 12/10/2018 | $541.33 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 12/13/2018 | $8.41 |
| HOME DEPOT CREDIT SERVICES | PO BOX 9001043 | | | LOUISVILLE | KY | 40290-1043 | | SUPPLIERS OR VENDORS | 12/20/2018 | $645.33 |
| HOME PRODUCTS INTERNATIONAL N A | PO BOX 99993 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-9993 | | SUPPLIERS OR VENDORS | 10/19/2018 | $60,859.83 |
| HOME PRODUCTS INTERNATIONAL N A | PO BOX 99993 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-9993 | | SUPPLIERS OR VENDORS | 10/26/2018 | $123,429.38 |
| HOME PRODUCTS INTERNATIONAL N A | PO BOX 99993 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-9993 | | SUPPLIERS OR VENDORS | 11/2/2018 | $255,095.34 |
| HOME PRODUCTS INTERNATIONAL N A | PO BOX 99993 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-9993 | | SUPPLIERS OR VENDORS | 11/16/2018 | $52,388.70 |
| HOME PRODUCTS INTERNATIONAL N A | PO BOX 99993 | COLLECTIONS CENTER DR | | CHICAGO | IL | 60693-9993 | | SUPPLIERS OR VENDORS | 11/30/2018 | $386,053.31 |
| HOMELAND SECURITY CUSTOMS | 1300 Pennsylvania Ave. NW | | | Washington | DC | 20229 | | IMPORT & CUSTOMS | 11/19/2018 | $50,052.78 |
| HOMELAND SECURITY CUSTOMS | 1300 Pennsylvania Ave. NW | | | Washington | DC | 20229 | | | 11/30/2018 | $82.34 |
| HONEY CAN DO | DEPT 10455 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 10/18/2018 | $953.34 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HONEY CAN DO | DEPT 10455 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 11/15/2018 | $708.83 |
| HONEY DO LAWN SERVICES LLC | DANNY RADUENZ | 4752 US HWY 212 | | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/8/2018 | $160.31 |
| HONEY DO LAWN SERVICES LLC | DANNY RADUENZ | 4752 US HWY 212 | | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/17/2018 | $53.44 |
| HONGWU ZHANG | 8015 102 AVE | | | PLEASANT PRAIRIE | WI | 53158 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| HOOSIER LOTTERY | 1302 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46202 | | PAYMENT FOR SERVICES | 10/2/2018 | $1,821.90 |
| HOOSIER LOTTERY | 1302 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46202 | | PAYMENT FOR SERVICES | 10/10/2018 | $2,962.76 |
| HOOSIER LOTTERY | 1302 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46202 | | PAYMENT FOR SERVICES | 10/23/2018 | $6,153.36 |
| HOOSIER LOTTERY | 1302 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46202 | | PAYMENT FOR SERVICES | 11/14/2018 | $4,928.71 |
| HOOSIER LOTTERY | 1302 N MERIDIAN STREET | | | INDIANAPOLIS | IN | 46202 | | PAYMENT FOR SERVICES | 11/20/2018 | $10,321.51 |
| HOPE MC ALISTER | 305 22ND AVE SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $66.67 |
| HOPKINS MANUFACTURING CORPORATION | PO BOX 411674 | | | KANSAS CITY | MO | 64141 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,784.10 |
| HOPKINS MANUFACTURING CORPORATION | PO BOX 411674 | | | KANSAS CITY | MO | 64141 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,864.86 |
| HOPKINS MANUFACTURING CORPORATION | PO BOX 411674 | | | KANSAS CITY | MO | 64141 | | SUPPLIERS OR VENDORS | 11/29/2018 | $30,058.64 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,068.76 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 10/26/2018 | $11,462.00 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13,068.00 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,389.90 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 11/16/2018 | $193.82 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 11/30/2018 | $332.00 |
| HORIZON GROUP USA INCORPORATED | PO BOX 5467 | | | CAROL STREAM | IL | 60197-5467 | | SUPPLIERS OR VENDORS | 1/11/2019 | $6,282.89 |
| HORN MEMORIAL HOSPITAL | 701 EAST 2ND STREET | | | IDA GROVE | IA | 51445-1666 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28.20 |
| HORN MEMORIAL HOSPITAL | 701 EAST 2ND STREET | | | IDA GROVE | IA | 51445-1666 | | SUPPLIERS OR VENDORS | 11/26/2018 | $28.20 |
| HORTENCIA CASTILLO | 3614 RESERVE LN. | | | PASCO | WA | 99301 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.01 |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | | SUPPLIERS OR VENDORS | 10/26/2018 | $11,000.90 |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | | SUPPLIERS OR VENDORS | 10/30/2018 | $21,917.31 |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | | SUPPLIERS OR VENDORS | 11/2/2018 | $11,686.61 |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | | SUPPLIERS OR VENDORS | 11/16/2018 | $47,742.28 |
| HOSTESS BRANDS LLC | PO BOX 205103 | | | DALLAS | TX | 75320-5103 | | SUPPLIERS OR VENDORS | 11/23/2018 | $20,396.66 |
| HOT SPRINGS COUNTY | 415 ARAPAHOE STREET | | | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,037.94 |
| HOUSE OF WHEELS INCORPORATED | PO BOX 170600 | | | BOISE | ID | 83717 | | SUPPLIERS OR VENDORS | 11/9/2018 | $128.02 |
| HOWARD GREER | 204 N. SYCAMORE AVE | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 11/7/2018 | $20.00 |
| HOWARD MAYER | 918 ARBOR LANE APT,41 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.67 |
| HOWARD PRESTWICH | 216 W STEPHENSON ST | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.20 |
| HOYA VISION | PO BOX 122454 | | | DALLAS | TX | 75312-2454 | | SUPPLIERS OR VENDORS | 11/1/2018 | $263.90 |
| HOYA VISION | PO BOX 122454 | | | DALLAS | TX | 75312-2454 | | SUPPLIERS OR VENDORS | 11/8/2018 | $217.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HOYA VISION | PO BOX 122454 | | | DALLAS | TX | 75312-2454 | | SUPPLIERS OR VENDORS | 11/22/2018 | $276.11 |
| HOYA VISION | PO BOX 122454 | | | DALLAS | TX | 75312-2454 | | SUPPLIERS OR VENDORS | 12/18/2018 | $541.41 |
| HUB GROUP INC | 2000 CLEARWATER DRIVE | | | OAK BROOK | IL | 60523 | | PURCHASE OF MERCHANDISE | 12/17/2018 | $33,616.26 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 10/18/2018 | $30,026.47 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 10/25/2018 | $94,211.22 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,213.30 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 11/8/2018 | $29,324.30 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,899.50 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 11/29/2018 | $65,135.48 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 12/7/2018 | $63,631.02 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 12/10/2018 | $5,971.48 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 12/13/2018 | $18,169.34 |
| HUB GROUP INCORPORATED | 33773 TREASURY CENTER | | | CHICAGO | IL | 60694-3700 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23,322.06 |
| HUGHES LAWN SERVICE & MAINTENANCE | LEONARD ANDREW HUGHES | PO BOX 357 | | WINNECONNE | WI | 54986 | | SUPPLIERS OR VENDORS | 11/29/2018 | $551.25 |
| HUMBOLDT PLAZA ASSOCIATION | C/O THE LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | OMAHA | NE | 68154-2666 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,059.00 |
| HUMBOLDT PLAZA ASSOCIATION | C/O THE LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | OMAHA | NE | 68154-2666 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1.00 |
| HUMBOLDT PLAZA ASSOCIATION | C/O THE LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | OMAHA | NE | 68154-2666 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,059.00 |
| HUMPHREY FLORAL & GIFT | 201 S MAIN STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/15/2018 | $61.19 |
| HUNKE ELECTRIC | 344 CO ROAD F | | | DODGE | NE | 68633 | | SUPPLIERS OR VENDORS | 10/25/2018 | $542.50 |
| HUNTER ALIX | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $228.48 |
| HUNTER ALIX | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $167.09 |
| HUNTER ALIX | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $119.48 |
| HUNTER EQUITIES 313 LLC | 1011 NORTH WISCONSIN STREET OWNER LLC | 416 WEST 23RD STREET 1B | | NEW YORK | NY | 10011 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,693.03 |
| HUNTER EQUITIES 313 LLC | 1011 NORTH WISCONSIN STREET OWNER LLC | 416 WEST 23RD STREET 1B | | NEW YORK | NY | 10011 | | SUPPLIERS OR VENDORS | 12/1/2018 | $11,693.03 |
| HUNTER WEBB | 930 RUTLAND DR | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| HUONG THAI | 8406 OHERN ST | | | OMAHA | NE | 68127 | | SUPPLIERS OR VENDORS | 12/14/2018 | $45.00 |
| HUPP HOME SERVICES LLC | PO BOX 322 | | | JEFFERSON | IA | 50129 | | SUPPLIERS OR VENDORS | 11/15/2018 | $286.00 |
| HUPP HOME SERVICES LLC | PO BOX 322 | | | JEFFERSON | IA | 50129 | | SUPPLIERS OR VENDORS | 12/17/2018 | $100.00 |
| HUPP TOYOTALIFT INCORPORATED | PO BOX 353 | | | CEDAR RAPIDS | IA | 52406-0353 | | SUPPLIERS OR VENDORS | 12/17/2018 | $99.46 |
| HY VEE | 2708 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/26/2018 | $26.96 |
| HY VEE FOOD STORE | 1221 CENTRAL AVENUE | | | ESTHERVILLE | IA | 51334 | | SUPPLIERS OR VENDORS | 11/14/2018 | $36.54 |
| HY VEE FOOD STORES BURLINGTON | 3140 AGENCY | | | BURLINGTON | IA | 52601 | | SUPPLIERS OR VENDORS | 12/21/2018 | $569.04 |
| HY VEE LINCOLN | 5020 N 27TH | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/14/2018 | $665.54 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HYATT ON MAIN GREEN BAY | 333 MAIN STREET | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,079.92 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/22/2018 | $44,252.18 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/24/2018 | $15,584.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/25/2018 | $14,209.50 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/29/2018 | $57,578.40 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/30/2018 | $24,435.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/31/2018 | $14,057.70 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $116,780.70 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/6/2018 | $28,705.26 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/7/2018 | $30,418.80 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $95,613.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25,176.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/13/2018 | $11,670.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,152.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/28/2018 | $4,995.90 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $78,501.00 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,225.38 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/4/2018 | $41,487.56 |
| HYBRID | CIT GROUP | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/11/2018 | $10,199.20 |
| HYGENIC CORPORATION PERFORMANCE HEALTH | 29262 NETWORK PLACE | | | CHICAGO | IL | 60673-1292 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,695.07 |
| HYGENIC CORPORATION PERFORMANCE HEALTH | 29262 NETWORK PLACE | | | CHICAGO | IL | 60673-1292 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,616.15 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,200.89 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,971.51 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,706.87 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,966.18 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,167.55 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,216.95 |
| HYLANDS INCORPORATED | PO BOX 61067 | | | LOS ANGELES | CA | 90061 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,492.84 |
| HYPER PRODUCTS DIV OF ROSE AMERICA | SHOPKO STORES | PO BOX 19060 | DISC 09/07/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,076.96 |
| HYPER PRODUCTS DIV OF ROSE AMERICA | SHOPKO STORES | PO BOX 19060 | DISC 09/07/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $106,292.84 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/23/2018 | $10,915.10 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,915.24 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4,321.94 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,626.96 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,768.84 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2,734.78 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,189.71 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $367.06 |
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $570.24 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| HYPNOTIC HATS | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $317.78 04/01/05 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,167.70 |
| HYUNDAI MERCHANT MARINE COMPANY LTD | 1755 WITTINGTON PLACE SUITE 300 | | | FARMERS BRANCH | TX | 75234 | | SUPPLIERS OR VENDORS | 11/27/2018 | $6,350.00 |
| HYUNDAI MERCHANT MARINE COMPANY LTD | 1755 WITTINGTON PLACE SUITE 300 | | | FARMERS BRANCH | TX | 75234 | | SUPPLIERS OR VENDORS | 12/22/2018 | $3,892.00 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 10/23/2018 | $68.18 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.79 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 11/1/2018 | $101.46 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 11/7/2018 | $184.04 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 11/26/2018 | $70.35 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 12/3/2018 | $214.38 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 12/7/2018 | $49.95 |
| HY-VEE ACCOUNTS RECEIVABLE | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266-8290 | | SUPPLIERS OR VENDORS | 12/14/2018 | $59.02 |
| I DEALOPTICS | 1290 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | SUPPLIERS OR VENDORS | 10/18/2018 | $551.03 |
| I DEALOPTICS | 1290 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.49 |
| I DEALOPTICS | 1290 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,938.45 |
| I DEALOPTICS | 1290 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,260.69 |
| I DEALOPTICS | 1290 MAPLELAWN DRIVE | | | TROY | MI | 48084 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,007.19 |
| I P T INCORPORATED | PO BOX 53256 | | | PETTISVILLE | OH | 43553 | | SUPPLIERS OR VENDORS | 10/18/2018 | $919.00 |
| I P T INCORPORATED | PO BOX 53256 | | | PETTISVILLE | OH | 43553 | | SUPPLIERS OR VENDORS | 11/29/2018 | $238.00 |
| I P T INCORPORATED | PO BOX 53256 | | | PETTISVILLE | OH | 43553 | | SUPPLIERS OR VENDORS | 12/17/2018 | $425.00 |
| IA ALCOHOL BEV DIV | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES/USE TAX | 11/26/2018 | $860.00 |
| IA DEPT OF REVENUE | 1305 E. WALNUT ST | FOURTH FLOOR 0107 | | DES MOINES | IA | 50319 | | SALES/USE TAX | 11/14/2018 | $369,995.00 |
| IA DEPT OF REVENUE | 1305 E. WALNUT ST | FOURTH FLOOR 0107 | | DES MOINES | IA | 50319 | | SALES/USE TAX | 11/27/2018 | $369,995.00 |
| IAN BAILEY | PO BOX 1623 | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $143.00 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,087.17 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $463.86 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $442.05 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $646.95 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $502.58 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $503.50 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $418.94 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $185.90 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $518.78 |
| IAN BUTLER | SHOPKO RETAIL/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $544.23 |
| IAN TUCKER | 4532 MITCHELL AVE | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/14/2018 | $35.00 |
| ICA PROPERTIES INCORPORATED | 700 N GRANT   SUITE 600 | | | ODESSA | TX | 79760 | | | 11/15/2018 | $15,770.00 |
| ICA PROPERTIES INCORPORATED | 700 N GRANT   SUITE 600 | | | ODESSA | TX | 79760 | | SUPPLIERS OR VENDORS | 12/19/2018 | $15,770.00 |
| ICE HOUSE | 1751 C WENATCHEE AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/18/2018 | $107.30 |
| ICE HOUSE | 1751 C WENATCHEE AVENUE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $58.00 |
| ICE MAN | 115 2ND STREET SOUTH | PAM TO ORACLE | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/15/2018 | $96.00 |
| ICEHOUSE INCORPORATED | VICE PRESIDENT OF SALES | 1703 E SAINT PATRICK STREET | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ICON EYEWEAR | 5 EMPIRE BOULEVARD | | | SOUTH HACKENSACK | NJ | 07606 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,122.90 |
| ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,597.18 |
| ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,784.29 |
| ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,279.31 |
| ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10.91 |
| ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,987.92 |
| ICON HEALTH & FITNESS INCORPORATED | PO BOX 99661 | | | CHICAGO | IL | 60690-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,605.05 |
| ID DEPT OF REVENUE | 800 E. PARK BLVD #500 | | | BOISE | ID | 83712 | | SALES/USE TAX | 11/20/2018 | $88,767.36 |
| ID DEPT OF REVENUE | 800 E. PARK BLVD #500 | | | BOISE | ID | 83712 | | SALES/USE TAX | 11/20/2018 | $225,358.00 |
| ID FURST SHOP LLC | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42,358.41 |
| ID FURST SHOP LLC | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | SUPPLIERS OR VENDORS | 12/1/2018 | $42,358.41 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,083.45 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,375.95 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,696.53 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,580.13 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,221.94 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,405.55 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,560.01 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8,106.08 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/21/2018 | $229.78 |
| IDAHO BEVERAGES INCORPORATED | 2108 1ST AVENUE N | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,276.76 |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | ACCOUNTS RECEIVABLE FISCAL OFFICE | 1410 N HILTON | | BOISE | ID | 83706-1255 | | SUPPLIERS OR VENDORS | 11/8/2018 | $112.00 |
| IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY COURT | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,927.52 |
| IDAHO INDUSTRIAL BATTERY | 510 S WINTERBERRY COURT | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,927.52 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 10/4/2018 | $4,112.02 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 10/11/2018 | $5,803.10 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 10/18/2018 | $2,153.79 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 10/18/2018 | $3,850.43 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 10/25/2018 | $2,017.48 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 10/25/2018 | $5,160.41 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/1/2018 | $3,052.92 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/1/2018 | $5,460.78 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/8/2018 | $758.44 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/8/2018 | $3,878.14 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/15/2018 | $1,206.52 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/15/2018 | $3,418.84 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/23/2018 | $1,200.97 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/23/2018 | $4,358.29 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/29/2018 | $724.86 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 11/29/2018 | $9,050.05 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/6/2018 | $1,320.81 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/6/2018 | $1,483.32 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,131.02 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/13/2018 | $2,831.76 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/20/2018 | $1,508.44 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/20/2018 | $5,507.83 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/31/2018 | $1,113.14 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 12/31/2018 | $8,385.53 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 1/3/2019 | $1,016.74 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 1/3/2019 | $2,427.68 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 1/10/2019 | $757.98 |
| IDAHO LOTTERY | PO BOX 6537 | | | BOISE | ID | 83707 | | PAYMENT FOR SERVICES | 1/10/2019 | $12,459.38 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 10/19/2018 | $50.88 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 10/19/2018 | $54.32 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 11/19/2018 | $102.79 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 11/19/2018 | $119.40 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 12/19/2018 | $208.86 |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | | SUPPLIERS OR VENDORS | 12/19/2018 | $280.43 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $40,828.68 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 10/20/2018 | $51,176.01 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $66,912.99 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $8,537.76 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,431.57 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1,818.10 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,806.72 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,574.40 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 11/3/2018 | $39,062.79 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20,323.35 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $27,460.78 |
| IDEAVILLAGE COM IDEAVILLAGE PRODUCTS CO | WAYNE PLAZA II | 155 ROUTE 46 WEST 4TH FLOOR | | WAYNE | NJ | 07470-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $51,921.13 |
| IDWHOLESALER | 1501 NW 163RD STREET | PAM TO ORACLE | | MIAMI | FL | 33169 | | SUPPLIERS OR VENDORS | 10/25/2018 | $527.50 |
| IDWHOLESALER | 1501 NW 163RD STREET | PAM TO ORACLE | | MIAMI | FL | 33169 | | SUPPLIERS OR VENDORS | 12/17/2018 | $179.90 |
| IEI GENERAL CONTRACTORS INCORPORATED | PO BOX 5067 | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/26/2018 | $11,081.00 |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 10/18/2018 | $895.31 |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 10/25/2018 | $611.77 |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,023.08 |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,810.61 |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,795.57 |
| IGLOO CORPORATION | PO BOX 99912 | | | CHICAGO | IL | 60696-9912 | | SUPPLIERS OR VENDORS | 11/2/2018 | $125,589.39 |
| IGLOO CORPORATION | PO BOX 99912 | | | CHICAGO | IL | 60696-9912 | | SUPPLIERS OR VENDORS | 11/9/2018 | $18,251.22 |
| IGLOO CORPORATION | PO BOX 99912 | | | CHICAGO | IL | 60696-9912 | | SUPPLIERS OR VENDORS | 11/16/2018 | $32,583.28 |
| IGLOO CORPORATION | PO BOX 99912 | | | CHICAGO | IL | 60696-9912 | | SUPPLIERS OR VENDORS | 11/30/2018 | $21,882.66 |
| IGLOO ICE INCORPORATED | PO BOX 476 | | | VERNAL | UT | 84078 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40.00 |
| IGNITE BRANDS LLC DBA OILOGIC | 16475 DALLAS PARKWAY STE 380 | | | ADDISON | TX | 75001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $64.03 |
| IGNITE BRANDS LLC DBA OILOGIC | 16475 DALLAS PARKWAY STE 380 | | | ADDISON | TX | 75001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $509.40 |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY ROOM 1805 | | | NEW YORK | NY | 10018-2764 | | | 10/23/2018 | $208,600.06 |
| IKEDDI ENTERPRISES INC | 1407 BROADWAY ROOM 1805 | | | NEW YORK | NY | 10018-2764 | | PURCHASE OF MERCHANDISE | 10/26/2018 | $127,660.80 |
| IKEDDI IMPORTS LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | | SUPPLIERS OR VENDORS | 10/19/2018 | $130,318.29 |
| IKEDDI IMPORTS LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,481.01 |
| IKEDDI IMPORTS LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $917.25 |
| IKEDDI IMPORTS LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,863.00 |
| IL DEPT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES/USE TAX | 11/8/2018 | $53,479.00 |
| IL DEPT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES/USE TAX | 11/15/2018 | $53,479.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IL DEPT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES/USE TAX | 11/21/2018 | $135,877.00 |
| IL DEPT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES/USE TAX | 11/26/2018 | $53,479.00 |
| IL DEPT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES/USE TAX | 11/30/2018 | $53,479.00 |
| ILLINOIS COLLEGE OF OPTOMETRY | 3241 S MICHIGAN AVENUE | | | CHICAGO | IL | 60616 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| ILLINOIS DEPARTMENT | OF PROFESSIONAL REGULATION | 320 W WASHINGTON 3RD FLOOR | | SPRINGFIELD | IL | 62786 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| ILLINOIS DEPARTMENT OF ARGICULTURE | BUREAU OF ENVIROMENTAL PROGRAMS | PO BOX 19281 | | SPRINGFIELD | IL | 62794-9281 | | SUPPLIERS OR VENDORS | 10/31/2018 | $550.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/4/2018 | $129.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/4/2018 | $373.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/4/2018 | $942.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/12/2018 | $122.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/12/2018 | $249.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/12/2018 | $528.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/18/2018 | $92.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/18/2018 | $199.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/25/2018 | $15.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/25/2018 | $1,297.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/25/2018 | $1,669.25 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/1/2018 | $177.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/1/2018 | $200.25 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/1/2018 | $527.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/8/2018 | $81.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/8/2018 | $389.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/16/2018 | $105.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/16/2018 | $227.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/16/2018 | $495.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/23/2018 | $84.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/23/2018 | $122.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/23/2018 | $136.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/29/2018 | $50.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/29/2018 | $92.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/29/2018 | $92.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/6/2018 | $25.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/6/2018 | $52.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/13/2018 | $5.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/13/2018 | $25.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/13/2018 | $37.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/20/2018 | $17.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/28/2018 | $2.50 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/28/2018 | $5.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/4/2019 | $42.00 |
| ILLINOIS DEPARTMENT OF NATURAL RESOURCES | ONE NATURAL RESOURCES WAY | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/10/2019 | $34.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 10/9/2018 | $40,431.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 10/15/2018 | $40,431.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 10/22/2018 | $40,431.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 10/23/2018 | $192,694.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 10/31/2018 | $40,431.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 12/7/2018 | $135,383.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 12/17/2018 | $135,383.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 12/20/2018 | $249,026.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 12/24/2018 | $135,383.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 12/31/2018 | $135,383.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 1/7/2019 | $56,928.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | SALES & USE TAX | 1/15/2019 | $56,928.00 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/3/2018 | $652.89 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/3/2018 | $872.24 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/3/2018 | $1,197.92 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/10/2018 | $140.37 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/10/2018 | $2,288.76 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/10/2018 | $3,514.15 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/17/2018 | $200.10 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/17/2018 | $765.29 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/17/2018 | $1,658.29 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/24/2018 | $29.58 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/24/2018 | $291.20 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/24/2018 | $316.07 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/24/2018 | $944.84 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/24/2018 | $3,033.34 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/24/2018 | $3,848.09 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/31/2018 | $65.44 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/31/2018 | $791.85 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/31/2018 | $1,139.24 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 10/31/2018 | $3,129.36 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/7/2018 | $282.31 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/7/2018 | $789.93 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/7/2018 | $2,226.71 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/14/2018 | $77.56 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/14/2018 | $173.68 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/14/2018 | $916.99 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/21/2018 | $545.95 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/21/2018 | $813.06 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/21/2018 | $886.74 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/21/2018 | $1,299.49 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/21/2018 | $2,065.17 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/28/2018 | $234.01 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/28/2018 | $592.98 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 11/28/2018 | $1,891.22 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/5/2018 | $186.38 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/5/2018 | $1,908.82 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/12/2018 | $1,375.07 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/19/2018 | $2,854.43 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 12/27/2018 | $3,807.26 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/3/2019 | $522.17 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/3/2019 | $2,339.32 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/3/2019 | $2,586.13 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/9/2019 | $204.01 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/9/2019 | $625.85 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/9/2019 | $1,868.39 |
| ILLINOIS LOTTERY | 101 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62702 | | PAYMENT FOR SERVICES | 1/9/2019 | $2,671.25 |
| ILLUSIONS & DESIGN LLC | DBA SPRING GREEN FLORAL | 200 S CENTRAL AVE | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42.21 |
| ILOVETOCREATE | DUNCAN ENTERPRISES | PO BOX 204147 | | DALLAS | TX | 75320-4147 | | SUPPLIERS OR VENDORS | 10/18/2018 | $57.52 |
| ILOVETOCREATE | DUNCAN ENTERPRISES | PO BOX 204147 | | DALLAS | TX | 75320-4147 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,001.18 |
| ILOVETOCREATE | DUNCAN ENTERPRISES | PO BOX 204147 | | DALLAS | TX | 75320-4147 | | SUPPLIERS OR VENDORS | 11/15/2018 | $200.88 |
| ILOVETOCREATE | DUNCAN ENTERPRISES | PO BOX 204147 | | DALLAS | TX | 75320-4147 | | SUPPLIERS OR VENDORS | 11/22/2018 | $66.96 |
| IMAGININGS THREE COMPANY | VICE PRESIDENT OF SALES | 6401 GROSS POINT ROAD | | NILES | IL | 60714 | | SUPPLIERS OR VENDORS | 11/29/2018 | $737.65 |
| IMAN KIAEI | 1401 NE MERMANDR. APT. 312 | APT 63E | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.01 |
| IMAN KIAEI | 1401 NE MERMANDR. APT. 312 | APT 63E | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 12/3/2018 | $85.78 |
| IMELDA GONZALEZ | PO BOX 5464 | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/9/2018 | $97.99 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IMPACT INNOVATIONS INCORPORATED | PO BOX 426 | | | CLARA CITY | MN | 56222 | | SUPPLIERS OR VENDORS | 10/23/2018 | $23,682.72 |
| IMPACT INNOVATIONS INCORPORATED | PO BOX 426 | | | CLARA CITY | MN | 56222 | | SUPPLIERS OR VENDORS | 11/6/2018 | $32,506.80 |
| IMPACT INNOVATIONS INCORPORATED | PO BOX 426 | | | CLARA CITY | MN | 56222 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,881.24 |
| IMPACT INNOVATIONS INCORPORATED | PO BOX 426 | | | CLARA CITY | MN | 56222 | | SUPPLIERS OR VENDORS | 11/29/2018 | $75,890.06 |
| IMPACT INNOVATIONS INCORPORATED | PO BOX 426 | | | CLARA CITY | MN | 56222 | | SUPPLIERS OR VENDORS | 12/6/2018 | $9,280.94 |
| IMPACT SPECIALTIES | DIVISION OF CONSTRUCTION SPECIALTIES INC | 4005 ROYAL DRIVE STE 300 | | KENNESAW | GA | 30144-5278 | | SUPPLIERS OR VENDORS | 11/12/2018 | $7,988.37 |
| IMPACT SPECIALTIES | DIVISION OF CONSTRUCTION SPECIALTIES INC | 4005 ROYAL DRIVE STE 300 | | KENNESAW | GA | 30144-5278 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,932.61 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 10/18/2018 | $200.00 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 10/20/2018 | $88,735.50 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,609.30 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/10/2018 | $1,711.90 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25,636.80 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/14/2018 | $11,453.20 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/15/2018 | $60,012.70 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,752.40 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/17/2018 | $17,640.00 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/24/2018 | $494.00 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/28/2018 | $285.00 |
| IMPAK LUGGAGE L L C | 12 ROUTE 17 NORTH SUITE 318 | PAM TO ORACLE | | PARAMUS | NJ | 07652 | | SUPPLIERS OR VENDORS | 11/30/2018 | $144.80 |
| IMPEX INCORPORATED | 4957 Summer Wind Drive | | | Buford | GA | 30519 | | SUPPLIERS OR VENDORS | 10/18/2018 | $107.00 |
| IMPEX INCORPORATED | 4957 Summer Wind Drive | | | Buford | GA | 30519 | | SUPPLIERS OR VENDORS | 11/1/2018 | $135.00 |
| IMPEX INCORPORATED | 4957 Summer Wind Drive | | | Buford | GA | 30519 | | SUPPLIERS OR VENDORS | 11/15/2018 | $205.16 |
| IMPEX INCORPORATED | 4957 Summer Wind Drive | | | Buford | GA | 30519 | | SUPPLIERS OR VENDORS | 11/22/2018 | $135.00 |
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,205.86 |
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,890.28 |
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,846.64 |
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,148.78 |
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,669.81 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IMS TRADING CORPORATION | PO BOX 416148 | | | BOSTON | MA | 02241-6148 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,809.92 |
| IMS TRADING LLC | FIRST PMF BANCORP | PO BOX 1488 | | CULVER CITY | CA | 90232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $840.96 |
| IN ADVANCE | SHOPKO STORES INCORPORATED | PO BOX 19060 | UNF $691.42 120798 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37,678.08 |
| IN DEPT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES/USE TAX | 11/20/2018 | $1,127.66 |
| IN DEPT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES/USE TAX | 11/20/2018 | $74,329.30 |
| IN WPC 911 FEE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES/USE TAX | 11/20/2018 | $65.34 |
| IN ZONE BRANDS INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 06/08/06 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,437.46 |
| IN ZONE BRANDS INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 06/08/06 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,294.64 |
| IN ZONE BRANDS INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 06/08/06 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $22,589.28 |
| INDEED INCORPORATED | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,000.00 |
| INDEED INCORPORATED | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | | SUPPLIERS OR VENDORS | 11/8/2018 | $17,250.00 |
| INDEED INCORPORATED | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,000.00 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 10/2/2018 | $301.50 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 10/10/2018 | $1,568.00 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 10/16/2018 | $981.00 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 10/23/2018 | $482.75 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 10/30/2018 | $434.75 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 11/6/2018 | $658.00 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 11/14/2018 | $720.25 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 11/20/2018 | $668.00 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 11/27/2018 | $1,932.75 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 12/4/2018 | $310.75 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 12/11/2018 | $46.50 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 12/18/2018 | $185.25 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 12/26/2018 | $24.25 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 1/2/2019 | $23.25 |
| INDIANA DEPARTMENT OF NATURAL RESOURCES | 402 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | PAYMENT FOR SERVICES | 1/8/2019 | $14.50 |
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 10/22/2018 | $50.49 |
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 10/22/2018 | $1,055.02 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 10/22/2018 | $86,719.19 |
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 12/20/2018 | $106.92 |
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 12/20/2018 | $4,106.82 |
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 12/20/2018 | $28,407.21 |
| INDIANA DEPARTMENT OF REVENUE | 1531 SOUTH CURRY PIKE, SUITE 400 | | | BLOOMINGTON | IN | 47403 | | SALES & USE TAX | 12/20/2018 | $96,349.09 |
| INFINITY COMPOUNDING SOLUTIONS LLC | PO BOX 699 | | | BENTONVILLE | AR | 72712 | | SUPPLIERS OR VENDORS | 11/2/2018 | $16,737.00 |
| INFINITY RETAIL SERVICES | 585 WESTERN BLVD | | | TURTLE LAKE | WI | 54889 | | SUPPLIERS OR VENDORS | 11/1/2018 | $114.81 |
| INFINITY RETAIL SERVICES | 585 WESTERN BLVD | | | TURTLE LAKE | WI | 54889 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27,152.83 |
| INFIRST HEALTHCARE INC | PO BOX 536562 | | | PITTSBURGH | PA | 15253 | | SUPPLIERS OR VENDORS | 10/18/2018 | $456.29 |
| INFIRST HEALTHCARE INC | PO BOX 536562 | | | PITTSBURGH | PA | 15253 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,307.71 |
| INFIRST HEALTHCARE INC | PO BOX 536562 | | | PITTSBURGH | PA | 15253 | | SUPPLIERS OR VENDORS | 11/8/2018 | $691.98 |
| INFIRST HEALTHCARE INC | PO BOX 536562 | | | PITTSBURGH | PA | 15253 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,333.58 |
| INFIRST HEALTHCARE INC | PO BOX 536562 | | | PITTSBURGH | PA | 15253 | | SUPPLIERS OR VENDORS | 11/29/2018 | $999.60 |
| INFO HOLD INCORPORATED | 4120 AIRPORT ROAD | | | CINCINNATI | OH | 45226 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,043.94 |
| INFO HOLD INCORPORATED | 4120 AIRPORT ROAD | | | CINCINNATI | OH | 45226 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,043.94 |
| INFOWERKS | 3087 E RUSSEL ROAD, SUITE C | | | LAS VEGAS | NV | 89122 | | BANKRUPTCY SERVICES | 1/10/2019 | $95,625.00 |
| INFOWERKS | 3086 E RUSSEL ROAD, SUITE C | | | LAS VEGAS | NV | 89121 | | BANKRUPTCY SERVICES | 1/14/2019 | $57,375.00 |
| INFOWERKS | 3085 E RUSSEL ROAD, SUITE C | | | LAS VEGAS | NV | 89120 | | BANKRUPTCY SERVICES | 1/15/2019 | $38,250.00 |
| INGERSOLL RAND COMPANY | AIR SOLUTIONS GROUP | 15768 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/7/2018 | $2,003.72 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,106.91 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12,388.06 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/20/2018 | $33,963.01 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/23/2018 | $113,481.42 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/27/2018 | $4,982.28 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/30/2018 | $91,080.97 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1,771,473.27 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 11/1/2018 | $33,475.76 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 11/2/2018 | $33,002.56 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 11/10/2018 | $478,417.73 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,096,292.79 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 11/14/2018 | $3,759.70 |
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,015.42 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| INGRAM ENTERTAINMENT INC | TWO INGRAM BOULEVARD | | | LA VERGNE | TN | 37089-7006 | | SUPPLIERS OR VENDORS | 12/6/2018 | $60,111.16 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 10/20/2018 | $449,978.76 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 10/27/2018 | $25,171.27 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 10/30/2018 | $18,413.75 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 10/31/2018 | $16,605.26 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 11/2/2018 | $12,663.30 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 11/3/2018 | $199,655.42 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 11/7/2018 | $575,077.25 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 11/17/2018 | $64,822.34 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 11/24/2018 | $62,726.69 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 11/28/2018 | $101,727.48 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 12/1/2018 | $590,436.73 |
| INGRAM MICRO | PO BOX 90352 | | | CHICAGO | IL | 60696-0352 | | SUPPLIERS OR VENDORS | 12/4/2018 | $43,159.78 |
| INGRID REVIE-MARSHALL | 114 N WATER ST | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| INKOLOGY LLC | PO BOX 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,024.00 |
| INKOLOGY LLC | PO BOX 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,291.76 |
| INLAND DIAMOND PRODUCTS COMPANY | 32051 HOWARD AVENUE | | | MADISON HEIGHTS | MI | 48071 | | SUPPLIERS OR VENDORS | 11/12/2018 | $52.80 |
| INLAND DIAMOND PRODUCTS COMPANY | 32051 HOWARD AVENUE | | | MADISON HEIGHTS | MI | 48071 | | SUPPLIERS OR VENDORS | 11/30/2018 | $556.00 |
| INLAND DIAMOND PRODUCTS COMPANY | 32051 HOWARD AVENUE | | | MADISON HEIGHTS | MI | 48071 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1,256.00 |
| INMAR INCORPORATED | CAROLINA LOGISTICS SERVICES LLC | PO BOX 75205 | | CHARLOTTE | NC | 28275-0205 | | SUPPLIERS OR VENDORS | 10/30/2018 | $98,241.48 |
| INMAR INCORPORATED | CAROLINA LOGISTICS SERVICES LLC | PO BOX 75205 | | CHARLOTTE | NC | 28275-0205 | | SUPPLIERS OR VENDORS | 11/27/2018 | $78,592.45 |
| INNOMARK COMMUNICATIONS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933145 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/18/2018 | $46,911.42 |
| INNOMARK COMMUNICATIONS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933145 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.45 |
| INNOMARK COMMUNICATIONS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933145 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,158.63 |
| INNOMARK COMMUNICATIONS LLC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933145 | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,523.20 |
| INNOVATIVE FIXTURE SOLUTIONS | PO BOX 205392 | | | DALLAS | TX | 75320-5392 | | SUPPLIERS OR VENDORS | 11/1/2018 | $211.29 |
| INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 1 CHANNEL DR | | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,489.27 |
| INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 1 CHANNEL DR | | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10,449.01 |
| INNOVATIVE TECHNOLOGY ELECTRONICS LLC | 1 CHANNEL DR | | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/22/2018 | $100.00 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 10/18/2018 | $849.71 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,940.80 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 11/1/2018 | $239.80 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,026.30 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,081.60 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,933.00 |
| INOVATEX LLC | 577 AIRPORT BLVD STE 200 | | | BURLINGAME | CA | 94010 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,264.20 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| INSIDE OUT INTERNATIONAL LLC | 122 Noble Court | | | Green Bay | WI | 54311 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1,574,893.12 |
| INSIDE OUT INTERNATIONAL LLC | 122 Noble Court | | | Green Bay | WI | 54311 | | SUPPLIERS OR VENDORS | 12/19/2018 | $367,825.00 |
| INSIDE OUT INTERNATIONAL LLC | 122 Noble Court | | | Green Bay | WI | 54311 | | SUPPLIERS OR VENDORS | 12/21/2018 | $58,493.88 |
| INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,336.97 |
| INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $163.73 |
| INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,489.47 |
| INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,968.02 |
| INSPIRED BEAUTY BRANDS INC | ATTN ACCTS RECEIVABLE DEPT | 330 SEVENTH AVE 16TH FLOOR | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,116.80 |
| INSTA STOR INCORPORATED | 1516 W MARINA DRIVE | | | MOSES LAKE | WA | 98837 | | SUPPLIERS OR VENDORS | 11/9/2018 | $132.50 |
| INSTA STOR INCORPORATED | 1516 W MARINA DRIVE | | | MOSES LAKE | WA | 98837 | | SUPPLIERS OR VENDORS | 12/18/2018 | $132.50 |
| INSTA STOR INCORPORATED | 1516 W MARINA DRIVE | | | MOSES LAKE | WA | 98837 | | SUPPLIERS OR VENDORS | 1/5/2019 | $132.50 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 10/19/2018 | $835.74 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 10/26/2018 | $196.11 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 11/6/2018 | $18,671.71 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,604.04 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 11/13/2018 | $28,806.40 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 11/23/2018 | $41,580.00 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,268.00 |
| INTELEX USA LLC | 105 PRAIRIE LAKE ROAD UNIT D | | | EAST DUNDEE | IL | 60118 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17,236.80 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23,606.19 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,026.94 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,022.19 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/8/2018 | $40,473.54 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/15/2018 | $94.58 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/22/2018 | $60,208.36 |
| INTERDESIGN INCORPORATED | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,795.02 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $976.05 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $235.60 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $625.90 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $89.20 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $537.40 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/7/2018 | $47.00 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $529.15 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $976.10 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $460.40 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $437.00 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 12/5/2018 | $355.40 |
| INTERMOUNTAIN DISTRIBUTING CO | WRONG ID | | | BILLINGS | MT | 59103-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,293.30 |
| INTERNATIONAL BULLION & METAL BROKERS | 14051 NW 14TH STREET STE 3 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,721.81 |
| INTERNATIONAL BULLION & METAL BROKERS | 14051 NW 14TH STREET STE 3 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,482.80 |
| INTERNATIONAL BULLION & METAL BROKERS | 14051 NW 14TH STREET STE 3 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,938.25 |
| INTERNATIONAL BULLION & METAL BROKERS | 14051 NW 14TH STREET STE 3 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,094.18 |
| INTERNATIONAL BULLION & METAL BROKERS | 14051 NW 14TH STREET STE 3 | | | SUNRISE | FL | 33323 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,755.80 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,805.10 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,000.00 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,620.00 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/2/2018 | $63,849.88 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/2/2018 | $438,606.51 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/6/2018 | $622.01 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/16/2018 | $26,002.92 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/27/2018 | $8,805.10 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,294.69 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 11/30/2018 | $419,354.76 |
| INTERNATIONAL BUSINESS | MACHINES CORPORATION | PO BOX 643600 | | PITTSBURGH | PA | 15264-3600 | | SUPPLIERS OR VENDORS | 12/4/2018 | $97,579.42 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL DIRECT GROUP INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $378.11 |
| INTERNATIONAL DIRECT GROUP INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/6/2018 | $20,022.83 |
| INTERNATIONAL DIRECT GROUP INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $40,513.60 |
| INTERNATIONAL DIRECT GROUP INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/23/2018 | $5,562.00 |
| INTERNATIONAL FOUNDATION OF EMPLOYEE | BENEFIT PLANS | PO BOX 69 | | BROOKFIELD | WI | 53008-0069 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,050.00 |
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | SUPPLIERS OR VENDORS | 10/23/2018 | $537.09 |
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | SUPPLIERS OR VENDORS | 10/30/2018 | $471.60 |
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | SUPPLIERS OR VENDORS | 11/6/2018 | $878.40 |
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | SUPPLIERS OR VENDORS | 11/16/2018 | $252.00 |
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | SUPPLIERS OR VENDORS | 11/23/2018 | $849.60 |
| INTERNATIONAL SOURCING CO INC | DBA CORDOVA SAFETY PRODUCTS | PO BOX 409019 | | ATLANTA | GA | 30384-9019 | | SUPPLIERS OR VENDORS | 12/11/2018 | $273.60 |
| INTRALINKS INC | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,846.80 |
| INTRALINKS INC | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | | SUPPLIERS OR VENDORS | 1/10/2019 | $471.60 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 10/18/2018 | $878.57 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,259.03 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 10/25/2018 | $469.44 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 11/1/2018 | $890.82 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,919.89 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,148.49 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,644.80 |
| INVERNESS MEDICAL INCORPORATED | PO BOX 846047 | | | BOSTON | MA | 02284-6047 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,173.05 |
| INVUE SECURITY PRODUCTS INCORPORATED | 9201 BAYBROOK LANE | | | CHARLOTTE | NC | 28277-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $55.81 |
| IOD INCORPORATED | PO BOX 19025 | | | GREEN BAY | WI | 54307-9025 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,060.70 |
| IOD INCORPORATED | PO BOX 19025 | | | GREEN BAY | WI | 54307-9025 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,063.32 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/9/2018 | $860.00 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/9/2018 | $860.00 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/10/2018 | $860.00 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/10/2018 | $860.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/10/2018 | $860.00 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/11/2018 | $880.00 |
| IOWA ALCOHOLIC BEVERAGES DIVISION | 1918 SE HULSIZER ROAD | | | ANKENY | IA | 50021 | | SALES & USE TAX | 10/15/2018 | $860.00 |
| IOWA BOARD OF PHARMACY EXAMINERS | 400 SW 8TH STREET SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50309-4688 | | SUPPLIERS OR VENDORS | 11/30/2018 | $135.00 |
| IOWA DEPARTMENT OF AGRICULTURE AND | LAND STEWARDSHIP | 2230 S ANKENY BOULEVARD | | ANKENY | IA | 50023 | | SUPPLIERS OR VENDORS | 11/6/2018 | $900.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $96.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $100.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $108.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $220.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $224.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $234.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $249.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $277.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $289.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $291.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $496.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $511.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $541.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $612.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $648.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $785.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/4/2018 | $1,055.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $18.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $56.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $89.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $121.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $122.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $127.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $143.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $183.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $257.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $262.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $272.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $489.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $673.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $782.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $809.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $1,074.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $1,280.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/12/2018 | $1,599.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $16.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $24.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $25.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $85.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $139.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $169.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $217.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $224.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $242.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $323.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $374.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $416.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $448.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $558.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $625.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $841.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $937.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/18/2018 | $1,015.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $31.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $40.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $46.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $76.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $90.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $99.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $142.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $143.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $156.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $192.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $249.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $251.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $262.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $304.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $366.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $392.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $527.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $658.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 10/25/2018 | $996.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $59.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $70.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $145.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $152.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $214.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $252.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $328.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $350.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $447.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $452.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $479.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $544.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $659.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $718.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $732.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $739.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $975.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/1/2018 | $1,000.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $9.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $25.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $134.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $158.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $158.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $204.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $276.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $284.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $329.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $348.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $366.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $379.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $415.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $457.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $471.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $546.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $677.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/8/2018 | $1,350.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $56.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $78.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $90.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $121.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $121.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $138.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $140.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $183.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $218.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $312.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $329.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $360.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $396.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $467.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $484.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $576.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $647.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/16/2018 | $693.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $62.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $66.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $68.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $97.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $152.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $157.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $165.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $172.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $187.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $244.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $282.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $300.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $316.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $365.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $393.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $483.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $581.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/23/2018 | $649.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $4.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $85.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $87.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $105.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $111.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $115.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $121.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $141.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $182.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $186.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $200.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $275.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $394.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $403.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $405.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $693.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $762.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $950.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 11/29/2018 | $973.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $84.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $267.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $455.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $478.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $503.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $527.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $582.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $590.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $718.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $740.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $746.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $813.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $921.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $934.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $1,023.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $1,390.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $1,901.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $2,068.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $2,470.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/6/2018 | $4,269.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $96.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $212.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $332.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $361.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $698.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $808.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $825.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $830.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $949.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $963.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,008.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,096.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,142.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,220.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,332.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,384.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,896.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,920.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $1,928.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/13/2018 | $2,208.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $1.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $87.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $107.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $115.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $120.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $139.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $178.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $193.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $200.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $235.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $244.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $252.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $259.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $272.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $279.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $355.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $432.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $904.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/20/2018 | $984.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $30.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $84.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $118.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $125.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $184.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $213.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $215.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $216.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $218.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $261.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $275.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $337.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $345.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $385.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $495.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $604.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $648.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 12/28/2018 | $1,026.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $1.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $21.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $28.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $36.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $36.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $37.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $76.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $84.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $85.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $121.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $137.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $152.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $178.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $191.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $221.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $323.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/4/2019 | $352.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $32.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $40.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $40.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $50.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $55.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $71.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $89.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $183.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $218.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $236.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $290.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $307.00 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $365.50 |
| IOWA DEPARTMENT OF NATURAL RESOURCES | WALLACE STATE OFFICE BUILDING | 502 EAST 9TH STREET, 4TH FL | | DES MOINES | IA | 50319 | | PAYMENT FOR SERVICES | 1/10/2019 | $417.00 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 10/23/2018 | $111,237.84 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 10/23/2018 | $294,307.56 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 10/26/2018 | $369,995.00 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 11/1/2018 | $9,112.00 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 11/1/2018 | $16,660.00 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 11/1/2018 | $394,044.00 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 12/11/2018 | $369,995.00 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 12/14/2018 | $1,420.69 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 12/20/2018 | $139,834.64 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 12/20/2018 | $358,954.93 |
| IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 12/27/2018 | $369,995.00 |
| IOWA LOTTERY | 13001 UNIVERSITY AVE | | | CLIVE | IA | 50325 | | PAYMENT FOR SERVICES | 10/5/2018 | $306.59 |
| IOWA LOTTERY | 13001 UNIVERSITY AVE | | | CLIVE | IA | 50325 | | PAYMENT FOR SERVICES | 10/26/2018 | $5,478.94 |
| IOWA LOTTERY | 13001 UNIVERSITY AVE | | | CLIVE | IA | 50325 | | PAYMENT FOR SERVICES | 11/2/2018 | $8,558.95 |
| IOWA LOTTERY | 13001 UNIVERSITY AVE | | | CLIVE | IA | 50325 | | PAYMENT FOR SERVICES | 11/9/2018 | $1,448.98 |
| IOWA LOTTERY | 13001 UNIVERSITY AVE | | | CLIVE | IA | 50325 | | PAYMENT FOR SERVICES | 11/23/2018 | $29,283.08 |
| IOWA LOTTERY | 13001 UNIVERSITY AVE | | | CLIVE | IA | 50325 | | PAYMENT FOR SERVICES | 11/30/2018 | $466.53 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| IRENE BYYKKONEN | PO BOX 286 | 41923 S HAMER | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.60 |
| IRENE EISELE | 19032 KING AVE | | | READING | MN | 56165 | | SUPPLIERS OR VENDORS | 12/14/2018 | $52.16 |
| IRENE SIMEROTH | 311 SOUTH 10TH STREET | | | MOUNTAIN LAKE | MN | 56159 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26.84 |
| IRENE SRUBAS | 210 BYRD AVE | APT 214 | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/8/2018 | $44.00 |
| IRENE STRAZ | 455 SMYTHE DRIVE | | | WILLIAMS BAY | WI | 53191 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40.00 |
| IRENE STRAZ | 455 SMYTHE DRIVE | | | WILLIAMS BAY | WI | 53191 | | SUPPLIERS OR VENDORS | 12/10/2018 | $3.00 |
| IRIS MANESS | PO BOX 103 | | | EAST HELENA | MT | 59635 | | SUPPLIERS OR VENDORS | 12/20/2018 | $32.40 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,971.28 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,584.97 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,294.92 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,751.02 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,636.46 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,504.04 |
| IRIS USA INCORPORATED | BOX 681111 | | | CHICAGO | IL | 60695-2111 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,211.20 |
| IRMA AVILA | 504 CEDAR PARK LANE | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| IRMA LILLIE | 4000 TETON TRACE #103 | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| IRMA ZUEGER | 203 W. MAPES AVE | | | STOCKTON | IL | 61085 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.20 |
| IRMA ZUEGER | 203 W. MAPES AVE | | | STOCKTON | IL | 61085 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.80 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES & USE TAX | 10/15/2018 | $718.27 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES & USE TAX | 10/29/2018 | $1,420.69 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES & USE TAX | 10/31/2018 | $6,326.00 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES/USE TAX | 11/14/2018 | $1,420.69 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES/USE TAX | 11/29/2018 | $1,420.69 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES & USE TAX | 12/31/2018 | $1,420.69 |
| IRS | DEPT OF TREASURY | | | CINCINNATI | OH | 45999-0009 | | SALES & USE TAX | 1/14/2019 | $1,420.69 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,174.83 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,962.81 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,869.59 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,259.52 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,931.15 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,479.30 |
| IRWIN NATURALS | 5310 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-7015 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,870.05 |
| ISAAC SANDOVAL | 4600 BRIARPARK DR., APT # 302 | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/14/2018 | $43.00 |
| ISAAC VANAKKEREN | 1719 N 13TH ST | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/6/2018 | $82.98 |
| ISAACS SANI SERV INC | PO BOX 385 | | | CIRCLE | MT | 59215 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,244.00 |
| ISAACS SANI SERV INC | PO BOX 385 | | | CIRCLE | MT | 59215 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1,684.00 |
| ISABELA SANCHEZ-GAUTHIER | 1325 DENOYERS ST | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| ISABELLA HOWIE | 3376 DEER LAKE CT SE | | | SALEM | OR | 97317 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22.98 |
| ISABELLA SIUDUT | 309 N EATON AVE | | | GREENWOOD | WI | 54437 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| ISABELLE LOCKMAN | 3403 -A GHILONI RD | | | WI RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ISABELLE WALLACE | 2431 HAYES AVE | | | RACINE | WI | 53405 | | SUPPLIERS OR VENDORS | 12/3/2018 | $52.00 |
| ISACO INTERNATIONAL CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $210,915.48 |
| ISACO INTERNATIONAL CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/31/2018 | $75,667.28 |
| ISACO INTERNATIONAL CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $27,295.08 |
| ISACO INTERNATIONAL CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $46,102.11 |
| ISACO INTERNATIONAL CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $202,946.64 |
| ISIAH THORNE | STORE 047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $121.54 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ISRAEL HAUGEN | W2110 COUNTY ROAD B | | | DALTON | WI | 53926 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| ISSAC JACOBS | 1305 2ND AVE S.W | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/30/2018 | $209.99 |
| IVAN DE JESUS | 1822 NEWBERRY AVE | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/9/2018 | $133.00 |
| IVAN DUKE | 3603 N 44 TH AVE | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| IVAN VANDYKE | 602 SOUTH 19TH STREET | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 10/18/2018 | $87.20 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 10/25/2018 | $43.60 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/1/2018 | $87.20 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/8/2018 | $130.80 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/15/2018 | $43.60 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/22/2018 | $43.60 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/29/2018 | $87.20 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 12/6/2018 | $43.60 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 12/13/2018 | $87.20 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 12/20/2018 | $43.60 |
| IVAR JAKOBSON | 18 LIBERTY DRIVE | SHOPKO EMPLOYEE | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 1/3/2019 | $87.20 |
| IVER JACOBSON | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/9/2018 | $240.35 |
| IVER JACOBSON | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/11/2018 | $185.85 |
| IVER JACOBSON | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 1/15/2019 | $253.46 |
| IVY LOMOTEY | 109 RIDGESTONE TR | | | POPLAR GROVE | IL | 61065 | | SUPPLIERS OR VENDORS | 10/25/2018 | $72.00 |
| IVY WALTERS | 104 E DALE ST | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| J & C LAWN SERVICE | PO BOX 833 | | | ALLIANCE | NE | 69301 | | SUPPLIERS OR VENDORS | 12/17/2018 | $50.00 |
| J & J PROPERTY MAINTENANCE | JOSEPH M GARDYZEWSKI | 1288 W M61 | | GLADWIN | MI | 48624 | | SUPPLIERS OR VENDORS | 12/10/2018 | $896.00 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 10/18/2018 | $441.85 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 10/25/2018 | $38.70 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $385.10 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/8/2018 | $694.59 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $239.70 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/22/2018 | $229.85 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $81.80 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 12/20/2018 | $787.95 |
| J & M DISTRIBUTING INC | PO BOX 753 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 12/27/2018 | $232.20 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,331.38 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,788.66 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,318.23 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.00 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $7,143.06 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,459.94 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15,789.17 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/10/2018 | $14,195.35 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/22/2018 | $11,559.88 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/28/2018 | $2,311.58 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/5/2019 | $7,668.34 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/8/2019 | $399.66 |
| J A K TRANSIT | JEFFREY A KOZLOSKI | PO BOX 13164 | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/10/2019 | $715.52 |
| J B HUNT TRANSPORT INCORPORATE | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 11/10/2018 | $1.00 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 10/18/2018 | $27,523.08 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 10/25/2018 | $67,657.21 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 11/1/2018 | $70,253.81 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 11/8/2018 | $104,947.52 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24,795.15 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 11/30/2018 | $71,514.37 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/8/2018 | $198,993.63 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/11/2018 | $2,206.20 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/12/2018 | $15,728.24 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/14/2018 | $31,646.29 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/19/2018 | $33,928.03 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/20/2018 | $17,910.60 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/21/2018 | $6,015.59 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/22/2018 | $10,675.15 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 12/28/2018 | $23,102.85 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 1/5/2019 | $39,769.25 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 1/8/2019 | $4,840.19 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 1/9/2019 | $700.00 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 1/10/2019 | $2,112.31 |
| J B HUNT TRANSPORT INCORPORATED | INTERMODAL | PO BOX 98545 | | CHICAGO | IL | 60693-8545 | | SUPPLIERS OR VENDORS | 1/12/2019 | $8,473.16 |
| J D HOFER TRUST MINISTERIES | 43155 268TH STREET | | | BRIDGEWATER | SD | 57319 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,707.38 |
| J E M INTERNATIONAL INCORPORATED | 1 EAST 33RD STREET 11TH FLOOR | | | NEW YORK | NY | 10016-0000 | | SUPPLIERS OR VENDORS | 12/5/2018 | $7,194.50 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,991.12 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 10/19/2018 | $16.39 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 10/20/2018 | $147,790.42 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 10/23/2018 | $15,965.42 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 10/31/2018 | $96,190.41 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/1/2018 | $24,629.82 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/3/2018 | $36,638.10 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/6/2018 | $161,212.80 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/9/2018 | $87,443.21 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/10/2018 | $72,168.89 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/17/2018 | $135,704.31 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/24/2018 | $507,196.94 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/27/2018 | $21,403.99 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,165.57 |
| J M SMUCKER COMPANY | 39198 TREASURY CENTER | | | CHICAGO | IL | 60694-9100 | | SUPPLIERS OR VENDORS | 12/5/2018 | $34,475.21 |
| J THEISEN INC | 1808 BRACKETT AVENUE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,376.58 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| J THEISEN INC | 1808 BRACKETT AVENUE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,214.37 |
| J THEISEN INC | 1808 BRACKETT AVENUE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4,590.95 |
| J&B LANDSCAPING LLC | JACOB WADEWITZ | N29969 RIVER VALLEY ROAD | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 10/29/2018 | $569.70 |
| J&B LANDSCAPING LLC | JACOB WADEWITZ | N29969 RIVER VALLEY ROAD | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/7/2018 | $237.38 |
| J&S LAWN SERVICE | 917 EAST FIRST STREET | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/1/2018 | $90.52 |
| JA RU INCORPORATED | VICE PRESIDENT OF SALES | 330 W IRVING PARK ROAD | | WOOD DALE | IL | 60191 | | SUPPLIERS OR VENDORS | 11/22/2018 | $167,412.58 |
| JA RU INCORPORATED | VICE PRESIDENT OF SALES | 330 W IRVING PARK ROAD | | WOOD DALE | IL | 60191 | | SUPPLIERS OR VENDORS | 11/29/2018 | $73,829.66 |
| JACINTO QUIAHUA | 309 1/2 E WATER ST | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| JACK CLARK | PO BOX 13462 | | | ARLINGTON | TX | 76094-0462 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,174.38 |
| JACK CLARK | PO BOX 13462 | | | ARLINGTON | TX | 76094-0462 | | SUPPLIERS OR VENDORS | 11/26/2018 | $8,897.15 |
| JACK CLARK | PO BOX 13462 | | | ARLINGTON | TX | 76094-0462 | | SUPPLIERS OR VENDORS | 12/3/2018 | $12,174.38 |
| JACK DAWSON | 1824 MOREY ROAD | | | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 11/5/2018 | $9.92 |
| JACK DAWSON | 1824 MOREY ROAD | | | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.68 |
| JACK ELDER | STORE 2-749 | SHOPKO EMPLOYEE | 301 1ST AVENUE SOUTH | SAINT JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 11/27/2018 | $85.02 |
| JACK ELDER | STORE 2-749 | SHOPKO EMPLOYEE | 301 1ST AVENUE SOUTH | SAINT JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 12/29/2018 | $255.06 |
| JACK ELDER | 301 COLLEGE AVE | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.87 |
| JACK GILLESPIE | 4705 MALLARD WAY | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.44 |
| JACK GILLESPIE | 4705 MALLARD WAY | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/16/2018 | $53.76 |
| JACK STREGE | 9205 BOMAR AVE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/3/2018 | $48.30 |
| JACKALYN SILVA | 90 MATTERHORN TERRACE | | | PARK CITY | UT | 84098 | | SUPPLIERS OR VENDORS | 11/12/2018 | $144.00 |
| JACKI WILKERSON | 330 FIR LN. | | | MARSHALL | WI | 53559 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.85 |
| JACKIE SKLANDER | 648 CLIFF STREET | | | QUINNESEC | MI | 49876 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| JACKIE SKLANDER | 648 CLIFF STREET | | | QUINNESEC | MI | 49876 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9.76 |
| JACKIE WEBB | 200 BUEHLER AVE APT 1 | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.56 |
| JACKIE WIDHALM | STORE 2-081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/18/2018 | $477.77 |
| JACKSON CORPORATION | VICE PRESIDENT OF SALES | 330 5TH AVENUE #11 | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/19/2018 | $17,432.40 |
| JACKSON CORPORATION | VICE PRESIDENT OF SALES | 330 5TH AVENUE #11 | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $31,719.60 |
| JACKSON CORPORATION | VICE PRESIDENT OF SALES | 330 5TH AVENUE #11 | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/2/2018 | $69,692.52 |
| JACKSON CORPORATION | VICE PRESIDENT OF SALES | 330 5TH AVENUE #11 | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40,978.90 |
| JACKSON ECKENRODE | 1467 SOMERSET DRIVE | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3.00 |
| JACKSON FURNITURE INDUSTRIES | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $55,271.66 |
| JACKSON FURNITURE INDUSTRIES | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $15,222.24 |
| JACKSON FURNITURE INDUSTRIES | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/26/2018 | $120,695.40 |
| JACKSON FURNITURE INDUSTRIES | PO BOX 1359 | | | CLEVELAND | TN | 37364 | | PURCHASE OF MERCHANDISE | 11/1/2018 | $346,904.40 |
| JACKSON FURNITURE INDUSTRIES | PO BOX 1359 | | | CLEVELAND | TN | 37364 | | PURCHASE OF MERCHANDISE | 11/9/2018 | $15,862.82 |
| JACKSON FURNITURE INDUSTRIES | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $15,556.08 |
| JACKSON FURNITURE INDUSTRIES | PO BOX 1359 | | | CLEVELAND | TN | 37364 | | PURCHASE OF MERCHANDISE | 12/3/2018 | $140,451.35 |
| JACKSON HENNING | 3712 TOKEN RD | | | DE FOREST | WI | 53532 | | SUPPLIERS OR VENDORS | 11/5/2018 | $7.00 |
| JACKY MOELLER | W 12285 EAGLE RD. | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| JACLYN APPAREL LLC | 197 WEST SPRING VALLEY AVENUE | | | MAYWOOD | NJ | 07607 | | PURCHASE OF MERCHANDISE | 10/19/2018 | $431,995.78 |
| JACLYN INCORPORATED | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,402.12 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JACLYN INCORPORATED | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $79,780.52 |
| JACLYN KERNER | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $71.94 |
| JACMEL JEWELRY INCORPORATED | 30-00 47TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $532.30 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | SUPPLIERS OR VENDORS | 10/18/2018 | $324,675.75 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,598.30 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | SUPPLIERS OR VENDORS | 11/8/2018 | $44,319.32 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | SUPPLIERS OR VENDORS | 11/15/2018 | $46,211.80 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,087.74 |
| JACOB ASH COMPANY INCORPORATED | VICE PRESIDENT OF SALES | 301 MUNSEN AVENUE | | MCKEES ROCK | PA | 15136 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45,300.84 |
| JACOB DODD | 632 NW BROADWAY | APT #1 | | BEND | OR | 97703 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| JACOB EMMERICH | 133 NORTH 2ND STREET | | | MEDFORD | WI | 54451 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JACOB GREEN | 5978 N 23 | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 12/7/2018 | $130.00 |
| JACOB HOOGENDOORN | 465 11TH ST | | | HILLS | MN | 56138 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| JACOB JANES | 7026 W FENRICK RD | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 11/28/2018 | $49.00 |
| JACOB MCCLAIN | 134 AVE. B | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/14/2018 | $35.00 |
| JACOB MICHEAU | 1323 DAKOTA AVE | | | GLADSTONE | MI | 49837 | | SUPPLIERS OR VENDORS | 12/7/2018 | $138.00 |
| JACOB PETITT | 603 N STEVENS ST | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| JACOB PHILLIPS | 842 FLINN RD | | | FRANKLIN | IL | 62638 | | SUPPLIERS OR VENDORS | 12/10/2018 | $5.17 |
| JACOB PHILLIPS | 842 FLINN RD | | | FRANKLIN | IL | 62638 | | SUPPLIERS OR VENDORS | 12/10/2018 | $17.86 |
| JACOB PRALLE | STORE 771 | SHOPKO EMPLOYEE | 117 WEST 1ST AVENUE | PLENYTWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/16/2018 | $429.31 |
| JACOB PRALLE | STORE 771 | SHOPKO EMPLOYEE | 117 WEST 1ST AVENUE | PLENYTWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 11/27/2018 | $385.46 |
| JACOB PRALLE | STORE 771 | SHOPKO EMPLOYEE | 117 WEST 1ST AVENUE | PLENYTWOOD | MT | 59254 | | SUPPLIERS OR VENDORS | 12/22/2018 | $651.64 |
| JACOB RIFE | 4757 TETON | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 10/22/2018 | $14.00 |
| JACOB RUDNITZKI | 2056 FAIRFAX AVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/14/2018 | $7.60 |
| JACOB SCHULER | 505 WEST CUSTER | | | GETTYSBURG | SD | 57442 | | SUPPLIERS OR VENDORS | 10/18/2018 | $27.00 |
| JACOB SCHULER | 505 WEST CUSTER | | | GETTYSBURG | SD | 57442 | | SUPPLIERS OR VENDORS | 11/1/2018 | $119.97 |
| JACOB SCHULER | 505 WEST CUSTER | | | GETTYSBURG | SD | 57442 | | SUPPLIERS OR VENDORS | 11/8/2018 | $116.47 |
| JACOB SMITH | 5305 WILLIT ST | | | OMAHA | NE | 68152 | | SUPPLIERS OR VENDORS | 12/14/2018 | $23.00 |
| JACOB SOHA | LP FIELD INVESTIGATOR/STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $807.98 |
| JACOB SOHA | LP FIELD INVESTIGATOR/STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $626.92 |
| JACOB SOHA | LP FIELD INVESTIGATOR/STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $359.20 |
| JACOB SOHA | LP FIELD INVESTIGATOR/STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $838.29 |
| JACOB SOHA | LP FIELD INVESTIGATOR/STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $595.05 |
| JACOB VAN GOMPEL | 901 BRILL ROAD | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| JACOB WALDNER | 1311 KANSAS NE | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| JACOB WESKAMP | 1811 DWEESE DR | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 10/22/2018 | $98.00 |
| JACQUELINE BARTOW | 5920 CTY RD LS | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/28/2018 | $18.00 |
| JACQUELINE BLOCK | 301 WOLF ST. | | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| JACQUELINE BUHR | 929 WOODSIDE DR | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| JACQUELINE CALTON | 111 S ELDER ST | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 10/22/2018 | $22.06 |
| JACQUELINE CALTON | 111 S ELDER ST | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 10/22/2018 | $58.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE COLYER | PO BOX 265 | | | PLAINS | MT | 59859 | | SUPPLIERS OR VENDORS | 11/30/2018 | $32.37 |
| JACQUELINE COLYER | PO BOX 265 | | | PLAINS | MT | 59859 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.63 |
| JACQUELINE DEBOW | 311 NORTH 5TH STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/30/2018 | $752.96 |
| JACQUELINE DREGNEY | W565 CTY RD HH | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 11/2/2018 | $17.08 |
| JACQUELINE EROVICK | 8709 E GREENBLUFF RD | | | COLBERT | WA | 99005 | | SUPPLIERS OR VENDORS | 11/12/2018 | $17.00 |
| JACQUELINE GRAY | 2615 N STAGECOACH DR | | | POST FALLS | ID | 83854 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| JACQUELINE NESS | 1037 OAK FOREST DR | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 12/14/2018 | $40.00 |
| JACQUELINE NOBLE | 6384 S BAILEYVILLE RD | | | BAILEYVILLE | IL | 61007 | | SUPPLIERS OR VENDORS | 10/26/2018 | $34.00 |
| JACQUELINE PRATHER | STORE 700 | SHOPKO EMPLOYEE | PO BOX 7 | KIMBALL | NE | 69145 | | SUPPLIERS OR VENDORS | 10/26/2018 | $173.31 |
| JACQUELINE PRATHER | STORE 700 | SHOPKO EMPLOYEE | PO BOX 7 | KIMBALL | NE | 69145 | | SUPPLIERS OR VENDORS | 11/27/2018 | $116.63 |
| JACQUELINE PRATHER | STORE 700 | SHOPKO EMPLOYEE | PO BOX 7 | KIMBALL | NE | 69145 | | SUPPLIERS OR VENDORS | 12/14/2018 | $233.26 |
| JACQUELINE PRATHER | STORE 700 | SHOPKO EMPLOYEE | PO BOX 7 | KIMBALL | NE | 69145 | | SUPPLIERS OR VENDORS | 12/22/2018 | $149.33 |
| JACQUELINE VOGT | 3826 MAIN ST | | | BARNUM | MN | 55707 | | SUPPLIERS OR VENDORS | 11/14/2018 | $238.00 |
| JACQUELINE YOUNG | 410 EAST WOOD LN. | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 12/7/2018 | $145.00 |
| JACQUELYN HERMAN | 1635 EUCLID | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/29/2018 | $47.94 |
| JACQUELYN LECHUGA | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 10/25/2018 | $218.00 |
| JACQUELYN LECHUGA | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/29/2018 | $224.54 |
| JACQUELYN LECHUGA | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WA | 53925 | | SUPPLIERS OR VENDORS | 12/13/2018 | $88.29 |
| JACQUELYN LECHUGA | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/20/2018 | $121.54 |
| JACQUELYN MCNAMARA | 8300 S TIMBER OAK CIR | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 10/23/2018 | $266.02 |
| JACQUELYN NOWAK | 9464 SCHALK LN | | | CRANDON | WI | 54520 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| JACQUELYNE MANKE | 1595 FORREST STREET | | | CUMBERLAND | WI | 54829 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.80 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/18/2018 | $522.60 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,473.76 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/18/2018 | $39,653.47 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/19/2018 | $351.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,552.56 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/19/2018 | $274,977.97 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/20/2018 | $513.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/20/2018 | $3,237.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/20/2018 | $15,824.32 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/23/2018 | $702.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/23/2018 | $27,864.35 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2,173.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1,161,584.40 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,700.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25,519.60 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/25/2018 | $37,827.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/27/2018 | $864.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/27/2018 | $12,505.20 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/30/2018 | $19,750.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 10/31/2018 | $297.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/1/2018 | $108.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/2/2018 | $12,474.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/14/2018 | $50,465.03 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/17/2018 | $53,568.70 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/24/2018 | $4,514.58 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/24/2018 | $176,123.45 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/30/2018 | $45.47 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/30/2018 | $450.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/30/2018 | $540.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,402.95 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 12/1/2018 | $837.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,307.20 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 12/1/2018 | $12,582.74 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 12/4/2018 | $22,590.00 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 12/6/2018 | $6,039.03 |
| JACQUES  MORET INCORPORATED | 23385 NETWORK PLACE | | | CHICAGO | IL | 60673-1233 | | SUPPLIERS OR VENDORS | 12/15/2018 | $258.06 |
| JACQUIE ROWAN | 1122 ABERDEEN | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| JADA TOYS INCORPORATED | 938 HATCHER AVENUE | | | CITY OF INDUSTRY | CA | 91748-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $839.16 |
| JADE AA INVESTMENTS LLC | 1318 S SEDONA CIR | | | ONEIDA | WI | 54155 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,173.34 |
| JADE AA INVESTMENTS LLC | 1318 S SEDONA CIR | | | ONEIDA | WI | 54155 | | SUPPLIERS OR VENDORS | 12/1/2018 | $11,173.34 |
| JADE AA INVESTMENTS LLC | 1318 S SEDONA CIRCLE | | | ONEIDA | WI | 54155 | | LANDLORD RENT PAYMENT | 1/10/2019 | $11,173.34 |
| JADE GREENWOOD | N2232 SHORE DRIVE | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| JADE PRICE | STORE 2-697 | SHOPKO EMPLOYEE | 1710 NORTH STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 11/1/2018 | $125.35 |
| JADE PRICE | STORE 2-697 | SHOPKO EMPLOYEE | 1710 NORTH STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 11/15/2018 | $59.95 |
| JADE REIGEL | 1877 MANATEE RD | | | KRONENWETTER | WI | 54455 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| JADE THEISEN | STORE 2-130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $69.65 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JADEN BANTON | 3031 NE PACIFIC CREST DR | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| JADEN WALLER | 4468 CRESCENT ROAD | | | MADISON | WI | 53711 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| JAEDYN PIEPER | N8860 CATLIN AVE | | | LOYAL | WI | 54446 | | SUPPLIERS OR VENDORS | 10/22/2018 | $76.00 |
| JAGUSCH ENTERPRISES LLC | DBA JAGUSCH LAWN CARE/MIDWEST IRRIGATION | PO BOX 564 | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 12/18/2018 | $416.81 |
| JAIME NARVAEZ | 813 S. 2ND STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5.05 |
| JAIME TENNANT | 600 JOHNS DRIVE | APT. 1 | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| JAIMEE BRASHER | 1851 INDIAN SPRINGS CT. | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/28/2018 | $6.00 |
| JAIMIE LITTLE | STORE 133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $220.18 |
| JAKKS SALES CORPORATION (HONG KONG) | 21749 BAKER PARKWAY | | | Walnut | CA | 91789 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,369.26 |
| JAKKS SALES CORPORATION (HONG KONG) | 21749 BAKER PARKWAY | | | Walnut | CA | 91789 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,606.46 |
| JAKKS SALES CORPORATION (HONG KONG) | 21749 BAKER PARKWAY | | | Walnut | CA | 91789 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,213.10 |
| JAKKS SALES CORPORATION (HONG KONG) | 21749 BAKER PARKWAY | | | Walnut | CA | 91789 | | SUPPLIERS OR VENDORS | 11/29/2018 | $52,254.38 |
| JAKOB RAUSCHENBERGER | 4807 TWELVE OAKS DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.00 |
| JAMEE WERNER | 4905 N CALVIN RD | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 12/14/2018 | $12.00 |
| JAMES ACKERLUND | N. 9711 COUNTY RD. M | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15.00 |
| JAMES ALTMAN | 513 10TH ST | | | BREWSTER | MN | 56119 | | SUPPLIERS OR VENDORS | 12/17/2018 | $27.76 |
| JAMES ALVES | 378 ALTURAS DR N | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/10/2018 | $5.70 |
| JAMES BATES | 309 S MADISON ST | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 12/7/2018 | $28.00 |
| JAMES BEAVERS | 308 FINLEY | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 11/28/2018 | $95.00 |
| JAMES BLANTON | 332 MAPLE STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.43 |
| JAMES BOOTH | N5778 HIGHWAY 40 | | | BRUCE | WI | 54819 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70.00 |
| JAMES BREIDENBACH | 884 BRICKLEY DRIVE | | | FONTANA | WI | 53125 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26.00 |
| JAMES BROWN | N230 13TH RD | | | PARDEEVILLE | WI | 53954 | | SUPPLIERS OR VENDORS | 10/22/2018 | $69.00 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $327.00 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $408.75 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $310.65 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $414.20 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $297.57 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $567.89 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $371.69 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $354.03 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $483.51 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $386.74 |
| JAMES BUTCHER | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $470.38 |
| JAMES CAMPBELL | 2770 CO ROAD N | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| JAMES CAMPBELL | 2770 CO ROAD N | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 10/29/2018 | $9.76 |
| JAMES CASEY | 3113 15TH STREET | | | MENOMINEE | MI | 49858 | | SUPPLIERS OR VENDORS | 11/28/2018 | $62.00 |
| JAMES CLEVEN | 604 N MAIN ST | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/1/2018 | $150.00 |
| JAMES CONWAY | 7300 OLD POST RD #10 | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.15 |
| JAMES CONWAY | 7300 OLD POST RD #10 | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| JAMES CRAWFORD | 7000 BEAVER HOLLOW CIRCLE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.98 |
| JAMES CRAWFORD | 7000 BEAVER HOLLOW CIRCLE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/28/2018 | $47.94 |
| JAMES DANBERRY | 310 OWATONNA ST. | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 10/22/2018 | $70.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMES DEKEUSTER | 2850 FRANSISCO RD | | | EAGLE RIVER | WI | 54521 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.68 |
| JAMES DEPAUL | BUSINESS OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,753.59 |
| JAMES DEPAUL | BUSINESS OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $771.04 |
| JAMES DOLEN | 669 RED BRIDGE RD | | | WINCHESTER | IL | 62694 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18.25 |
| JAMES ERVIN | PHARMACY SUPPLY CHAIN | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $712.63 |
| JAMES FARLEY | 5069 M.5 LANE | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/29/2018 | $55.05 |
| JAMES FORD | 754 160TH STREET | | | HAMMOND | WI | 54015 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.99 |
| JAMES G BRENTS | STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $15.26 |
| JAMES GIBSON | STORE 543 | SHOPKO EMPLOYEE | 600 US HIGHWAY 2 W | WOLF POINT | MT | 59201-1435 | | SUPPLIERS OR VENDORS | 12/22/2018 | $509.43 |
| JAMES HAGER | 209 SNURE STREET | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| JAMES HALBERT | 20 NW 5TH AVE | | | MILTON FREEWATER | OR | 97862 | | SUPPLIERS OR VENDORS | 12/17/2018 | $68.00 |
| JAMES HAWKINS | 421 EAST HAMILTON | | | WEST SALEM | WI | 54669 | | SUPPLIERS OR VENDORS | 12/7/2018 | $70.77 |
| JAMES HOLLAREN | 206 E 10TH ST, APT F | | | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| JAMES HUNTSMAN | W2587 WAUCEDAH ROAD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 10/29/2018 | $19.83 |
| JAMES HUNTSMAN | W2587 WAUCEDAH ROAD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 11/5/2018 | $93.17 |
| JAMES IVERSON | 767 E PARKCENTER BLVD #154 | | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19.51 |
| JAMES JACOBS | 1744 CHERRY LN | | | SAINT CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 11/14/2018 | $268.00 |
| JAMES JARZYNSKI | 236 W GRANT AVE. | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.24 |
| JAMES JERDET | 212 1ST ST NE | | | BLOOMING PRAIRIE | MN | 55917 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.50 |
| JAMES JIRIKOWIC | 1410 VIEBAHN ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/14/2018 | $49.00 |
| JAMES L EATOM MASONIC LODGE | ATTN TOMMY YOUNG | 104 S WALNUT STREET | | KIMBALL | NE | 69145 | | SUPPLIERS OR VENDORS | 10/23/2018 | $75.00 |
| JAMES LEATZOW | 1265 PINE ISLE RD | | | THREE LAKES | WI | 54562 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.47 |
| JAMES LEATZOW | 1265 PINE ISLE RD | | | THREE LAKES | WI | 54562 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37.53 |
| JAMES LONG | 1310 HILLIVIEW | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/12/2018 | $55.98 |
| JAMES LOVE | N4700 TALL TIMBERS CIRCLE | | | MONTELLO | WI | 53949 | | SUPPLIERS OR VENDORS | 12/18/2018 | $182.99 |
| JAMES MALSOM | 12941 IRONWOOD DRIVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.64 |
| JAMES MALSOM | 12941 IRONWOOD DRIVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/10/2018 | $27.36 |
| JAMES MANKOWSKI | 22 QUINN CR. | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30.00 |
| JAMES MCCANN | P O BOX 2041 | | | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 12/3/2018 | $55.00 |
| JAMES MCKINNEY | 5819 N VIOLET VIEW DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| JAMES MELLOM | 1413 SYCAMORE ST | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/2/2018 | $24.00 |
| JAMES MILLER | 4791 FAIRVIEW RD | | | LARSEN | WI | 54947 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36.01 |
| JAMES MORRIS | 509 N RKO PLACE | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/6/2018 | $12.00 |
| JAMES MORRIS | 509 N RKO PLACE | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/16/2018 | $48.00 |
| JAMES NELSON | 10529 PINE ST | | | RAPID RIVER | MI | 49878 | | SUPPLIERS OR VENDORS | 1/7/2019 | $5.01 |
| JAMES NEWLING | 1703 W. WISCONSIN AVE. | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/5/2018 | $33.80 |
| JAMES OLSON | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $163.50 |
| JAMES PESCH | 301 LINCOLN ST | | | TAUNTON | MN | 56291 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| JAMES PETERSON | W8142 HAYSTACK VIEW DRIVE | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5.00 |
| JAMES PETERSON | 14671 COUNTY HWY U N | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| JAMES PETERSON | 14671 COUNTY HWY UN | | | CHIPPEWAFALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.56 |
| JAMES RADEBAUGH | OPERATIONS/STORE 019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $498.72 |
| JAMES RADEBAUGH | OPERATIONS/STORE 019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $216.93 |
| JAMES REGAN | 226 SCHROEDER AVE | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 12/3/2018 | $172.00 |
| JAMES RIES | 400 EAST SAGOLA AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.46 |
| JAMES ROBERTS | PO BOX 1171 | | | NEWPORT | WA | 99156 | | SUPPLIERS OR VENDORS | 11/13/2018 | $372.96 |
| JAMES ROBERTSON | 144 POPLAR | | | CLARKIA | ID | 83812 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.45 |
| JAMES ROBERTSON | 144 POPLAR | | | CLARKIA | ID | 83812 | | SUPPLIERS OR VENDORS | 11/29/2018 | $21.79 |
| JAMES SARBACKER | STORE 032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $908.33 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMES SCHRAM | 802 W 5TH ST APT #16 | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| JAMES SIEDSCHLAG | N3742 DECATUR- SYLVESTER ROAD | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/5/2018 | $43.00 |
| JAMES SIMAC | 11906 CHERNEY ROAD | | | MISHICOT | WI | 54228 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| JAMES SMITH | PO BOX 55 | | | BRENTFORD | SD | 57429 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.00 |
| JAMES SMITH | 1650 9TH STREET SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| JAMES SPRADLEY | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 10/26/2018 | $358.51 |
| JAMES SPRADLEY | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/9/2018 | $638.19 |
| JAMES SPRADLEY | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/16/2018 | $250.95 |
| JAMES SPRADLEY | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/27/2018 | $244.35 |
| JAMES SPRADLEY | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/11/2018 | $123.64 |
| JAMES STEINBACH | 613 S MAIN | | | LOYAL | WI | 54446 | | SUPPLIERS OR VENDORS | 12/7/2018 | $62.00 |
| JAMES STEWART | PO BOX 875 | | | RED LODGE | MT | 59068 | | SUPPLIERS OR VENDORS | 11/30/2018 | $75.00 |
| JAMES STUBBE | 101 1/2 S PARK ST | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/9/2018 | $107.98 |
| JAMES STUBBE | 101 1/2 S PARK ST | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/9/2018 | $107.98 |
| JAMES SVITAVSKY | 546 FRANKLIN STREET | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50.00 |
| JAMES THACKER | 11015 146TH AVE. | | | WEST BURLINGTON | IA | 52655 | | SUPPLIERS OR VENDORS | 11/30/2018 | $79.98 |
| JAMES VLASAK | 2022 FLORENCE CRT | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/19/2018 | $42.24 |
| JAMES VOIGT | STORE 030 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $250.70 |
| JAMES VOIGT | STORE 030 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $164.55 |
| JAMES VOSS | 13795 300TH ST | | | BOYD | WI | 54726 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| JAMES WEILAND | 1934 EVA RD | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.00 |
| JAMES WERVEY | 2361 20 1/4TH ST. | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.20 |
| JAMES WHITING | 29249 286TH AVE | | | VALENTINE | NE | 69201 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.20 |
| JAMES WILLKOMM | 406 N. WALBRIDGE AVE. #9 | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 11/7/2018 | $37.80 |
| JAMES WILLKOMM | 406 N. WALBRIDGE AVE. #9 | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 11/7/2018 | $53.19 |
| JAMESON MAYNES | 802 20TH ST | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/20/2018 | $13.01 |
| JAMIE ALBERS | 7333 SKYHAWK CL | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| JAMIE BANKEY | STORE 2-207 | SHOPKO EMPLOYEE | 67 SELKIRK WAY | OLDTOWN | ID | 83822 | | SUPPLIERS OR VENDORS | 10/18/2018 | $153.69 |
| JAMIE GRIMSLEY | 503 JEFFERSON ST | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 12/7/2018 | $35.00 |
| JAMIE HALE | STORE 2-755 | SHOPKO EMPLOYEE | 1701 16TH STREET | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 12/13/2018 | $386.09 |
| JAMIE HUFF | 1120 SWAN AVE | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10.47 |
| JAMIE HUFFMAN | STORE 729 | SHOPKO EMPLOYEE | 777 BYPASS ROAD | BRANDENBURG | KY | 40108 | | SUPPLIERS OR VENDORS | 10/26/2018 | $97.36 |
| JAMIE HUFFMAN | STORE 729 | SHOPKO EMPLOYEE | 777 BYPASS ROAD | BRANDENBURG | KY | 40108 | | SUPPLIERS OR VENDORS | 12/22/2018 | $194.45 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $523.20 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $261.60 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $392.40 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $523.20 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $337.90 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $337.90 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $261.60 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $523.20 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $261.60 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $654.00 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $392.40 |
| JAMIE LANGLOIS | STORE 2-050 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $139.20 |
| JAMIE OSTENSON | 420 CLEVELAND | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.40 |
| JAMIE OSTENSON | 420 CLEVELAND | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.50 |
| JAMIE PERINO | 423 SPRUCE LANE | | | AMBOY | IL | 61310 | | SUPPLIERS OR VENDORS | 11/30/2018 | $13.98 |
| JAMIE RESTOCK | STORE 2-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $32.70 |
| JAMIE TOPP | 10992 E GLADYS DR | | | EDGERTON | WI | 53534 | | SUPPLIERS OR VENDORS | 10/18/2018 | $39.00 |
| JAMIE VOLKMAN | 719 FOOTE ST. | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/9/2018 | $29.36 |
| JAMIE WOLFF | 401 DECLARK ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 10/25/2018 | $46.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JAN BROWN | 2033 PATRICK CT | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.00 |
| JAN KUTZNER | 9988 WASHINGTON AVENUE | | | STURTEVANT | WI | 53177 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.02 |
| JAN SABIN | 2611 32ND ST N | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| JAN SABIN | 2611 32ND ST N | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.56 |
| JAN SHAY | 157 VIKING PLACE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $44.21 |
| JAN STAMPER | 3221 WILLOW WOOD LANE | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| JAN UTSINGER | STORE 2-145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1.64 |
| JAN UTSINGER | 921 WEST ARCHER AVE | | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75.00 |
| JAN WICKS | 130 16TH ST NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| JAN YOUNG | 890 11TH STREET PLACE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 12/21/2018 | $14.98 |
| JANA CZAHOR | W4953 GRITTNER STREET | | | WESTBORO | WI | 54490 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40.00 |
| JANA KNOCK | 3615 HWY 54 W | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/5/2018 | $40.00 |
| JANE BAIER | 26955 399TH AVE | | | DIMOCK | SD | 57331 | | SUPPLIERS OR VENDORS | 11/28/2018 | $32.00 |
| JANE BALLMER | 1808 N CROSS RD | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 10/26/2018 | $18.00 |
| JANE BERSCH | 318 S. CLAY ST | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| JANE BROGHAMMER | 607 19TH ST WEST | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.00 |
| JANE DENISON FURNESS | 19715 HOLLYGRAPE ST | | | BEND | OR | 97741 | | SUPPLIERS OR VENDORS | 12/13/2018 | $92.00 |
| JANE DIONNE | 2202 E TUSCANY WAY | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10.00 |
| JANE GUTHMILLER | STORE 580 | SHOPKO EMPLOYEE | 6717 HIGHWAY 200 | CARRINGTON | ND | 58421-8701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $212.51 |
| JANE GUTHMILLER | STORE 580 | SHOPKO EMPLOYEE | 6717 HIGHWAY 200 | CARRINGTON | ND | 58421-8701 | | SUPPLIERS OR VENDORS | 11/27/2018 | $156.96 |
| JANE HAAS | 549 FULTON ST | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 10/18/2018 | $76.30 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 10/25/2018 | $38.15 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/1/2018 | $76.30 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/8/2018 | $38.15 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/15/2018 | $76.30 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/22/2018 | $38.15 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/29/2018 | $76.30 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/13/2018 | $38.15 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/20/2018 | $76.30 |
| JANE KREIFELS | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/27/2018 | $76.30 |
| JANE LIEBL | N1758 RIDGEVIEW DRIVE | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 10/19/2018 | $108.99 |
| JANE LINDER | 1104 W 57 ST 110 A | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| JANE LINDER | 1104 W 57TH ST 110A | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/20/2018 | $12.00 |
| JANE MECHAM | 5850 SOUTH GOLDEN DRIVE | | | SALT LAKE CITY | UT | 84123 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| JANE MEDINA | P O BOX 343 | | | OAKFIELD | WI | 53065 | | SUPPLIERS OR VENDORS | 10/26/2018 | $235.00 |
| JANE MILLER | 10796 COUNTY Z | | | AMHERST JUNCTION | WI | 54407 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.80 |
| JANE MUELLER | 3060 W. ST. GERMAIN ST. | APT 107 | | SAINT CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.40 |
| JANE OSESEK | 3404 MEMORIAL DR APT 2 D | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| JANE SCHLOER | 713 EASTSIDE CIRCLE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| JANE SCHLOER | 713 EASTSIDE CIRCLE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.56 |
| JANE TILTON | STORE 2-750 | SHOPKO EMPLOYEE | PO BOX 308 | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $44.96 |
| JANE TILTON | STORE 2-750 | SHOPKO EMPLOYEE | PO BOX 308 | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 12/13/2018 | $65.24 |
| JANE VANDENELSEN | W3529 MULLEN RD | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| JANE WANIGER | 7712 MARKEN ROAD | | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 12/20/2018 | $123.00 |
| JANE WATSON | 5525 BRIAR ROSA DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11.98 |
| JANELL MCKINSTRY | 6964 EMERALD HEIGHTS RD | | | BLACK HAWK | SD | 57718 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.60 |
| JANELL SIMON | N8295 SALES RD | | | VAN DYNE | WI | 54979 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| JANELLA SCHMIDT | STORE 758 | SHOPKO EMPLOYEE | 1950 E RICHARDS | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 10/19/2018 | $65.40 |
| JANELLE LAVIGNE | PO BOX 753 | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.00 |
| JANELLE PETERSON | 508 RUDOLPH RD | | | CAMERON | WI | 54822 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JANELLE RENTERIA | 4610 ANTONIA AVE NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |
| JANELLE SCHETTLER | 28956 130TH STREET | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 11/12/2018 | $65.00 |
| JANELLE WILLGER | 2988 18TH ST. | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 10/22/2018 | $70.00 |
| JANET ANDREWS | PO BOX 54 | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 10/22/2018 | $8.32 |
| JANET ANDREWS | PO BOX 54 | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 11/1/2018 | $38.68 |
| JANET ANDREWS | PO BOX 54 | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16.20 |
| JANET ANDREWS | PO BOX 54 | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 11/29/2018 | $18.80 |
| JANET BELONGIA | W10327 CHATEAU DR | | | DUNBAR | WI | 54119 | | SUPPLIERS OR VENDORS | 10/30/2018 | $25.28 |
| JANET BETKER | STORE 4-023 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $185.30 |
| JANET GOLLINGER | 6220-63RD AVENUE | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| JANET GOSSON | 2810 GREENE AVE | | | OMAHA | NE | 68147 | | SUPPLIERS OR VENDORS | 11/16/2018 | $120.00 |
| JANET GUSTISON | W5478 SUNSET DRIVE | | | WILD ROSE | WI | 54984 | | SUPPLIERS OR VENDORS | 11/2/2018 | $49.99 |
| JANET HANSFORD | 810 ALPINE DR | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/28/2018 | $34.55 |
| JANET HUTSELL | 1129 CHERRY CIRCLE | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 10/29/2018 | $75.00 |
| JANET KEIL | 1113 LONGHORN | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $79.98 |
| JANET KOTHMAN | 7442 165TH AVE NE | | | OAK PARK | MN | 56357 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| JANET KUECKER | STORE 749 | SHOPKO EMPLOYEE | 301 1ST AVENUE S | ST JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 11/22/2018 | $76.30 |
| JANET KUECKER | STORE 749 | SHOPKO EMPLOYEE | 301 1ST AVENUE S | ST JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28.34 |
| JANET LAMPARTER | 606 N SILKWOOD DR | | | POST FALLS | ID | 83854 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12.00 |
| JANET LEMENS | 1437 CEDAR ST | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/5/2018 | $175.78 |
| JANET NELSON | PO BOX 114 | | | BLOOMING PRAIRIE | MN | 55917 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12.00 |
| JANET PERRAULT | 3006 ISLAND BEACH RD | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 10/31/2018 | $61.98 |
| JANET REISCH | STORE 2-747 | SHOPKO EMPLOYEE | 405 W INTERSTATE DRIVE | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 11/8/2018 | $123.17 |
| JANET REISCH | STORE 2-747 | SHOPKO EMPLOYEE | 405 W INTERSTATE DRIVE | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.04 |
| JANET RITTERLING | 7200 VAN DORN ST | APT 219 | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| JANET RITTERLING | 7200 VAN DORN ST | APT 219 | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.85 |
| JANET ROSS | 1847 DOUSMAN | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| JANET SMITH | 14223 E TRENT AVE. | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 12/5/2018 | $98.15 |
| JANETTE BUTTS | 812 11TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/12/2018 | $124.99 |
| JANICE CARVER | 598 LEONA DRIVE | | | OGDEN | UT | 84403 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| JANICE CRAWFORD | P O BOX 23 | | | GWINN | MI | 49841 | | SUPPLIERS OR VENDORS | 12/7/2018 | $61.98 |
| JANICE DAVIS | STORE 703 | SHOPKO EMPLOYEE | 300 CROSS STREET | BURLINLGTON | KS | 66839 | | SUPPLIERS OR VENDORS | 11/2/2018 | $72.50 |
| JANICE DAVIS | STORE 703 | SHOPKO EMPLOYEE | 300 CROSS STREET | BURLINLGTON | KS | 66839 | | SUPPLIERS OR VENDORS | 11/27/2018 | $193.89 |
| JANICE DENKER | BOX 251 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23.72 |
| JANICE DENKER | BOX 251 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 11/5/2018 | $106.52 |
| JANICE DENKER | BOX 251 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 11/28/2018 | $107.07 |
| JANICE DENKER | BOX 251 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 11/30/2018 | $28.91 |
| JANICE DIERKS | 1120 SOUTH EDGERTON | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| JANICE JAMES | 56557 CALUMET AVE. | | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 10/26/2018 | $9.60 |
| JANICE JAMES | 56557 CALUMET AVE. | | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.83 |
| JANICE KLEVER | 5220 HWY 20 E | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2.00 |
| JANICE MCGIMPSEY | 4480 PAYDIRT | | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 12/10/2018 | $98.00 |
| JANICE PADGETT | 1622 S. 8TH ST. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/17/2018 | $46.72 |
| JANICE PAUL | STORE 2-615 | SHOPKO EMPLOYEE | PO BOX 117 | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/15/2018 | $23.44 |
| JANICE PAULSON | 1001 CHERRY DR. NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/12/2018 | $55.20 |
| JANICE PETERSON | 5600 W 45TH | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 10/24/2018 | $38.68 |
| JANICE PETERSON | 5600 W 45TH | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.32 |
| JANICE RAHN | 2300 W 8TH ST | UNIT D5 | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| JANICE RAHN | 2300 W 8TH ST | UNIT D5 | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.00 |
| JANICE REEDER | 414 N MCDONALD RD | APT 9 | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 11/12/2018 | $94.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JANICE RICHMOND | 400 7TH ST | | | ARMSTRONG | IA | 50514 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22.91 |
| JANICE SCHLICHTE | 1881 MARTINGALE LANE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2.73 |
| JANICE SELL | 986 COUNTY RD DK | | | BRUSSELS | WI | 54204 | | SUPPLIERS OR VENDORS | 11/1/2018 | $59.98 |
| JANICE SIMONS | STORE 2-214 | SHOPKO EMPLOYEE | N2934 STATE ROAD 22 | WAUTOMA | WI | 54982-5267 | | SUPPLIERS OR VENDORS | 12/20/2018 | $17.99 |
| JANICE SMITS | 315 WALLACE ST. | | | COMBINED LOCKS | WI | 54113 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| JANICE TENNYSON | 805 14TH ST SE | | | SAINT CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 10/24/2018 | $56.03 |
| JANICE TRUEL | 4829 CECELIA DRIVE | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/28/2018 | $21.96 |
| JANICE YAGODZINSKI | IMPORTS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $787.83 |
| JANICE YATES | 717 BUFFINGTON CRT | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| JANINE BENT | 5404 S. SHADY LANE | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| JANIS BATES | 3209 COUNTRY TRUNK A | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| JANIS FERRELL | 901 N HAYNES | | | MILES CITY | MT | 59301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $60.80 |
| JANIS FERRELL | 901 N HAYNES | | | MILES CITY | MT | 59301 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15.20 |
| JANIS HASZ | 1901 3RD AVE. S E, APT. 311 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8.32 |
| JANIS HASZ | 1901 3RD AVE. S E, APT. 311 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.68 |
| JANIS MCGILL | 37 CHEROKEE CIR | UNIT 101 | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 11/14/2018 | $55.00 |
| JANNA FRODERMANN | 35508 810TH ST | | | BREWSTER | MN | 56119 | | SUPPLIERS OR VENDORS | 10/18/2018 | $72.98 |
| JARECKI LAWNCARE & GREENHOUSE LLC | JAMES JARECKI | 2550 FAIRGROUNDS ROAD | | ALBION | NE | 68620 | | SUPPLIERS OR VENDORS | 1/5/2019 | $115.00 |
| JARED BREITBARTH | 417 TILDEN | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 12/7/2018 | $27.00 |
| JARED GARRETT | 95 S 280 E | | | OREM | UT | 84058 | | SUPPLIERS OR VENDORS | 12/7/2018 | $36.00 |
| JARED HENDERSON | 2146 FILER AVE EAST | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.00 |
| JARED HOVDE | N8067 EVERSON LANE | | | WESTBORO | WI | 54490 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| JARED PIESCHEK | 2153 S RIDGE RD | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| JARED RUSCH | 236387 DEL RIO ROAD | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| JAROS HOEDEL | N11208 BUEGE DRIVE | | | ATHELSTANE | WI | 54104 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 10/18/2018 | $33,868.57 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 10/25/2018 | $64,872.74 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,280.73 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,022.99 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32,392.52 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 11/22/2018 | $341,501.81 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 11/29/2018 | $133,683.31 |
| JASCO PRODUCTS COMPANY INC | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | | SUPPLIERS OR VENDORS | 12/18/2018 | $179,222.33 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,353.31 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 10/20/2018 | $142.87 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 10/26/2018 | $299.09 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 10/31/2018 | $598.18 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,390.05 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/8/2018 | $156.22 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/14/2018 | $156.22 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,609.85 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/27/2018 | $299.09 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/28/2018 | $156.22 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,019.65 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/5/2018 | $299.09 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,419.59 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/15/2018 | $156.22 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/18/2018 | $187.15 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/19/2018 | $156.22 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/28/2018 | $326.66 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,320.85 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 1/8/2019 | $156.22 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 1/9/2019 | $335.78 |
| JASDEEP SIDHU | 1410 E PINE STREET UNIT W411 | | | SEATTLE | WA | 98122 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,665.70 |
| JASMINE BERMAN | STORE 2-020 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $29.43 |
| JASMINE BLOODWORTH | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54.50 |
| JASMINE LEETE | 204 S FOURTH ST | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.00 |
| JASMINE ROOT | 802 6TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/4/2018 | $5.75 |
| JASMINE TULLY | 300 PARRISH STREET | | | GENOA | WI | 54632 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34.15 |
| JASON ASMUS | 1654 140TH AVE | | | OGILVIE | MN | 56358 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| JASON BAUER | 55826 853 RD | | | HOSKINS | NE | 68740 | | SUPPLIERS OR VENDORS | 11/9/2018 | $19.98 |
| JASON BOHN | 203 WEST WALNUT ST | | | STRUM | WI | 54770 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.98 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,304.24 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $255.85 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $474.02 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $623.97 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $483.51 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $672.42 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $467.87 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $650.21 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $618.08 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $762.44 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $577.47 |
| JASON BRANDOW | STORE OPERATIONS/STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $545.94 |
| JASON BUNN | 2717 PARKWAY DRIVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| JASON BUSHA | 5306 SUNSET ST | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/29/2018 | $50.00 |
| JASON COUNTS | 2304 MERGANZER DR. | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 10/24/2018 | $8.00 |
| JASON DAVIS | 507 SUMMERSIDE DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| JASON FREUND | N6256 SCHRAVEN CIRCLE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 12/10/2018 | $34.00 |
| JASON GEBHARD | 1517 BRIDLE DR. | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/20/2018 | $30.00 |
| JASON HANSEN | STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $229.97 |
| JASON HEATH | S11990 CTY RD HH-I | | | ELEVA | WI | 54738 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| JASON HEATH | S11990 CTY RD HH-I | | | ELEVA | WI | 54738 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| JASON JOHNSON | 3190 EASTBREEZE LANE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/19/2018 | $8,512.24 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,784.49 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,746.12 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,039.56 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,966.74 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/29/2018 | $8,823.78 |
| JASON LORENZ | 2408 EVERGREEN LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,715.19 |
| JASON MATTHEWS | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $371.39 |
| JASON MATTHEWS | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,242.24 |
| JASON MATTHEWS | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $191.72 |
| JASON MATTHEWS | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $502.35 |
| JASON MATTHEWS | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $533.31 |
| JASON POFAHL | N57W24695 NIGHTHAWK COURT | | | SUSSEX | WI | 53089 | | SUPPLIERS OR VENDORS | 10/31/2018 | $48.00 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $524.43 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $530.40 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $668.21 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $595.80 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $239.71 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,363.61 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $657.35 |
| JASON SHRIVER | SHOPKO RETAIL/STORE 065 | SHOPKO EMPLOYER | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $705.50 |
| JASON STEFFENS | 2323 JOAN CT. | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/3/2018 | $40.30 |
| JASON TAYLOR | 415 W WAYNE ST | | | RANDOLPH | NE | 68771 | | SUPPLIERS OR VENDORS | 12/21/2018 | $350.00 |
| JASON THOMPSON | 2445 CANYON HILLS DRIVE | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16.00 |
| JASON THUMMEL | N7789 MILLER LANE | | | TREGO | WI | 54888 | | SUPPLIERS OR VENDORS | 12/17/2018 | $70.00 |
| JASON WILHELM | 6140 NW 6TH STREET | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9.97 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JASPER COUNTY HEALTH DEPARTMENT | 105 WEST KELLNER BOULEVARD | | | RENSSELAER | IN | 47978 | | SUPPLIERS OR VENDORS | 10/18/2018 | $125.00 |
| JASPER COUNTY TREASURER | 115 W WASHINGTON STREET STE 201 | | | RENSSELAER | IN | 47978 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,321.82 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,234.03 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 10/25/2018 | $479.00 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,371.00 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,031.61 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 11/15/2018 | $700.00 |
| JAY FRANCO & SONS INCORPORATED | 115 KENNEDY DRIVE | | | SAYREVILLE | NJ | 08872 | | SUPPLIERS OR VENDORS | 11/22/2018 | $768.00 |
| JAY HEMBY CONSULTING | JAY HEMBY | 1112 3RD STREET | | NORTHLAKE | TX | 76226 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,937.57 |
| JAY INCORPORATED | PO BOX 669 | | | LISBON | ND | 58054 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,333.33 |
| JAY INCORPORATED | PO BOX 669 | | | LISBON | ND | 58054 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,333.33 |
| JAY WIPFLI | 3733 ELDORADO COURT | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/2/2018 | $22.50 |
| JAYDAN HUMMEL | 339 S MAIN ST | | | MONTICELLO | WI | 53570 | | SUPPLIERS OR VENDORS | 12/13/2018 | $13.00 |
| JAYDEE GUENETTE | 2711 7 1/2 AVE | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15.00 |
| JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10.70 |
| JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $155.10 |
| JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12.90 |
| JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19.90 |
| JAYE BECKIUS | STORE 568 | SHOPKO EMPLOYEE | 200 10TH AVE SE | NEW PRAGUE | MN | 56071-1975 | | SUPPLIERS OR VENDORS | 11/2/2018 | $250.16 |
| JAYE BECKIUS | STORE 568 | SHOPKO EMPLOYEE | 200 10TH AVE SE | NEW PRAGUE | MN | 56071-1975 | | SUPPLIERS OR VENDORS | 12/14/2018 | $69.76 |
| JAYLA RAMIREZ | 139 BURCHARD ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.00 |
| JAYNE MINCOFF | 30408 122ND STREET | | | NEW AUBURN | WI | 54757 | | SUPPLIERS OR VENDORS | 12/19/2018 | $66.00 |
| JAYNEE HOERTER | 3406 BOB O LINK AVE. | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 10/19/2018 | $102.00 |
| JAYS COMPANY | PO BOX 309 | | | ROGERS | MN | 55374-0309 | | SUPPLIERS OR VENDORS | 11/1/2018 | $363.61 |
| JAYS COMPANY | PO BOX 309 | | | ROGERS | MN | 55374-0309 | | SUPPLIERS OR VENDORS | 11/29/2018 | $89.67 |
| JAZLENA SHRADER | 1425 N. WESTERN | | | WENATCHEE | WA | 98807 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20.00 |
| JAZMIN JOHNSON | 1318 ACADEMY AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9.98 |
| JAZMIN JOHNSON | 1318 ACADEMY AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/9/2018 | $13.00 |
| JAZWARES LLC | 1067 SHOTGUN ROAD | | | SUNRISE | FL | 33326-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,550.65 |
| JBOK ENTERPRISES LLC | C/O PFEFFERLE COMPANIES INC | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,510.30 |
| JBOK ENTERPRISES LLC | C/O PFEFFERLE COMPANIES INC | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/3/2018 | $19,510.30 |
| JBOK ENTERPRISES LLC | C/O PFEFFERLE COMPANIES INC | 200 E WASHINGTON STREET SUITE 2A | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 1/4/2019 | $19,510.30 |
| JBSR INC | 7510 GLYNOAKS DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/4/2018 | $583.10 |
| JDL FRAGRANCES | PO BOX 663 | | | COUDERSPORT | PA | 16915 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,671.48 |
| JDL FRAGRANCES | PO BOX 663 | | | COUDERSPORT | PA | 16915 | | SUPPLIERS OR VENDORS | 11/15/2018 | $27,252.67 |
| JEAN BIGALKE | 5190 STRICKER LN | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 10/18/2018 | $47.06 |
| JEAN BIGALKE | 5190 STRICKLER LANE | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/29/2018 | $55.94 |
| JEAN EIS | 8822 EAST SHORE RD | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 10/26/2018 | $172.71 |
| JEAN FARRIS | 4402 SOUTHWYCK DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.68 |
| JEAN FARRIS | 4402 SOUTHWYCK DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.92 |
| JEAN FELDMAN | STORE 2-688 | SHOPKO EMPLOYEE | 413 W HURON STREET | MISSOURI VALLEY | IA | 51555 | | SUPPLIERS OR VENDORS | 11/8/2018 | $65.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JEAN FELDMAN | STORE 2-688 | SHOPKO EMPLOYEE | 413 W HURON STREET | MISSOURI VALLEY | IA | 51555 | | SUPPLIERS OR VENDORS | 11/15/2018 | $43.60 |
| JEAN GLANZMAN | W 6750 HEMLOCK RD | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 12/10/2018 | $52.80 |
| JEAN HANSEN | 2459 27 1/2 ST. | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/15/2018 | $44.80 |
| JEAN JAKLIN | 3660 AUSTRIAN LANE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/2/2018 | $49.00 |
| JEAN KALLENBACH | 204 WASHINGTON AVENUE | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| JEAN LARSEN | 252 W. PLYMOTH STREET | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| JEAN LEMMEN | 2150 CTY RD U | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| JEAN MESSMER | 18161 ILL RT 84 | | | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| JEAN MESSMER | 18161 ILL RT 84 | | | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 12/13/2018 | $12.80 |
| JEAN MOORE | 701 N IOWA | | | NORA SPRINGS | IA | 50458 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| JEAN MOORE | 701 N IOWA | | | NORA SPRINGS | IA | 50458 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.00 |
| JEAN RELIEN | 29 PENBROOK CR. | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19.00 |
| JEAN SCHINDLER | 13806 20TH ST | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 11/28/2018 | $52.80 |
| JEAN VARGAS | PO BOX 444 | | | BATH | SD | 57427 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.16 |
| JEAN VARGAS | PO BOX 444 | | | BATH | SD | 57427 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.64 |
| JEAN ZIELINSKI | 221 DIAMOND STREET | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.46 |
| JEANE LESLIE | STORE 2-747 | SHOPKO EMPLOYEE | PO BOX 958 | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 12/20/2018 | $29.98 |
| JEANETTE CASTER | 814 STRAIT AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.87 |
| JEANETTE MIXON | 15953 HWY 35 | | | FERRYVILLE | WI | 54628 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| JEANETTE WISEMAN | 12818 388TH AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| JEANINE LANDSINGER | 229 BONNIE BRIAR PL | | | RENO | NV | 89509 | | LANDLORD RENT PAYMENT | 1/7/2019 | $47,417.40 |
| JEANINE LANDSINGER MV GST | 285 MONCADA WAY | | | SAN FRANCISCO | CA | 94127 | | SUPPLIERS OR VENDORS | 11/1/2018 | $47,417.40 |
| JEANINE LANDSINGER MV GST | 285 MONCADA WAY | | | SAN FRANCISCO | CA | 94127 | | SUPPLIERS OR VENDORS | 12/1/2018 | $47,417.40 |
| JEANNE BRAUN | 1127 NORTH BUCHANAN ST APT 2 | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/16/2018 | $27.00 |
| JEANNE DAVIS | 201 S WATER ST | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5.03 |
| JEANNE HAMEL | 2921 1ST ST S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/20/2018 | $24.00 |
| JEANNE HUBER | 4520 E 53RD ST APT 113 | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| JEANNE KRUEGER | 3609 DALE ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/16/2018 | $26.00 |
| JEANNE LAWS | 1434 10TH ST | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| JEANNE MILLER | 106 W IOWA STREET | BOX 143 | | IONIA | IA | 50645 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| JEANNE MILLER | 106 W IOWA STREET | BOX 143 | | IONIA | IA | 50645 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| JEANNE RICHARDS | 2712 S WESTERN AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 10/30/2018 | $900.00 |
| JEANNE VALLICOTT | 6521 S 86TH ST | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.15 |
| JEANNE VALLICOTT | 6521 S 86TH ST | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 11/15/2018 | $60.85 |
| JEANNETTE GONZALEZ | STORE 127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $76.85 |
| JEANNETTIA FORD | 10705 SOUTH 19TH ST | | | OMAHA | NE | 68123 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| JEANNIE BATES | 1021 ASH STREET | | | WHITEWOOD | SD | 57793 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| JEANNIE BATES | 1021 ASH STREET | | | WHITEWOOD | SD | 57793 | | SUPPLIERS OR VENDORS | 12/17/2018 | $13.60 |
| JEANNINE KETTER | 477 MISTY VALE LOOP | | | CORVALLIS | MT | 59828 | | SUPPLIERS OR VENDORS | 12/7/2018 | $2.00 |
| JEFF CHRISTIE | 737 HIDDEN HILL CT | | | HARTFORD | WI | 53027 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| JEFF CROZIER | IN HOUSE PHOTO STUDIO | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $48.14 |
| JEFF DRULEY | REPLENISHMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $180.18 |
| JEFF GENSMER | SYSTEMS MAINT/STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $22.12 |
| JEFF GENSMER | SYSTEMS MAINT/STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/22/2018 | $130.11 |
| JEFF GORALL | 1203 COLONIAL AVE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| JEFF GROSSKREUTZ | N4472 BIRNAMWOOD RD | | | BIRNAMWOOD | WI | 54414 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.00 |
| JEFF GRUNENDIKE | 40 EAST MAIN ST | | | MELLETTE | SD | 57461 | | SUPPLIERS OR VENDORS | 11/12/2018 | $45.00 |
| JEFF GUISEWITE INC | 16153 E 1100 RD | | | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 11/29/2018 | $635.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $716.98 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $161.06 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $191.30 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $188.62 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $335.72 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $298.13 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $228.86 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $209.84 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $383.35 |
| JEFF HARTMAN | OPERATIONS/STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $19.98 |
| JEFF JONES | 661 SUNNYCREST ST. | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3.90 |
| JEFF KRIE | STORE 605 | | 340 S HIGHWAY 65 | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50.14 |
| JEFF KRIE | STORE 605 | SHOPKO EMPLOYEE | 340 S HIGHWAY 65 | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 12/6/2018 | $131.30 |
| JEFF PALMER | 16605 E VALLEY WAY | | | SPOKANE | WA | 99037 | | SUPPLIERS OR VENDORS | 11/26/2018 | $41.05 |
| JEFF SARGUS | 1003 BIRCHCREST RD | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 11/5/2018 | $21.94 |
| JEFF SMICE | 8844 N MAIN | | | LEAF RIVER | IL | 61047 | | SUPPLIERS OR VENDORS | 12/13/2018 | $143.00 |
| JEFF SMITH | 533 N MARKET STREET | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 10/22/2018 | $500.00 |
| JEFF SMITH | 533 N MARKET STREET | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 11/28/2018 | $250.00 |
| JEFF WELBIG | 702 WESTVIEW DRIVE | | | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 11/2/2018 | $365.75 |
| JEFFERY BALISTRIERE | 2187 PALMER DR | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/17/2018 | $33.08 |
| JEFFERY DAVIS | N2814 DEMNYK RD | | | LODI | WI | 53555 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| JEFFERY M WINGERT | STORE 661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $241.32 |
| JEFFERY PARKS | 14475 WEST DAWS ROAD | | | LENA | IL | 61048 | | SUPPLIERS OR VENDORS | 10/31/2018 | $34.00 |
| JEFFERY SHEPPARD | 7544 PRATT ST | | | OMAHA | NE | 68134 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| JEFFREY A CLARK | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33.79 |
| JEFFREY ANDERSON | 425 N. FOURTH STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/10/2018 | $5.95 |
| JEFFREY B  AUSTIN | 941 N COUNTY ROAD 250 EAST | | | BROWNSTOWN | IN | 47220 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,511.75 |
| JEFFREY B  AUSTIN | 941 N COUNTY ROAD 250 EAST | | | BROWNSTOWN | IN | 47220 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,511.75 |
| JEFFREY BREAKER | 507 PEASE ST | | | AUGUSTA | WI | 54722 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5.00 |
| JEFFREY COUPER | 1312 EAST GRAND BLVD CIRCLE | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| JEFFREY COUPER | 1312 EAST GRAND BLVD CIRCLE | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.76 |
| JEFFREY COX | 310 RRIDGE RD. | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| JEFFREY CROMETT | STORE 561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 11/2/2018 | $81.75 |
| JEFFREY E MCNICKLE | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $40.33 |
| JEFFREY E MCNICKLE | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $80.66 |
| JEFFREY E MCNICKLE | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $562.63 |
| JEFFREY E MCNICKLE | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $40.33 |
| JEFFREY E MCNICKLE | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $161.32 |
| JEFFREY E MCNICKLE | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $161.32 |
| JEFFREY ELLENZ | 7227 ICE CRYSTAL AVE | | | SPARTA | WI | 54656 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.61 |
| JEFFREY FIEDLER | STORE 061 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $101.96 |
| JEFFREY HALL | 700 9TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.20 |
| JEFFREY HALPIN | STORE 2-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.58 |
| JEFFREY JONES | W8002 HWY 12 | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/30/2018 | $88.00 |
| JEFFREY JOVANOVICH | 7193 7TH ST SE | | | SAUK RAPIDS | MN | 56379 | | SUPPLIERS OR VENDORS | 10/25/2018 | $70.00 |
| JEFFREY KOHLER | 22246 E HIGHWAY | | | CARROLLTON | MO | 64633 | | SUPPLIERS OR VENDORS | 11/6/2018 | $280.00 |
| JEFFREY KOHLER | 22246 E HIGHWAY | | | CARROLLTON | MO | 64633 | | SUPPLIERS OR VENDORS | 12/4/2018 | $280.00 |
| JEFFREY MASON | 217 N 6TH STREET | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| JEFFREY MASON | 217 N 6TH STREET | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JEFFERY MICHEELS | E5679 1370TH AVE | | | RIDGELAND | WI | 54763 | | SUPPLIERS OR VENDORS | 11/29/2018 | $64.00 |
| JEFFREY MOONEY | 303 EASTRIDGE DRIVE | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/17/2018 | $65.00 |
| JEFFREY P SMITS | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/6/2018 | $178.76 |
| JEFFREY ROEKER | 219 BOYLE CIRCLE | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 12/17/2018 | $80.99 |
| JEFFREY RUCKER | 607 N. WALNUT AVE. | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36.00 |
| JEFFREY S VANFLEET | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $43.60 |
| JEFFREY S VANFLEET | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/29/2018 | $267.05 |
| JEFFREY STARK | 22044 NEW ST | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/13/2018 | $40.00 |
| JEFFREY WILKE | 1420 ACADEMY AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/30/2018 | $58.00 |
| JEFFRY LAWRENCE | 241 NORTH PARK AVE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| JELLY BELLY COMPANY | PO BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,259.45 |
| JELLY BELLY COMPANY | PO BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,546.69 |
| JELMAR LLC | 39933 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,584.64 |
| JELMAR LLC | 39933 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,653.91 |
| JENNA FRANKEN | P O BOX 101 | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 12/13/2018 | $10.00 |
| JENNA GESME | 1006 SUNRISE CIR | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.00 |
| JENNA JAWORSKI | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $858.71 |
| JENNA POCHOP | 502 S BOXELDER | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/22/2018 | $5.02 |
| JENNIE BROWER | C/O KAREN TIMMER | 10256 330TH ST | | ELLSWORTH | MN | 56129 | | SUPPLIERS OR VENDORS | 11/13/2018 | $54.21 |
| JENNIE SCOTT | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8.88 |
| JENNIFER ALLEN | 1924 LOTHROP DRIVE | | | OMAHA | NE | 68110 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.00 |
| JENNIFER ALLEN | 1924 LOTHROP DRIVE | | | OMAHA | NE | 68110 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.00 |
| JENNIFER ALLEY-ROBINSON | 571 N PALM ST | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| JENNIFER ATHANAS | W1741 ALPINE RD | | | BROOKLYN | WI | 53521 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| JENNIFER BELL | 422 1/2 S PEORIA | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.99 |
| JENNIFER BETTS | STORE 2-789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/2/2018 | $65.40 |
| JENNIFER BETTS | STORE 2-789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/16/2018 | $50.14 |
| JENNIFER BETTS | STORE 2-789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 12/11/2018 | $50.14 |
| JENNIFER BETTS | STORE 2-789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 12/14/2018 | $50.14 |
| JENNIFER BETTS | STORE 2-789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 1/15/2019 | $50.14 |
| JENNIFER BOOKER | STORE 793 | SHOPKO EMPLOYEE | 2050 HORICON STREET | MAYVILLE | WI | 53050-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $282.31 |
| JENNIFER BOOKER | STORE 793 | SHOPKO EMPLOYEE | 2050 HORICON STREET | MAYVILLE | WI | 53050-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $228.34 |
| JENNIFER BOOKER | STORE 793 | SHOPKO EMPLOYEE | 2050 HORICON STREET | MAYVILLE | WI | 53050-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $224.22 |
| JENNIFER BOOKER | STORE 793 | SHOPKO EMPLOYEE | 2050 HORICON STREET | MAYVILLE | WI | 53050-0000 | | SUPPLIERS OR VENDORS | 1/15/2019 | $138.56 |
| JENNIFER BOOTS | 641 TARRAGON DRIVE APT 7 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| JENNIFER BRICE | 2820 BELLE PLANE RD | | | HOWARD | WI | 54313 | | SUPPLIERS OR VENDORS | 12/21/2018 | $10.00 |
| JENNIFER CHERNEY | 2757 AMETHYST CT | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/22/2018 | $44.00 |
| JENNIFER CLARK | STORE 125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $82.84 |
| JENNIFER CLARK | STORE 125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $144.97 |
| JENNIFER CLARK | STORE 125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $210.37 |
| JENNIFER CLARK | STORE 125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $124.26 |
| JENNIFER CLARK | STORE 125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $173.31 |
| JENNIFER COLE | STORE 2-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $50.14 |
| JENNIFER DEMOSS | STORE 677 | SHOPKO EMPLOYEE | 2220 HWY 175 WEST | ONAWA | IA | 51040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $197.84 |
| JENNIFER EDGELL-PURDY | 2021 BANCROFT STREET | | | OMAHA | NE | 68108 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| JENNIFER EDGERTON | 3602 STEPHENS AVE APT D14 | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/5/2018 | $100.00 |
| JENNIFER FRINGS | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 12/22/2018 | $8.12 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER GILLINGS | 1091 COUNTY RD V | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/10/2018 | $34.00 |
| JENNIFER HAAS | 545 SUGAR CREEK ROAD | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| JENNIFER HALER | 1202 E SHOREWOOD CT | | | COEUR D ALENE | ID | 83815 | | SUPPLIERS OR VENDORS | 12/14/2018 | $44.96 |
| JENNIFER HALL | 4970 DORIAN | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 11/5/2018 | $21.94 |
| JENNIFER HARGRAVE | N1579 W. RA LE DRIVE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/11/2018 | $46.25 |
| JENNIFER HICKS | 501 INDIAN ROAD | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 10/22/2018 | $44.00 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $825.90 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $533.95 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $293.72 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $324.05 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $585.92 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $625.60 |
| JENNIFER HUGHES | LOSS PREVENTION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $724.39 |
| JENNIFER JOHNSON | 600 N MEGAN ST | | | POST FALLS | ID | 83854 | | SUPPLIERS OR VENDORS | 12/17/2018 | $30.00 |
| JENNIFER KELNHOFER | 641 HENSCHEL ST | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 12/3/2018 | $110.65 |
| JENNIFER KNUTSON | 7031 GROVE AVE | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/16/2018 | $129.98 |
| JENNIFER LEIGHTON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 12/11/2018 | $163.50 |
| JENNIFER LEMBKE | 167 GEORGE STREET | | | SHARON | WI | 53585 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5.66 |
| JENNIFER MCGINNITY | LEGAL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $748.62 |
| JENNIFER MOORE | STORE 2-758 | SHOPKO EMPLOYEE | 1950 E RICHARDS | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.17 |
| JENNIFER MOORE | STORE 2-758 | SHOPKO EMPLOYEE | 1950 E RICHARDS | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 12/6/2018 | $20.91 |
| JENNIFER MULDER | STORE 747 | SHOPKO EMPLOYEE | 405 W INTERSTATE DRIVE | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 1/5/2019 | $246.34 |
| JENNIFER NARAMORE | 602 E. 5TH AVE | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 12/13/2018 | $43.00 |
| JENNIFER NEBEL | 1228 W. COLLEGE | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| JENNIFER OELRICH | 600 E MAPLE ST | APT. B | | SPENCER | WI | 54479 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12.00 |
| JENNIFER RIGERT | 24817 PLANK RD | | | KANSASVILLE | WI | 53139 | | SUPPLIERS OR VENDORS | 12/7/2018 | $98.00 |
| JENNIFER SANDERFOOT | 537 COONEN DR | | | COMBINED LOCKS | WI | 54113 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| JENNIFER SCHAAF | STORE 2-695 | SHOPKO EMPLOYEE | PO BOX 383 | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 12/27/2018 | $111.16 |
| JENNIFER SCHRANK | 401 EAST FRONT STREET | | | WITTENBERG | WI | 54499 | | SUPPLIERS OR VENDORS | 12/20/2018 | $53.96 |
| JENNIFER SPEIRS | 2892 W 13760 S | | | RIVERTON | UT | 84065 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |
| JENNIFER STEPHAN | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $58.86 |
| JENNIFER STEPHENS | 5702 LONGVIEW | | | MISSOULA | MT | 59803 | | SUPPLIERS OR VENDORS | 11/16/2018 | $300.00 |
| JENNIFER TEGART | 182330 COUNTY ROAD DD | | | BIRNAMWOOD | WI | 54414 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.90 |
| JENNIFER THOMPSON | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75.00 |
| JENNIFER THOMPSON | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $170.04 |
| JENNIFER THOMPSON | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $85.02 |
| JENNIFER THOMPSON | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $85.02 |
| JENNIFER THOMPSON | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $85.02 |
| JENNIFER THOMPSON | STORE 4-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $85.02 |
| JENNIFER TILLE | STORE 664 | SHOPKO EMPLOYEE | 511 10TH AVENUE N | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 11/2/2018 | $83.93 |
| JENNY JANDA | 22794 LOWER SKANEE RD. | | | SKANEE | MI | 49962 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.60 |
| JERALD MELTON | 501 MELTON LANE | | | DALLAS CITY | IL | 62330 | | SUPPLIERS OR VENDORS | 10/29/2018 | $54.40 |
| JEREMIAH BERTSCHINGER | PO BOX 55 | SHOPKO EMPLOYEE | | TYNDALL | SD | 57066-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $320.49 |
| JEREMIAH DOHN | 18678 BERRY ST | | | OMAHA | NE | 68135 | | SUPPLIERS OR VENDORS | 11/8/2018 | $59.98 |
| JEREMIAH IRVINE | N50 W15257 HONEY SUCKLE DR. | | | MENOMONEE FALLS | WI | 53051 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| JEREMY ADAMS | 4951 MURRAY BOULEVARD P3 | | | MURRAY | UT | 84123 | | SUPPLIERS OR VENDORS | 12/20/2018 | $26.00 |
| JEREMY AMOSSON | 11470 190TH ST. | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 11/5/2018 | $4.00 |
| JEREMY AMOSSON | 11470 190TH ST. | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 11/5/2018 | $36.00 |
| JEREMY APPEL | 33442 890TH ST | | | HERON LAKE | MN | 56137 | | SUPPLIERS OR VENDORS | 10/24/2018 | $89.99 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JEREMY BELONGIA | 2925 E RIDGE PLACE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.00 |
| JEREMY BELONGIA | 2925 E RIDGE PLACE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $19.98 |
| JEREMY BUCHAN | STORE 021 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $295.60 |
| JEREMY BUSS | 2406 SANDALWOOD AVE | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| JEREMY BUSS | 2406 SANDALWOOD AVE | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| JEREMY COSSON | 422 WASHINGTON ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/22/2018 | $15.00 |
| JEREMY ELLIS | STORE 095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $805.32 |
| JEREMY ELLIS | STORE 095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $760.09 |
| JEREMY FORSTER | 224 3RD ST S | APT 306A | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.21 |
| JEREMY HUTKOWSKI | 261 PARADISE LANE APT#6 | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.00 |
| JEREMY KLUG | 704 LAKEVIEW CIRCLE | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| JEREMY LOSEKE | STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $212.55 |
| JEREMY MAU | 2262 ST JOHN DR | | | DUBUQUE | IA | 52002 | | SUPPLIERS OR VENDORS | 10/30/2018 | $20.00 |
| JEREMY MCCULLOUGH | 11381 755TH AVE | | | GLENVILLE | MN | 56036 | | SUPPLIERS OR VENDORS | 10/25/2018 | $35.00 |
| JEREMY PASTERSKI | 1300 DELRAY DRIVE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| JEREMY PETERSON | PO BOX 481 | | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| JEREMY POOLE | 117 3RD STREET NORTH | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 12/3/2018 | $75.00 |
| JEREMY ROWE | 514 21 ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| JEREMY VOGELS | 3901 ST. CROIX CIRCLE WEST | | | GREENBAY | WI | 54301 | | SUPPLIERS OR VENDORS | 12/4/2018 | $69.60 |
| JEREMY WAHL | 1706 1ST AVE | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30.00 |
| JERENE STEVENS | 204 PEDDLES AVE. | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.44 |
| JERI COSTEL | STORE 2-762 | SHOPKO EMPLOYEE | PO BOX 1352 | THERMOPOLIS | WY | 82443 | | SUPPLIERS OR VENDORS | 11/15/2018 | $30.40 |
| JERI KLEMM | 539 S MILL ST | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 10/19/2018 | $14.40 |
| JERI KUCHERA | 87208 446 AVE | | | BASSETT | NE | 68714 | | SUPPLIERS OR VENDORS | 10/29/2018 | $60.45 |
| JERI KUCHERA | 87208 446 AVE | | | BASSETT | NE | 68714 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.55 |
| JERIMIAH J GAIKOWSKI | 43966 US HIGHWAY 12 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 10/18/2018 | $250.00 |
| JEROD BADER | 801 N 3RD ST APT 4 | | | COEUR D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| JEROLD FISCHER | BOX 232 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.16 |
| JEROLD FISCHER | BOX 232 | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $86.45 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $213.43 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $166.50 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $84.00 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $378.50 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5.80 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $27.02 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $470.81 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $29.85 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $143.00 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/3/2018 | $116.79 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $151.00 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $69.17 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $153.27 |
| JEROME BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/21/2018 | $174.70 |
| JEROME BOATMAN | 522 E. BLUFF | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| JEROME HASKIN | 115 THOMAS HILL ROAD | | | JACKSON | MN | 56143 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| JEROME HENNINGFELD | 208 SO DAVIDSON | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12.05 |
| JEROME HIPPER | 4306 OLIVE ST | | | RACINE | WI | 53405 | | SUPPLIERS OR VENDORS | 10/22/2018 | $52.00 |
| JEROME KERN | 1475 MESA DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/3/2018 | $1.00 |
| JEROME KERN | 1475 MESA DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/30/2018 | $29,170.85 |
| JEROME KERN | 1475 MESA DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/19/2018 | $21,075.68 |
| JEROME KERN | 1475 MESA DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 1/9/2019 | $89,827.99 |
| JEROME PLATH | 904 COLE AVE | | | MONTROSE | MN | 55363 | | SUPPLIERS OR VENDORS | 12/10/2018 | $125.00 |
| JEROME SHEA | 10240 VIOLA RD NE | | | EYOTA | MN | 55934 | | SUPPLIERS OR VENDORS | 11/9/2018 | $27.76 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JERRY BOHRINGER | 102 WATER ST | PO BOX 314 | | RUSSELL | MN | 56169 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| JERRY COLQUHOUN | 4345 NORTH POLARIS PKWY | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| JERRY GARRISON | 806 N BELLEVUE BLVD | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.99 |
| JERRY HERALD | 6417 YOUNG RD | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| JERRY HUNT | 13911 60TH STREET | | | BRISTOL | WI | 53104 | | SUPPLIERS OR VENDORS | 12/3/2018 | $129.99 |
| JERRY HUPP | 50 TETON LANE APT 123 | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/12/2018 | $125.00 |
| JERRY MACVEY | 58507 266TH ST | | | BROWNSDALE | MN | 55918 | | SUPPLIERS OR VENDORS | 11/12/2018 | $125.00 |
| JERRY MORGAN | N9671 FRIENDSHIP DR | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| JERRY PLOWER | PO BOX 526 | | | HERMOSA | SD | 57744 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.60 |
| JERRY PLOWER | PO BOX 526 | | | HERMOSA | SD | 57744 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| JERRY QUICK | 3955 OLYMPIC BLVD # 22 | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5.00 |
| JERRY SHEMONCOFSKY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $218.00 |
| JERRY SHEMONCOFSKY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $296.59 |
| JERRY SHEMONCOFSKY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $77.39 |
| JERRY SHEMONCOFSKY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $239.20 |
| JERRY SHEMONCOFSKY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $546.08 |
| JERRY SHEMONCOFSKY | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $99.20 |
| JERRY SOCKNESS | 32093 120TH AVE | | | BOYD | WI | 54726 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JERRY TJADEN | 301 JO DEB DRIVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.54 |
| JERRY WATSON | 1929 DELMAR DRIVE | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/26/2018 | $34.00 |
| JERRY WOLF | 8263 COUNTY RD Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/26/2018 | $46.00 |
| JERRY WOLF | 8263 COUNTY RD Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/26/2018 | $46.00 |
| JESS HANSON | STORE 2-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $218.00 |
| JESS HANSON | STORE 2-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $135.16 |
| JESS HANSON | STORE 2-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $171.13 |
| JESS HANSON | STORE 2-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $109.00 |
| JESS HANSON | STORE 2-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $109.00 |
| JESSE GIRARD | 18267 CHASSELL PAINSDALE RD | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 11/30/2018 | $16.00 |
| JESSE HARTJES | 409 APPLETREE LANE | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3.90 |
| JESSE LITSCHER | 605 14TH ST | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3.06 |
| JESSE ROBINSON | STORE 134 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $147.15 |
| JESSICA BENSON | STORE 2-528 | SHOPKO EMPLOYEE | 148 MAIN STREET | ROUNDUP | MT | 59072-2830 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17.44 |
| JESSICA BENSON | STORE 2-528 | SHOPKO EMPLOYEE | 148 MAIN STREET | ROUNDUP | MT | 59072-2830 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9.27 |
| JESSICA BENSON | STORE 2-528 | SHOPKO EMPLOYEE | 148 MAIN STREET | ROUNDUP | MT | 59072-2830 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.90 |
| JESSICA BENSON | STORE 2-528 | SHOPKO EMPLOYEE | 148 MAIN STREET | ROUNDUP | MT | 59072-2830 | | SUPPLIERS OR VENDORS | 12/13/2018 | $11.45 |
| JESSICA BONE | 1763 S. NANCE DR. | APT. 3 | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.39 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $98.10 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $52.32 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $104.64 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $52.32 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $104.64 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $104.64 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $52.32 |
| JESSICA CARLSON | STORE 4-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982-0000 | | SUPPLIERS OR VENDORS | 12/29/2018 | $122.08 |
| JESSICA EDWARDS | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN STREET | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 11/2/2018 | $651.11 |
| JESSICA EDWARDS | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN STREET | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 1/15/2019 | $121.80 |
| JESSICA ERICKSON | 912 S. MAIN | | | COLFAX | WA | 99111 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.00 |
| JESSICA FAULKNER | 1143 170TH ST | | | MT. PLEASANT | IA | 52641 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50.00 |
| JESSICA FEENEY | 306 LAKE AVE | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |
| JESSICA FEENEY | 306 LAKE AVE | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3.00 |
| JESSICA GAGAS | 258 WASHINGTON AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JESSICA GRIESMAN | 360 N ELM APT D | PO BOXN 54 | | SPALDING | NE | 68665 | | SUPPLIERS OR VENDORS | 12/5/2018 | $3.00 |
| JESSICA HALL | 413 EAST 18TH ST. | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JESSICA HARTWIG | 1401 DAYBREAK DRIVE | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,525.21 |
| JESSICA HARTWIG | 1401 DAYBREAK DRIVE | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 11/27/2018 | $85.02 |
| JESSICA HARTWIG | 1401 DAYBREAK DRIVE | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 11/30/2018 | $597.93 |
| JESSICA HAVILL | 638 FAIRWAY CIRCLE | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/22/2018 | $55.00 |
| JESSICA HAYNES | STORE 106 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $557.72 |
| JESSICA HAYNES | STORE 106 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $723.64 |
| JESSICA HELLENBRAND | W9005 HOPE LAKE ROAD | | | CAMBRIDGE | WI | 53523 | | SUPPLIERS OR VENDORS | 12/5/2018 | $63.00 |
| JESSICA IKER | 520 2ND AVE S APT 40 | | | GREATFALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 11/26/2018 | $81.60 |
| JESSICA IKER | 520 2ND AVE S APT 40 | | | GREATFALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 12/7/2018 | $81.60 |
| JESSICA JACKSON | STORE 552 | SHOPKO EMPLOYEE | 1420 N 8TH STREET | OAKES | ND | 58474-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $45.78 |
| JESSICA JACKSON | STORE 552 | SHOPKO EMPLOYEE | 1420 N 8TH STREET | OAKES | ND | 58474-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $239.46 |
| JESSICA MCCULLOUGH | N15400 CEDAR VIEW DRIVE | | | WILSON | MI | 49896 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JESSICA MIDDLETON | 308 E VERLEGENE AVE | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 12/13/2018 | $5.00 |
| JESSICA MILBRATH | 648 E. RACINE STREET | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/29/2018 | $63.00 |
| JESSICA MILLER | 7543 RIPLEY CT | | | MAGNA | UT | 84044 | | SUPPLIERS OR VENDORS | 11/5/2018 | $29.99 |
| JESSICA PARSON | STORE 2-605 | SHOPKO EMPLOYEE | 340 S HWY 65 | MORA | MN | 55051-1619 | | SUPPLIERS OR VENDORS | 10/18/2018 | $43.60 |
| JESSICA PARSON | STORE 2-605 | SHOPKO EMPLOYEE | 340 S HWY 65 | MORA | MN | 55051-1619 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3.82 |
| JESSICA ROCHA | W7783 BLUFF ROAD | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/12/2018 | $30.00 |
| JESSICA RUPPEL | 912 LOCKE AVE | | | WATERLOO | IA | 50702 | | SUPPLIERS OR VENDORS | 10/31/2018 | $40.00 |
| JESSICA RUSSELL | STORE 2-084 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $41.97 |
| JESSICA SEVERANCE | 165 EAST RIVER DR | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/22/2018 | $34.00 |
| JESSICA SEVERANCE | 165 EAST RIVER DR | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/22/2018 | $72.97 |
| JESSIE HEDERER | 212 S. 3RD STREET | | | COLBY | WI | 54421 | | SUPPLIERS OR VENDORS | 10/31/2018 | $26.00 |
| JETSON ELECTRIC BIKES LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,830.76 |
| JETSON ELECTRIC BIKES LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/6/2018 | $7,235.47 |
| JETSON ELECTRIC BIKES LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/9/2018 | $8,190.00 |
| JETSON ELECTRIC BIKES LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11,618.82 |
| JETSON ELECTRIC BIKES LLC | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 12/4/2018 | $24,082.02 |
| JEWETT CAMERON COMPANY | UNIT 61 | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | | SUPPLIERS OR VENDORS | 11/8/2018 | $192.00 |
| JEWETT CAMERON COMPANY | UNIT 61 | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | | SUPPLIERS OR VENDORS | 12/11/2018 | $96.00 |
| JILL ADKINS | 112 RIVERVIEW 7 WEST | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $63.00 |
| JILL BARRETT | 69991 WEST MEADOW PARKWAY | | | SISTERS | OR | 97759 | | SUPPLIERS OR VENDORS | 10/30/2018 | $25.00 |
| JILL BRATVOLD | 1100 BEAR CIRCLE | | | CAMBRIDGE | MN | 55008 | | SUPPLIERS OR VENDORS | 10/25/2018 | $90.00 |
| JILL GERMAIN | STORE 4-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54370-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $198.75 |
| JILL GUSTAFSON | 21009 APPALOOSA DR | | | ELKHORN | NE | 68022 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.99 |
| JILL LANCE | STORE 2-063 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $60.00 |
| JILL LECLOUX-SIEGWORTH | PROCUREMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $184.21 |
| JILL LECLOUX-SIEGWORTH | PROCUREMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/11/2018 | $131.12 |
| JILL LECLOUX-SIEGWORTH | PROCUREMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $181.87 |
| JILL NOLL | 7707 DOUGLAS DR | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3.00 |
| JILL OLSON | 3073 270TH ST | | | ALBION | NE | 68620 | | SUPPLIERS OR VENDORS | 11/9/2018 | $70.00 |
| JILL RICHARDSON | 7968 HWY 186 | | | ARPIN | WI | 54410 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| JILL SALLIN | 30 STABERN | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 10/25/2018 | $27.98 |
| JILL SMITH | 23439 230TH PL | | | MCGRATH | MN | 56350 | | SUPPLIERS OR VENDORS | 10/24/2018 | $120.99 |
| JILLETTE PETERSEN | STORE 2-130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.26 |
| JILLIAN LANDECK | 4121 CHEROKEE DRIVE | | | MADISON | WI | 53711 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JILLIAN SPURGEON | 500 E 12TH ST | APT 330 | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/29/2018 | $80.00 |
| JIM HAMMERSTROM | 49073 AIRPORT PARK RD | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.60 |
| JIM HESPRICH | W 4343 WILD GOOSE RD | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 12/13/2018 | $33.00 |
| JIM KALLSTROM | N 8456 745TH ST | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 12/13/2018 | $64.00 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,223.81 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/26/2018 | $7,663.54 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,583.87 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,793.95 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,404.61 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15,486.00 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/8/2018 | $13,339.00 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,996.73 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/12/2018 | $1,278.15 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,790.31 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,823.13 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/20/2018 | $741.21 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,986.58 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,075.83 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/28/2018 | $2,931.10 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 1/5/2019 | $5,825.49 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 1/8/2019 | $707.31 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 1/10/2019 | $696.24 |
| JIM LINSSEN TRUCKING LLC | 2591 ONTARIO ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 1/12/2019 | $1,867.83 |
| JIM MORLEY | STORE 081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $241.98 |
| JIM OLVERSON | 1020 4TH AVE. SW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $47.00 |
| JIM TEWS | 203 WEST 6TH ST | | | OSMOND | NE | 68765 | | SUPPLIERS OR VENDORS | 10/31/2018 | $53.54 |
| JIM WERNER | 315 LAUREN LANE | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/12/2018 | $50.40 |
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,044.35 |
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,711.66 |
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,545.40 |
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,342.32 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,254.35 |
| JIMCO LAMP & MANUFACTURING CO | PO BOX 207264 | | | DALLAS | TX | 75320-7264 | | SUPPLIERS OR VENDORS | 11/29/2018 | $61,760.19 |
| JIMMY JOHNS | 582 W ROSE STREET | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/10/2018 | $281.46 |
| JIMS SUPER FRESH | ATTN MARGARET | 2101 4TH ST NW | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $56.64 |
| JJS LAWN CARE INCORPORATED | 1077 SUNRISE TRAIL | | | SIOUX CENTER | IA | 51250 | | SUPPLIERS OR VENDORS | 12/19/2018 | $846.60 |
| JL COX | STORE 667 | SHOPKO EMPLOYEE | 1501 PARK STREET | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $147.15 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $29,823.40 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,797.77 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,085.60 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20,144.79 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $31,231.43 |
| JLAB AUDIO DBA PEAG LLC | 17950 PRESTON ROAD STE 360 | | | DALLAS | TX | 75252-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,987.50 |
| JM SMITH CORPORATION | 1500 COMMERCE DR | | | VALDOSTA | GA | 31601 | | PURCHASE OF MERCHANDISE | 1/7/2019 | $96,400.00 |
| JO ANN STRALOW | 601 W CLEVELAND | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/14/2018 | $22.65 |
| JO ANN STRALOW | 601 W CLEVELAND | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/14/2018 | $22.65 |
| JO ANNE WATERBURY | 240 ST ANNE ST | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/30/2018 | $16.20 |
| JO ANNE WATERBURY | 240 ST ANNE ST | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/30/2018 | $23.78 |
| JO CHERNOCK | STORE 040 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $179.85 |
| JOAN ANDERSON | 3782 W. 5900 S. | | | ROY | UT | 84067 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.01 |
| JOAN BELL | 949 SAVANNA AVE | | | SAINT CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 12/7/2018 | $256.86 |
| JOAN GITTENS | P.O. BOX 6 | | | RUSSELL | MN | 56169 | | SUPPLIERS OR VENDORS | 10/24/2018 | $4.08 |
| JOAN GITTENS | P.O. BOX 6 | | | RUSSELL | MN | 56169 | | SUPPLIERS OR VENDORS | 11/7/2018 | $16.31 |
| JOAN GITTER | 827 S NASH ST | | | HORTONVILLE | WI | 54944 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.00 |
| JOAN ISLAS | PO BOX 10112 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| JOAN JOHNSON | 769 W CAIRNS ST | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 11/26/2018 | $119.98 |
| JOAN KIMBALL | 3001 E. 33RD ST | #405 | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| JOAN KIMBALL | 3001 E. 33RD ST | #405 | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12.00 |
| JOAN KOPF | 3910 S. 27TH ST. | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/12/2018 | $107.07 |
| JOAN KUTZ | 3650 LARKFIELD DRIVE | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.00 |
| JOAN MEYERS | 5207 S SHOREWOOD DRIVE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/20/2018 | $317.97 |
| JOAN PEARSON | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/22/2018 | $86.64 |
| JOAN PEARSON | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/29/2018 | $87.91 |
| JOAN PEARSON | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/20/2018 | $550.73 |
| JOAN PESCH | 400 JEWELT ST | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.38 |
| JOAN SAMS | 104 E 1ST | | | PLANKINTON | SD | 57368 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.80 |
| JOAN STREET | 15761 477TH AVE | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10.00 |
| JOAN VOSS | 706 NORTH HUNTER STREET | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| JOAN WALLACE | 320 NORTH HARLEM | APT 505 | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/12/2018 | $56.54 |
| JOAN WERTZ | 803 NORTH 10TH ST | | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 12/3/2018 | $45.00 |
| JOANN CHENTNIK | 314 CROCUS STREET | | | WILLIAMS BAY | WI | 53191 | | SUPPLIERS OR VENDORS | 10/24/2018 | $18.60 |
| JOANN CUNNINGHAM | 923 NORTH PENN | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20.00 |
| JOANN EDEN | 264TH ST. APT. 202 | | | AKRON | IA | 51001 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| JOANN EDEN | 264TH ST. APT. 202 | | | AKRON | IA | 51001 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.40 |
| JOANN GREBE | 1200 QUEEN CITY BLVD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.73 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOANN GREBE | 1200 QUEEN CITY BLVD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/29/2018 | $106.52 |
| JOANN GREBE | 1200 QUEEN CITY BLVD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.00 |
| JOANN HAAR | 13713 336TH AVE. | | | ROSCOE | SD | 57471 | | SUPPLIERS OR VENDORS | 10/22/2018 | $48.64 |
| JOANN HAAR | 13713 336TH AVE. | | | ROSCOE | SD | 57471 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| JOANN MOELLER | 1115 W HAVENS | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| JOANN WEISS | PO BOX 272 | | | AHMEEK | MI | 49901 | | SUPPLIERS OR VENDORS | 12/7/2018 | $14.00 |
| JOANN YESKE | 1118 18TH AVE. N E | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $46.36 |
| JOANN YESKE | 1118 18TH AVE. N E | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| JOANNAH CHENOUS | 308 MILL ST. | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 11/8/2018 | $83.00 |
| JOANNE ANDERSON | STORE 016 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $360.84 |
| JOANNE ANDERSON | STORE 016 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $70.09 |
| JOANNE BURNS | 135 S. SHORE ROAD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.54 |
| JOANNE BURNS | 135 S. SHORE ROAD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/15/2018 | $62.46 |
| JOANNE ENDERS | 7603 LECHLER LN. | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| JOANNE JOHNSON | 4512 E.19TH ST. | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| JOANNE SEYMOUR | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $513.87 |
| JOANNE SIRACUSA | 3110 N MORRISON ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10.00 |
| JOANNE WILDER | 435 22ND ST SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.90 |
| JOANNE WILDER | 435 22ND ST SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $46.10 |
| JOANNE WILDER | 435 22ND ST SW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/10/2018 | $19.42 |
| JOAQUIN CASTRO | 2124 E HARBOUR GROVE DR | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 12/19/2018 | $44.30 |
| JOAQUIN LEMUS | 1716 SUMMERWIND DRIVE | | | NAMPA | ID | 83651 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.00 |
| JOB TALAMANTES | 1316 4TH AVE NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| JOBSON MEDICAL INFORMATION LLC | PO BOX 28863 | | | NEW YORK | NY | 10087-8863 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,775.00 |
| JOCELYN ERMIS | 5525 GALUSKA RD | | | ABRAMS | WI | 54101 | | SUPPLIERS OR VENDORS | 12/7/2018 | $75.00 |
| JOCELYN SAUNDERS | STORE 502 | SHOPKO EMPLOYEE | 2585 LINEVILLE ROAD | GREEN BAY | WI | 54313-9999 | | SUPPLIERS OR VENDORS | 11/15/2018 | $194.57 |
| JOCELYN SAUNDERS | STORE 502 | SHOPKO EMPLOYEE | 2585 LINEVILLE ROAD | GREEN BAY | WI | 54313-9999 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.63 |
| JODEE TORKELSON | 1403 19TH ST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/3/2018 | $76.42 |
| JODI MADEL | STORE 100 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $43.60 |
| JODI MULDER | BOX 162 | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 12/13/2018 | $66.30 |
| JODI SWID | STORE 2-008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34.99 |
| JODI WEISENBECK | W2029 COUNTY RD. K | | | DURAND | WI | 54736 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23.00 |
| JODIE LYNCH | 4077 N QUAIL ACRES RD | | | POST FALLS | ID | 83854 | | SUPPLIERS OR VENDORS | 12/19/2018 | $31.99 |
| JODY DYES | 6608 WRIGLEY DR | | | PASCO | WA | 99301 | | SUPPLIERS OR VENDORS | 10/18/2018 | $35.00 |
| JODY M RICKEL | STORE 4-076 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $186.39 |
| JODYNE WHITT | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $373.81 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $853.88 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,132.43 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $446.17 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $776.83 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/27/2018 | $394.14 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $560.47 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/8/2018 | $417.19 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $510.96 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/21/2018 | $418.56 |
| JOE BARTOSZEK | STORE OPERATIONS/STORE 603 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $594.87 |
| JOE DELANEY | 3117 E. CHASER LN | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/5/2018 | $20.89 |
| JOE DELANEY | 3117 E. CHASER LN | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/26/2018 | $98.11 |
| JOE GARCIA | 260 MOUNTAIN VISTA AVE SE | | | SALEM | OR | 97306 | | SUPPLIERS OR VENDORS | 12/7/2018 | $7.01 |
| JOE GUTIERREZ | 2107 S. VEARCREST | | | VERADALE | WA | 99037 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $216.26 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,013.92 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $318.62 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $333.62 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $406.82 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $492.74 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $158.41 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $554.61 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $567.08 |
| JOE LOCKMAN | STORE OPERATIONS/STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $514.37 |
| JOE SIEGL | 5625 SOUTH 82ND | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/30/2018 | $93.01 |
| JOEL LEIST | 721N 12TH AVE | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.01 |
| JOEL MONTGOMERY | 202 S PINE | | | HENRY | SD | 57243 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| JOEL NEWLUN | S1006 SPRING MEADOW DR | | | SPENCER | WI | 54479 | | SUPPLIERS OR VENDORS | 11/16/2018 | $60.53 |
| JOEL RICHARDSON | 1807 12TH PL | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| JOEL SINGREY | 44077 181ST ST | | | HAZEL | SD | 57242 | | SUPPLIERS OR VENDORS | 11/12/2018 | $19.99 |
| JOELLE WILLADSEN | 1486 GUNS RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/16/2018 | $21.98 |
| JOEY ROBERTS | 803 15TH ST | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.00 |
| JOEY SYLVESTER | 140 W COMMERCE BLVD | | | SLINGER | WI | 53086 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18.96 |
| JOHANNES MUIR | 12719 W GREENFIELD RD | | | NINE MILE FALLS | WA | 99026 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.49 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 10/19/2018 | $33,290.40 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 10/23/2018 | $14,704.56 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16,286.40 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,287.37 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 11/16/2018 | $11,837.16 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 11/23/2018 | $6,080.88 |
| JOHN B SANFILIPPO & SON INCORPORATED | VICE PRESIDENT OF SALES | 1703 RANDALL ROAD | | ELGIN | IL | 60123 | | SUPPLIERS OR VENDORS | 12/4/2018 | $8,500.05 |
| JOHN BOWERS | 2336 SERENADE LANE | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $67.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BRIESEMEISTER | 5085 MACHICKANEE LANE | | | LENA | WI | 54139 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5.00 |
| JOHN BURCHAM | OPERATIONS/STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $611.47 |
| JOHN BURCHAM | OPERATIONS/STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $246.93 |
| JOHN BURCHAM | OPERATIONS/STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $417.28 |
| JOHN BURCHAM | OPERATIONS/STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $261.44 |
| JOHN BUTINA | PO BOX 207 | | | PAINESDALE | MI | 49955 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9.60 |
| JOHN CALDWELL | STORE 2-028 | | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $370.00 |
| JOHN CAMPBELL | 2229 STONECREEK SOUTH | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/24/2018 | $47.94 |
| JOHN CAMPBELL | 2229 STONECREEK SOUTH | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $55.98 |
| JOHN CAMPBELL | 2229 STONECREEK SOUTH | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.98 |
| JOHN CHAPLIN | 901 BEESON CUTOFF ROAD | | | PALOUSE | WA | 99161 | | SUPPLIERS OR VENDORS | 11/30/2018 | $127.97 |
| JOHN DAHL | 122 2ND AV NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8.41 |
| JOHN DETWILER | 1710 2ND AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/5/2018 | $81.48 |
| JOHN DUBAS | 1341 N 60TH RD | | | NEBRASKA CITY | NE | 68410 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,102.70 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,154.05 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,825.32 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,265.15 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,401.52 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 12/29/2018 | $5,912.57 |
| JOHN E LAMERS OD PC | 981 E VESTIGE DRIVE | | | MERIDIAN | ID | 83646-5860 | | SUPPLIERS OR VENDORS | 1/11/2019 | $6,669.70 |
| JOHN ECKERMAN | 2611 CHIPPEWA DR. | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 11/14/2018 | $175.00 |
| JOHN EDWARDS | 108 ANGELIQUE AVE | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 10/29/2018 | $91.80 |
| JOHN FOLKERTS | STORE 786 | SHOPKO EMPLOYEE | 801 N BROADWAY STREET | RED OAK | IA | 51566 | | SUPPLIERS OR VENDORS | 10/26/2018 | $159.14 |
| JOHN FORD | P O BOX 184 | | | MELLETTE | SD | 57461 | | SUPPLIERS OR VENDORS | 11/15/2018 | $68.40 |
| JOHN FORSYTH | 4127 W SHADY PLUM WAY | | | SOUTH JORDAN | UT | 84095 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| JOHN FRANKLIN | STORE 2-698 | SHOPKO EMPLOYEE | 718 4TH STREET | GOTHENBURG | NE | 69138 | | SUPPLIERS OR VENDORS | 10/25/2018 | $258.67 |
| JOHN FREER | 4702 BUREL WOOD LP SE | | | SALEM | OR | 97317 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| JOHN GARRETT | 3067 E 3400 N | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40.02 |
| JOHN GERLIKOWSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $218.00 |
| JOHN GERLIKOWSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $103.55 |
| JOHN GERLIKOWSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $218.00 |
| JOHN GERLIKOWSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $218.00 |
| JOHN GERLIKOWSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $116.58 |
| JOHN GILBERTSON | 5330 GILBERTSON CT | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/31/2018 | $227.68 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10,413.04 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,577.96 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,261.96 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,047.76 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 12/14/2018 | $9,945.54 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 12/29/2018 | $9,672.70 |
| JOHN GINGRICH | 2736 PALM DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 1/11/2019 | $6,629.76 |
| JOHN GREISEN | 1822 19TH AVENUE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 12/7/2018 | $14.96 |
| JOHN GULLEY | 332 VALLEY VIEW DR | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 10/31/2018 | $34.00 |
| JOHN GUNIA | 3010 PANAMA ST | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.40 |
| JOHN HERZOG | 14928 POINT CREEK ROAD | | | NEWTON | WI | 53063 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| JOHN HERZOG | 14928 POINT CREEK ROAD | | | NEWTON | WI | 53063 | | SUPPLIERS OR VENDORS | 11/13/2018 | $19.50 |
| JOHN HIXON | 798  DRIFTWOOD DR. | | | EUGENE | OR | 97402 | | SUPPLIERS OR VENDORS | 12/20/2018 | $22.08 |
| JOHN JACKAN | 9675 166TH ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/9/2018 | $21.25 |
| JOHN KELLEY | 4243 HARRISON ST | | | SIOUX CITY | IA | 51108 | | SUPPLIERS OR VENDORS | 11/9/2018 | $67.00 |
| JOHN KLINGFORTH | 4911 AUBURN AVENUE | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.76 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN KOSKA | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,918.36 |
| JOHN LAMMERS | 1632 EDMOND ST | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/17/2018 | $8.69 |
| JOHN LITERSKI | 228080 HILLDALE DRIVE | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| JOHN MACKRAIN | PO BOX 286 | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.60 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $353.06 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $596.33 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $643.07 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/27/2018 | $211.40 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $258.33 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,376.49 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $185.52 |
| JOHN MADSON | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/5/2019 | $545.99 |
| JOHN MAILLETTE | 822 W CEDAR ST | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 11/16/2018 | $75.00 |
| JOHN MEHMEN | 3646 RIVER RD | | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/26/2018 | $27.00 |
| JOHN MEHMEN | 3646 RIVER RD | | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| JOHN MENDES | 935 WEST CAROLINA ST | | | LEBANON | OR | 97355 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| JOHN OELTJENBRUNS | 1009 2ND AVE S | | | SAINTJAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 11/16/2018 | $20.00 |
| JOHN ONG | P. O. BOX 1242 | | | NAMPA | ID | 83653 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| JOHN OSTROM | STORE 597 | SHOPKO EMPLOYEE | 133 TROTTER AVENUE | ORD | NE | 68862 | | SUPPLIERS OR VENDORS | 10/26/2018 | $190.75 |
| JOHN OSTROM | STORE 597 | SHOPKO EMPLOYEE | 133 TROTTER AVENUE | ORD | NE | 68862 | | SUPPLIERS OR VENDORS | 12/14/2018 | $209.16 |
| JOHN OSTROM | STORE 597 | SHOPKO EMPLOYEE | 133 TROTTER AVENUE | ORD | NE | 68862 | | SUPPLIERS OR VENDORS | 12/20/2018 | $108.96 |
| JOHN PETERS | 1006 N 5TH STREET | | | ST PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 11/30/2018 | $460.00 |
| JOHN PETRI | 133 GROVE ST | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 11/2/2018 | $22.50 |
| JOHN PILON | 335 WASHINGTON AVE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.13 |
| JOHN PILZ | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $348.80 |
| JOHN PILZ | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $226.79 |
| JOHN PILZ | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $210.74 |
| JOHN PILZ | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $335.72 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | SUPPLIERS OR VENDORS | 10/25/2018 | $289,883.46 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,139.56 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,136.98 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,039.48 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,061.64 |
| JOHN RITZENTHALER COMPANY | PO BOX 821639 | | | PHILADELPHIA | PA | 19182-1639 | | SUPPLIERS OR VENDORS | 11/29/2018 | $18,417.10 |
| JOHN SANTO | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $36.87 |
| JOHN SANTO | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $253.78 |
| JOHN SCHELFHOUT | 2141 WESTLINE RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/27/2018 | $25.00 |
| JOHN SCHRADER | 5721 110TH AVE | | | ECHO | MN | 56237 | | SUPPLIERS OR VENDORS | 10/31/2018 | $54.98 |
| JOHN SINGLE | STORE 132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $161.21 |
| JOHN SMET | N7532 MILLER RD | | | BLACK CREEK | WI | 54106 | | SUPPLIERS OR VENDORS | 11/2/2018 | $42.00 |
| JOHN SPIZZIRI | P.O BOX 128 | | | RYGATE | MT | 59074 | | SUPPLIERS OR VENDORS | 10/19/2018 | $37.00 |
| JOHN STEVENS | 2605 24TH AVE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| JOHN STIEH | STORE 689 | SHOPKO EMPLOYEE | 201 N FILLMORE | MOUNT AYER | IA | 50854 | | SUPPLIERS OR VENDORS | 10/26/2018 | $103.01 |
| JOHN STIEH | STORE 689 | SHOPKO EMPLOYEE | 201 N FILLMORE | MOUNT AYER | IA | 50854 | | SUPPLIERS OR VENDORS | 11/2/2018 | $389.25 |
| JOHN STIEH | STORE 689 | SHOPKO EMPLOYEE | 201 N FILLMORE | MOUNT AYER | IA | 50854 | | SUPPLIERS OR VENDORS | 11/16/2018 | $372.91 |
| JOHN THEISEN | 1456 HEATH CT | | | DUPONT | WA | 98327 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.50 |
| JOHN THOMAS | 244 E RIDGE ROAD | | | OREM | UT | 84057 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5.00 |
| JOHN VALLIS | 3601 S. 16TH | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/26/2018 | $47.94 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN VERIHA TRUCKING INCORPORATED | PO BOX 456 | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16,622.08 |
| JOHN VERIHA TRUCKING INCORPORATED | PO BOX 456 | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/8/2018 | $13,281.62 |
| JOHN VERIHA TRUCKING INCORPORATED | PO BOX 456 | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25,206.51 |
| JOHN VERIHA TRUCKING INCORPORATED | PO BOX 456 | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/21/2018 | $140.00 |
| JOHN VERIHA TRUCKING INCORPORATED | PO BOX 456 | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 1/5/2019 | $18,125.35 |
| JOHN VOORHEES | STORE 716 | SHOPKO EMPLOYEE | 1520 W 9TH STREET | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 10/26/2018 | $235.44 |
| JOHN WHITCOMB SR | 1256 BIEMERET | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/5/2018 | $40.00 |
| JOHN WHITE | 2280 HIGHWAY 30 WEST | | | FRUITLAND | ID | 83619 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| JOHN WILLIAMS | SYS MAINT/BOISE DC | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,240.10 |
| JOHN WILSON | 402 N 28TH | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $53.54 |
| JOHNATHAN VISGAR | 523 1/2 FALCON ST | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23.00 |
| JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 10/18/2018 | $250.00 |
| JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.50 |
| JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.50 |
| JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 12/17/2018 | $125.00 |
| JOHNS AG SERVICE INCORPORATED | 2260 220TH STREET | | | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 12/19/2018 | $62.50 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 | | | BILLINGS | MT | 59104-1460 | | SUPPLIERS OR VENDORS | 10/19/2018 | $200.00 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 | | | BILLINGS | MT | 59104-1460 | | SUPPLIERS OR VENDORS | 10/26/2018 | $212.50 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 | | | BILLINGS | MT | 59104-1460 | | SUPPLIERS OR VENDORS | 11/2/2018 | $208.00 |
| JOHNS HOME AND YARD SERVICE | PO BOX 21460 | | | BILLINGS | MT | 59104-1460 | | SUPPLIERS OR VENDORS | 11/9/2018 | $100.00 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $331,964.94 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,543.34 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,279.30 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,951.92 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,481.20 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $285,759.09 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,409.07 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,846.72 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/10/2018 | $4,225.86 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,569.08 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/24/2018 | $295,200.64 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,909.18 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $287,299.90 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48,145.77 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,745.29 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $8,094.65 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $247,914.64 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $30.57 |
| JOHNSON & JOHNSON CONSUMER INC | 5618 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/28/2018 | $291,634.37 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $31.46 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $201.30 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $257.40 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $81.80 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $162.51 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $140.60 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.89 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $34.90 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $34.90 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $374.20 |
| JOHNSON BROTHERS FAMOUS BRANDS | 300 E 50 STREET N | | | SIOUX FALLS | SD | 57104-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $660.20 |
| JOHNSON BROTHERS OF IOWA | 2515 DEAN AVENUE | | | DES MOINES | IA | 50317-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $48.10 |
| JOHNSON BROTHERS OF IOWA | 2515 DEAN AVENUE | | | DES MOINES | IA | 50317-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $80.00 |
| JOHNSON BROTHERS OF IOWA | 2515 DEAN AVENUE | | | DES MOINES | IA | 50317-0000 | | SUPPLIERS OR VENDORS | 12/12/2018 | $48.10 |
| JOHNSON BROTHERS OF IOWA | 2515 DEAN AVENUE | | | DES MOINES | IA | 50317-0000 | | SUPPLIERS OR VENDORS | 12/17/2018 | $38.30 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPARTMENT CH 10320 | | | PALATINE | IL | 60055-0320 | | SUPPLIERS OR VENDORS | 11/29/2018 | $340.48 |
| JOHNSTON LAWN CARE INCORPORATED | 1344 210TH STREET | | | WINTERSET | IA | 50273 | | SUPPLIERS OR VENDORS | 10/18/2018 | $272.85 |
| JOHNSTON LAWN CARE INCORPORATED | 1344 210TH STREET | | | WINTERSET | IA | 50273 | | SUPPLIERS OR VENDORS | 11/15/2018 | $272.85 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOLENE ALEXANIAN | 844 W FEATHERWOODS DR | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 11/7/2018 | $8.22 |
| JOLENE ALEXANIAN | 844 W FEATHERWOODS DR | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 11/7/2018 | $22.58 |
| JOLENE SCHAEFER | ADVERTISING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,364.92 |
| JON CANTERBURY | 66355 170TH ST | | | ADAMS | MN | 55909 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| JON LANCASTER | 16332 KINGSLEY WAY | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| JON STARR | 2442 19TH LANE | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| JONAS SERVICE & SUPPLY INCORPO | 0 | PO BOX 670587 | | DETROIT | MI | 48267-0587 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1.00 |
| JONAS SERVICE & SUPPLY INCORPORATED | PO BOX 670587 | | | DETROIT | MI | 48267-0587 | | SUPPLIERS OR VENDORS | 10/25/2018 | $608.40 |
| JONAS SERVICE & SUPPLY INCORPORATED | PO BOX 670587 | | | DETROIT | MI | 48267-0587 | | SUPPLIERS OR VENDORS | 11/1/2018 | $48.00 |
| JONAS SERVICE & SUPPLY INCORPORATED | PO BOX 670587 | | | DETROIT | MI | 48267-0587 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,349.01 |
| JONATHAN BIRDSALL | N1573 SIX CORNERS ROAD | | | WALWORTH | WI | 53184 | | SUPPLIERS OR VENDORS | 10/31/2018 | $110.60 |
| JONATHAN BUNTON | STORE 627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 10/25/2018 | $154.78 |
| JONATHAN BUNTON | STORE 627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/1/2018 | $143.88 |
| JONATHAN KEMPFF | STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $151.48 |
| JONATHAN KEMPFF | STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $147.74 |
| JONATHAN MULLINS | 1429 S 200 E | | | OREM | UT | 84058 | | SUPPLIERS OR VENDORS | 12/7/2018 | $26.00 |
| JONATHAN OATIS | STORE 580 | SHOPKO EMPLOYEE | 6717 HIGHWAY 20 | CARRINGTON | ND | 58421 | | SUPPLIERS OR VENDORS | 12/14/2018 | $156.96 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $264.29 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,223.28 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $107.43 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $259.25 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $304.32 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $114.32 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $250.45 |
| JONATHAN R PENRY | STORE OPERATIONS/STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $426.62 |
| JONATHON CHRISTEN | 1806 3RD ST N | | | SAINT CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| JONATHON ULLMER | 1256 GOSS AVE | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.10 |
| JONI CULVER | STORE 2-755 | SHOPKO EMPLOYEE | 1701 16TH STREET | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 10/18/2018 | $74.93 |
| JORDAN BRADFORD | STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $44.69 |
| JORDAN BRADFORD | STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $75.21 |
| JORDAN BRADFORD | STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $35.52 |
| JORDAN BRADFORD | STORE 105 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $34.34 |
| JORDAN CONSTRUCTION COMPANY | PO BOX 4224 | | | DAVENPORT | IA | 52808 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12,000.00 |
| JORDAN HARRIS | 3905 MARKHAM DR. | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 11/28/2018 | $68.86 |
| JORDAN JONES | 622 LONGVIEW | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20.00 |
| JORDAN SMITH | 108 ADAMS ST | | | ARENZVILLE | IL | 62611 | | SUPPLIERS OR VENDORS | 11/9/2018 | $16.00 |
| JORDAN TIMMER | STORE 007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $150.42 |
| JORDAN TIMMER | STORE 007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $300.84 |
| JORDAN VAN AKKEREN | 1719 N 13TH ST | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/6/2018 | $64.71 |
| JORDAN VICENTE | 515 10TH AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| JORGE GOMEZ NIETO | PO BOX 1303 | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 12/10/2018 | $90.00 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JORJA MORGAN | STORE 2-627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/1/2018 | $49.05 |
| JORMA KALLIOKOSKI | 1000 BLUFF VIEW DR. | APT. 212 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.98 |
| JOSALYNN LUA | 701 S 48TH AVE M12 | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 10/26/2018 | $22.96 |
| JOSE CHAVEZ | STORE 005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $151.79 |
| JOSE CHAVEZ | 1066 EAST 600 SOUTH | | | SALT LAKE CITY | UT | 84102 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.99 |
| JOSE COLON JR | 968 EASY ST | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| JOSE FIGUEROA | 931 S CLARK ST | | | GRAND ISLAND | NE | 68801 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| JOSE FLETCHER | 1604 SUNFIELD ST | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2.00 |
| JOSE FLETCHER | 1604 SUNFIELD ST | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2.00 |
| JOSE HERNANDEZ | 824 N CEDER AVE | | | PASCO | WA | 99301 | | SUPPLIERS OR VENDORS | 12/13/2018 | $113.25 |
| JOSE RUIZ | 100 E 5TH AVE | | | YUMA | CO | 80759 | | SUPPLIERS OR VENDORS | 11/15/2018 | $200.00 |
| JOSE SANDOVAL | 2917 S 25TH ST | | | OMAHA | NE | 68105 | | SUPPLIERS OR VENDORS | 12/3/2018 | $43.00 |
| JOSE VALENCIA | P.O.BOX 635 | | | SELAH | WA | 98942 | | SUPPLIERS OR VENDORS | 11/28/2018 | $19.00 |
| JOSEF STANISZEWSKI | 3301 LARRY DR. | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| JOSEF STANISZEWSKI | 3301 LARRY DR. | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 12/13/2018 | $79.96 |
| JOSEPH ALLEN | 4070 CTY RD. J | | | ABRAMS | WI | 54101 | | SUPPLIERS OR VENDORS | 11/5/2018 | $20.00 |
| JOSEPH ANDRIES | 816 VIKING DR | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.00 |
| JOSEPH BASINSKI | 5020 DOROTHY STREET | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14.98 |
| JOSEPH CARROLL | 14910 E TERRA VERDE CT | | | VERADALE | WA | 99037 | | SUPPLIERS OR VENDORS | 11/5/2018 | $14.13 |
| JOSEPH CARROLL | 14910 E TERRA VERDE CT | | | VERADALE | WA | 99037 | | SUPPLIERS OR VENDORS | 11/16/2018 | $66.87 |
| JOSEPH E SAMEK | STORE 2-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $479.84 |
| JOSEPH ENTERPRISES INCORPORATED | 425 CALIFORNIA SUITE 300 | PAM TO ORACLE | | SAN FRANCISCO | CA | 94104 | | SUPPLIERS OR VENDORS | 10/26/2018 | $288,359.12 |
| JOSEPH GELLING | 1216 NORTH STATE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/31/2018 | $4.13 |
| JOSEPH GORMAN | 1748 ORCHARD DRIVE SOUTH | | | NORTH MANKATO | MN | 56003 | | SUPPLIERS OR VENDORS | 11/5/2018 | $59.70 |
| JOSEPH JENSEN | 226 WELLS STREET | | | RIDGEWAY | WI | 53582 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| JOSEPH JURGENS | 813 N PARK ST | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/24/2018 | $17.00 |
| JOSEPH KEESLER | 2554 OAKRIDGE RD | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/13/2018 | $34.00 |
| JOSEPH KOMBLEVICZ | W8568 COLLINS RD | | | IRON MOUNTAIN | MI | 49802 | | SUPPLIERS OR VENDORS | 12/21/2018 | $43.92 |
| JOSEPH KRAKOWSKI | N841 PINE LN | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3.27 |
| JOSEPH KRAUTKRAMER | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $23.24 |
| JOSEPH KRAUTKRAMER | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $98.15 |
| JOSEPH KRAUTKRAMER | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $70.29 |
| JOSEPH KRAUTKRAMER | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $277.63 |
| JOSEPH MATSON | 2322 53RD DR | | | FRANKSVILLE | WI | 53126 | | SUPPLIERS OR VENDORS | 10/19/2018 | $129.98 |
| JOSEPH MCLAUGHLIN | 1021 300TH ST | | | DOUGHERTY | IA | 50433 | | SUPPLIERS OR VENDORS | 10/24/2018 | $47.04 |
| JOSEPH MEANS | 415 WRIGHT STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.00 |
| JOSEPH NAEYAERT | 8775 CTY RD 513 | | | RAPID RIVER | MI | 49878 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.01 |
| JOSEPH OATMAN | PO BOX 575 | | | LAPWAI | ID | 83540 | | SUPPLIERS OR VENDORS | 11/28/2018 | $76.96 |
| JOSEPH ROMANOWSKI | 303 S EAST | PO BOX 103 | | ORANGEVILLE | IL | 61060 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.20 |
| JOSEPH SANTAS | W6285 RIPLEY ROAD | | | SARONA | WI | 54870 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5.02 |
| JOSEPH SIMOENS | 3705 OLD MILTARY ROAD | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| JOSEPH SPRISTER | 3683 IVES LN | | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JOSEPH ST. AUBIN | 407 E LINCOLN AVE | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.27 |
| JOSEPH VILLENEUVE | 1410 OAK ST | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| JOSEPH WEYENBERG JR | N1821 EMERY LANE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5.00 |
| JOSEPH WEYENBERG JR | N1821 EMERY LANE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| JOSEPHINE PARK | 8011 E UPRIVER DR | | | SPOKANE | WA | 99212 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.85 |
| JOSEPHINE PARK | 8011 E UPRIVER DR | | | SPOKANE | WA | 99212 | | SUPPLIERS OR VENDORS | 11/29/2018 | $98.15 |
| JOSEPHINE WEBER | 1401 N SHAWANO DRIVE | P O BOX 627 | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/24/2018 | $79.98 |
| JOSH FLOREY | 2117 BIRCH AVE NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16.00 |
| JOSH WILCKEN | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $174.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15,136.79 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 10/30/2018 | $30,858.96 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/2/2018 | $67,201.45 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,060.81 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/6/2018 | $201,302.55 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/9/2018 | $289.37 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/16/2018 | $868.03 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,087.97 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/27/2018 | $43,743.86 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26,449.58 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/30/2018 | $223,908.98 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/4/2018 | $19,478.52 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/4/2018 | $22,697.70 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48,928.16 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,676.35 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/11/2018 | $28,344.02 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/14/2018 | $78,030.28 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/14/2018 | $139,675.38 |
| JOSHEN OF MILWAUKEE | 2561 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/20/2018 | $202,230.97 |
| JOSHUA AMANS | 620 PHIPPS AVE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.00 |
| JOSHUA BARBER | 11285 E 161009 N | | | MOUNT PLEASANT | UT | 84647 | | SUPPLIERS OR VENDORS | 11/26/2018 | $37.97 |
| JOSHUA COX | 2519 LAKEVIEW DR APPT #203 | | | EUGENE | OR | 97408 | | SUPPLIERS OR VENDORS | 11/14/2018 | $33.75 |
| JOSHUA JAROSZ | STORE 2-177 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,083.46 |
| JOSHUA JAROSZ | STORE 2-177 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $912.33 |
| JOSHUA KELLER | 2625 KOSHKONONG ST | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 12/7/2018 | $19.85 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $215.82 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $909.63 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $219.09 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $369.15 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $115.54 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $77.39 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $141.70 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $228.49 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $141.70 |
| JOSHUA NEI | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $219.24 |
| JOSHUA NEWELL | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $683.70 |
| JOSHUA NEWELL | STORE OPERATIONS/STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,008.44 |
| JOSHUA RAWSON | STORE 600 | SHOPKO EMPLOYEE | 911 S K AVENUE | VINTON | IA | 52349-1073 | | SUPPLIERS OR VENDORS | 11/9/2018 | $135.16 |
| JOSHUA SANDOVAL | 3851 WRIGHT ST | | | OMAHA | NE | 68105 | | SUPPLIERS OR VENDORS | 12/17/2018 | $26.40 |
| JOSHUA SYMES | 5400 W BERKSHIRE BLVD | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50.00 |
| JOSHUA WEISBROD | 8033 CAVENDISH RD | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.27 |
| JOSIAH CORNELIUS | 858 SOUTH 300 WEST | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 10/30/2018 | $35.00 |
| JOSIE GIBSON | STORE 736 | SHOPKO EMPLOYEE | 727 15TH AVENUE SW | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 11/2/2018 | $166.77 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 10/19/2018 | $18.95 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 10/23/2018 | $47.90 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 10/26/2018 | $71.85 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 11/2/2018 | $80.80 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 11/6/2018 | $35.90 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 11/9/2018 | $41.90 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 11/13/2018 | $23.95 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 11/16/2018 | $35.90 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 11/23/2018 | $70.80 |
| JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | SUPPLIERS OR VENDORS | 12/11/2018 | $23.95 |
| JOSSELYN SMITH | 367 ELM STREET APT 4 | | | TWINFALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25.00 |
| JOSUE GARCIA MARCELINO | 104 S MAIN STREET | | | COLBY | WI | 54421 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| JOURNAL SENTINEL INCORPORATED | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | | SUPPLIERS OR VENDORS | 10/30/2018 | $212.78 |
| JOURNAL SENTINEL INCORPORATED | PO BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | | SUPPLIERS OR VENDORS | 11/27/2018 | $207.56 |
| JOY DAIN | 28679 264TH ST. | | | HOLCOMBE | WI | 54745 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,228.15 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,423.73 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,425.43 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,486.46 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3,153.82 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 12/29/2018 | $1,755.84 |
| JOY JOHNSON CHARTERED | 14620 CLEARWATER LANE | | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,864.07 |
| JOY OTTO | 3847 HILL RD | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.20 |
| JOY TOLBERT | STORE 752 | SHOPKO EMPLOYEE | 1100 EAST VALLEY ROAD | TORRINGTON | WY | 82240-3614 | | SUPPLIERS OR VENDORS | 10/19/2018 | $64.80 |
| JOY WEYER | W9944 MCGOWAN ROAD | | | LODI | WI | 53555 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| JOYCE ANDERSON | STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $132.91 |
| JOYCE FRANK | 18090 55TH ST NE | | | FOLEY | MN | 56329 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.30 |
| JOYCE HENNING | 86758 380TH AVE | | | OKABENA | MN | 56161 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.87 |
| JOYCE HILL | 5114 SO APPLEWOOD DRIVE | | | TAYLORSVILLE | UT | 84118 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.40 |
| JOYCE HOLTAN | 406 S 7TH ST | | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 12/10/2018 | $27.00 |
| JOYCE HORVATH | 7609 SOUTH 22ND STREET | | | OMAHA | NE | 68147 | | SUPPLIERS OR VENDORS | 11/26/2018 | $74.22 |
| JOYCE KEYES | 1132 J STREET | | | GENEVA | NE | 68361 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| JOYCE KIESZ | 1324 12TH AVE. S E, APT. 12 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8.32 |
| JOYCE KIRKPATRICK | 3609 N 10TH AVE | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| JOYCE MARCONI | 915 S. MAIN STREET - #121 | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| JOYCE PATTERSON | 1121 ROSE AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/31/2018 | $3.00 |
| JOYCE RYAN | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $900.05 |
| JOYCE RYAN | 458 W TRAIL COURT | | | GRAYSLAKE | IL | 60030 | | SUPPLIERS OR VENDORS | 10/26/2018 | $385.85 |
| JOYCE WARNEKE | PO BOX 511 | | | TILDEN | NE | 68781 | | SUPPLIERS OR VENDORS | 11/28/2018 | $79.98 |
| JOYCE WATRUBA | 1556 LYNWOOD LN. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| JOYCE WILLIAMS | 14480 CHUMSTICK HWY | | | LEAVENWORTH | WA | 98826 | | SUPPLIERS OR VENDORS | 10/29/2018 | $75.00 |
| JRS PROPERTY MAINTENANCE | JRS SNOW REMOVAL LLC | PO BOX 753 | | MONA | UT | 84645 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120.00 |
| JRS PROPERTY MAINTENANCE | JRS SNOW REMOVAL LLC | PO BOX 753 | | MONA | UT | 84645 | | SUPPLIERS OR VENDORS | 11/12/2018 | $90.00 |
| JUAB COUNTY TREASURER | 160 N MAIN | | | NEPHI | UT | 84648-1412 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30,483.03 |
| JUBILEE FAMILY INVESTMENTS LLC INC | SUITE 328 | 200 S WILCOX STREET | | CASTLE ROCK | CO | 80104 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,758.77 |
| JUBILEE FAMILY INVESTMENTS LLC INC | SUITE 328 | 200 S WILCOX STREET | | CASTLE ROCK | CO | 80104 | | SUPPLIERS OR VENDORS | 12/1/2018 | $19,758.77 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JUDEE RHEA | 1921 SANTA CLARA DRIVE | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.67 |
| JUDITH BAHR | 1441 SOUTH ROTZLER | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/26/2018 | $35.00 |
| JUDITH BROWNELL | P.O.BOX 271 | | | COCHRANE | WI | 54622 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.08 |
| JUDITH CONARD | 3395 HYACINTH ST. | | | EUGENE | OR | 97404 | | SUPPLIERS OR VENDORS | 12/19/2018 | $15.95 |
| JUDITH EATON | 313 FORT CROOK RD S. #102 | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 11/12/2018 | $43.05 |
| JUDITH EVINK | 2500 W BETHEL #316 | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| JUDITH FELL | 153 BOSK ROAD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 10/29/2018 | $62.46 |
| JUDITH FINKE SCHREINER | 240 SO CARDINAL DR | | | CLARINDA | IA | 51632 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.78 |
| JUDITH FINKE SCHREINER | 240 SO CARDINAL DR | | | CLARINDA | IA | 51632 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.14 |
| JUDITH GEFFRE | PO BOX 186 | | | KIMBALL | SD | 57355 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.20 |
| JUDITH GONYEA | 28 WEST STOUT ST | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 12/13/2018 | $238.00 |
| JUDITH HALEY | 1230 NORTH 78TH | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| JUDITH HALVERSON | 1897 RIVERSIDE DRIVE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/17/2018 | $30.00 |
| JUDITH HARMS | 46828 271ST ST | | | TEA | SD | 57064 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| JUDITH HARMS | 46828 271ST ST | | | TEA | SD | 57064 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| JUDITH JORGENSEN | 3221 ELK RIDGE DR. UNIT C | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| JUDITH JORGENSON | 246 ROOSEVELT STREET | | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.04 |
| JUDITH MEYERS | 400 WEST 13TH STREET | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| JUDITH MYERS | 2501 10TH AVE SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/26/2018 | $95.98 |
| JUDITH PIGORS | BOX 783 | | | FERNEY | SD | 57439 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.64 |
| JUDITH SHELDON | 28 S TENNESSEE AVE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| JUDITH SHELDON | 1416 10TH AVE. S E, APT. 1 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| JUDITH TORRES | 238 N GARFIELD AVE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.74 |
| JUDITH WITTKOPF | 1744 JUDY DR | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.51 |
| JUDY BELL | 39392 116TH ST | | | COLUMBIA | SD | 57433 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| JUDY BOLLINGER | 2310 4TH DR. S.W. | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/12/2018 | $125.00 |
| JUDY BUDLESKI | 323 WEST GENEVA STREET | | | WILLIAMSBAY | WI | 53191 | | SUPPLIERS OR VENDORS | 12/5/2018 | $133.97 |
| JUDY BUDLESKI | 323 WEST GENEVA STREET | | | WILLIAMS BAY | WI | 53191 | | SUPPLIERS OR VENDORS | 12/21/2018 | $53.98 |
| JUDY BUESING | 5127 SUNSET ROAD | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.48 |
| JUDY BUESING | 5127 SUNSET ROAD | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.52 |
| JUDY CLEVELAND | PO BOX 71 | | | MEADOW GROVE | NE | 68752 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| JUDY DORN | 3509 CYPRESS STREET | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $46.00 |
| JUDY DVORAK | 1807 BUNKER HILL COURT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.25 |
| JUDY GOODWATER | 813691 551ST AVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| JUDY GOODWATER | 813691 551ST AVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| JUDY HAKENEIS | 741 230TH AVENUE | | | AVOCA | MN | 56114 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| JUDY HANSON | 123 NAGLE ST | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.01 |
| JUDY HRDLICKA | P.O. BOX 191 | | | GRAFTON | IA | 50440 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| JUDY HULSCHER | 105 G AVE | | | EUREKA | SD | 57437 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.16 |
| JUDY LLOYD | 3773 RED OAK COURT | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.99 |
| JUDY MC CASLIN | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $331.68 |
| JUDY MCCASLIN | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/18/2018 | $47.02 |
| JUDY MCCASLIN | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $117.47 |
| JUDY OWEN | 2505 ROBERT ROAD | | | EAUCLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/13/2018 | $155.48 |
| JUDY PETTERSON | 5508 ENTERPRISE DRIVE | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.98 |
| JUDY POLZIN | N7016 AIRPORT RD | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/13/2018 | $22.50 |
| JUDY ROBERTS | 27108 RANCH RD | | | ASHLAND | NE | 68003 | | SUPPLIERS OR VENDORS | 12/5/2018 | $60.85 |
| JUDY VIS | 143 COUNTY HWY 4 | | | VALLEY SPRINGS | SD | 57068 | | SUPPLIERS OR VENDORS | 10/22/2018 | $27.00 |
| JUDY WILEMAN | 410 NORTH CLOUD STREET | | | CLARK | SD | 57225 | | SUPPLIERS OR VENDORS | 10/25/2018 | $37.76 |
| JUDY WILEMAN | 410 NORTH CLOUD STREET | | | CLARK | SD | 57225 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9.29 |
| JUDY YORK | 709 1ST ST SW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/29/2018 | $44.16 |
| JUDY YORK | 709 1ST ST SW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11.04 |
| JULAINE BUSCH | 14641 415TH AVE. | | | BRISTOL | SD | 57219 | | SUPPLIERS OR VENDORS | 12/5/2018 | $38.68 |
| JULI KOHL | 4513 PRAIRIE PLACE | | | DE FOREST | WI | 53532 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JULIA DANCZYK | 125 W PINE ST. | | | GILLETT | WI | 54124 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| JULIA GERDES | STORE 2-142 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13.73 |
| JULIA SMITH | 6427 HICKORY RD | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/17/2018 | $129.40 |
| JULIAN EHLERT | W4651 COUNTY RD G | | | BLACK CREEK | WI | 54106 | | SUPPLIERS OR VENDORS | 10/22/2018 | $34.00 |
| JULIANA GOENS | STORE 049 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $225.63 |
| JULIANNA DOBRANSZKY-TOROK | 5413 ATHENS AVENUE | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15.00 |
| JULIE AMUNDSON | 37583 174TH ST | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| JULIE BELL | 605 MAIN | | | THORNTON | IA | 50479 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.00 |
| JULIE BELL | 605 MAIN | | | THORNTON | IA | 50479 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| JULIE BLOOMER | STORE 563 | SHOPKO EMPLOYEE | 406 GATEWAY AVENUE | MAUSTON | WI | 53948 | | SUPPLIERS OR VENDORS | 11/2/2018 | $71.94 |
| JULIE BUCKARMA | 1080 MARTINSON ROAD | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| JULIE BUCKARMA | 1080 MARTINSON ROAD | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/9/2018 | $21.96 |
| JULIE DRUERY | 3401 SOUTH 83RD STREET | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/17/2018 | $128.99 |
| JULIE ESTERGREN | 4961 MONARCH DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4.02 |
| JULIE FISCHER | 9636 RIVER RD | | | WITTENBERG | WI | 54499 | | SUPPLIERS OR VENDORS | 10/18/2018 | $40.00 |
| JULIE FREIN | 938 12TH ST NE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $23.87 |
| JULIE GAY | 2618 STONEGATE DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.25 |
| JULIE GIERACH | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-1207 | | SUPPLIERS OR VENDORS | 12/20/2018 | $29.43 |
| JULIE GRAHN | 2001 GRAND AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| JULIE HEADLEE | 121 MADISON STREET | | | ELIZABETH | IL | 61028 | | SUPPLIERS OR VENDORS | 12/13/2018 | $210.00 |
| JULIE IVERSON | INFORMATION SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $282.50 |
| JULIE IVERSON | INFORMATION SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/21/2018 | $263.32 |
| JULIE JOHNSON | 337 PRAIRE LN #2 | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/14/2018 | $30.02 |
| JULIE KLEIN | 305 EAST VETERANS | | | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15.30 |
| JULIE MOLINA | 415 PEARL LANE | APT. U202 | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| JULIE MUTH | 650 ANN STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/12/2018 | $50.00 |
| JULIE NEELEY | 1587 440TH STREET | | | ST ANSGAR | IA | 50472 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| JULIE NEWMAN | 5521 TIPPERARY TRAIL | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/5/2018 | $11.98 |
| JULIE NEWMAN | 5521 TIPPERARY TRAIL | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.94 |
| JULIE O'LEARY | 208 SUNSET DR. | | | DANE | WI | 53529 | | SUPPLIERS OR VENDORS | 11/16/2018 | $36.00 |
| JULIE PERKINS | 1711 HOOVER AVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| JULIE POLZIN | 2820 21ST PLACE SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $76.00 |
| JULIE POWELL | 4205 PORTLAND CIRCLE | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/20/2018 | $15.00 |
| JULIE SCHAEFER | 4120 KIPLING PL | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/15/2018 | $123.00 |
| JULIE SNOUWAERT | 711 NORTH 15TH ST | | | GLADSTONE | MI | 49837 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| JULIE STICKNEY | 1100 W. WISCONSIN AVE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| JULIE STRITOF | 7716 E BUSS RD | | | CLINTON | WI | 53525 | | SUPPLIERS OR VENDORS | 11/2/2018 | $37.00 |
| JULIE UDULUTCH | STORE 2-510 | SHOPKO EMPLOYEE | 800 RIVERSIDE DRIVE | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/22/2018 | $20.54 |
| JULIE VANDERVELDEN | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49.60 |
| JULIE VANDERVELDEN | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4.36 |
| JULIE VANDERVELDEN | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17.44 |
| JULIE VANDERVELDEN | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/6/2018 | $8.72 |
| JULIE VANDERVELDEN | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8.72 |
| JUNE SCHOENFELDER | 11108 N HIGH MEADOWS DR | | | BLACK HAWK | SD | 57718 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.60 |
| JUNE WILLE | W9744 MEADOW RD | | | BEAVERDAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/26/2018 | $85.02 |
| JUNY LEE | 5261 TWILIGHT LN | | | LITTLE SUAMICO | WI | 54141 | | SUPPLIERS OR VENDORS | 12/19/2018 | $160.00 |
| JUSTENOUGH SOFTWARE INCORPORATED | 15440 LAGUNA CANYON ROAD SUITE 100 | | | IRVINE | CA | 92618 | | SUPPLIERS OR VENDORS | 11/30/2018 | $155,085.00 |
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 10/18/2018 | $22,530.40 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 10/25/2018 | $10,548.00 |
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 11/1/2018 | $26,923.40 |
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 11/8/2018 | $10,103.68 |
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 11/15/2018 | $17,636.40 |
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 11/22/2018 | $31,390.20 |
| JUSTIN ALLEN LIMITED | 31/F Excel Center | 483A Castle Peak Road | | Kowloon | | | HONG KONG | SUPPLIERS OR VENDORS | 11/29/2018 | $12,791.17 |
| JUSTIN ARMSTRONG | 2480 VIRGINA STREET | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/30/2018 | $40.00 |
| JUSTIN BAILEY | 1528 SMITH ST | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/26/2018 | $49.99 |
| JUSTIN CARLSON | STORE 052 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $189.66 |
| JUSTIN KLINE | 31 UNION PLACE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/28/2018 | $99.00 |
| JUSTIN LANGE | 3500 COMMERCIAL AVE. | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6.80 |
| JUSTIN MALSACK | STORE 2-031 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $501.40 |
| JUSTIN PORTER | 4800 48TH ST. NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 10/31/2018 | $3.00 |
| JUSTIN PORTER | 4800 48TH ST. NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 10/31/2018 | $3.00 |
| JUSTIN SCOTT | PO BOX 10284 | | | KALISPELL | MT | 59904 | | SUPPLIERS OR VENDORS | 11/8/2018 | $91.00 |
| JUSTIN SZYMCZAK | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/15/2018 | $48.18 |
| JUSTIN UNRAU | 16215 POLK CIRCLE | | | OMAHA | NE | 68135 | | SUPPLIERS OR VENDORS | 10/22/2018 | $8.02 |
| JUSTINS LAWN & TREE SERVICE | 117 1ST AVE NW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $239.63 |
| JUSTINS LAWN & TREE SERVICE | 117 1ST AVE NW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $362.10 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 10/19/2018 | $24,668.61 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 10/23/2018 | $15,619.23 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $25,874.64 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 10/27/2018 | $62,703.52 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $153,858.74 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/3/2018 | $58,072.25 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/6/2018 | $8,822.38 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/7/2018 | $49,084.05 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/9/2018 | $106,411.62 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/16/2018 | $122,985.17 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/17/2018 | $35,438.63 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/24/2018 | $67,699.88 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 11/30/2018 | $10,285.52 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 12/14/2018 | $7,505.16 |
| JV APPAREL CORPORATION | 560 DESLAURIERS | | | MONTREAL | QC | H4N 1V8 | CANADA | SUPPLIERS OR VENDORS | 12/28/2018 | $21,302.07 |
| JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | LOS ANGELES | CA | 90074-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $97,996.33 |
| JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | LOS ANGELES | CA | 90074-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $47,863.73 |
| JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | LOS ANGELES | CA | 90074-0000 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,793.70 |
| JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | LOS ANGELES | CA | 90074-0000 | | SUPPLIERS OR VENDORS | 12/28/2018 | $1,930.25 |
| JVC KENWOOD | JVC COMPANY OF AMERICA | PO BOX 50393 | | LOS ANGELES | CA | 90074-0000 | | SUPPLIERS OR VENDORS | 1/8/2019 | $3,570.10 |
| K & K MATERIAL HANDLING INC | PO BOX 10476 | | | GREEN BAY | WI | 54307-0476 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22,754.33 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,985.22 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,816.27 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,733.42 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,812.20 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,687.75 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,880.57 |
| K & M COMPANY | KINGSBACHER MURPHY COMPANY | PO BOX 75054 | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,545.30 |
| K & R CONSTRUCTION LLC | PO BOX 1070 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 10/18/2018 | $80.00 |
| K & R CONSTRUCTION LLC | PO BOX 1070 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/8/2018 | $160.00 |
| K & R CONSTRUCTION LLC | PO BOX 1070 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/15/2018 | $160.00 |
| K & R CONSTRUCTION LLC | PO BOX 1070 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 1/4/2019 | $320.00 |
| K & W HANDYMAN | KATHLEEN M RULAND | 9545 57TH STREET NW | | ROSS | ND | 58776 | | SUPPLIERS OR VENDORS | 12/4/2018 | $450.00 |
| K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | POMONA | CA | 91768-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,245.52 |
| K C PHARMACEUTICALS INC | 3201 PRODUCER WAY | | | POMONA | CA | 91768-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,877.12 |
| K G L RENTALS INCORPORATED | PO BOX 629 | | | HOT SPRINGS | SD | 57747-0629 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,152.00 |
| K G L RENTALS INCORPORATED | PO BOX 629 | | | HOT SPRINGS | SD | 57747-0629 | | SUPPLIERS OR VENDORS | 12/19/2018 | $14,152.00 |
| K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | PHILADELPHIA | PA | 19182-7948 | | SUPPLIERS OR VENDORS | 10/18/2018 | $570.60 |
| K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | PHILADELPHIA | PA | 19182-7948 | | SUPPLIERS OR VENDORS | 10/25/2018 | $326.00 |
| K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | PHILADELPHIA | PA | 19182-7948 | | SUPPLIERS OR VENDORS | 11/8/2018 | $737.80 |
| K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | PHILADELPHIA | PA | 19182-7948 | | SUPPLIERS OR VENDORS | 11/22/2018 | $794.00 |
| K NEX BRANDS L P | K NEX LIMITED PARTNERSHIP GROUP | PO BOX 827948 | | PHILADELPHIA | PA | 19182-7948 | | SUPPLIERS OR VENDORS | 11/29/2018 | $73.00 |
| K7 DESIGN GROUP | 155 GIRARD STREET | | | BROOKLYN | NY | 11235 | | SUPPLIERS OR VENDORS | 11/23/2018 | $28,921.40 |
| KAELYN KIRSCH | 5828 HAVENWOOD HILL DRIVE | | | LITTLE SUAMICO | WI | 54141 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| KAILA SAWLSVILLE | 1831 S KERNAN AVE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/26/2018 | $34.00 |
| KAILA SHEPPARD | 1168 JUPITER ST SE | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/5/2018 | $5.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KAILAS PROPERTIES LLC | 333 N PETERS AVENUE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,000.00 |
| KAILAS PROPERTIES LLC | 333 N PETERS AVENUE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,682.70 |
| KAILAS PROPERTIES LLC | 333 N PETERS AVENUE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,000.00 |
| KAILAS PROPERTIES LLC | 333 N PETERS AVENUE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,682.70 |
| KAILEY MCDANIEL | 1222 FREEMAN LN APT 88 | | | POCATELLO | ID | 83201 | | SUPPLIERS OR VENDORS | 11/8/2018 | $92.99 |
| KAILYN KUZEL | 1203 N 5TH ST | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 10/24/2018 | $21.23 |
| KAISER BEHNKE | 1420 N MCCARTHY RD | APT 6 | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.00 |
| KAITLIN KASCH | S144 CTY ROAD C | | | SPENCER | WI | 54479 | | SUPPLIERS OR VENDORS | 11/14/2018 | $66.00 |
| KAITLIN KOZIOL | 145 EAST SOUTH ST | | | DAKOTA | IL | 61018 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| KAITLYN BACON | 2068 NORFIELD RD | | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| KAITLYN HANSEN | 1612 LIBERTY AVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/7/2018 | $2.30 |
| KAITLYN KASTENSON | 3446 108TH ST | | | FRANKSVILLE | WI | 53126 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| KAITLYN MITCHELL | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 10/18/2018 | $79.03 |
| KAITLYN MITCHELL | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/6/2018 | $100.83 |
| KAJI JOHNSON | 1601 PRAIRIE AVE. | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,145.06 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | SUPPLIERS OR VENDORS | 11/8/2018 | $416.53 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | SUPPLIERS OR VENDORS | 11/15/2018 | $153.00 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | SUPPLIERS OR VENDORS | 11/29/2018 | $72.26 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | SUPPLIERS OR VENDORS | 12/20/2018 | $519.81 |
| KALIL BOTTLING COMPANY | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | SUPPLIERS OR VENDORS | 12/27/2018 | $124.06 |
| KALLIE KOCH | 5107 LINDEN PARKWAY | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 12/10/2018 | $22.50 |
| KALLIE MATTISON | 15995 HARVEST AVE | | | LAMBERTON | MN | 56152 | | SUPPLIERS OR VENDORS | 11/15/2018 | $72.98 |
| KAMA AMIDON PIRKL | N6152 BUSH LANE | | | MONTICELLO | WI | 53570 | | SUPPLIERS OR VENDORS | 12/10/2018 | $30.00 |
| KAMALA HELGREN-ASBRA | STORE 2-670 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $80.66 |
| KAMI SMITH | 1016 E D ST. | | | DEER PARK | WA | 99006 | | SUPPLIERS OR VENDORS | 11/5/2018 | $26.24 |
| KAMICUTICO LLC | CONSTANTINE AND MAUREEN ROSKO | 48 OLD TRAIL ROAD | | WATER MILL | NY | 11976 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,868.00 |
| KAMICUTICO LLC | CONSTANTINE AND MAUREEN ROSKO | 48 OLD TRAIL ROAD | | WATER MILL | NY | 11976 | | SUPPLIERS OR VENDORS | 12/1/2018 | $15,868.00 |
| KANABEC PUBLICATIONS INCORPORATED | 107 S PARK STREET | | | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $65.00 |
| KANDA VOPELAK | W6778 12TH ST | | | NECEDAH | WI | 54646 | | SUPPLIERS OR VENDORS | 12/13/2018 | $225.00 |
| KANDIE SKIPPON | STORE 616 | SHOPKO EMPLOYEE | 2541 S BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49.05 |
| KANOEOKALANI LEE BARELA | 3305 W LINCOLN AVE | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5.00 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 10/26/2018 | $44.02 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 10/26/2018 | $1,034.83 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 10/26/2018 | $1,169.28 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 10/26/2018 | $207,398.73 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 12/27/2018 | $120.47 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 12/27/2018 | $665.08 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 12/27/2018 | $4,284.94 |
| KANSAS DEPARTMENT OF REVENUE | 300 SW 29TH ST | | | TOPEKA | KS | 66611 | | SALES & USE TAX | 12/27/2018 | $297,292.51 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 10/5/2018 | $959.00 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 10/12/2018 | $743.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 10/19/2018 | $1,578.00 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 10/26/2018 | $367.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 11/2/2018 | $1,430.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 11/9/2018 | $1,768.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 11/16/2018 | $2,752.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 11/23/2018 | $2,163.00 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 11/30/2018 | $2,543.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 12/7/2018 | $6,394.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 12/14/2018 | $1,443.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 12/21/2018 | $108.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 12/28/2018 | $364.50 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 1/4/2019 | $2,312.00 |
| KANSAS DEPARTMENT OF WILDLIFE, PARKS, AND TOURISM | 512 SE 25TH AVE | | | PRATT | KS | 67124 | | PAYMENT FOR SERVICES | 1/11/2019 | $1,011.50 |
| KANSAS NEMAHA COUNTY TREASURER | PO BOX 233 | | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 12/13/2018 | $12,407.27 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KANSAS STATE TREASURER | KANSAS OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION-RITA MOHR | 900 SW JACKSON STREET SUITE 201 | TOPEKA | KS | 66612 | | SUPPLIERS OR VENDORS | 10/25/2018 | $164.31 |
| KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | | SUPPLIERS OR VENDORS | 10/26/2018 | $27,675.86 |
| KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | | SUPPLIERS OR VENDORS | 11/9/2018 | $14,753.38 |
| KAO BRANDS COMPANY | 1434 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1004 | | SUPPLIERS OR VENDORS | 11/30/2018 | $13,951.27 |
| KARA BOSER | 5508 W 16TH ST | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/14/2018 | $75.00 |
| KARA POGREBA | 520 ANGELA COURT | | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.00 |
| KAREN ANDERSON | W9205 STADER ROAD | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.32 |
| KAREN ANDERSON | W9205 STADER ROAD | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.08 |
| KAREN AVERBECK | 2005 OAK TREE LANE | UNIT B | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6.94 |
| KAREN BALKE | 2485 SHORE PRESERVE | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.00 |
| KAREN BELONGE | TAX DEPARTMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $158.97 |
| KAREN BELONGE | TAX DEPARTMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $152.55 |
| KAREN BIESEMEIER | 74 HITCHING POST DRIVE | | | CODY | WY | 82414 | | SUPPLIERS OR VENDORS | 12/5/2018 | $60.80 |
| KAREN BORSHEIM | 2405 W TWIN WILLOWS DR. | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| KAREN BUSS | 35680 10TH AVE | | | WODEN | IA | 50484 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| KAREN BUSS | 35680 10TH AVE | | | WODEN | IA | 50484 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.00 |
| KAREN BUTLER | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 12/11/2018 | $273.05 |
| KAREN BUTLER | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 12/14/2018 | $137.34 |
| KAREN CAPERTON | 1533 RACKET WAY # 5 | | | BILLINGS | MT | 59106 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| KAREN CURRY | 11930 CENTER HILL RD. | | | DARLINGTON | WI | 53530 | | SUPPLIERS OR VENDORS | 12/20/2018 | $20.00 |
| KAREN DOYLE | STORE 4-030 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $96.85 |
| KAREN E PETERSON | STORE 2-696 | SHOPKO EMPLOYEE | 505 W HOLME STREET | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40.98 |
| KAREN E PETERSON | STORE 2-696 | SHOPKO EMPLOYEE | 505 W HOLME STREET | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 12/6/2018 | $29.10 |
| KAREN FERRYMAN | 14101 SOUTH 34TH STREET | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 11/28/2018 | $163.13 |
| KAREN GADE | 8530 SANDLEWOOD DR | | | LINCOLN | NE | 68520 | | SUPPLIERS OR VENDORS | 11/15/2018 | $109.28 |
| KAREN GARDNER | 870 LIEBMAN COURT 11 | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/8/2018 | $53.98 |
| KAREN GROSS | 5127 COAL BANK DR. | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $234.00 |
| KAREN HACKELBERG | 1117 WESTWOOD DR. | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/16/2018 | $19.00 |
| KAREN J MACKENTHUN | STORE 2-732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33.88 |
| KAREN J MACKENTHUN | STORE 2-732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/6/2018 | $29.12 |
| KAREN JANDOUREK | N5050 OLDE 54 RD | | | SHIOCTON | WI | 54170 | | SUPPLIERS OR VENDORS | 12/17/2018 | $15.00 |
| KAREN JORGENSON | 1598 COUNTY RD QQ | | | MINERAL POINT | WI | 53565 | | SUPPLIERS OR VENDORS | 12/21/2018 | $50.00 |
| KAREN KASTENSON | 3446 108TH STREET | | | FRANKSVILLE | WI | 53126 | | SUPPLIERS OR VENDORS | 12/17/2018 | $52.00 |
| KAREN KENNARD | PO BOX 728 | | | LYONS | OR | 97358 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40.01 |
| KAREN LACHNIT | STORE 038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $43.79 |
| KAREN LACHNIT | STORE 038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $74.69 |
| KAREN LACHNIT | STORE 038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $668.22 |
| KAREN LACHNIT | STORE 038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $284.45 |
| KAREN LEIDING | PO BOX 254 | | | ORCHARD | NE | 68764 | | SUPPLIERS OR VENDORS | 11/14/2018 | $53.54 |
| KAREN LESLINE | 4436 TYLER | | | SIOUX CITY | IA | 51108 | | SUPPLIERS OR VENDORS | 11/2/2018 | $39.96 |
| KAREN MOYES | 925 W 600 N | | | TREMONTON | UT | 84337 | | SUPPLIERS OR VENDORS | 11/5/2018 | $69.99 |
| KAREN NEPERMAN | 307 S ASH ST | | | LAMBERTON | MN | 56152 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| KAREN NUNLEY | 1312 SWAN AVE. | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16.00 |
| KAREN NUNLEY | 1312 SWAN AVE. | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 11/12/2018 | $71.98 |
| KAREN OLSEN | 6878 IRELAND TRAIL | | | SOBIESKI | WI | 54171 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,897.50 |
| KAREN OLSON | 334 CANY AVE | | | TOMAH | WI | 54660 | | SUPPLIERS OR VENDORS | 12/7/2018 | $416.74 |
| KAREN PATTON | 185 WELSH ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| KAREN REECE | 2116 POST ROAD | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.00 |
| KAREN SCHMIDT | STORE 545 | SHOPKO EMPLOYEE | 2008 WEST HIGHWAY 12 | MOBRIDGE | SD | 57601-4801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $331.36 |
| KAREN SCHNECK | STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $92.65 |
| KAREN SCHNECK | STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $34.88 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KAREN SEBOLD | STORE 2-627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/9/2018 | $196.20 |
| KAREN SEBOLD | STORE 2-627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/16/2018 | $147.15 |
| KAREN SEBOLD | STORE 2-627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 12/14/2018 | $98.10 |
| KAREN SEBOLD | STORE 2-627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 12/29/2018 | $196.20 |
| KAREN SEBOLD | STORE 2-627 | SHOPKO EMPLOYEE | 1008 E DIVISION | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 1/15/2019 | $417.60 |
| KAREN SELBY | STORE 145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54.50 |
| KAREN SEVERSON | 29837 128TH ST | APT A | | WASECA | MN | 56093 | | SUPPLIERS OR VENDORS | 10/29/2018 | $36.01 |
| KAREN STONER | 520 H STREET | | | PALMYRA | NE | 68418 | | SUPPLIERS OR VENDORS | 10/24/2018 | $62.55 |
| KAREN STONER | 520 H STREET | | | PALMYRA | NE | 68418 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.45 |
| KAREN TIMMER | 10256 330TH ST | | | ELLSWORTH | MN | 56129 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3.00 |
| KAREN WILLIAMS | 607 W. MASON | | | POLO | IL | 61064 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30.00 |
| KAREN ZAHN | 13716 POPLAR LANE | | | MOUNTAIN | WI | 54149 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| KAREN ZELLMER | 36923 90TH AVE | | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/12/2018 | $19.00 |
| KAREN ZIMMERMAN | 9124 210TH AVE | | | ROYALTON | MN | 56373 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1.63 |
| KARI DORN | 104 DIVISION ST BOX 365 | | | RIO | WI | 53960 | | SUPPLIERS OR VENDORS | 11/12/2018 | $20.60 |
| KARI FRANCOIS | 14647 ST CROIX TRAIL | | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 12/3/2018 | $86.70 |
| KARI GELDERT | STORE 2-764 | SHOPKO EMPLOYEE | 129 HARMONY ST | BUFFALO | NY | 82834 | | SUPPLIERS OR VENDORS | 12/6/2018 | $32.81 |
| KARI KOEPSELL | 1507 HUMMINGBIRD COURT | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 12/3/2018 | $24.00 |
| KARI NORRIS | 4022 BRIARWOOD AVE. | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.00 |
| KARI ROSENSTIEL | W4640 STAUFFACHER RD. | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.50 |
| KARIE GESSNER | 1730 2ND STREET NORTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/8/2018 | $40.00 |
| KARIE GILDENZOPH | 157 DELLWOOD LANE | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/7/2018 | $39.98 |
| KARIEE KIESZ | 4260 S 2975 W | | | ROY | UT | 84067 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| KARISSA PAAR | 527 CASEY LYNN LANE | | | OCONOMOWOC | WI | 53066 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| KARL KIRK | 16114 DREXEL CIRCLE | | | OMAHA | NE | 68135 | | SUPPLIERS OR VENDORS | 11/29/2018 | $138.00 |
| KARL KLEIMAN | N15591 CTY RD 557 | | | WILSON | MI | 49896 | | SUPPLIERS OR VENDORS | 10/26/2018 | $19.00 |
| KARL KLEIMAN | N15027 D-1 RD | | | WILSON | MI | 49896 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.00 |
| KARL KLEIMAN | N15027 D-1 RD | | | WILSON | MI | 49896 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22.01 |
| KARLA ERDMANN | W7965 TREPTOW LANE | | | ELDORADO | WI | 54932 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| KARLA J TUKUA | STORE 060 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $103.02 |
| KARLA J TUKUA | STORE 060 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $63.11 |
| KARLA LARSON | 200 JOAN LANE | | | EAGLELAKE | MN | 56024 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| KARLA WIGGIN | STORE 4-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $75.00 |
| KARLA WORTMAN | STORE 066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $82.84 |
| KARLENE MAAS | STORE 672 | SHOPKO EMPLOYEE | 404 E HIGHWAY 20 | O NEILL | NE | 68763-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $303.57 |
| KARLI TORHORST | 2220 TIMBER VEIW DR | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| KARLIS SMAGA | 3235 HWY K | | | HARTFORD | WI | 53027 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| KARMEN DATHER | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $54.50 |
| KARMEN DATHER | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $54.50 |
| KARMEN DATHER | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $109.00 |
| KARMEN DATHER | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $109.00 |
| KAROLE GOLLA | W6665 UPPER PINE CREEK DR | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40.00 |
| KAROLYN WHITE | P O BOX 2 | 114 PARK ST | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 12/17/2018 | $30.00 |
| KARRI KORTH | 710 N OAKLEY ST | | | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 12/17/2018 | $102.83 |
| KARRIE GORMAN | 102 NORTH MAIN ST | | | MANTORVILLE | MN | 55955 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.30 |
| KARRIE GORMAN | 102 NORTH MAIN ST | | | MANTORVILLE | MN | 55955 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.50 |
| KARRIE LUKA | N6391 37TH AVE | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 12/14/2018 | $34.00 |
| KARRY ROBERTSON | 350 S WASHINGTON ST | | | WATERLOO | WI | 53594 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| KASEY SWANSTROM | STORE 2-075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $89.00 |
| KASEY WANDLING | 113 1/2 WASHINGTON ST | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40.00 |
| KASSANDRA BROWNING | 108 EAST ELM STREET | | | THORP | WI | 54771 | | SUPPLIERS OR VENDORS | 10/24/2018 | $23.00 |
| KASSONDRA HEIZMAN | 1245 TOWER HILL PASS | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/2/2018 | $63.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KATE MODDIE | PO BOX 204 | | | GOODMAN | WI | 54125 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| KATE YOCKEY | 2007 N K RD | | | MARQUETTE | NE | 68854 | | SUPPLIERS OR VENDORS | 11/13/2018 | $239.33 |
| KATE YOCKEY | 2007 N K RD | | | MARQUETTE | NE | 68854 | | SUPPLIERS OR VENDORS | 11/13/2018 | $239.33 |
| KATELYN GLADEM | W6349 EASTERN AVENUE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/5/2018 | $63.00 |
| KATELYNN JOHNSON | 3530 GLEN ABBEY DR. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| KATEY ROBERTSON | PO BOX 121 | | | NICOLLET | MN | 56074 | | SUPPLIERS OR VENDORS | 10/31/2018 | $75.00 |
| KATHERINE DAVIS | STORE 008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $82.84 |
| KATHERINE DAVIS | STORE 008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $41.42 |
| KATHERINE DECOURSIN | STORE 602 | SHOPKO EMPLOYEE | 126 CHARLES STREET | OCONTO | WI | 54153-9446 | | SUPPLIERS OR VENDORS | 12/20/2018 | $259.42 |
| KATHERINE DECOURSIN | STORE 602 | SHOPKO EMPLOYEE | 126 CHARLES STREET | OCONTO | WI | 54153-9446 | | SUPPLIERS OR VENDORS | 12/27/2018 | $313.92 |
| KATHERINE ENTZEL | 12907 385TH AVE. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.16 |
| KATHERINE ENTZEL | 12907 385TH AVE. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| KATHERINE EVANS | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | E GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 12/6/2018 | $245.25 |
| KATHERINE HARTMAN | 3644 NEBRASKA | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| KATHERINE HUGHES | STORE 737 | SHOPKO EMPLOYEE | 932 W 12TH STREET | GRAFTON | ND | 58237 | | SUPPLIERS OR VENDORS | 11/15/2018 | $168.32 |
| KATHERINE KAMPEN | 335 N WASHINGTON ST #123 | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| KATHERINE POPE | 805 BOWMAN AVE | | | FITCHBURG | WI | 53716 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8.00 |
| KATHERINE SCHMIDT | 15593 SHANNON RD | | | SHANNON | IL | 61078 | | SUPPLIERS OR VENDORS | 10/22/2018 | $2.00 |
| KATHERINE WOODCOCK | 16188 61ST AVE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| KATHI MASTERS JOHNSON | 2615 FAIRFAX ST | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $152.00 |
| KATHIE DOESCHER | STORE 4-003 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $34.88 |
| KATHIE LYONS | PO BOX 145 | | | ALTOONA | WI | 54720 | | SUPPLIERS OR VENDORS | 10/31/2018 | $52.80 |
| KATHLEEN  STORHAUG | 819 N JAY | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/27/2018 | $200.00 |
| KATHLEEN AYELLO | 4211 ACRE AVE | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 10/22/2018 | $62.00 |
| KATHLEEN BINGE | 3421 WEST PEACH | | | LINCOLN | NE | 68522 | | SUPPLIERS OR VENDORS | 11/12/2018 | $75.00 |
| KATHLEEN BROCKMAN | 5755 BIRCH 0.1 STREET | | | GLADSTONE | MI | 49837 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| KATHLEEN CASCIO | PO BOX 338 | | | SAINT REGIS | MT | 59866 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| KATHLEEN CHRISTIANSON | 11448 N GOEDE ROAD | | | EDGERTON | WI | 53534 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.00 |
| KATHLEEN CONDILL | 4620 S WILAMETTE | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 10/23/2018 | $60.00 |
| KATHLEEN CONDILL | 4620 S WILAMETTE | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 10/23/2018 | $60.00 |
| KATHLEEN DORN | 4283 N LYNNDALE DRIVE | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/27/2018 | $33.28 |
| KATHLEEN FRAUENHOLTZ | 309 DIAMOND CREEK ROAD | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/5/2018 | $125.00 |
| KATHLEEN GENTZ | 902 10TH ST S | | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 10/23/2018 | $27.00 |
| KATHLEEN GRASSELL | 23530 MANITWOWOC ROAD | | | REEDSVILLE | WI | 54230 | | SUPPLIERS OR VENDORS | 11/5/2018 | $94.23 |
| KATHLEEN HARDY | 211 PLUM ST | | | NECEDAH | WI | 54646 | | SUPPLIERS OR VENDORS | 12/21/2018 | $66.00 |
| KATHLEEN HOCKERMAN | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $21.26 |
| KATHLEEN HOCKERMAN | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $22.89 |
| KATHLEEN JANSEN | 801 BRIARWOOD AVE | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.04 |
| KATHLEEN KELLY | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/27/2018 | $8.00 |
| KATHLEEN KINNER | 2594 LAKE OTTAWA RD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 10/26/2018 | $235.00 |
| KATHLEEN KOHL | 706 CHANNEL RD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/12/2018 | $82.00 |
| KATHLEEN LUCAS | 2142 GROVE STREET | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| KATHLEEN MARTIN | 7456 LEE ROAD | | | LODI | WI | 53555 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| KATHLEEN MIEROW | 1128 7TH AVE. | | | GRAFTON | WI | 53024 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| KATHLEEN O'LEARY | 12195 SW 72ND STREET | | | MARTELL | NE | 68404 | | SUPPLIERS OR VENDORS | 10/26/2018 | $11.98 |
| KATHLEEN PANSIER | 2002 PHEASANT RUN TRAIL | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $40.98 |
| KATHLEEN SCHAEFER | STORE 2-617 | SHOPKO EMPLOYEE | PO BOX 1409 | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/29/2018 | $65.40 |
| KATHLEEN SCHELE | 3052 LILAC RD | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.00 |
| KATHLEEN SCHULTZ | 4620 S 36TH ST | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/22/2018 | $16.00 |
| KATHLEEN SHARKEY | N7981 HWY 141 | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| KATHLEEN SMITH | 2749 23 1/2 ST. | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.00 |
| KATHLEEN SOEHL | 65055 340TH AVE | | | LAKE CITY | MN | 55041 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.06 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN SOEHL | 65055 340TH AVE | | | LAKE CITY | MN | 55041 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.06 |
| KATHLEEN SQUIRES | PO BOX 55 | | | TREGO | MT | 59934 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.50 |
| KATHLEEN SQUIRES | PO BOX 55 | | | TREGO | MT | 59934 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| KATHLEEN STUMPF | STORE 119 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $91.15 |
| KATHLEEN STUMPF | STORE 119 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/3/2019 | $168.25 |
| KATHLEEN YOUNG | 1-48 CAPTAINS DR. | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 11/16/2018 | $60.80 |
| KATHRYN DELAGRAVE | 2512 CHARLES ST | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.00 |
| KATHRYN E AXTELL | STORE 2-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $285.75 |
| KATHRYN E AXTELL | STORE 2-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/15/2019 | $303.78 |
| KATHRYN GOLDSBERRY | 413 LACOSTA LOOP | | | TWINFALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25.00 |
| KATHRYN JASCHINSKI | 533 HARPER DR. | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30.00 |
| KATHRYN KUEHL | 408 GALLES DR | | | REDWOOD FALLS | MN | 56283 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| KATHRYN MESCH | 2570 ASBURY RD | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| KATHRYN MILLER | 1111 N 12TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/20/2018 | $75.00 |
| KATHRYN MINOR | W169N11400 BISCAYNE DR. | | | GERMANTOWN | WI | 53022 | | SUPPLIERS OR VENDORS | 10/22/2018 | $67.00 |
| KATHRYN MURPHY | 2302 RANGE VIEW LANE | PO BOX 807 | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 11/26/2018 | $297.00 |
| KATHRYN NELSON | PO BOX 556 | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/21/2018 | $60.00 |
| KATHRYN POWERS | 208 W RICHMOND AVE | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 12/17/2018 | $54.40 |
| KATHRYN STUART | 1708 FRANK HALL DR | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.00 |
| KATHRYN WAGNER | STORE 033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $461.75 |
| KATHY ALSTEEN | 2617 COUNTY S | | | LITTLE SUAMICO | WI | 54141 | | SUPPLIERS OR VENDORS | 11/9/2018 | $6.00 |
| KATHY BEYERSDORF | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/29/2018 | $108.46 |
| KATHY BUSTOS | 3423 W ST | | | OMAHA | NE | 68107 | | SUPPLIERS OR VENDORS | 12/13/2018 | $35.90 |
| KATHY GUNDERSON | P O BOX 1952 | | | ABERDEEN | SD | 57402 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.16 |
| KATHY GUNDERSON | P O BOX 1952 | | | ABERDEEN | SD | 57402 | | SUPPLIERS OR VENDORS | 12/17/2018 | $48.64 |
| KATHY KING-JINKERSON | STORE 4-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $46.87 |
| KATHY LEFEBVRE | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $163.83 |
| KATHY LEMKE | PROCUREMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $57.23 |
| KATHY MCMILLEN | 1805 POWERS DR. | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8.00 |
| KATHY PIERCE | 1928 W 13TH COURT | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 11/5/2018 | $75.20 |
| KATHY REID | STORE 119 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $93.51 |
| KATHY SAMSON | N6537 RANCH RD | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/16/2018 | $22.83 |
| KATHY SCHAUNAMAN | 38502 118TH ST. | | | WESTPORT | SD | 57481 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| KATHY TOP | 467 SPRINGWOOD LANE | | | IDAHO FALLS | ID | 83404 | | SUPPLIERS OR VENDORS | 12/7/2018 | $71.99 |
| KATIE BAL | STORE 005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $162.38 |
| KATIE BIENZEN | 1100 BIEMERET ST | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| KATIE BRAND | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/9/2018 | $335.72 |
| KATIE BRAND | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/11/2018 | $383.68 |
| KATIE BRAND | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/20/2018 | $95.92 |
| KATIE HEYER | 558 E BROWN ST | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 11/14/2018 | $7.94 |
| KATIE JONES | STORE 649 | SHOPKO EMPLOYEE | 1995 S CEDAR | IMLAY CITY | MI | 48444 | | SUPPLIERS OR VENDORS | 11/2/2018 | $88.02 |
| KATIE KARCZ | 626 ST JUDE STREET | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| KATIE LE | 9801 MOONLIGHT DRIVE | | | LINCOLN | NE | 68527 | | SUPPLIERS OR VENDORS | 11/2/2018 | $33.00 |
| KATIE MALLORY | STORE 4-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-6060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $21.56 |
| KATIE MECHELKE | STORE 008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $193.59 |
| KATIE MODER | 960 BUTTERMILK CREEK DRIVE | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| KATIE MOUNT | 23745 LAKE VIEW TRAIL | | | DOLLAR BAY | MI | 49922 | | SUPPLIERS OR VENDORS | 11/29/2018 | $57.96 |
| KATIE ORR | 1113 WASHINGTON STREET | | | BEARDSTOWN | IL | 62618 | | SUPPLIERS OR VENDORS | 12/18/2018 | $31.00 |
| KATIE PATTON | 115 E, KNOX ST | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| KATIE RABEHL | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.15 |
| KATIE SCHNEIDER | W 7077 GEMINI WAY | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.27 |
| KATIE SMITH | PO BOX 490 | | | CERESCO | NE | 68017 | | SUPPLIERS OR VENDORS | 12/11/2018 | $161.99 |
| KATIE WILLIAMS | 3213 OLDE HICKORY TRL | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KATINA RUSCH | 236387 DEL RIO | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| KATREESA QUAST | 126 N. EAGLE ST. | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8.34 |
| KATRINA BOZO | 4412 S. ECHO CT | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/26/2018 | $49.46 |
| KATRINA BRAND | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 10/19/2018 | $207.10 |
| KATRINA BRAND | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 12/14/2018 | $125.35 |
| KATRINA BRAND | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN ST | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 1/15/2019 | $159.94 |
| KATRINA MILLER | 1196 DIVISION ST | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 10/18/2018 | $147.12 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 10/22/2018 | $49.80 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 10/25/2018 | $76.60 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 10/31/2018 | $29.10 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16.80 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.48 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/6/2018 | $100.20 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/8/2018 | $97.00 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/12/2018 | $95.02 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/13/2018 | $225.60 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/15/2018 | $66.60 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/22/2018 | $33.60 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/27/2018 | $84.00 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/28/2018 | $88.80 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/29/2018 | $33.60 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.28 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 12/3/2018 | $84.00 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 12/5/2018 | $11.00 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 12/11/2018 | $48.80 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 12/14/2018 | $75.60 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 12/20/2018 | $200.40 |
| KAY BEER DISTRIBUTING COMPANY INC | 1881 COMMERCE DRIVE | PO BOX 5127 | | DE PERE | WI | 54115-5127 | | SUPPLIERS OR VENDORS | 12/27/2018 | $101.92 |
| KAY BODWAY | 36235 SILVER MAPEL LANE | | | OCONOMOWOC | WI | 53066 | | SUPPLIERS OR VENDORS | 10/24/2018 | $63.00 |
| KAY BURTON | 3415 N BLUEMOND DR | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| KAY CONERY | 2020 WEST BREEN AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/15/2018 | $62.46 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KAY DAVIS | 8726 DEMMY RD | | | GARDEN PRAIRIE | IL | 61038 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.44 |
| KAY DAVIS | 8726 DEMMY RD | | | GARDEN PRAIRIE | IL | 61038 | | SUPPLIERS OR VENDORS | 12/7/2018 | $17.88 |
| KAY HESSELBACHER | 7424 E CANYON RD | | | APPLE RIVER | IL | 61001 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.80 |
| KAY HILLMAN | 1220 MOHAWK STREET | | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.15 |
| KAY REINDL | 3434 QUAIL AVE | | | MANLY | IA | 50456 | | SUPPLIERS OR VENDORS | 12/13/2018 | $36.13 |
| KAY STINER | 605 MILLIGAN AVE | APT 2 | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.06 |
| KAYE COLLAR | 210 STROEBE RD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| KAYE HABERMANN | STORE 608 | SHOPKO EMPLOYEE | 1010 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40.88 |
| KAYLA BERGDORF | W5667 CTY RD R | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| KAYLA CAAUWEE | 801 SOUTH 5TH STREET | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |
| KAYLA CAREY | STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $322.65 |
| KAYLA HILL | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $332.33 |
| KAYLA HILL | RECRUITING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $259.26 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19.18 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3.98 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13.19 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16.68 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $23.05 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $14.72 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $17.99 |
| KAYLA KNUTSON | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $40.88 |
| KAYLA MICHALOWSKE | W9173 CTY RD. T | | | GLENBEULAH | WI | 53023 | | SUPPLIERS OR VENDORS | 11/2/2018 | $21.14 |
| KAYLA SHEEHAN | STORE 4-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $110.00 |
| KAYLA TOMENES | STORE 023 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $62.13 |
| KAYTLIN GILBERT | STORE 545 | SHOPKO EMPLOYEE | 2008 WEST HIGHWAY 12 | MOBRIDGE | SD | 57601-4801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $201.03 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,772.61 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,587.08 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,733.60 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/8/2018 | $131,628.49 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,938.82 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,172.26 |
| KEECO LLC | LOCKBOX 777692 | 350 EAST DEVON AVENUE | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,326.02 |
| KEEGAN LOCK & KEY | 405 MAIN AVE WEST | | | ROLLA | ND | 58367 | | SUPPLIERS OR VENDORS | 10/25/2018 | $57.39 |
| KEELEY FARM DRAINAGE & LANDSCAPE SUPPLIES | PO BOX 511 | | | ST PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 11/26/2018 | $194.00 |
| KEENAN GARFOOT | 426 HARRISON STREET #9 | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 12/14/2018 | $44.00 |
| KEEP IT GREEN & KEEP IT CLEAN INC | 884 HORSESHOE DRIVE | | | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 11/9/2018 | $455.28 |
| KEEP IT GREEN & KEEP IT CLEAN INC | 884 HORSESHOE DRIVE | | | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 11/16/2018 | $690.95 |
| KEEP IT GREEN & KEEP IT CLEAN INC | 884 HORSESHOE DRIVE | | | WILLMAR | MN | 56201 | | SUPPLIERS OR VENDORS | 12/18/2018 | $455.28 |
| KEITH BEARDSHEAR | 2330 PLATTE ROAD | | | HOMER | NE | 68030 | | SUPPLIERS OR VENDORS | 12/20/2018 | $107.68 |
| KEITH DALKE | N5637 PULS RD. | | | SHIOCTON | WI | 54170 | | SUPPLIERS OR VENDORS | 10/29/2018 | $155.98 |
| KEITH DAY | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321-4422 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KEITH DHONDT | 901 E MAIN | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $350.93 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $588.53 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $546.98 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $177.10 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $315.39 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $322.53 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/18/2018 | $174.76 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $180.54 |
| KEITH KOSCIELSKI | OPERATIONS/ STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $685.07 |
| KEITH KURSZEWSKI | 408 S 12TH ST | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| KEITH PLUMMER | 3736 SAVANNAH CIRCLE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| KELLEE PETERSON | STORE 2-661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/1/2018 | $44.15 |
| KELLEE PETERSON | STORE 2-661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/15/2018 | $38.15 |
| KELLER FAMILY LIMITED PARTNERS | SUITE 210 | | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 11/10/2018 | $1.00 |
| KELLER FAMILY LIMITED PARTNERSHIP | SUITE 210 | 448 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,609.82 |
| KELLER FAMILY LIMITED PARTNERSHIP | SUITE 210 | 448 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 11/6/2018 | $13,652.74 |
| KELLER FAMILY LIMITED PARTNERSHIP | SUITE 210 | 448 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49,118.30 |
| KELLER FAMILY LIMITED PARTNERSHIP | SUITE 210 | 448 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,609.82 |
| KELLER FAMILY LIMITED PARTNERSHIP | SUITE 210 | 448 W WASHINGTON AVENUE | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 12/19/2018 | $49,118.30 |
| KELLI DRECHSEL | STORE 641 | SHOPKO EMPLOYEE | 110 WATTERS DRIVE | DWIGHT | IL | 60420 | | SUPPLIERS OR VENDORS | 12/13/2018 | $278.05 |
| KELLI MCCRAE | STORE 706 | SHOPKO EMPLOYEE | 115 LEROUX DRIVE | DONIPHAN | MO | 63935 | | SUPPLIERS OR VENDORS | 10/26/2018 | $298.66 |
| KELLI TAYLOR | STORE 719 | SHOPKO EMPLOYEE | 378 LEWISVILLE ROAD | WOODSFIELD | OH | 43793 | | SUPPLIERS OR VENDORS | 12/20/2018 | $122.25 |
| KELLIE CRAIG | STORE 2-791 | SHOPKO EMPLOYEE | 616 E US HIGHWAY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15.26 |
| KELLIE KRETLOW | 2308 RIDGEWOOD RD | | | GRAFTON | WI | 53024 | | SUPPLIERS OR VENDORS | 11/12/2018 | $83.00 |
| KELLIE NEILL | STORE 2-692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | SUPPLIERS OR VENDORS | 10/26/2018 | $81.75 |
| KELLIE NEILL | STORE 2-692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | SUPPLIERS OR VENDORS | 12/22/2018 | $83.94 |
| KELLIE REED | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22.35 |
| KELLIE REED | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21.26 |
| KELLIE REED | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 12/6/2018 | $31.61 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/18/2018 | $81,911.71 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,202.96 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/20/2018 | $114.39 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1,639.58 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/25/2018 | $35,538.65 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/26/2018 | $9,524.37 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 10/27/2018 | $17,086.78 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/2/2018 | $26,322.98 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/3/2018 | $13,756.08 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/7/2018 | $2,693.72 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22,223.81 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/10/2018 | $20,979.33 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/15/2018 | $17,809.27 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/16/2018 | $22,118.46 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/17/2018 | $1,397.31 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/24/2018 | $113,769.75 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25,432.04 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 11/30/2018 | $31,918.28 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,733.67 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 12/6/2018 | $184.23 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 12/19/2018 | $163,132.87 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 12/21/2018 | $63,293.93 |
| KELLOGG SALES COMPANY | PO BOX 905193 | | | CHARLOTTE | NC | 28290-9051 | | SUPPLIERS OR VENDORS | 12/28/2018 | $408.81 |
| KELLY BOARDMAN | N787 810TH STREET | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1.70 |
| KELLY BURROUS | STORE 552 | SHOPKO EMPLOYEE | 1420 NORTH 7TH STREET | OAKES | ND | 58474-1351 | | SUPPLIERS OR VENDORS | 11/2/2018 | $45.78 |
| KELLY BYRNE | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $25.07 |
| KELLY DAVIES | 4209 OREGON ST. | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| KELLY DUPRE | STORE 145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $629.12 |
| KELLY GRZELAK | 106 ZIPPEL AVE | | | GILLETT | WI | 54124 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| KELLY HASQUET | STORE 2-075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $280.68 |
| KELLY KING | 2120 DESCENDANT LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.01 |
| KELLY LIEBE | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28.34 |
| KELLY LIEBE | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28.34 |
| KELLY MCCARTHY | STORE 4-053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $356.25 |
| KELLY SCHMITT | 18257 N ROAD | | | LAKEWOOD | WI | 54138 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40.00 |
| KELLY TIMMER | STORE 053 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $607.83 |
| KELLY WALTERS | 1520 E. FRANCES ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| KELLYE ZAPORSKI | STORE 4-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $84.48 |
| KELLYE ZAPORSKI | STORE 4-018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $67.58 |
| KELLYS KUTTERS | 14840 476 AVENUE | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 10/30/2018 | $239.63 |
| KELLYS KUTTERS | 14840 476 AVENUE | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 11/29/2018 | $143.78 |
| KELLYS KUTTERS | 14840 476 AVENUE | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 12/14/2018 | $47.93 |
| KELSEY CUVELIER | STORE 2-056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $70.85 |
| KELSEY SCHMIDT | N1004 CTY RD K | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| KELSEY WEDIG | 2420 PARK AVE. | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/5/2018 | $19.98 |
| KELVIN PETERS | 86970 547 AVE | | | WAUSA | NE | 68786 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.38 |
| KELVIN PETERS | 86970 547 AVE | | | WAUSA | NE | 68786 | | SUPPLIERS OR VENDORS | 10/31/2018 | $53.54 |
| KEN KERR ELECTRIC | KENNETH KERR | 1307 9TH STREET SW | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 10/25/2018 | $80.25 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KEN KERR ELECTRIC | KENNETH KERR | 1307 9TH STREET SW | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/15/2018 | $133.75 |
| KEN KREPLINE | 10405 CTH J J | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/3/2018 | $5.00 |
| KEN MACHEEL | W10888 IDLEHOUR DR | | | RANDOLPH | WI | 53956 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.76 |
| KEN WITT | 217 8TH ST | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.56 |
| KENADEE ROEPKE | 3131 S 17TH ST | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 12/13/2018 | $19.98 |
| KENADIE WOODRUFF | W8997 WARREN ST | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 10/19/2018 | $14.40 |
| KENDAL PHIPPS | 3536 WEST 25TH AVENUE | | | EUGENE | OR | 97405 | | SUPPLIERS OR VENDORS | 12/7/2018 | $47.05 |
| KENDALL JACKSON | 2951 CANYON DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 10/24/2018 | $60.80 |
| KENDALL KOELLER | 1135 PARK RD | | | LANCASTER | WI | 53813 | | SUPPLIERS OR VENDORS | 11/26/2018 | $65.00 |
| KENDALL SMITH | PO BOX 605 | | | AUMSVILLE | OR | 97325 | | SUPPLIERS OR VENDORS | 10/25/2018 | $79.98 |
| KENDEL PFLIPSEN | 130 5TH ST NE | | | RICE | MN | 56367 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| KENNEDY BURTON | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $9.27 |
| KENNETH BURMEISTER | 551 SOUTHWIND DR APT 205 | | | LAKE GENEVA | WI | 53147 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30.00 |
| KENNETH DELAROI | 3826 6TH AVE | | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| KENNETH DELAROI | 3826 6TH AVE | | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 11/13/2018 | $10.40 |
| KENNETH FABEL | 1608 GRAND AVE | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/14/2018 | $14.97 |
| KENNETH FARR | 2240 ELYSIUM AVE | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/9/2018 | $19.00 |
| KENNETH HASKELL | STORE 2-616 | SHOPKO EMPLOYEE | 2541 S BAYSHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 12/13/2018 | $84.37 |
| KENNETH HASKELL | STORE 2-616 | SHOPKO EMPLOYEE | 2541 S BAYSHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 12/27/2018 | $69.32 |
| KENNETH JANSSEN | 1410 AVE K | | | HAWARDEN | IA | 51023 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3.25 |
| KENNETH JORGENSEN | 3221 ELK RIDGE DRIVE | UNIT C | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| KENNETH KELLOGG | 8322 86TH ST. S E | | | MONANGO | ND | 58436 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| KENNETH KELLOGG | 8322 86TH ST. S E | | | MONANGO | ND | 58436 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| KENNETH KERN | STORE 553 | SHOPKO EMPLOYEE | 1903 NORTH BUCKEYE AVENUE | ABILENE | KS | 67410-1505 | | SUPPLIERS OR VENDORS | 11/9/2018 | $327.57 |
| KENNETH KUEHL | 408 GALLES DR | | | REDWOOD FALLS | MN | 56283 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| KENNETH MALUCHNIK | 309 SUNSET CT | | | SHANNON | IL | 61078 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.82 |
| KENNETH MALUCHNIK | 309 SUNSET CT | | | SHANNON | IL | 61078 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.20 |
| KENNETH MOK | 4634 SLOAN STREET | | | FREMONT | CA | 94536 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,408.33 |
| KENNETH MOK | 4634 SLOAN STREET | | | FREMONT | CA | 94536 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,408.33 |
| KENNETH MORGAN | 2780 1043RD AVE | LOT 22 | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/5/2018 | $54.40 |
| KENNETH POOLE | 15575 W BRICK CHURCH ROAD | | | POLO | IL | 61064 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| KENNETH SCHMITZ | N7223 HWY K | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/12/2018 | $193.00 |
| KENNETH SCHMITZ | N7223 HWY K | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/14/2018 | $5.00 |
| KENNETH STENCIL | 102 HICKORY DRIVE | | | MOUNT HOREB | WI | 53572 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30.00 |
| KENNETH TINKHAM | 7110 E. 3RD | | | SPOKANE | WA | 99212 | | SUPPLIERS OR VENDORS | 11/1/2018 | $24.76 |
| KENNETH TRUEL | 4829 CECELIA DRIVE | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.54 |
| KENNETH WEBER | 42288 256TH ST | | | ALEXANDRIA | SD | 57311 | | SUPPLIERS OR VENDORS | 12/7/2018 | $39.00 |
| KENNEWICK RANCH & HOME INCORPORATED | 845 N COLUMBIA CENTER BOULEVARD | | | KENNEWICK | WA | 99336 | | SUPPLIERS OR VENDORS | 11/29/2018 | $112.91 |
| KENNY KLEIN | 4585 270TH ST | | | CADOTT | WI | 54727 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| KENS WINDOW SERVICE | KENNETH W KAMMERER | 1305 9TH STREET SW | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58.85 |
| KENS WINDOW SERVICE | KENNETH W KAMMERER | 1305 9TH STREET SW | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/15/2018 | $58.85 |
| KENT D PETERSEN | STORE 009 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/3/2019 | $147.58 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 10/18/2018 | $245.18 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54.04 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,621.35 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 11/8/2018 | $582.45 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 11/15/2018 | $465.22 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.26 |
| KENT INVESTMENT CORPORATION | DBA CARPET EXPRESS | PO BOX 279 | | ASH FLAT | AR | 72513 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.91 |
| KENT OTTERMAN | 12274 650TH AVENUE | | | EMMONS | MN | 56029 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15.00 |
| KENT WILES | 506 OPAL LN | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $35.90 |
| KENT WILES | 506 OPAL LN | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $8.10 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST | | | FRANKFORT | KY | 40601 | | SALES & USE TAX | 10/23/2018 | $13.53 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST | | | FRANKFORT | KY | 40601 | | SALES & USE TAX | 10/23/2018 | $12,244.04 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST | | | FRANKFORT | KY | 40601 | | SALES & USE TAX | 12/21/2018 | $26.16 |
| KENTUCKY DEPT OF REVENUE | 501 HIGH ST | | | FRANKFORT | KY | 40601 | | SALES & USE TAX | 12/21/2018 | $15,179.77 |
| KENTUCKY FRIED CHICKEN | 2001 ROSE ST | | | LACROSSE | WI | 54603 | | SUPPLIERS OR VENDORS | 12/17/2018 | $444.44 |
| KENTUCKY STATE TREASURER | ATTN KATRINA STONER | UNCLAIMED PROPERTY DIVISION | 1050 US HWY 127 S SUITE 100 | FRANKFORT | KY | 40601 | | SUPPLIERS OR VENDORS | 10/24/2018 | $55.42 |
| KENZIE OSTIEN | 7218 NORWAY RD | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 12/21/2018 | $22.00 |
| KERIANN RIEWE | 7117 OLD 15 RD | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| KERRIN BURNS | 803 S 15TH AVE | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.38 |
| KERRIN BURNS | 803 S 15TH AVE | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/7/2018 | $141.57 |
| KERRY HALLESY | 6514 S HIGHLAND PARK DR | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/26/2018 | $45.30 |
| KERRY HAMILTON | W6243 COUNTY RD T | | | SHAWANO | WI | 54166 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| KERRY SCOTT | 4130 E. 140 N. | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 11/13/2018 | $252.50 |
| KERRYLYN RODRIGUEZ | STORE 2-125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $76.30 |
| KERRYLYN RODRIGUEZ | STORE 2-125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $87.39 |
| KERST BOSMA | STORE 2-111 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $79.57 |
| KERST BOSMA | STORE 2-111 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $79.57 |
| KESSLERS | 621 6TH AVENUE SE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $396.81 |
| KETTLE RIVER PIZZA INC | PO BOX 97 | | | ASKOV | MN | 55704 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,885.19 |
| KETTLE RIVER PIZZA INC | PO BOX 97 | | | ASKOV | MN | 55704 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,090.14 |
| KETTLE RIVER PIZZA INC | PO BOX 97 | | | ASKOV | MN | 55704 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,420.04 |
| KETTLE RIVER PIZZA INC | PO BOX 97 | | | ASKOV | MN | 55704 | | SUPPLIERS OR VENDORS | 12/27/2018 | $74.88 |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | SUPPLIERS OR VENDORS | 10/18/2018 | $124.00 |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | SUPPLIERS OR VENDORS | 10/25/2018 | $248.00 |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | SUPPLIERS OR VENDORS | 11/8/2018 | $124.00 |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | SUPPLIERS OR VENDORS | 11/15/2018 | $264.00 |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | SUPPLIERS OR VENDORS | 11/22/2018 | $113.00 |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | | | VIRGINIA BEACH | VA | 23453 | | SUPPLIERS OR VENDORS | 11/29/2018 | $336.25 |
| KETURA FROST | 216 FREDRICK ST. | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15.00 |
| KETURA FROST | 216 FREDRICK ST. | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| KEVIN BAUER | W4898 RIENZI RD | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KEVIN EGGERS | 203 EASTRIDGE DR | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/9/2018 | $34.99 |
| KEVIN ERB | 5315 PIPER LANE | | | RACINE | WI | 53403 | | SUPPLIERS OR VENDORS | 10/22/2018 | $7.00 |
| KEVIN HALVORSON | 3073 PORT ROAD | | | WISCONSINRAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 12/14/2018 | $210.00 |
| KEVIN HASELTON | 4664 BABCOCK WAY SE | | | SALEM | OR | 97317 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| KEVIN KLASEN | 1148 SOUTH TAYLOR APT. B | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| KEVIN KOWALSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $363.25 |
| KEVIN KOWALSKI | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $209.74 |
| KEVIN NORDBY | 87018 568TH AVE | | | LAUREL | NE | 68745 | | SUPPLIERS OR VENDORS | 10/29/2018 | $44.00 |
| KEVIN PELLETIER | 901 ORANGE | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 12/4/2018 | $28.80 |
| KEVIN PLZAK | 1130 E NAWADA ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15.00 |
| KEVIN POHLMAN | 87953 420TH AVE | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| KEVIN PRINCE | 715 MANSFIELD ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| KEVIN RALEIGH | 741 OGDEN AVENUE | SHOPKO EMPLOYEE | | OGDEN | UT | 84404 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.98 |
| KEVIN RAUSCHENBERGER | 4807 TWELVE OAKS DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 12/3/2018 | $69.98 |
| KEVIN SCHIED | N13485 GRANA LANE | | | TREMPEALEAU | WI | 54661 | | SUPPLIERS OR VENDORS | 11/28/2018 | $113.00 |
| KEVIN STONE | 4241 CHADWYCK DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| KEVIN WACHAL | P O BOX 433 | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| KEYSOURCE MEDICAL INCORPORATED | PO BOX 645488 | | | PITTSBURGH | PA | 15264-5252 | | SUPPLIERS OR VENDORS | 11/1/2018 | $408.36 |
| KEYSOURCE MEDICAL INCORPORATED | PO BOX 645488 | | | PITTSBURGH | PA | 15264-5252 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10.72 |
| KEYSOURCE MEDICAL INCORPORATED | PO BOX 645488 | | | PITTSBURGH | PA | 15264-5252 | | SUPPLIERS OR VENDORS | 11/29/2018 | $84,019.39 |
| KEYSOURCE MEDICAL INCORPORATED | PO BOX 645488 | | | PITTSBURGH | PA | 15264-5252 | | SUPPLIERS OR VENDORS | 12/12/2018 | $135,399.06 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,817.60 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,908.80 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,908.80 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,908.80 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,817.60 |
| KFORCE INCORPORATED | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,817.60 |
| KHAAB MOUA | 2961 2ND STREET S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $30.00 |
| KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | | LIBERTYVILLE | IL | 60048-5349 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,466.05 |
| KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | | LIBERTYVILLE | IL | 60048-5349 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,347.03 |
| KIDCO INCORPORATED | 1013 TECHNOLOGY WAY | | | LIBERTYVILLE | IL | 60048-5349 | | SUPPLIERS OR VENDORS | 11/15/2018 | $513.00 |
| KIDKRAFT LP | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | SUPPLIERS OR VENDORS | 10/18/2018 | $432.80 |
| KIDKRAFT LP | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | SUPPLIERS OR VENDORS | 10/25/2018 | $254.90 |
| KIDKRAFT LP | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,529.30 |
| KIDKRAFT LP | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | SUPPLIERS OR VENDORS | 11/15/2018 | $134.95 |
| KIDKRAFT LP | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,216.30 |
| KIDKRAFT LP | PO BOX 674299 | | | DALLAS | TX | 75267-4299 | | SUPPLIERS OR VENDORS | 11/29/2018 | $854.55 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,899.63 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | SUPPLIERS OR VENDORS | 10/26/2018 | $26,698.80 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | SUPPLIERS OR VENDORS | 11/2/2018 | $16,324.59 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | SUPPLIERS OR VENDORS | 11/9/2018 | $12,429.60 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | SUPPLIERS OR VENDORS | 11/16/2018 | $34,216.51 |
| KIDS II INCORPORATED | DEPT 40335 | PO BOX 740209 | | ATLANTA | GA | 30374-0209 | | SUPPLIERS OR VENDORS | 11/30/2018 | $24,258.60 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,375.20 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,041.60 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,876.60 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 10/30/2018 | $12,398.13 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,404.20 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,665.80 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,748.80 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,543.75 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,694.40 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/27/2018 | $6,355.98 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,817.80 |
| KIDS PREFERRED LLC | PO BOX 150290 | | | OGDEN | UT | 84415-0290 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,492.20 |
| KIEFFER & COMPANY INCORPORATED | PO BOX 1087 | | | SHEBOYGAN | WI | 53082-1087 | | SUPPLIERS OR VENDORS | 11/27/2018 | $10,144.63 |
| KIEFFER & COMPANY INCORPORATED | PO BOX 1087 | | | SHEBOYGAN | WI | 53082-1087 | | SUPPLIERS OR VENDORS | 11/27/2018 | $10,645.98 |
| KIEFFER & COMPANY INCORPORATED | PO BOX 1087 | | | SHEBOYGAN | WI | 53082-1087 | | SUPPLIERS OR VENDORS | 12/4/2018 | $389.92 |
| KIEL REC DEPT | 510 3RD STREET | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 10/18/2018 | $125.00 |
| KIET NGUYEN | 811 4TH AVE. NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| KIK INTERNATIONAL | DEPT CH 14106 | | | PALATINE | IL | 60055-1406 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,309.44 |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | | SUPPLIERS OR VENDORS | 10/18/2018 | $767.91 |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | | SUPPLIERS OR VENDORS | 10/25/2018 | $565.60 |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,926.30 |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | | SUPPLIERS OR VENDORS | 11/15/2018 | $481.13 |
| KIKKERLAND DESIGN INC | 666 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10012 | | SUPPLIERS OR VENDORS | 11/29/2018 | $484.80 |
| KIM BESSETTE | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 12/6/2018 | $167.94 |
| KIM BUNTIN | HOME | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16.79 |
| KIM KUEHN | 409 E 8TH ST | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| KIM RATZA | 7674 E BURMA ROAD | | | HARRISON | ID | 83833 | | SUPPLIERS OR VENDORS | 11/9/2018 | $27.98 |
| KIM RATZA | 7674 E BURMA ROAD | | | HARRISON | ID | 83833 | | SUPPLIERS OR VENDORS | 11/9/2018 | $31.40 |
| KIM SCHOENING | 1236 ROUNDTABLE DR | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/9/2018 | $62.00 |
| KIM SEUBERT | 2438 PICO RD | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11.20 |
| KIM VALDEZ | 900 11TH ST APT 4 | | | WESTBROOK | MN | 56183 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15.00 |
| KIM WILLIAMS | 4207 BAYBROOK DR | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/26/2018 | $75.00 |
| KIMBERLEY BOWEN | 323 7TH STREET | | | ST PAUL | NE | 68873 | | SUPPLIERS OR VENDORS | 10/22/2018 | $70.00 |
| KIMBERLIE SMITH | P. O. BOX 334 | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 10/18/2018 | $123,014.77 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 10/19/2018 | $221,922.70 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 10/20/2018 | $59,130.62 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/8/2018 | $434,479.61 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/9/2018 | $403,590.55 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/10/2018 | $154,530.89 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/17/2018 | $82,502.40 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/24/2018 | $515,688.47 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/29/2018 | $112,736.80 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 11/30/2018 | $124,091.13 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/1/2018 | $94,225.49 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/6/2018 | $100,212.22 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/19/2018 | $447,384.59 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/20/2018 | $61,658.73 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/21/2018 | $204,377.59 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/22/2018 | $4,329.56 |
| KIMBERLY CLARK GLOBAL SALES INC | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | | SUPPLIERS OR VENDORS | 12/28/2018 | $311,942.97 |
| KIMBERLY CLARKSEN | 1280 W. BLOOMINGFIELD DRIVE | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| KIMBERLY COMER | STORE 592 | SHOPKO EMPLOYEE | 1300 E CENTRAL AVENUE | COMANCHE | TX | 76442-2806 | | SUPPLIERS OR VENDORS | 11/2/2018 | $510.12 |
| KIMBERLY COMER | STORE 592 | SHOPKO EMPLOYEE | 1300 E CENTRAL AVENUE | COMANCHE | TX | 76442-2806 | | SUPPLIERS OR VENDORS | 11/30/2018 | $545.77 |
| KIMBERLY COMER | STORE 592 | SHOPKO EMPLOYEE | 1300 E CENTRAL AVENUE | COMANCHE | TX | 76442-2806 | | SUPPLIERS OR VENDORS | 12/14/2018 | $863.28 |
| KIMBERLY COMER | STORE 592 | SHOPKO EMPLOYEE | 1300 E CENTRAL AVENUE | COMANCHE | TX | 76442-2806 | | SUPPLIERS OR VENDORS | 12/20/2018 | $313.92 |
| KIMBERLY HAGELIN | 6940 INDIAN LAKE RD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/28/2018 | $5.00 |
| KIMBERLY HAGELIN | 6940 INDIAN LAKE RD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| KIMBERLY HUTCHINGS | 7205 WEST SALTILLO ROAD | | | MARTELL | NE | 68404 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2.00 |
| KIMBERLY KNOLL | 102 CARROLL ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.00 |
| KIMBERLY LEWIS | 270 MARTINSBURG | | | IDAHO FALLS | ID | 83404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| KIMBERLY LONG | 328 ARBOR HILL CIR | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.00 |
| KIMBERLY LOPPNOW | N9357 NORTH RD | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 12/13/2018 | $17.98 |
| KIMBERLY MCKENZIE | 10478 121ST. AVE | | | LE ROY | MN | 55951 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.00 |
| KIMBERLY METZGER | 740 9TH ST | | | ADAMS | NE | 68301 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| KIMBERLY NOLAN | STORE 069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $710.46 |
| KIMBERLY PAHLOW-ANDERSON | 4009 LORI CIRCLE | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| KIMBERLY PETERSON | 1503 DANIELS AVE | | | ALTOONA | WI | 54720 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| KIMBERLY SKALE | 132480 ALPINE RD. | | | MARATHON | WI | 54448 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| KIMBERLY SORENSEN | 16578 DODGE-MOWER RD | | | HAYFIELD | MN | 55940 | | SUPPLIERS OR VENDORS | 11/26/2018 | $57.00 |
| KIMBERLY VILLAGE TREASURER | 515 W KIMBERLY AVENUE | | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 12/17/2018 | $244.00 |
| KIMBERLY WETTON* | 334 COUNTY ROAD | | | NEGAUNEE | MI | 49866 | | SUPPLIERS OR VENDORS | 11/8/2018 | $43.00 |
| KIMBERLY WICKERSHAM | 135 PARKWOOD DR | | | COUNCIL BLUFFS | IA | 51503 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7.00 |
| KIMBERLY WILSON | 2501 MARILYNN AVE | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| KIMBERLY WORKMAN | 2818 GREENSBORO AVE | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 12/10/2018 | $72.00 |
| KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | SUPPLIERS OR VENDORS | 11/1/2018 | $56,709.30 |
| KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,548.76 |
| KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,491.56 |
| KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | SUPPLIERS OR VENDORS | 12/4/2018 | $56,709.30 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,426.32 |
| KINGSFORD ACE HARDWARE | 555 S CARPENTER AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.92 |
| KINGSFORD ACE HARDWARE | 555 S CARPENTER AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5.93 |
| KINGSFORD ACE HARDWARE | 555 S CARPENTER AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 1/4/2019 | $15.44 |
| KINTER | 3333 OAK GROVE AVENUE | | | WAUKEGAN | IL | 60087 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,465.32 |
| KINTER | 3333 OAK GROVE AVENUE | | | WAUKEGAN | IL | 60087 | | SUPPLIERS OR VENDORS | 11/16/2018 | $98.84 |
| KINTER | 3333 OAK GROVE AVENUE | | | WAUKEGAN | IL | 60087 | | SUPPLIERS OR VENDORS | 1/5/2019 | $116.93 |
| KIRBY KENNEDY COURT REPORTERS | 7044 EAST FISH LAKE ROAD | | | MAPLE GROVE | MN | 55311 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,877.50 |
| KIRK ADEN | 708 1ST AVE SE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $45.00 |
| KIRK LAUTERBACK | OPTICAL SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,467.93 |
| KIRK LAUTERBACK | OPTICAL SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $607.69 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,775.09 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,219.44 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,805.67 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,653.93 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,854.35 |
| KISS PRODUCTS INCORPORATED | KISS NAIL PRODUCTS INC | 57 SEAVIEW BOULEVARD | | PORT WASHINGTON | NY | 11050 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26,069.05 |
| KISTLER RENTAL LLC | 115 MAIN | | | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 11/1/2018 | $300.00 |
| KISTLER RENTAL LLC | 115 MAIN | | | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 12/1/2018 | $300.00 |
| KISTLER RENTAL LLC | 115 MAIN | | | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 1/5/2019 | $300.00 |
| KIT CARSON COUNTY HEALTH & HUMAN SERVICE | 252 SOUTH 14TH STREET | | | BURLINGTON | CO | 80807 | | SUPPLIERS OR VENDORS | 11/26/2018 | $353.00 |
| KITCHEN COOKED INCORPORATED | POTATO CHIPS | PO BOX 295 | | BUSHNELL | IL | 61422 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.93 |
| KITCHEN COOKED INCORPORATED | POTATO CHIPS | PO BOX 295 | | BUSHNELL | IL | 61422 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4.84 |
| KITCHEN COOKED INCORPORATED | POTATO CHIPS | PO BOX 295 | | BUSHNELL | IL | 61422 | | SUPPLIERS OR VENDORS | 11/22/2018 | $43.11 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 10/18/2018 | $743.52 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,704.16 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,483.32 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26,918.39 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,623.28 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/22/2018 | $949.80 |
| KITTRICH CORPORATION | DEPT 3883 | | | CAROL STREAM | IL | 60132-3883 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,960.76 |
| KK LAWN CARE & SNOW REMOVAL | 2601 O AVENUE | | | CLARINDA | IA | 51632 | | SUPPLIERS OR VENDORS | 10/18/2018 | $140.00 |
| KK LAWN CARE & SNOW REMOVAL | 2601 O AVENUE | | | CLARINDA | IA | 51632 | | SUPPLIERS OR VENDORS | 11/8/2018 | $105.00 |
| KK LAWN CARE & SNOW REMOVAL | 2601 O AVENUE | | | CLARINDA | IA | 51632 | | SUPPLIERS OR VENDORS | 12/17/2018 | $70.00 |
| KL OUTDOOR | AMERIFORM ACQUISITION | PO BOX 772055 | | DETROIT | MI | 48277-2055 | | SUPPLIERS OR VENDORS | 10/18/2018 | $48,836.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KL OUTDOOR | AMERIFORM ACQUISITION | PO BOX 772055 | | DETROIT | MI | 48277-2055 | | SUPPLIERS OR VENDORS | 11/1/2018 | $41,811.00 |
| KL OUTDOOR | AMERIFORM ACQUISITION | PO BOX 772055 | | DETROIT | MI | 48277-2055 | | SUPPLIERS OR VENDORS | 11/8/2018 | $38,469.50 |
| KLABUNDES DELIVERY INCORPORATED | 8555 IZARD STREET | | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 11/1/2018 | $653.65 |
| KLABUNDES DELIVERY INCORPORATED | 8555 IZARD STREET | | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 12/17/2018 | $899.80 |
| KLEAR VU CORP | 600 AIRPORT RD | | | FALL RIVER | MA | 02720-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $493.46 |
| KLEAR VU CORP | 600 AIRPORT RD | | | FALL RIVER | MA | 02720-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,277.43 |
| KLEAR VU CORP | 600 AIRPORT RD | | | FALL RIVER | MA | 02720-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,102.50 |
| KLEARWATER SALES & SERVICE LLC | RAYMOND LEWAN | W14719 COUNTY ROAD F | | LUBLIN | WI | 54447 | | SUPPLIERS OR VENDORS | 11/8/2018 | $316.50 |
| KLENCO MAINTENANCE & CONSTRUCTION INC | PO BOX 461 | | | ALEXANDRIA | IN | 46001 | | SUPPLIERS OR VENDORS | 11/30/2018 | $31,584.00 |
| KLEMA PLAZA INCORPORATED | PO BOX 504 | | | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,612.50 |
| KLEMA PLAZA INCORPORATED | PO BOX 504 | | | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,612.50 |
| KLER RADIO | PO BOX 32 | | | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 11/5/2018 | $180.00 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | SUPPLIERS OR VENDORS | 10/19/2018 | $87,725.00 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10,477.20 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,533.00 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | SUPPLIERS OR VENDORS | 11/9/2018 | $90,641.36 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | SUPPLIERS OR VENDORS | 11/16/2018 | $17,328.00 |
| KNIGHTS APPAREL INCORPORATED | PO BOX 603040 | | | CHARLOTTE | NC | 28260-3040 | | SUPPLIERS OR VENDORS | 11/30/2018 | $400.00 |
| KNOCKOUT LAWN SERVICES | 1704 12TH AVE | | | PRINCETON | MN | 55371 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,148.90 |
| KOBS & ROBERTS SERVICES LLC LAWN & TREE | PO BOX 186 | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 10/25/2018 | $358.70 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $138.43 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $123.17 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/20/2018 | $79.57 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $79.57 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $29.43 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $144.97 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $84.68 |
| KODY QUAYLE | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $209.96 |
| KOEHLERS YARD SERVICE | MELVIN KOEHLER | 89190 ST HWY 251 | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/19/2018 | $636.46 |
| KOEHLERS YARD SERVICE | MELVIN KOEHLER | 89190 ST HWY 251 | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/16/2018 | $457.32 |
| KOEN DESMET | 2733 SPRING HILL DR | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| KOLCRAFT ENTERPRISES INCORPORATED | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,632.98 |
| KOLCRAFT ENTERPRISES INCORPORATED | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,127.35 |
| KOLCRAFT ENTERPRISES INCORPORATED | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $12,450.60 |
| KOLCRAFT ENTERPRISES INCORPORATED | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,151.63 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KOLCRAFT ENTERPRISES INCORPORATED | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,631.90 |
| KOLCRAFT ENTERPRISES INCORPORATED | 1100 WEST MONROE STREET | | | CHICAGO | IL | 60607-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,969.82 |
| KOLDER INCORPORATED | PO BOX 730954 | | | DALLAS | TX | 75373 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,641.70 |
| KOLLEEN HOPPER | STORE 2-792 | SHOPKO EMPLOYEE | 79 HOMETOWN DRIVE | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 12/27/2018 | $51.78 |
| KOLT MAJORS | 72212 AVE 342 | | | WAUNETA | NE | 69045 | | SUPPLIERS OR VENDORS | 10/29/2018 | $214.96 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 10/18/2018 | $193.50 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3.43 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32.18 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 11/15/2018 | $883.10 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 11/27/2018 | $656.95 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 11/29/2018 | $248.39 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 12/6/2018 | $307.96 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 12/18/2018 | $85.83 |
| KONOP COMPANIES INCORPORATED | 1725 INDUSTRIAL DRIVE | | | GREEN BAY | WI | 54302-2191 | | SUPPLIERS OR VENDORS | 12/20/2018 | $952.40 |
| KOOTENAI COUNTY TREASURER | PO BOX 6700 | | | COEUR D ALENE | ID | 83816-6700 | | SUPPLIERS OR VENDORS | 12/13/2018 | $38,485.76 |
| KOREY BENGSCH | W10102 COUNTY ROAD T.C. | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| KORN FERRY HAY GROUP INCORPORATED | NW5854 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5854 | | SUPPLIERS OR VENDORS | 12/17/2018 | $18,601.32 |
| KORNELL KUEHL | 503 COUNTY LANE | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| KORNELL KUEHL | 503 COUNTY LANE | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 11/28/2018 | $7.08 |
| KOSCIUSKO COUNTY HEALTH DEPARTMENT | 100 W CENTER STREET | | | WARSAW | IN | 46580 | | SUPPLIERS OR VENDORS | 12/14/2018 | $20.00 |
| KOSCIUSKO COUNTY TREASURER | PO BOX 1764 | | | WARSAW | IN | 46581 | | SUPPLIERS OR VENDORS | 11/6/2018 | $13,543.77 |
| KOU LOR | W10065 CEDER ROAD | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| KPOK | PO BOX 829 | | | BOWMAN | ND | 58623 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.00 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 10/24/2018 | $106,326.50 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 10/25/2018 | $91,944.33 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 10/31/2018 | $441,093.59 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/2/2018 | $17,141.79 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/3/2018 | $20,573.49 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/6/2018 | $111,034.25 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/7/2018 | $4,165.28 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/8/2018 | $85,263.09 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,170.76 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/10/2018 | $19,999.35 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/14/2018 | $526,141.07 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,157.18 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/16/2018 | $138,437.46 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/17/2018 | $77,964.81 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/24/2018 | $243,613.48 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/28/2018 | $150,216.33 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,908.52 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 12/4/2018 | $148,431.14 |
| KRAFT GENERAL FOODS INCORPORATED | 22541 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 12/5/2018 | $7,423.54 |
| KRANTHI REALTY LLC | 506 MIDDLESEX AVENUE | | | COLONIA | NJ | 07067 | | SUPPLIERS OR VENDORS | 11/15/2018 | $29,583.33 |
| KRANTHI REALTY LLC | 506 MIDDLESEX AVENUE | | | COLONIA | NJ | 07067 | | SUPPLIERS OR VENDORS | 12/19/2018 | $29,583.33 |
| KRAUS ANDERSON INCORPORATED | PROPERTY ID 01-1500 | PO BOX 860582 | | MINNEAPOLIS | MN | 55486-0582 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,771.94 |
| KRAUS ANDERSON INCORPORATED | PROPERTY ID 01-1500 | PO BOX 860582 | | MINNEAPOLIS | MN | 55486-0582 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1.00 |
| KRAUS ANDERSON INCORPORATED | PROPERTY ID 01-1500 | PO BOX 860582 | | MINNEAPOLIS | MN | 55486-0582 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,771.94 |
| KRC DUBUQUE 847 INCORPORATED | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | | SUPPLIERS OR VENDORS | 11/15/2018 | $56,731.93 |
| KRIER FOODS INC | PO BOX 307 | | | RANDOM LAKE | WI | 53075 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13,047.71 |
| KRIER FOODS INC | PO BOX 307 | | | RANDOM LAKE | WI | 53075 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11,307.59 |
| KRIER REFRIGERATION INCORPORATED | PO BOX 185 | | | BELGIUM | WI | 53004 | | SUPPLIERS OR VENDORS | 10/18/2018 | $118.00 |
| KRIER REFRIGERATION INCORPORATED | PO BOX 185 | | | BELGIUM | WI | 53004 | | SUPPLIERS OR VENDORS | 11/15/2018 | $41.50 |
| KRIER REFRIGERATION INCORPORATED | PO BOX 185 | | | BELGIUM | WI | 53004 | | SUPPLIERS OR VENDORS | 12/20/2018 | $106.50 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 10/19/2018 | $119.90 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 10/26/2018 | $403.30 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 11/9/2018 | $119.90 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 11/16/2018 | $119.90 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 12/14/2018 | $802.24 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 12/20/2018 | $461.07 |
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 12/29/2018 | $461.07 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KRIS BENZIE | STORE 2-742 | SHOPKO EMPLOYEE | 421 GATEWAY DRIVE NE | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 1/15/2019 | $853.76 |
| KRIS ISENSEE | 7759 HWY 89 | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| KRIST PROPERTIES | WAGNER FAMILY LIMITED PARTNERSHIP | PO BOX 22216 | | GREEN BAY | WI | 54305-2216 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,384.06 |
| KRIST PROPERTIES | WAGNER FAMILY LIMITED PARTNERSHIP | PO BOX 22216 | | GREEN BAY | WI | 54305-2216 | | SUPPLIERS OR VENDORS | 12/1/2018 | $9,384.06 |
| KRISTA ARANDA | 1217 RACINE ST | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.00 |
| KRISTA CAPATSKE | N4828 450TH STREET | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 11/13/2018 | $50.00 |
| KRISTA CARY | N10106 STATE HWY M95 | | | SAGOLA | MI | 49881 | | SUPPLIERS OR VENDORS | 10/25/2018 | $32.16 |
| KRISTA CARY | N10106 STATE HWY M95 | | | SAGOLA | MI | 49881 | | SUPPLIERS OR VENDORS | 11/5/2018 | $93.17 |
| KRISTA HANLEY | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $593.51 |
| KRISTA ZUNIGA | 614 13TH ST NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| KRISTEN ALBARADO | N972 545TH ST | | | BAY CITY | WI | 54723 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| KRISTEN BALDRIDGE | 1545 E PEBBLESTONE CT | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 10/22/2018 | $120.00 |
| KRISTEN CRISP | 6513 STONEFIELD RD | | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| KRISTEN DIRENZO | 282 SEAGRASS LOOP | | | MYRTLE BEACH | SC | 29588 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.00 |
| KRISTEN DORMAN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 11/1/2018 | $68.67 |
| KRISTEN DORMAN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 11/8/2018 | $198.75 |
| KRISTEN DORMAN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 12/20/2018 | $21.80 |
| KRISTEN KOSMAN | 2416 DOWNY STREET | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/22/2018 | $5.18 |
| KRISTEN PERROT | STORE 127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.98 |
| KRISTI KLEINER | 6090 AMBER RIDGE DR | | | DUBUQUE | IA | 52002 | | SUPPLIERS OR VENDORS | 11/1/2018 | $89.99 |
| KRISTI SARBACHER | 2644 ST HELENS COURT | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/8/2018 | $109.00 |
| KRISTI SCHREUR | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/8/2018 | $27.25 |
| KRISTI TUTJE | 421 10TH AVENUE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/13/2018 | $359.01 |
| KRISTIE VETTER | STORE 2-789 | SHOPKO EMPLOYEE | 825 WEST FULTON STREET | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 12/13/2018 | $65.40 |
| KRISTIN ASHLEY | 2800 SUMMERSET CIRCLE | | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30.02 |
| KRISTIN HIGGINS | 726 LONDON ROAD | SHOPKO EMPLOYEE | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 10/19/2018 | $464.60 |
| KRISTIN HIGGINS | 726 LONDON ROAD | SHOPKO EMPLOYEE | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 11/16/2018 | $295.55 |
| KRISTIN HIGGINS | 726 LONDON ROAD | SHOPKO EMPLOYEE | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 11/27/2018 | $210.45 |
| KRISTIN HIGGINS | 726 LONDON ROAD | SHOPKO EMPLOYEE | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 1/15/2019 | $883.01 |
| KRISTIN MURRAY | 525 TRAILS DRIVE | | | DE FOREST | WI | 53532 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6.00 |
| KRISTIN PETERSON | 4220 FRONTAGE RD. | | | AMHERST | WI | 54406 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16.00 |
| KRISTIN SMRSTICK | HOME | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $421.58 |
| KRISTIN SMRSTICK | HOME | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $53.51 |
| KRISTIN ZURMUEHLEN | 17289 IRISH RIDGE ROAD | | | BURLINGTON | IA | 52601 | | SUPPLIERS OR VENDORS | 10/31/2018 | $40.00 |
| KRISTINA BRUSEWITZ | CONSUMABLES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $224.98 |
| KRISTINA FRYE | STORE 2-697 | SHOPKO EMPLOYEE | 1710 NORTH STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 10/18/2018 | $40.88 |
| KRISTINA FRYE | STORE 2-697 | SHOPKO EMPLOYEE | 1710 NORTH STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43.60 |
| KRISTINA FRYE | STORE 2-697 | SHOPKO EMPLOYEE | 1710 NORTH STREET | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 12/27/2018 | $52.20 |
| KRISTINA HUMPHREY | PO BOX 1091 | | | WILLIAMSBAY | WI | 53191 | | SUPPLIERS OR VENDORS | 12/7/2018 | $139.98 |
| KRISTINA KING | W65N415 WESTLAWN AVE | | | CEDARBURG | WI | 53012 | | SUPPLIERS OR VENDORS | 10/29/2018 | $8.50 |
| KRISTINA MATHEIS | 10267 640TH AVE | | | ADAMS | MN | 55909 | | SUPPLIERS OR VENDORS | 10/31/2018 | $3.00 |
| KRISTINE KOETTER | E COMMERCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,962.95 |
| KRISTINE KRUEGER | 2206 S 9TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| KRISTINE LINDBERG | 303 B S 5TH ST | | | COLBY | WI | 54421 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| KRISTINE VAN BERKEL | N4106 FRENCH RD | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.83 |
| KRISTINE WASKOSKY | 1900 S WILLOW AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/14/2018 | $48.00 |
| KRISTINE WEIDENFELLER | 1516 STACY LANE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/5/2018 | $88.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KRISTOFER KROSCH | 823 MCKAY STR | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| KRISTOFER TUCKER | 20 BRIGHTON CIRCLE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $255.35 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $387.37 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $543.57 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $148.73 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $136.31 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $262.79 |
| KRISTOPHER HEFTI | STORE SERVICES/ STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $280.85 |
| KRISTY ABELL | 402 DELANEY DR. | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 11/15/2018 | $29.00 |
| KRISTY JOHNSON | STORE 2-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $41.20 |
| KRISTY JOHNSON | STORE 2-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $46.63 |
| KRISTY YATES | STORE 699 | SHOPKO EMPLOYEE | 1702 MAIN STREET | SCOTT CITY | KS | 67871 | | SUPPLIERS OR VENDORS | 11/8/2018 | $211.13 |
| KROGER | PO BOX 677546 | | | DALLAS | TX | 75267-7546 | | SUPPLIERS OR VENDORS | 10/23/2018 | $14.40 |
| KROGER | PO BOX 677546 | | | DALLAS | TX | 75267-7546 | | SUPPLIERS OR VENDORS | 11/27/2018 | $9.99 |
| KROGER | PO BOX 677546 | | | DALLAS | TX | 75267-7546 | | SUPPLIERS OR VENDORS | 12/7/2018 | $31.14 |
| KRYSTAL BABCOCK | STORE 578 | SHOPKO EMPLOYEE | PO BOX 5275 | BUENA VISTA | CO | 81211 | | SUPPLIERS OR VENDORS | 12/20/2018 | $327.00 |
| KRYSTAL KEISER | 206 VICTOR AVE | | | YUTAN | NE | 68073 | | SUPPLIERS OR VENDORS | 12/3/2018 | $30.00 |
| KRYSTYN MACE | STORE 097 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $81.75 |
| KS DEPT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVE. | | TOPEKA | KS | 66612-1588 | | SALES/USE TAX | 11/27/2018 | $68.34 |
| KS DEPT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVE. | | TOPEKA | KS | 66612-1588 | | SALES/USE TAX | 11/27/2018 | $389.49 |
| KS DEPT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVE. | | TOPEKA | KS | 66612-1588 | | SALES/USE TAX | 11/27/2018 | $1,094.66 |
| KS DEPT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVE. | | TOPEKA | KS | 66612-1588 | | SALES/USE TAX | 11/27/2018 | $194,144.90 |
| KSH BRANDS LLC (C-HUB) | 2 MILL STREET | | | CORNWALL | NY | 12518 | | SUPPLIERS OR VENDORS | 11/8/2018 | $251.97 |
| KSH BRANDS LLC (C-HUB) | 2 MILL STREET | | | CORNWALL | NY | 12518 | | SUPPLIERS OR VENDORS | 11/29/2018 | $242.86 |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | AMERICAN FORK | UT | 84003-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $545.67 |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | AMERICAN FORK | UT | 84003-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $909.45 |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | AMERICAN FORK | UT | 84003-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $545.67 |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | AMERICAN FORK | UT | 84003-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,368.82 |
| KT HEALTH LLC | 584 EAST 1100 SOUTH STE 4 | | | AMERICAN FORK | UT | 84003-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,524.32 |
| KURT GLEN | 1730 VAVRINA LANE | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| KURT HAEFS | STORE 4-217 | SHOPKO EMPLOYEE | 1166 W SUNSET DRIVE SUITE F 100 | WAUKESHA | WI | 53189 | | SUPPLIERS OR VENDORS | 12/27/2018 | $115.59 |
| KURT RUDESILL | N6848 563RD ST. | | | MENOMONIE | WI | 54751 | | SUPPLIERS OR VENDORS | 11/13/2018 | $314.96 |
| KURT SIGLER | 4670 TRAMBLE CRK | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13.28 |
| KURTIS LOISELLE | 628 GERMANIA ST | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.00 |
| KURTIS LOISELLE | 628 GERMANIA ST | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| KURTS ENTERPRISES | 302 M AVENUE | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 11/1/2018 | $481.50 |
| KURTS ENTERPRISES | 302 M AVENUE | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 11/15/2018 | $385.20 |
| KURTS ENTERPRISES | 302 M AVENUE | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 12/17/2018 | $288.90 |
| KWAMINA ADABIE | 7701 S. 34TH ST | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| KWDZ MANUFACTURING | 337 S ANDERSON ST | | | LOS ANGELES | CA | 90033 | | SUPPLIERS OR VENDORS | 10/25/2018 | $111,296.26 |
| KWDZ MANUFACTURING | 337 S ANDERSON ST | | | LOS ANGELES | CA | 90033 | | SUPPLIERS OR VENDORS | 11/1/2018 | $68,106.80 |
| KWDZ MANUFACTURING | 337 S ANDERSON ST | | | LOS ANGELES | CA | 90033 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,232.56 |
| KWDZ MANUFACTURING | 337 S ANDERSON ST | | | LOS ANGELES | CA | 90033 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,204.02 |
| KWIK TRIP EXTENDED NETWORK | ACCOUNT BG2250301 | PO BOX 70887 | | CHARLOTTE | NC | 28272-0887 | | SUPPLIERS OR VENDORS | 12/3/2018 | $45.49 |
| KWYR RADIO | 346 MAIN STREET | PO BOX 491 | | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30.00 |
| KY DEPT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | | SALES/USE TAX | 11/23/2018 | $15.34 |
| KY DEPT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | | SALES/USE TAX | 11/23/2018 | $10,160.48 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| KYANNA WEIGEL-STERR | 3605 MILWAUKEE ST. | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| KYLE CROCKETT | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11.99 |
| KYLE DRUYVESTEIN | PO BOX 778 | | | POLSON | MT | 59860 | | SUPPLIERS OR VENDORS | 10/26/2018 | $121.96 |
| KYLE HORTON | 932 W. DOUGLAS | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/17/2018 | $14.98 |
| KYLE KALKWARF | 7325 LILEE LN | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/23/2018 | $32.25 |
| KYLE NEUENS | 1807 NEUENS RD | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/16/2018 | $48.90 |
| KYLE NIEDERMEIER | 1088 SCHOOL ST. | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/15/2018 | $25.00 |
| KYLE TROUSDALE | 19302 310TH ST | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $123.98 |
| KYLE WOLF | 8263 CTY. RD Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/26/2018 | $46.00 |
| KYLER GAINES | 116 W LEONARD ST | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| KYM RAPPERT | 2019 SCHANACK DR | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,210.50 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,583.33 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 11/1/2018 | $34,432.67 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 11/3/2018 | $16,250.00 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 11/10/2018 | $24,500.00 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,583.33 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 12/1/2018 | $34,432.67 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 12/5/2018 | $16,250.00 |
| L & C DG INVESTMENTS LLC | 3604 N WINIFRED WAY | | | LAKE HAVASU | AZ | 86404 | | SUPPLIERS OR VENDORS | 12/8/2018 | $24,500.00 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 10/18/2018 | $302.79 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 10/25/2018 | $550.61 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 11/1/2018 | $297.03 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 11/8/2018 | $219.53 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 11/15/2018 | $399.22 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 11/22/2018 | $519.98 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 11/29/2018 | $419.37 |
| L & E BOTTLING COMPANY | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,811.14 |
| L & M MAIL SERVICE INCORPORATED | PO BOX 805 | | | EAU CLAIRE | WI | 54703-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $106.00 |
| L & M MAIL SERVICE INCORPORATED | PO BOX 805 | | | EAU CLAIRE | WI | 54703-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $106.00 |
| L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,200.00 |
| L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,500.00 |
| L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,000.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,200.00 |
| L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,500.00 |
| L & S PROPERTIES OF WEBSTER LLC | 1104 18TH AVENUE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,000.00 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 10/18/2018 | $839.07 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,505.37 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 11/1/2018 | $809.10 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 11/15/2018 | $719.40 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,691.30 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 12/12/2018 | $251.30 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1,372.80 |
| L AMY INCORPORATED | 40 RICHARDS AVE 6TH FLOOR | | | NORWALK | CT | 06854 | | SUPPLIERS OR VENDORS | 12/27/2018 | $839.10 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,861.74 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,816.15 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,530.85 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10,066.13 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,806.50 |
| L C INDUSTRIES LLC | DEPT 10120 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,643.55 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/18/2018 | $129.60 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/25/2018 | $43.20 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/8/2018 | $129.60 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/15/2018 | $86.40 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/22/2018 | $43.20 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43.20 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/20/2018 | $259.20 |
| L FRANCES CARAMEL COMPANY LLC | 2500C N LYNNDALE DRIVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,075.20 |
| L POWELL ACQUISITION CORP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $317.00 |
| L POWELL ACQUISITION CORP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $17,710.92 |
| L POWELL ACQUISITION CORP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/4/2018 | $222.00 |
| L POWELL ACQUISITION CORP | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/14/2018 | $28.00 |
| L POWELL ACQUISITIONS CORP | 22 JERICHO TURNPIKE SUITE 200 | | | MINEOLA | NY | 11501 | | PURCHASE OF MERCHANDISE | 11/9/2018 | $55,989.36 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,715.12 |
| L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 10/25/2018 | $28,343.63 |
| L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,637.53 |
| L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,398.21 |
| L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,585.52 |
| L S I INCORPORATED NEW GLARUS FOODS | USE V# 9254409-007 | 200 INDUSTRIAL DRIVE | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,919.36 |
| LA CROSSE CITY TREASURER | CITY HALL | 400 LA CROSSE ST | | LA CROSSE | WI | 54601-3396 | | SUPPLIERS OR VENDORS | 11/15/2018 | $203.00 |
| LA CROSSE CITY TREASURER | CITY HALL | 400 LA CROSSE ST | | LA CROSSE | WI | 54601-3396 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,546.16 |
| LA CROSSE CITY TREASURER | CITY HALL | 400 LA CROSSE ST | | LA CROSSE | WI | 54601-3396 | | SUPPLIERS OR VENDORS | 11/26/2018 | $287.00 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,720.04 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,181.72 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,247.20 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,231.96 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,501.82 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,398.60 |
| LA CROSSE TECHNOLOGY | 2809 LOSEY BOULEVARD  5 | | | LA CROSSE | WI | 54601-7366 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,216.74 |
| LA TOYA HUGHES | 216 W ARNDT ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/13/2018 | $16.00 |
| LA VONNE EASTVOLD | 131 NORTH COUNTY RD #56 | | | LEROY | MN | 55951 | | SUPPLIERS OR VENDORS | 11/12/2018 | $114.12 |
| LACEY MARTEN | 3725 TRIBECCA DR | APT 108 | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 10/22/2018 | $55.00 |
| LACEY PEARSON | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $103.55 |
| LACEY PEARSON | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $103.55 |
| LACEY PEARSON | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $103.55 |
| LACEY REYNOLDS | 170 EAST KEYRIDGE CIRCLE | | | OREM | UT | 84058 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.51 |
| LACROSSE SHOPKO PROPERTIES LLC | PO BOX 15928 | | | BEVERLY HILLS | CA | 90209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $57,598.99 |
| LACROSSE SHOPKO PROPERTIES LLC | PO BOX 15928 | | | BEVERLY HILLS | CA | 90209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63,662.04 |
| LACROSSE SHOPKO PROPERTIES LLC | PO BOX 15928 | | | BEVERLY HILLS | CA | 90209 | | SUPPLIERS OR VENDORS | 12/4/2018 | $57,598.99 |
| LACROSSE SHOPKO PROPERTIES LLC | PO BOX 15928 | | | BEVERLY HILLS | CA | 90209 | | SUPPLIERS OR VENDORS | 12/4/2018 | $63,662.04 |
| LACY BLAU | 276 270TH AVE | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3.00 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 10/18/2018 | $518.28 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 10/25/2018 | $407.46 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 11/1/2018 | $760.74 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 11/8/2018 | $640.22 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 11/15/2018 | $413.28 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 11/22/2018 | $407.46 |
| LADIBUGS LLC | PO BOX 183 | | | BUFFALO | MN | 55313 | | SUPPLIERS OR VENDORS | 11/29/2018 | $497.46 |
| LAFORCE INCORPORATED | PO BOX 10068 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,107.75 |
| LAKE CITY FENCE LLC | 2425 N 9TH STREET | | | COEUR D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,655.33 |
| LAKE COUNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH | 112 W 5TH STREET | PO BOX 626 | LEADVILLE | CO | 80461 | | SUPPLIERS OR VENDORS | 12/7/2018 | $353.00 |
| LAKE COUNTY TREASURER | 2293 NORTH MAIN STREET | | | CROWN POINT | IN | 46307 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,450.25 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKE REGION HEALTHCARE | 712 CASCADE ST S | | | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 12/17/2018 | $19.57 |
| LAKEFIELD FAIRMONT & PIPESTONE | TRUE VALUE HARDWARE STORES | 304 MAIN STREET | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.59 |
| LAKELAND STORAGE | PETER HITLER | 6911 W DONGES BAY ROAD | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 11/26/2018 | $56.00 |
| LAKELAND STORAGE | PETER HITLER | 6911 W DONGES BAY ROAD | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 12/10/2018 | $56.00 |
| LAKELAND STORAGE | PETER HITLER | 6911 W DONGES BAY ROAD | | MEQUON | WI | 53092 | | SUPPLIERS OR VENDORS | 12/21/2018 | $56.00 |
| LAKES AREA COOPERATIVE | PO BOX 247 | | | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 10/25/2018 | $305.00 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31.68 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 10/18/2018 | $212.14 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,310.92 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15.84 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,362.74 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/8/2018 | $614.72 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/15/2018 | $994.44 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,826.94 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,220.94 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 12/17/2018 | $15.84 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 12/19/2018 | $7,028.06 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 12/20/2018 | $327.24 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 12/21/2018 | $248.52 |
| LAKESIDE PEPSI COLA COMPANY | 300 FOREST AVENUE | | | SHEBOYGAN FALLS | WI | 53085 | | SUPPLIERS OR VENDORS | 1/3/2019 | $15.84 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,250.04 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/23/2018 | $165.05 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,111.95 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,211.65 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,916.70 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,222.61 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,317.77 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,633.85 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,672.95 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,419.93 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/13/2018 | $6,556.19 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,433.42 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/27/2018 | $13,359.64 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,883.58 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,838.06 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 12/7/2018 | $2,537.79 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 12/11/2018 | $2,528.17 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3,007.18 |
| LAKEVILLE MOTOR EXPRESS | PO BOX 130280 | PAM TO ORACLE | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 1/4/2019 | $16,029.70 |
| LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,717.00 |
| LAMO SHEEPSKIN INC (CHUB) | 4238 GREEN RIVER RD | | | CORONA | CA | 92880 | | SUPPLIERS OR VENDORS | 10/19/2018 | $48.00 |
| LAMO SHEEPSKIN INC (CHUB) | 4238 GREEN RIVER RD | | | CORONA | CA | 92880 | | SUPPLIERS OR VENDORS | 11/2/2018 | $26.50 |
| LAMO SHEEPSKIN INC (CHUB) | 4238 GREEN RIVER RD | | | CORONA | CA | 92880 | | SUPPLIERS OR VENDORS | 11/9/2018 | $27.50 |
| LAMO SHEEPSKIN INC (CHUB) | 4238 GREEN RIVER RD | | | CORONA | CA | 92880 | | SUPPLIERS OR VENDORS | 11/23/2018 | $27.50 |
| LAMO SHEEPSKIN INC (CHUB) | 4238 GREEN RIVER RD | | | CORONA | CA | 92880 | | SUPPLIERS OR VENDORS | 11/27/2018 | $27.50 |
| LANA SCHULZ | STORE 2-109 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20.27 |
| LANCE KING | 2104 E 1ST STREET | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/13/2018 | $42.00 |
| LANCE MORAN | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $63.22 |
| LANCE MORAN | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $452.35 |
| LANCE MORAN | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $63.22 |
| LANCE MORAN | STORE 2-029 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $296.28 |
| LANCE OWENS | 4601 MANDRAKE RD | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| LANCE WALDEE | 562 120TH ST | | | SHERBURN | MN | 56171 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| LANDMARK IMPLEMENT INCORPORATED | 221 LAKE AVENUE | | | GOTHENBURG | NE | 69138 | | SUPPLIERS OR VENDORS | 11/13/2018 | $299.06 |
| LANDON GROSE | STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $699.14 |
| LANDSCAPE INNOVATIONS & CONSTRUCTION | 1005 N CLINTON ST | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/8/2018 | $359.37 |
| LANDSCAPE INNOVATIONS & CONSTRUCTION | 1005 N CLINTON ST | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/17/2018 | $931.10 |
| LANE COUNTY DEPARTMENT OF | ASSESSMENT AND TAXATION | 125 EAST 8TH AVENUE | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $177,504.59 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LANE STEINHAUS | N9074 CORNING RD | | | PORTAGE | WI | 53901 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| LANES R & R | LANES RECYCLING & RENT A BOX | 2978 SOUTH RD N | | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 11/1/2018 | $380.00 |
| LANGERUDE LANDSCAPE LLC | 1527 19 1/4 ST | | | CAMERON | WI | 54822 | | SUPPLIERS OR VENDORS | 10/25/2018 | $411.45 |
| LANGERUDE LANDSCAPE LLC | 1527 19 1/4 ST | | | CAMERON | WI | 54822 | | SUPPLIERS OR VENDORS | 12/17/2018 | $205.73 |
| LANSE AREA SCHOOLS BOOSTER CLUB | 4 N 4TH STREET | | | LANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 11/1/2018 | $90.00 |
| LARAMIE RANGE WATER TREATMENT | PO BOX 1298 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13.00 |
| LARAMIE RANGE WATER TREATMENT | PO BOX 1298 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/13/2018 | $13.00 |
| LARAMIE RANGE WATER TREATMENT | PO BOX 1298 | | | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10.00 |
| LARENA VAN PELT | P.O. BOX 573 | | | WHITE SWAN | WA | 98952 | | SUPPLIERS OR VENDORS | 10/19/2018 | $81.94 |
| LAREW GOEHRING | 3205 385TH AVE NORTH | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $6.00 |
| LAROSE IND DBA CRA Z ART | CIT GROUP COMMERCIAL SERVICES INC | 201 S TRYON STREET STE 300 | | CHARLOTTE | NC | 28202 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3,212.71 |
| LAROSE IND DBA CRA Z ART | CIT GROUP COMMERCIAL SERVICES INC | 201 S TRYON STREET STE 300 | | CHARLOTTE | NC | 28202 | | SUPPLIERS OR VENDORS | 11/8/2018 | $29,563.92 |
| LAROSE IND DBA CRA Z ART | CIT GROUP COMMERCIAL SERVICES INC | 201 S TRYON STREET STE 300 | | CHARLOTTE | NC | 28202 | | SUPPLIERS OR VENDORS | 11/22/2018 | $12,355.50 |
| LAROSE IND DBA CRA Z ART | CIT GROUP COMMERCIAL SERVICES INC | 201 S TRYON STREET STE 300 | | CHARLOTTE | NC | 28202 | | SUPPLIERS OR VENDORS | 11/28/2018 | $446.98 |
| LAROSE IND DBA CRA Z ART | CIT GROUP COMMERCIAL SERVICES INC | 201 S TRYON STREET STE 300 | | CHARLOTTE | NC | 28202 | | SUPPLIERS OR VENDORS | 12/4/2018 | $31.15 |
| LARRY ANDERSON | 28674 ULRICH AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.00 |
| LARRY ANGELO | 907 N. DIAMOND | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 10/24/2018 | $45.00 |
| LARRY BROWN | 1007 PRAIRIE MILLS ROAD | | | GOLDEN | IL | 62339 | | SUPPLIERS OR VENDORS | 10/25/2018 | $67.54 |
| LARRY DRUM | 578 MELLEN STREET | | | QUINNESEC | MI | 49876 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| LARRY ENDERSON | 607 SHERWOOD AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/17/2018 | $67.96 |
| LARRY EWING | N6041 STATE RD 89 | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| LARRY FORMANEK | 45479 STATE HWY 91 | | | LINDSAY | NE | 68644 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14.15 |
| LARRY FORMANEK | 45479 STATE HWY 91 | | | LINDSAY | NE | 68644 | | SUPPLIERS OR VENDORS | 12/13/2018 | $61.85 |
| LARRY HAEFNER | 130 12TH STREET S | | | WI RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/14/2018 | $222.00 |
| LARRY HARRINGTON | 4416 WALKER WAY | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| LARRY HOLLISTER | 3534 EAST MEADOWS PLACE | APT.# 3 | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.56 |
| LARRY LARSEN | 311 N 6TH ST. | | | STICKNEY | SD | 57375 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| LARRY LARSON | 308 WOLCOTT AVE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/5/2018 | $9.76 |
| LARRY LARSON | 308 WOLCOTT AVE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| LARRY MEYERS | 527 RAINBOW DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.02 |
| LARRY PEASE | PO BOX 195 | | | BLOOMFIELD | NE | 68718 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| LARRY PICHE | N13934 01 LANE | | | CARNEY | MI | 49812 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| LARRY PODOLL | W13352 COTTONVILLE LANE | | | COLOMA | WI | 54930 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| LARRY RULE | 102 S PEWABIC ST | | | CALUMET | MI | 49913 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.64 |
| LARRY SCHIAVO | 1743 HWY 141 | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1.39 |
| LARRY SCHUCH | 4548 20TH ST | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.99 |
| LARRY SMITH | 2587 SOUTHSIDE BLVD | | | MELBA | ID | 83641 | | SUPPLIERS OR VENDORS | 11/26/2018 | $45.98 |
| LARRY TJOLAND | 808 LELAND ST | | | LITTLE ROCK | IA | 51243 | | SUPPLIERS OR VENDORS | 10/29/2018 | $2.43 |
| LARRY WALTZER | STORE 562 | SHOPKO EMPLOYEE | 702 WESTVIEW LANE | STANLEY | ND | 58784 | | SUPPLIERS OR VENDORS | 11/2/2018 | $209.28 |
| LARRY WALTZER | STORE 562 | SHOPKO EMPLOYEE | 702 WESTVIEW LANE | STANLEY | ND | 58784 | | SUPPLIERS OR VENDORS | 11/9/2018 | $104.64 |
| LARRY WILLIAMS | W770 CO HWY N | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.76 |
| LARRY WILLIAMS | W770 CO HWY N | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 12/3/2018 | $39.04 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD ROAD | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 10/18/2018 | $314.40 |
| LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD ROAD | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 10/19/2018 | $157.00 |
| LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD ROAD | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 10/25/2018 | $428.55 |
| LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD ROAD | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 12/20/2018 | $140.57 |
| LARRYS DISTRIBUTING CO INC | 3815 PLAYBIRD ROAD | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 12/21/2018 | $58.00 |
| LARRYS PIGGLY WIGGLY | 575 SWAN ROAD | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $318.49 |
| LARRYS PIGGLY WIGGLY | 575 SWAN ROAD | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.84 |
| LASER PEGS VENTURES LLC | 1991 MAIN STREET STE 227 | | | SARASOTA | FL | 34236 | | SUPPLIERS OR VENDORS | 10/19/2018 | $31,763.50 |
| LASER PEGS VENTURES LLC | 1991 MAIN STREET STE 227 | | | SARASOTA | FL | 34236 | | SUPPLIERS OR VENDORS | 11/9/2018 | $85,062.64 |
| LASKO PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 820 LINCOLN AVENUE | | WEST CHESTER | PA | 19380 | | SUPPLIERS OR VENDORS | 11/14/2018 | $57,689.11 |
| LASKO PRODUCTS INCORPORATED | VICE PRESIDENT OF SALES | 820 LINCOLN AVENUE | | WEST CHESTER | PA | 19380 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,179.83 |
| LATISHIA DAVIS | STORE 540 | SHOPKO EMPLOYEE | 334 E HIGHWAY 302 | KERMIT | TX | 79745-5105 | | SUPPLIERS OR VENDORS | 11/16/2018 | $60.94 |
| LATISHIA DAVIS | STORE 540 | SHOPKO EMPLOYEE | 334 E HIGHWAY 302 | KERMIT | TX | 79745-5105 | | SUPPLIERS OR VENDORS | 12/11/2018 | $76.63 |
| LAURA EVANS | 15 NEZ PERCE | | | CODY | WY | 82414 | | SUPPLIERS OR VENDORS | 11/28/2018 | $32.00 |
| LAURA FENNELL | STORE 4-025 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $228.90 |
| LAURA FREDRICKSON | 927 BALDWIN | | | NEGAUNEE | MI | 49866 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |
| LAURA GERENCER | STORE 643 | SHOPKO EMPLOYEE | PO BOX 979 | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 12/22/2018 | $99.19 |
| LAURA GOELZ | SHOPKO 130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $89.93 |
| LAURA GOELZ | SHOPKO 130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $87.14 |
| LAURA GOELZ | SHOPKO 130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $147.78 |
| LAURA HOLMES | STORE 081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $84.62 |
| LAURA JORGENSON | 44008 US HWY 12 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 12/13/2018 | $44.16 |
| LAURA LOWY | 1200 2ND DR NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3.00 |
| LAURA MILLER | STORE 075 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $93.54 |
| LAURA RANDALL | 113 S. SEGOE | | | MADISON | WI | 53705 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| LAURA RIVEST | PO BOX 63 | | | HUBBELL | MI | 49934 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.60 |
| LAURA ROMAN | 1215 RANGE VIEW CIRCLE. | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9.32 |
| LAURA ROMAN | 1215 RANGE VIEW CIRCLE. | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| LAURA SCHWANEBECK | 2913 MARCONNIT CIRCLE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/26/2018 | $40.00 |
| LAURA TJOMSLAND | 1706 2ND ST NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $125.00 |
| LAURA WADE | 8408 IVANHOE PLACE | | | STURTEVANT | WI | 53177 | | SUPPLIERS OR VENDORS | 11/26/2018 | $72.00 |
| LAURA WILSON | 407 ARBUTUS AVE | APT 101 | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| LAURAL BOSSARD | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2019 | $928.88 |
| LAURE KRAWCZYK | 2854 S RIDGE RD | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/19/2018 | $68.86 |
| LAUREN CALDERON | 605 NORTHWEST ST | | | PALMYRA | WI | 53156 | | SUPPLIERS OR VENDORS | 12/7/2018 | $130.00 |
| LAUREN COOPER | 226 CASTLE TERRACE AVENUE | | | FONTANA | WI | 53125 | | SUPPLIERS OR VENDORS | 11/13/2018 | $235.97 |
| LAUREN GILANYI | 2074 E. VISTA CIRCLE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/28/2018 | $44.00 |
| LAUREN LEYTON | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 12/13/2018 | $193.48 |
| LAUREN LEYTON | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 12/20/2018 | $277.95 |
| LAUREN LEYTON | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 12/27/2018 | $213.64 |
| LAUREN MILLER | 1604 S. HARRISON ST. | | | KENNEWICK | WA | 99336 | | SUPPLIERS OR VENDORS | 12/13/2018 | $31.78 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LAUREN POST | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5.45 |
| LAUREN POST | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $6.00 |
| LAURIE BECKER | 524 REGAL FORREST TRAIL | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.56 |
| LAURIE BLAKNEY | 901 E 17 STREET | | | SOUTH SIOUX CITY | NE | 68776 | | SUPPLIERS OR VENDORS | 10/31/2018 | $24.00 |
| LAURIE BRINK | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6.54 |
| LAURIE DIESSNER | 108 W. 9TH RD | | | DONIPHAN | NE | 68832 | | SUPPLIERS OR VENDORS | 10/31/2018 | $60.00 |
| LAURIE FERAN-HALVERSON | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $115.00 |
| LAURIE FERAN-HALVERSON | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $131.89 |
| LAURIE GIRAUD | 13547 INLAND AVE | | | SPARTA | WI | 54656 | | SUPPLIERS OR VENDORS | 12/19/2018 | $186.00 |
| LAURIE HUSTON | 2210 ROWE LN | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/5/2018 | $35.67 |
| LAURIE LEASE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 10/18/2018 | $95.38 |
| LAURIE LEASE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 10/25/2018 | $95.38 |
| LAURIE LEASE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 11/1/2018 | $190.76 |
| LAURIE LEASE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 11/8/2018 | $98.10 |
| LAURIE LEASE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 12/6/2018 | $294.30 |
| LAURIE LEASE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 12/27/2018 | $294.30 |
| LAURIE RAMSEY | 526 SANDY LANE | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/8/2018 | $39.00 |
| LAURIE TENNIS | STORE 2-054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $228.90 |
| LAURIE TENNIS | STORE 2-054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $481.50 |
| LAURIE TENNIS | STORE 2-054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $374.50 |
| LAURIE WENDLING | STORE 776 | SHOPKO EMPLOYEE | 925 N 6TH STREET | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.89 |
| LAURIE WENDLING | STORE 776 | SHOPKO EMPLOYEE | 925 N 6TH STREET | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 11/15/2018 | $24.85 |
| LAURIE WENDLING | STORE 776 | SHOPKO EMPLOYEE | 925 N 6TH STREET | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 12/13/2018 | $24.85 |
| LAURIE ZASTROW | 3537 SOUTH LAW AVENUE | | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 11/26/2018 | $65.00 |
| LAVAUN WIND | 107 34TH ST WEST | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.02 |
| LAVELLE LAWN CARE LLC | 28574 HWY 175 | | | ELDORA | IA | 50627 | | SUPPLIERS OR VENDORS | 11/1/2018 | $112.35 |
| LAVELLE LAWN CARE LLC | 28574 HWY 175 | | | ELDORA | IA | 50627 | | SUPPLIERS OR VENDORS | 11/29/2018 | $74.90 |
| LAVERN NISSEN | BOX 1 | | | PETERSBURG | NE | 68652 | | SUPPLIERS OR VENDORS | 12/11/2018 | $13.38 |
| LAVINA IVERSON | 1805 WESTMINSTER AVE | APT 14 | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| LAVONNE JOHNSON | BOX 302 | | | FLOYD | IA | 50435 | | SUPPLIERS OR VENDORS | 11/14/2018 | $48.00 |
| LAVONNE JOHNSON | BOX 527 | | | FREDERICK | SD | 57441 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| LAVONNE ROHRBACH | 33136 141ST ST. | | | ROSCOE | SD | 57471 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.64 |
| LAVONNE SCHWIER | 117 SOUTH STREET EAST | | | WYKOFF | MN | 55990 | | SUPPLIERS OR VENDORS | 11/29/2018 | $102.87 |
| LAVONNE SCHWIER | 117 SOUTH STREET EAST | | | WYKOFF | MN | 55990 | | SUPPLIERS OR VENDORS | 12/3/2018 | $18.02 |
| LAVONNE VOLZKE | 917 S HOLT | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.00 |
| LAW FIRM OF CONWAY OLEJNICZAK JERRY | 231 S ADAMS ST | | | GREEN BAY | WI | 54301 | | BANKRUPTCY SERVICES | 1/8/2019 | $5,000.00 |
| LAWN RANGERS | PO BOX 42 | | | VALLEY SPRINGS | SD | 57068 | | SUPPLIERS OR VENDORS | 11/9/2018 | $468.60 |
| LAWN RANGERS | PO BOX 42 | | | VALLEY SPRINGS | SD | 57068 | | SUPPLIERS OR VENDORS | 12/18/2018 | $234.30 |
| LAWN WIZARD | STEVE HANZLIK | 708 CLEARWATER COURT | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $464.60 |
| LAWN WIZARD | STEVE HANZLIK | 708 CLEARWATER COURT | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $442.50 |
| LAWNCARE BY WALTER INC | PO BOX 5037 | | | ROCKFORD | IL | 61125 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LAWNCARE BY WALTER INC | PO BOX 5037 | | | ROCKFORD | IL | 61125 | | SUPPLIERS OR VENDORS | 10/25/2018 | $120.00 |
| LAWNCARE BY WALTER INC | PO BOX 5037 | | | ROCKFORD | IL | 61125 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.00 |
| LAWNCARE BY WALTER INC | PO BOX 5037 | | | ROCKFORD | IL | 61125 | | SUPPLIERS OR VENDORS | 11/15/2018 | $120.00 |
| LAWNCARE PROFESSIONALS INCORPORATED | PO BOX 310 | | | BIG BEND | WI | 53103-0310 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,930.40 |
| LAWNS OF MONTANA | CARL CHRISTOFFERSON | PO BOX 17123 | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/2/2018 | $480.00 |
| LAWNS OF MONTANA | CARL CHRISTOFFERSON | PO BOX 17123 | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/30/2018 | $360.00 |
| LAWNS OF MONTANA | CARL CHRISTOFFERSON | PO BOX 17123 | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 12/14/2018 | $165.00 |
| LAWRENCE ADDISON | STORE 4-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $296.25 |
| LAWRENCE COUNTY TREASURER | PO BOX 338 | | | BEDFORD | IN | 47421 | | SUPPLIERS OR VENDORS | 11/6/2018 | $411.00 |
| LAWRENCE PEITZ | 89547 557 AVE | | | FORDYCE | NE | 68736 | | SUPPLIERS OR VENDORS | 10/24/2018 | $13.38 |
| LAWRENCE PIERSON | 808 HILLS AVENUE, APT. 211 | | | JACKSON | MN | 56143 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3.00 |
| LAWRENCE SCHNIDER | STORE 2-667 | SHOPKO EMPLOYEE | 1501 PARK STREET | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $111.73 |
| LAWRENCE SCHNIDER | STORE 2-667 | SHOPKO EMPLOYEE | 1501 PARK STREET | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $97.66 |
| LAWRENCE SEYBOLD | 680 OAK ST APT 220 | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15.00 |
| LAWRENCE WYPISHINSKI | 2340 SOUTH COUNTY RD P | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19.00 |
| LAYHLA KEAIRNS | 2426 MOHAWK DRIVE | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.00 |
| LAYNE BERG | 437 SLALOM DR. | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| LB MEDWASTE SERVICES INCORPORATED | PO BOX 54 | | | WAUSAU | WI | 54402-0054 | | SUPPLIERS OR VENDORS | 1/5/2019 | $443.43 |
| LCN NORTH AMERICA REIT FUND | C/O LCN CAPITAL PARTNERS | 888 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10019 | | SUPPLIERS OR VENDORS | 11/1/2018 | $316,336.68 |
| LCN NORTH AMERICA REIT FUND | C/O LCN CAPITAL PARTNERS | 888 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10019 | | SUPPLIERS OR VENDORS | 12/4/2018 | $212,486.88 |
| LCN NORTH AMERICA REIT FUND | C/O LCN CAPITAL PARTNERS | 888 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10019 | | SUPPLIERS OR VENDORS | 12/12/2018 | $384,896.46 |
| LDEAN NICHOLS | STORE 646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STADISH | MI | 48658 | | SUPPLIERS OR VENDORS | 11/2/2018 | $133.84 |
| LEA BEDNAROWSKI | 2013 HENRY ST | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.90 |
| LEA COUNTY TREASURER | 100 N MAIN AVENUE STE 3C | | | LOVINGTON | NM | 88260-4000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,675.31 |
| LEA RYDER | 3410 KASE RD | | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 12/11/2018 | $6.66 |
| LEADVILLE HOLDING LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,833.33 |
| LEADVILLE HOLDING LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10,833.33 |
| LEAH BAILEY | 3335 N 40TH ST | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| LEAH HARMON | 9532 SANDHILL DRIVE | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.20 |
| LEAH HUSEMOEN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 11/1/2018 | $54.50 |
| LEAH HUSEMOEN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 11/22/2018 | $26.16 |
| LEAH HUSEMOEN | STORE 4-216 | SHOPKO EMPLOYEE | 10996 N PORT WASHINGTON RD | MEQUON | WI | 53092-5031 | | SUPPLIERS OR VENDORS | 12/13/2018 | $9.00 |
| LEAH REDIG | 365 3RD AVE SE | | | BRITT | IA | 50423 | | SUPPLIERS OR VENDORS | 10/31/2018 | $150.00 |
| LEAH ROISUM | 385 MARSHVIEW DR | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| LEAH WATKINS | STORE 4-035 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.72 |
| LEANDER VYHILDAHL | 300 S 25TH | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/13/2018 | $53.54 |
| LEANNA SCHROEDER | 26265 274TH STREET | | | HOLCOMBE | WI | 54745 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3.00 |
| LEANNE BRADWISCH | 40507 LEWIS ST. | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/9/2018 | $42.88 |
| LEANNE TOMASCHEFSKY | 113 KROLL RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 12/7/2018 | $120.00 |
| LEANNE WIRTH | 18101 OLD CHENEY RD | | | WALTON | NE | 68461 | | SUPPLIERS OR VENDORS | 12/3/2018 | $11.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,060.13 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,427.18 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,234.86 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,510.81 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,330.80 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 11/6/2018 | $592.18 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,976.64 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,941.00 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 11/27/2018 | $6,337.94 |
| LEARNING CURVE BRANDS L L C | NOW TOMY | | | CHICAGO | IL | 60694-9700 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,907.91 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $278.00 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $527.34 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $322.50 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $93.52 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $345.00 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $292.50 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $600.00 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $330.00 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 12/5/2018 | $59.76 |
| LEE BEVERAGE OF WISCONSIN L L C | 1211 E RICHMOND | PAM TO ORACLE | | SHAWANO | WI | 54166-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $420.00 |
| LEE COUNTY HEALTH DEPARTMENT | 309 SOUTH GALENA AVENUE SUITE 100 | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 11/2/2018 | $80.00 |
| LEE JACKSON | 630 10TH ST #3 | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $51.20 |
| LEE NEEL | 891 MC DONOUGH | | | ARCHER | NE | 68816 | | SUPPLIERS OR VENDORS | 10/22/2018 | $77.00 |
| LEE SCHULTZ | 7129 E ROTAMER RD | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| LEEANN CLIFTON | STORE 659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/14/2018 | $243.20 |
| LEE-BREITBACH L L P | 18841 ADAMS DRIVE | | | SAUK CENTRE | MN | 56378-0430 | | SUPPLIERS OR VENDORS | 11/10/2018 | $17,050.00 |
| LEE-BREITBACH L L P | 18841 ADAMS DRIVE | | | SAUK CENTRE | MN | 56378-0430 | | SUPPLIERS OR VENDORS | 12/8/2018 | $17,050.00 |
| LEECO ENERGY & INVESTMENTS INCORPORATED | 3501 BILLY HEXT ROAD | | | ODESSA | TX | 79765 | | SUPPLIERS OR VENDORS | 10/27/2018 | $4,789.97 |
| LEECO ENERGY & INVESTMENTS INCORPORATED | 3501 BILLY HEXT ROAD | | | ODESSA | TX | 79765 | | SUPPLIERS OR VENDORS | 11/3/2018 | $11,090.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEECO ENERGY & INVESTMENTS INCORPORATED | 3501 BILLY HEXT ROAD | | | ODESSA | TX | 79765 | | SUPPLIERS OR VENDORS | 12/5/2018 | $11,090.00 |
| LEENA KORKEAKOSKI | STORE 134 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $298.52 |
| LEGACY CB LLC | PO BOX 25277 | | | SHAWNEE MISSION | KS | 66225 | | SUPPLIERS OR VENDORS | 10/25/2018 | $89,094.00 |
| LEGACY CB LLC | PO BOX 25277 | | | SHAWNEE MISSION | KS | 66225 | | SUPPLIERS OR VENDORS | 11/1/2018 | $56,148.88 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 10/18/2018 | $249,613.23 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 10/29/2018 | $72,809.23 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/2/2018 | $107.82 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/5/2018 | $29,427.18 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,676.38 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/8/2018 | $118,125.54 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25,575.05 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/14/2018 | $12,451.81 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/22/2018 | $110,050.27 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/23/2018 | $26,934.56 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 11/28/2018 | $56,702.80 |
| LEGO SYSTEMS INCORPORATED | PO BOX 415898 | | | BOSTON | MA | 02241-5898 | | SUPPLIERS OR VENDORS | 12/5/2018 | $166,602.77 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,987.07 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1.50 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 10/26/2018 | $86.00 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 10/26/2018 | $282.48 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,099.28 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/1/2018 | $53.96 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,863.62 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/9/2018 | $86.00 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/9/2018 | $871.20 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/13/2018 | $675.66 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOSEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/15/2018 | $98.18 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOZEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,414.18 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOZEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 11/27/2018 | $416.40 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOZEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 12/4/2018 | $741.98 |
| LEHRKINDS COCA COLA BOTTLING | 1715 N ROUSE PO | | | BOZEMAN | MT | 59719-0580 | | SUPPLIERS OR VENDORS | 12/14/2018 | $181.38 |
| LEIF STREET | 401 MEMORIAL RD | APT 1 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15.00 |
| LEIGH HARDER | 4720 CR PG | | | ISHPEMING | MI | 49849 | | SUPPLIERS OR VENDORS | 11/26/2018 | $19.55 |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 10/19/2018 | $16,160.20 |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 11/14/2018 | $16,808.24 |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 11/16/2018 | $20,927.72 |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,573.93 |
| LEISURE MERCHANDISING CORP | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 12/11/2018 | $453.69 |
| LELAND HERSRUD | 411 S. WISCONSIN DRIVE - #202 | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| LELAND LAWN | 200 SW SKYLINE | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,034.88 |
| LELAND LAWN | 200 SW SKYLINE | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/29/2018 | $161.70 |
| LELIA HANSEN-BATES | 710 S LOUISIANA | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.00 |
| LEMHI COUNTY | 206 COURTHOUSE DRIVE | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25,819.39 |
| LENNON KELLER | 913 W 36TH ST | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 10/31/2018 | $39.98 |
| LENORA SIEFKES | 858 S 44TH ST | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.55 |
| LENOVO INCORPORATED | PO BOX 645506 | | | PITTSBURGH | PA | 15264-5253 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2,486.65 |
| LENOVO INCORPORATED | PO BOX 645506 | | | PITTSBURGH | PA | 15264-5253 | | SUPPLIERS OR VENDORS | 11/14/2018 | $2,486.65 |
| LENOVO INCORPORATED | PO BOX 645506 | | | PITTSBURGH | PA | 15264-5253 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,230.47 |
| LEO BOYLE | 2845 29TH AVE | | | BIRCHWOOD | WI | 54817 | | SUPPLIERS OR VENDORS | 10/22/2018 | $47.09 |
| LEO CHRISTIANS | 507 CRESTVIEW CT | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.20 |
| LEO JUNG | 34774 128TH ST. | | | ROSCOE | SD | 57471 | | SUPPLIERS OR VENDORS | 10/18/2018 | $76.00 |
| LEO TOM | 110 SOUTH SMITH | | | CLARK | SD | 57225 | | SUPPLIERS OR VENDORS | 11/29/2018 | $55.20 |
| LEON CRAIG | STORE 611 | SHOPKO EMPLOYEE | 1002 OLD MN AVE | SAINT PETER | MN | 56082-2044 | | SUPPLIERS OR VENDORS | 10/19/2018 | $218.32 |
| LEON CRAIG | STORE 611 | SHOPKO EMPLOYEE | 1002 OLD MN AVE | SAINT PETER | MN | 56082-2044 | | SUPPLIERS OR VENDORS | 11/2/2018 | $196.20 |
| LEON FINCHEM | 907 E 2ND | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.00 |
| LEON FINCHEM | 907 E 2ND | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.00 |
| LEON MICHAEL | 211 N MAIN | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/5/2018 | $44.80 |
| LEONA BORCHARDT | 213 AIR PARK DR APT 9 | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/31/2018 | $4.79 |
| LEONA DETWILER | 1710 2ND AVE. S. E. | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/13/2018 | $285.58 |
| LEONA HARMON | 606 W. NORTH AVE | | | CHEWELAH | WA | 99109 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.58 |
| LEONA STAMP | PO BOX 43 | | | GARY | SD | 57237 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.04 |
| LERESSA LAMBERSON | STORE 676 | SHOPKO EMPLOYEE | 1901 COURT AVENUE | CHARITON | IA | 50049 | | SUPPLIERS OR VENDORS | 1/5/2019 | $10.90 |
| LERNER HARLAN PARTNERSHIP | C/O THE LERNER COMPANY | 10855 W DODGE ROAD SUITE 270 | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,900.42 |
| LERNER HARLAN PARTNERSHIP | C/O THE LERNER COMPANY | 10855 W DODGE ROAD SUITE 270 | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1.00 |
| LERNER HARLAN PARTNERSHIP | C/O THE LERNER COMPANY | 10855 W DODGE ROAD SUITE 270 | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 12/1/2018 | $11,900.42 |
| LEROY BATES | 76231 RAINBOW ST | | | OAKRIDGE | OR | 97463 | | SUPPLIERS OR VENDORS | 10/18/2018 | $15.00 |
| LEROY HOEFERT | 2400 S 4TH AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| LEROY HOEFERT | 2400 S 4TH AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/20/2018 | $12.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEROY L'HUILLIER | 816 7TH AVE | | | MENOMINEE | MI | 49858 | | SUPPLIERS OR VENDORS | 12/14/2018 | $241.96 |
| LEROY SARGENT | STORE 548 | SHOPKO EMPLOYEE | 416 US HIGHWAY 59 | MAHNOMEN | MN | 56447-4630 | | SUPPLIERS OR VENDORS | 11/2/2018 | $595.70 |
| LEROY SARGENT | STORE 548 | SHOPKO EMPLOYEE | 416 US HIGHWAY 59 | MAHNOMEN | MN | 56447-4630 | | SUPPLIERS OR VENDORS | 12/22/2018 | $344.99 |
| LEROY SARGENT | STORE 548 | SHOPKO EMPLOYEE | 416 US HIGHWAY 59 | MAHNOMEN | MN | 56447-4630 | | SUPPLIERS OR VENDORS | 12/29/2018 | $359.04 |
| LEROY STAHL TRUCKING INCORPORATED | 480 S WATER DIVISION ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,670.84 |
| LEROY STAHL TRUCKING INCORPORATED | 480 S WATER DIVISION ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/19/2018 | $11,958.95 |
| LEROY STAHL TRUCKING INCORPORATED | 480 S WATER DIVISION ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,405.51 |
| LEROY STAHL TRUCKING INCORPORATED | 480 S WATER DIVISION ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/22/2018 | $305.18 |
| LEROY STAHL TRUCKING INCORPORATED | 480 S WATER DIVISION ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,273.66 |
| LESA LUNDQUIST | 828 NORTH 6TH ST | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |
| LESLIE CROTHERS | 1204 LOGAN ST | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.00 |
| LESLIE DICK | 1120 CAMPBELL RD | | | WAPATO | WA | 98951 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| LESLIE FRANK | 521 SAGINAW ST | | | NORWAY | MI | 49870 | | SUPPLIERS OR VENDORS | 12/7/2018 | $120.00 |
| LESLIE K HALBERT | 921 BRYANT ST | | | CALIMESA | CA | 92320 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,081.25 |
| LESLIE K HALBERT | 921 BRYANT ST | | | CALIMESA | CA | 92320 | | SUPPLIERS OR VENDORS | 12/3/2018 | $8,081.25 |
| LESLIE LECHNER | 12581 387TH AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.64 |
| LESLIE LECHNER | 12581 387TH AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| LESLIE RUITER | 431 ELIZABETH AVE | | | LAKE WILSON | MN | 56151 | | SUPPLIERS OR VENDORS | 10/29/2018 | $28.87 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12,605.99 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 10/26/2018 | $28,244.06 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25,140.51 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 11/9/2018 | $26,693.83 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 11/16/2018 | $18,784.57 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 11/30/2018 | $63,111.41 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 12/8/2018 | $34,512.91 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 12/11/2018 | $5,571.51 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,301.64 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 12/19/2018 | $11,907.30 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 12/20/2018 | $7,157.54 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 12/22/2018 | $6,808.84 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 1/5/2019 | $38,361.30 |
| LESSORS INCORPORATED | 1056 GEMINI ROAD | | | EAGAN | MN | 55121 | | SUPPLIERS OR VENDORS | 1/10/2019 | $4,376.62 |
| LESTER SCHUMACHER | 4232 KINGSFORD DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/26/2018 | $4.98 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 10/19/2018 | $20,789.83 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 10/20/2018 | $285,531.92 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 10/25/2018 | $252.64 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 10/26/2018 | $147.20 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 11/15/2018 | $364,771.61 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 11/17/2018 | $543.91 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 12/1/2018 | $178,855.63 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 12/5/2018 | $140.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 12/19/2018 | $294,205.13 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 12/21/2018 | $172,309.07 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 12/22/2018 | $78,891.16 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 12/28/2018 | $249.80 |
| LEVI STRAUSS & COMPANY | VICE PRESIDENT OF SALES | SKY HARBOR AIRPORT | 501 EXECUTIVE DRIVE | HENDERSON | NV | 89052 | | SUPPLIERS OR VENDORS | 1/9/2019 | $236.86 |
| LEWIS & CLARK COUNTY TREASURER | 316 N PARK AVENUE ROOM 113 | | | HELENA | MT | 59623 | | SUPPLIERS OR VENDORS | 11/26/2018 | $77,050.67 |
| LEXISNEXIS RISK & INFORMATION | REED ELSEVIER INCORPORATED | ACCURINT ACCOUNT 1111280 | 28330 NETWORK PLACE | CHICAGO | IL | 60673-1283 | | SUPPLIERS OR VENDORS | 11/9/2018 | $12.30 |
| LEXISNEXIS RISK & INFORMATION | REED ELSEVIER INCORPORATED | ACCURINT ACCOUNT 1111280 | 28330 NETWORK PLACE | CHICAGO | IL | 60673-1283 | | SUPPLIERS OR VENDORS | 12/17/2018 | $8.90 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 10/24/2018 | $882,149.23 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 10/31/2018 | $446,249.40 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/7/2018 | $350,764.62 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/14/2018 | $447,071.47 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/21/2018 | $38,234.94 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/28/2018 | $433,774.88 |
| LI AND FUNG (TRADING) LTD | 3RD FLOOR, LIFUNG TOWER | 888 CHEUNG SHAWAN ROAD | | LAI CHI KOK | | | HONG KONG | PURCHASE OF MERCHANDISE | 12/26/2018 | $347,335.21 |
| LIAZON CORPORATION | PO BOX 8000 DEPT 428 | | | BUFFALO | NY | 14267 | | SUPPLIERS OR VENDORS | 10/23/2018 | $559,072.93 |
| LIAZON CORPORATION | PO BOX 8000 DEPT 428 | | | BUFFALO | NY | 14267 | | SUPPLIERS OR VENDORS | 11/27/2018 | $555,794.64 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 10/18/2018 | $110.20 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,981.12 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,053.70 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,940.36 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,679.97 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 11/22/2018 | $16,607.88 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43,706.10 |
| LIBBEY GLASS INCORPORATED | PO BOX 93864 | | | CHICAGO | IL | 60673-3864 | | SUPPLIERS OR VENDORS | 12/5/2018 | $4,575.27 |
| LIBERTAD MARTINEZ | 894 SECURITY DR APT# I 102 | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/13/2018 | $3.00 |
| LIBERTY ORCHARDS COMPANY INC | PO BOX C | | | CASHMERE | WA | 98815-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,781.89 |
| LIBERTY ORCHARDS COMPANY INC | PO BOX C | | | CASHMERE | WA | 98815-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,766.86 |
| LIBMAN COMPANY | 5167 EAGLE WAY | | | CHICAGO | IL | 60678-1051 | | SUPPLIERS OR VENDORS | 10/18/2018 | $29,691.95 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LIBMAN COMPANY | 5167 EAGLE WAY | | | CHICAGO | IL | 60678-1051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $36,868.59 |
| LIBMAN COMPANY | 5167 EAGLE WAY | | | CHICAGO | IL | 60678-1051 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49,358.85 |
| LIBMAN COMPANY | 5167 EAGLE WAY | | | CHICAGO | IL | 60678-1051 | | SUPPLIERS OR VENDORS | 11/29/2018 | $68,372.72 |
| LIESEL DEMEUSE | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19.43 |
| LIESL WARNECKE-KOCH | 8637 HARSHAW RD | | | HARSHAW | WI | 54529 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40.00 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,321.70 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,768.84 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,256.13 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | SUPPLIERS OR VENDORS | 11/15/2018 | $688.03 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | SUPPLIERS OR VENDORS | 11/22/2018 | $970.81 |
| LIFE WEAR TECHNOLOGIES INC | VICE PRESIDENT OF SALES | 1520 SW 5TH COURT | | POMPANO BEACH | FL | 33069 | | SUPPLIERS OR VENDORS | 11/29/2018 | $49,638.05 |
| LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | | | NEWARK | CA | 94560 | | SUPPLIERS OR VENDORS | 10/18/2018 | $312.61 |
| LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | | | NEWARK | CA | 94560 | | SUPPLIERS OR VENDORS | 11/1/2018 | $159.50 |
| LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | | | NEWARK | CA | 94560 | | SUPPLIERS OR VENDORS | 11/29/2018 | $153.51 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,688.25 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30,460.00 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,317.48 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 10/29/2018 | $2,615.62 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,632.80 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/5/2018 | $5,072.20 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,609.57 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/12/2018 | $771.16 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,467.80 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,427.36 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,905.45 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,102.08 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/26/2018 | $411.70 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,935.00 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,502.00 |
| LIFETIME BRANDS INCORPORATED | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4,148.50 |
| LIFT SOLUTIONS INCORPORATED | 14616 SHEPARD STREET | | | OMAHA | NE | 68138-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $133.19 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LILA J THOMPSON | STORE 2-684 | SHOPKO EMPLOYEE | 106 SMITH STREET | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 10/19/2018 | $466.88 |
| LILA J THOMPSON | STORE 2-684 | SHOPKO EMPLOYEE | 106 SMITH STREET | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 11/2/2018 | $519.27 |
| LILA JOHNSON | 1005 WHTIE TAIL ST. #9 | | | RICELAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 12/5/2018 | $306.45 |
| LILA OELFKE | 15680 YALE AVE | | | HAMBURG | MN | 55339 | | SUPPLIERS OR VENDORS | 11/8/2018 | $48.50 |
| LILJENQUIST SALT LAKE COMPANY | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42,349.88 |
| LILJENQUIST SALT LAKE COMPANY | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | | SUPPLIERS OR VENDORS | 11/3/2018 | $1.00 |
| LILJENQUIST SALT LAKE COMPANY | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | | SUPPLIERS OR VENDORS | 11/8/2018 | $376.74 |
| LILJENQUIST SALT LAKE COMPANY | PO BOX 5544 | | | ORANGE | CA | 92863-5544 | | SUPPLIERS OR VENDORS | 12/1/2018 | $42,349.88 |
| LILLIAN BUSS | STORE 008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $125.35 |
| LINA NGUYEN | 4967 MORNING GLORY DR | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 10/19/2018 | $129.72 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 10/19/2018 | $292.24 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 11/19/2018 | $171.41 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 11/19/2018 | $183.94 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 11/30/2018 | $40.00 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 12/19/2018 | $166.95 |
| LINCOLN CITY TREASURER | LINCOLN ALARM REGISTRATION PROGRAM | 555 S 10TH STREET | BOX 26 | LINCOLN | NE | 68508-2830 | | SUPPLIERS OR VENDORS | 12/19/2018 | $230.56 |
| LINCOLN COUNTY TREASURER | 512 CALIFORNIA AVENUE | | | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9,686.14 |
| LINCOLN SELF RELIANCE INCORPORATED | PO BOX 1449 | | | AFTON | WY | 83110 | | SUPPLIERS OR VENDORS | 10/18/2018 | $85.56 |
| LINCOLN TRAIL DISTRICT HEALTH DEPT | PO BOX 2609 | | | ELIZABETHTOWN | KY | 42702-2609 | | SUPPLIERS OR VENDORS | 10/31/2018 | $125.00 |
| LINCOLN UINTA CHILD DEVELOPMENT ASSN | 1001 N HIGHWAY 414 | PO BOX 570 | | MOUNTAIN VIEW | WY | 82939 | | SUPPLIERS OR VENDORS | 11/26/2018 | $6.36 |
| LINDA BECHARD | 4111 BELL RD. | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 11/9/2018 | $49.00 |
| LINDA BEHAN | 813 S VAN BUREN | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $19.72 |
| LINDA BEHAN | 813 S VAN BUREN | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $45.28 |
| LINDA BEHLING | 1160 HERITAGE TR. | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/16/2018 | $15.00 |
| LINDA BETELS | 1104 MAIN AVE | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| LINDA BETELS | 1104 MAIN AVE | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| LINDA BRYSON | 434 EUCLID ST | | | ALDEN | MN | 56009 | | SUPPLIERS OR VENDORS | 11/12/2018 | $54.98 |
| LINDA BUCHANAN | 841 S 47TH APT 126 | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| LINDA BUCHANAN | 841 S 47TH APT 126 | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| LINDA COLE | 2569 SHADE TREE LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $11.04 |
| LINDA COLLISON | 175608 TOPS RD | | | HATLEY | WI | 54440 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| LINDA DETTMAN | N6931 CTY W | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28.89 |
| LINDA FIRKUS | 3251 WANTA DR. | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/29/2018 | $23.99 |
| LINDA FULTON | PO BOX 123 | | | HANLONTOWN | IA | 50444 | | SUPPLIERS OR VENDORS | 10/22/2018 | $60.00 |
| LINDA HANSON | E1410 MAIN ST | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 10/31/2018 | $11.04 |
| LINDA HANSON | E1410 MAIN ST | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| LINDA HICKS | STORE 587 | SHOPKO EMPLOYEE | 1180 S 16TH ST | CLARINDA | IA | 51632-2917 | | SUPPLIERS OR VENDORS | 10/25/2018 | $153.69 |
| LINDA KIRKLAND | 1331 SCENIC LANE | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 11/26/2018 | $37.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDA KUCZYNSKI | 2588 CHERRI LN | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.16 |
| LINDA LAHMAN | 4421 WHITTON WAY | | | NEW PORT RICHEY | FL | 34653 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52.00 |
| LINDA LUND | 1610 TOWN HALL ROAD | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.99 |
| LINDA LUOKKANEN | 404 SENECA STREET | | | MOHAWK | MI | 49950 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.20 |
| LINDA MELLICK | 407 EAST BRAASCH | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| LINDA MELLICK | 407 EAST BRAASCH | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| LINDA MENACHER | 6159 2.5 RD | | | MENOMINEE | MI | 49858 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7.20 |
| LINDA MEYERDIRK | 29264 SUNBERG | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/29/2018 | $28.87 |
| LINDA MICHAEL | 5747 SUNSET RD | | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 10/22/2018 | $27.12 |
| LINDA MONAGHAN | 2312 MORNINGSIDE DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| LINDA MONNASTES | 1308 S. RAY | | | SPOKANE | WA | 99202 | | SUPPLIERS OR VENDORS | 10/29/2018 | $70.65 |
| LINDA MOORE | 6121 BLACKWOLF POINT ROAD | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| LINDA NOTT | 9093 N. FAWVER | | | DAKOTA | IL | 61018 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.80 |
| LINDA O'BOYLE | 3421 VANDORN STREET | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.15 |
| LINDA O'BOYLE | 3421 VANDORN STREET | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| LINDA PETERSEN | PO BOX 156 | | | RUSHMORE | MN | 56168 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15.30 |
| LINDA PETERSON | 1705 WOODWARD AVENUE | | | IRON MOUNTAIN | MI | 49802 | | SUPPLIERS OR VENDORS | 11/30/2018 | $64.00 |
| LINDA PISCHKE | 100 POINT BASSE AVE | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.76 |
| LINDA POPE | 781 MORGAN STREET | | | TRACY | MN | 56175 | | SUPPLIERS OR VENDORS | 11/12/2018 | $97.89 |
| LINDA PREHEIM | 11 WALLEYE RD. | | | LAKE ANDES | SD | 57356 | | SUPPLIERS OR VENDORS | 12/13/2018 | $44.80 |
| LINDA RIEL | PO BOX 404 | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 11/1/2018 | $48.64 |
| LINDA ROCKEY | 1701 S DEMETER DR | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.82 |
| LINDA ROCKEY | 1701 S DEMETER DR | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/16/2018 | $51.20 |
| LINDA SCHMALZ | 930 COLUMBUS | | | WESTBROOK | MN | 56183 | | SUPPLIERS OR VENDORS | 10/30/2018 | $302.36 |
| LINDA SCHULTE | 3629 SOUTH 18TH STREET | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.98 |
| LINDA SHATEK | 2002 5TH AVE NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/5/2018 | $125.00 |
| LINDA SKIBBA | 1511 CTY ROAD K | | | CUSTER | WI | 54423 | | SUPPLIERS OR VENDORS | 12/20/2018 | $114.89 |
| LINDA SLIGER | STORE #052 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $363.00 |
| LINDA SMITH | 4486 MOYES DRIVE | | | MURTAUGH | ID | 83344 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.00 |
| LINDA WAREHAM | 1062 HARWOOD AVE | APT #2 | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.27 |
| LINDA WECKEL | 312 S TERRACE STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 12/5/2018 | $87.00 |
| LINDA WERT | 14402 E MALLON | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 12/7/2018 | $24.40 |
| LINDA WEST | 1915 WEST SPIRIT COURT | SHOPKO EMPLOYEE | | ANTHEM | AZ | 85086 | | SUPPLIERS OR VENDORS | 11/2/2018 | $535.55 |
| LINDA WEST | 1915 WEST SPIRIT COURT | SHOPKO EMPLOYEE | | ANTHEM | AZ | 85086 | | SUPPLIERS OR VENDORS | 11/16/2018 | $461.57 |
| LINDA WEST | 1915 WEST SPIRIT COURT | SHOPKO EMPLOYEE | | ANTHEM | AZ | 85086 | | SUPPLIERS OR VENDORS | 12/11/2018 | $234.11 |
| LINDA WOODWARD | 609 ROSS AVE | | | ROTHSCHILD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/29/2018 | $109.60 |
| LINDA YOUNG | 1500 NE STADIUM WAY | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.38 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 10/19/2018 | $351.22 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,006.22 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 11/16/2018 | $911.28 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 11/30/2018 | $924.98 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 12/14/2018 | $656.24 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 12/29/2018 | $632.22 |
| LINDSAY J HAMLIN PLLC | 1808 N 7TH STREET | | | COUER D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 1/11/2019 | $895.22 |
| LINDSEY BARGE | 9821 HILL CREEK DRIVE | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.00 |
| LINDSEY BRANDEL | 172 SOUTH WALKER STREET | | | ADAMS | WI | 53910 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| LINDSEY BURMEISTER | STORE 2-005 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $252.88 |
| LINDT & SPRUNGLI USA INC | 30637 | PO BOX 202771 | | DALLAS | TX | 75320-2771 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,042.70 |
| LINDT & SPRUNGLI USA INC | 30637 | PO BOX 202771 | | DALLAS | TX | 75320-2771 | | SUPPLIERS OR VENDORS | 11/22/2018 | $408,601.40 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDT & SPRUNGLI USA INC | 30637 | PO BOX 202771 | | DALLAS | TX | 75320-2771 | | SUPPLIERS OR VENDORS | 11/29/2018 | $88,412.68 |
| LINDY WHITING | 2326 14TH AVE. S | | | GREAT FALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20.00 |
| LINELLE ROSE | 4889 SUNSET PARK CIR | | | W/JORDAN | UT | 84088 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.08 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | SUPPLIERS OR VENDORS | 10/19/2018 | $305.76 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | SUPPLIERS OR VENDORS | 10/23/2018 | $131.04 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32,416.48 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10,147.60 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | SUPPLIERS OR VENDORS | 11/27/2018 | $24,069.16 |
| LINEN ESSENTIALS | 1215 LIVINGSTON AVE SUITE 4 | | | NORTH BRUNSWICK | NJ | 08902 | | SUPPLIERS OR VENDORS | 11/30/2018 | $54,644.56 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 10/19/2018 | $455.58 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 10/26/2018 | $766.02 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/2/2018 | $677.92 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/6/2018 | $408.40 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/9/2018 | $339.98 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/16/2018 | $408.82 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/23/2018 | $795.16 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/27/2018 | $320.22 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/30/2018 | $443.04 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 12/4/2018 | $343.69 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,345.84 |
| LINGER DISTRIBUTING INC | 175 HWY 28 | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 12/21/2018 | $775.90 |
| LINKEDIN CORPORATION | 62228 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,399.80 |
| LINKEDIN CORPORATION | 62228 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0622 | | SUPPLIERS OR VENDORS | 12/17/2018 | $3,008.89 |
| LINNETTE TORRES | 1086 20 3/4 AVE | | | CUMBERLAND | WI | 54829 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| LINON HOME DÉCOR PRODUCTS | 22 JERICHO TURNPIKE SUITE 200 | | | MINEOLA | NY | 11501 | | PURCHASE OF MERCHANDISE | 12/3/2018 | $207,936.30 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,179.40 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $50,592.40 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/27/2018 | $94,951.92 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/3/2018 | $503.70 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/6/2018 | $783.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/7/2018 | $71.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $655.50 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/10/2018 | $145.50 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/13/2018 | $331.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/14/2018 | $420.50 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/15/2018 | $98.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/17/2018 | $126.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1,039.90 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/24/2018 | $94,274.49 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/27/2018 | $129.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/28/2018 | $376.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27.50 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/1/2018 | $290.50 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/4/2018 | $30.00 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $204.50 |
| LINON HOME DECOR PRODUCTS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/6/2018 | $70.00 |
| LINSAY HAMEISTER | 1908 18 1\2 AVE NW | APT. 2 | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 12/10/2018 | $3.00 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,751.40 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,903.88 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,697.95 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 11/8/2018 | $335.23 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,907.13 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,976.28 |
| LINZER PRODUCTS CORPORATION | VICE PRESIDENT OF SALES | 248 WYANDANCH AVENUE | | WEST BABYLON | NY | 11704 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,954.31 |
| LION BRAND YARN COMPANY | VICE PRESIDENT OF SALES | 135 KERO ROAD | | CARLSTADT | NJ | 07072 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,451.10 |
| LION BRAND YARN COMPANY | VICE PRESIDENT OF SALES | 135 KERO ROAD | | CARLSTADT | NJ | 07072 | | SUPPLIERS OR VENDORS | 11/15/2018 | $138.34 |
| LION BRAND YARN COMPANY | VICE PRESIDENT OF SALES | 135 KERO ROAD | | CARLSTADT | NJ | 07072 | | SUPPLIERS OR VENDORS | 11/29/2018 | $906.34 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,932.00 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,415.06 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/6/2018 | $6,646.20 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,132.00 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/9/2018 | $7,404.90 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/16/2018 | $699.60 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/23/2018 | $5,096.90 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/27/2018 | $524.90 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/27/2018 | $4,589.00 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 11/30/2018 | $652.40 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 12/4/2018 | $741.50 |
| LIONEL LLC | PO BOX 602831 | | | CHARLOTTE | NC | 28260-2831 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,982.20 |
| LIPPER INTERNATIONAL INCORPORATED | PO BOX 5017 | | | WALLINGFORD | CT | 06492 | | SUPPLIERS OR VENDORS | 10/18/2018 | $158.50 |
| LISA BAGLEY | 606 9TH AVE S | | | ST CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 10/22/2018 | $200.92 |
| LISA CHACON RODRIGUEZ | 195 2ND ST SE | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 12/7/2018 | $36.00 |
| LISA GEORGE | N 2161 TOWN CLUB ROAD | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| LISA GUINDON | 3108 13TH LANE | | | BARK RIVER | MI | 49807 | | SUPPLIERS OR VENDORS | 11/28/2018 | $41.00 |
| LISA GUINDON | 3108 13TH LANE | | | BARK RIVER | MI | 49807 | | SUPPLIERS OR VENDORS | 11/28/2018 | $103.99 |
| LISA HAUSBECK | 117 COACH HOUSE DR | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| LISA HELLER | 300 N. AVE WEST | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/5/2018 | $53.76 |
| LISA JOHNSON | 3864 PINE RIDGE COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/14/2018 | $24.00 |
| LISA KNOFF | 609 S. COVENANT LN | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/5/2018 | $17.00 |
| LISA KNOFF | 609 S. COVENANT LN | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/5/2018 | $34.00 |
| LISA KOCH | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 11/16/2018 | $80.79 |
| LISA KOCH | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 12/14/2018 | $52.43 |
| LISA KOCH | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 1/15/2019 | $42.27 |
| LISA KROPP | 3767 LILY LAKE RD. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| LISA LEWIN | 1281 S 7TH | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/7/2018 | $37.40 |
| LISA LOUNSBROUGH | 1300 SKYLINE DR | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/2/2018 | $44.98 |
| LISA M PETERSEN | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 10/18/2018 | $196.20 |
| LISA M PETERSEN | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/16/2018 | $196.20 |
| LISA M PETERSEN | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/27/2018 | $294.30 |
| LISA M PETERSEN | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 12/29/2018 | $98.10 |
| LISA M PETERSEN | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 1/10/2019 | $49.05 |
| LISA MATUSZAK | N2981 GREEN VALLEY ROAD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| LISA MERTENS | 19017 E RIVERSIDE AVE | | | SPOKANE VLY | WA | 99016 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.05 |
| LISA NEVEAU | 401 EMMA STREEET | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.80 |
| LISA NIEMUTH | 418 ST JUDE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.00 |
| LISA OKSUITA | 10734 LAKE HELEN HEIGHTS | | | ROSHOLT | WI | 54473 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.00 |
| LISA PILEGGI | 1383 TRANSFER TRAIL | | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/14/2018 | $94.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LISA PLOURDE | 2121 PARK CREST DR | | | PAPILLION | NE | 68133 | | SUPPLIERS OR VENDORS | 12/17/2018 | $33.00 |
| LISA R JONES | STORE 659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/2/2018 | $76.30 |
| LISA RASHID | STORE 102 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $167.86 |
| LISA SIMON | 210 WEST DIVISION ROAD | | | SHANNON | IL | 61078 | | SUPPLIERS OR VENDORS | 11/12/2018 | $18.90 |
| LISA SLAVIC | N75W24444 OVERLAND ROAD | | | SUSSEX | WI | 53089 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.98 |
| LISA SOTO | 5905 GLENWAY STREET | | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| LISA TASTO | 10850 10TH AVE NW | | | RICE | MN | 56367 | | SUPPLIERS OR VENDORS | 11/5/2018 | $59.98 |
| LISA URBANC | STORE 2-011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $117.72 |
| LISA URBANC | STORE 2-011 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $470.88 |
| LISA WADE | 1245 WOODS LANE | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/13/2018 | $237.53 |
| LISA WICIK | N4755 WHITE BIRCH RIDGE | | | LADYSMITH | WI | 54848 | | SUPPLIERS OR VENDORS | 11/14/2018 | $70.00 |
| LISA WILLEY | STORE 759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $407.66 |
| LISA WITTMIER | STORE 2-023 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $118.41 |
| LISSA BALISON | 2836 MAYFLOWER RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| LITTLE KIDS INCORPORATED | 1015 NEWMAN AVENUE | | | SEEKONK | MA | 02771-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,412.00 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 10/25/2018 | $169.02 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/1/2018 | $310.00 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/8/2018 | $237.78 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/15/2018 | $432.00 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/22/2018 | $144.00 |
| LITTLE TOADER LLC | 1670 N HERCULES AVE UNIT B | | | CLEARWATER | FL | 33765 | | SUPPLIERS OR VENDORS | 11/29/2018 | $180.00 |
| LITTLER MENDELSON P C | PO BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | | SUPPLIERS OR VENDORS | 11/29/2018 | $715.00 |
| LLOYD ALBERS | 4209 S LAUREL OAK DR | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| LLOYD BARKER | 780 E 800 N | | | OREM | UT | 84057 | | SUPPLIERS OR VENDORS | 12/10/2018 | $26.49 |
| LLOYD CHRISTIANS | 1006 18TH ST NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11.04 |
| LLOYD LOBERGER | E536 HILLCREST LN | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| LOACKER USA | 90 BROAD STREET STE 402 A | | | NEW YORK | NY | 10004 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,860.71 |
| LOACKER USA | 90 BROAD STREET STE 402 A | | | NEW YORK | NY | 10004 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,212.03 |
| LOCATION 3 MEDIA INCORPORATED | 820 16TH STREET SUITE 300 | | | DENVER | CO | 80202-3200 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1.00 |
| LOCATION 3 MEDIA INCORPORATED | 820 16TH STREET SUITE 300 | | | DENVER | CO | 80202-3200 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,883.34 |
| LOCK TRUCKING INCORPORATED | PO BOX 1509 | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 11/9/2018 | $159.32 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,451.60 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,505.90 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,469.90 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | SUPPLIERS OR VENDORS | 11/9/2018 | $303.30 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,653.10 |
| LODGE MANUFACTURING | VICE PRESIDENT OF SALES | 204 EAST 5TH STREET | | SOUTH PITTSBURGH | TN | 37380 | | SUPPLIERS OR VENDORS | 11/30/2018 | $36,441.32 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOGAN CHANDLER | 552 RONALD LEE CR | | | RIO | WI | 53960 | | SUPPLIERS OR VENDORS | 11/14/2018 | $31.00 |
| LOGAN DALY | 1232 S 31TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/5/2018 | $69.00 |
| LOGAN DOE | 616 EAST BRACKLIN ST | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/12/2018 | $120.00 |
| LOGAN GRZYWACZ | 2006 CRECIENTE DR | | | KRONENWETTER | WI | 54455 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.85 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38,514.56 |
| LOGISTICAL SOLUTIONS LLC | 0 | PO BOX 12517 | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1.00 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 10/26/2018 | $63,575.55 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/2/2018 | $50,067.93 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40,984.82 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/16/2018 | $47,818.96 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/30/2018 | $79,793.42 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/8/2018 | $89,064.81 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/11/2018 | $18,066.93 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/12/2018 | $16,537.85 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,888.91 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/19/2018 | $42,019.16 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/20/2018 | $11,576.94 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/21/2018 | $8,874.75 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/22/2018 | $33,950.76 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 1/5/2019 | $71,115.88 |
| LOGISTICAL SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 1/8/2019 | $17,295.73 |
| LOGISTYX TECHNOLOGIES LLC | 75 REMITTANCE DRIVE DEPT 6682 | | | CHICAGO | IL | 60675-6682 | | SUPPLIERS OR VENDORS | 11/2/2018 | $40,845.00 |
| LOGO CHAIR INC | 117 SOUTHEAST PARKWAY | | | FRANKLIN | TN | 37064 | | SUPPLIERS OR VENDORS | 11/15/2018 | $37,163.92 |
| LOGO CHAIR INC | 117 SOUTHEAST PARKWAY | | | FRANKLIN | TN | 37064 | | SUPPLIERS OR VENDORS | 11/27/2018 | $35,193.00 |
| LOIS DALTON | 7221 SOUTH ST. UNIT 12 | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15.70 |
| LOIS GIULIANI | 100 MAPLE STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/3/2018 | $39.04 |
| LOIS HARDACRE | 4808 CHALKSTONE DR | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $68.00 |
| LOIS NELSON | 205 9TH ST N | | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 12/3/2018 | $60.00 |
| LOIS RASMUSSEN | 601 MARYKNOLL STREET | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/8/2018 | $39.98 |
| LOIS ROSIN | 305 W WELCOME AVE. | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| LOIS UNZICKER | 901 S MAIN | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 10/29/2018 | $8.32 |
| LOIS UNZICKER | 901 S MAIN | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38.68 |
| LOIS UNZICKER | 901 S MAIN | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.16 |
| LOIS VINCENT | 835 PINE STREET | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/18/2018 | $15.00 |
| LOIS VINCENT | 835 PINE STREET | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/28/2018 | $40.00 |
| LOIS WOLDT | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/15/2018 | $877.45 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOLA MASSIE | 332 BEECH STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| LOLLY TOGS LIMITED | 100 W 33RD ST SUITE 1012 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $426.80 |
| LOLLY TOGS LIMITED | 100 W 33RD ST SUITE 1012 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/14/2018 | $78,669.39 |
| LOLLY TOGS LIMITED | 100 W 33RD ST SUITE 1012 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $248.23 |
| LONA KRAMER | 4040 NW 54TH ST | | | LINCOLN | NE | 68524 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.45 |
| LONA KRAMER | 4040 NW 54TH ST | | | LINCOLN | NE | 68524 | | SUPPLIERS OR VENDORS | 11/15/2018 | $62.55 |
| LONGLAT INC | 23 CAROL STREET | | | CLIFTON | NJ | 07014 | | SUPPLIERS OR VENDORS | 11/15/2018 | $110.00 |
| LONI COOK | 922 CHICORY WAY | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $4,803.96 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $4,362.96 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $912.84 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $3,012.53 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $2,834.16 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $1,634.64 |
| LOOK BEAUTY INC | 7 ST THOMAS ST SUITE 208 | | | TORONTO | ON | M5S 2B7 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $2,352.00 |
| LOOMIS INCORPORATED | DEPARTMENT CH 10500 | | | PALATINE | IL | 60055-0500 | | SUPPLIERS OR VENDORS | 10/29/2018 | $19,923.76 |
| LOOMIS INCORPORATED | DEPARTMENT CH 10500 | | | PALATINE | IL | 60055-0500 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25,743.97 |
| LOOMIS INCORPORATED | DEPARTMENT CH 10500 | | | PALATINE | IL | 60055-0500 | | SUPPLIERS OR VENDORS | 1/4/2019 | $25,000.85 |
| LORE INGRAM | 3820 HERITAGE RIDGE DR | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/13/2018 | $22.00 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,281.86 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/19/2018 | $188,786.83 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1,910.66 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/20/2018 | $339,558.68 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/23/2018 | $27,086.12 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/24/2018 | $10,418.75 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,311.33 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/26/2018 | $74,777.14 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/27/2018 | $60,554.87 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,767.81 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/30/2018 | $127,650.21 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1,249.28 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/3/2018 | $838.03 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/10/2018 | $2,632.92 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,895.47 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/17/2018 | $1,448.18 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1,725.32 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/24/2018 | $144,145.80 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,175.00 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/4/2018 | $182,254.29 |
| LOREAL RETAIL DIVISION | PO BOX 96484 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/5/2018 | $17,320.54 |
| LOREEN FORT HOLBUS | STORE 4-036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $191.25 |
| LORELEI SCHARINGER | 4408 CHAMPION RD | | | NEW FRANKEN | WI | 54229 | | SUPPLIERS OR VENDORS | 12/3/2018 | $41.71 |
| LOREN BECK | 7157 W GAGE RD | | | HALLAM | NE | 68368 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.94 |
| LOREN DENKER | BOX 584 | | | WISNER | NE | 68791 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| LOREN ROBINSON | 571 N PALM ST | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| LORENE PINNT | 55928 OLD HIGHWAY 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $53.54 |
| LORENE PINNT | 55928 OLD HIGHWAY 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.38 |
| LORENE STUHR | PO BOX 122 | | | ELGIN | NE | 68636 | | SUPPLIERS OR VENDORS | 11/30/2018 | $13.38 |
| LORETTA BENDON | STORE 681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/15/2018 | $270.36 |
| LORETTA BIGGERS SHERRILL | 1841 W. 4TH ST. | | | KUNA | ID | 83634 | | SUPPLIERS OR VENDORS | 12/3/2018 | $49.98 |
| LORETTA OZANICH | PO BOX 301 | | | HUBBELL | MI | 49934 | | SUPPLIERS OR VENDORS | 10/29/2018 | $38.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LORETTA THARES | BOX 172 | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| LORETTA THARES | BOX 172 | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12.16 |
| LORI BAASCH | 1 SONJA DRIVE | | | DONIPHAN | NE | 68832 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| LORI BALL | 1019 ELM STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/28/2018 | $98.00 |
| LORI BROGE | STORE 053 | | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $32.70 |
| LORI HASELTON | 4664 BABCOCK WAY SE | | | SALEM | OR | 97317 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| LORI HOUSELOG | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/13/2018 | $233.81 |
| LORI JARRETT | STORE 2-705 | SHOPKO EMPLOYEE | 2001 E 9TH STREET | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.62 |
| LORI KARCZ | 1703 PACKERLAND DR | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| LORI KATCHER | 19 E SCHNEIDER ST | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/6/2018 | $25.00 |
| LORI KLESMITH | 2906 TILDEN AVENUE | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27.50 |
| LORI KRUMBERGER | N3188 HEINTZ RD | | | POYNETTE | WI | 53955 | | SUPPLIERS OR VENDORS | 12/21/2018 | $37.50 |
| LORI LITZA | STORE 2-008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $80.25 |
| LORI LOKKEN | 2106 MIDDLETON ST. | | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| LORI OWENS | 1530 S 30TH ST | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 10/26/2018 | $72.00 |
| LORI PADRUTT | 4004 ST FRANCIS STREET | | | CROSS PLAINS | WI | 53528 | | SUPPLIERS OR VENDORS | 10/29/2018 | $70.40 |
| LORI PAULSON | 230 3RD AVE N | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| LORI PLATT | 1035 S. GEORGETOWN TERRACE | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| LORI RAMIREZ | 204 N STEVENSON ST | | | DE FOREST | WI | 53532 | | SUPPLIERS OR VENDORS | 11/2/2018 | $109.00 |
| LORI SCALZE | 38632 GLACIER DR. | | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.07 |
| LORI VOSIKA | STORE 2-745 | SHOPKO EMPLOYEE | PO BOX 70 | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18.69 |
| LORI VOSIKA | STORE 2-745 | SHOPKO EMPLOYEE | PO BOX 70 | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 12/13/2018 | $18.80 |
| LORI WENIG | W2850 TRUMPET LN | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.50 |
| LORI WIEDERRICK | 723 HOPE AVE | | | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.01 |
| LORI WILHELM-KOPF | STORE 4-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $35.97 |
| LORI WITBERLER | 1826 COUNTY RD S | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| LORI WOLF | 8151 COUNTY RD Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/22/2018 | $66.00 |
| LORIE SUHR | 1422 YORK ST | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 12/10/2018 | $35.00 |
| LORNA DAVISON | 6151 CHENEY DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.15 |
| LORNA DAVISON | 6151 CHENEY DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.85 |
| LORNA MAY WOOLLARD | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $130.29 |
| LORNA MAY WOOLLARD | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $127.97 |
| LORNA MAY WOOLLARD | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $158.97 |
| LORNA MAY WOOLLARD | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $419.59 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/18/2018 | $510.80 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $823.24 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $546.49 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $495.68 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/3/2018 | $316.93 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/17/2018 | $513.56 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/24/2018 | $940.86 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/29/2018 | $490.51 |
| LORNAMEAD INCO | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/1/2018 | $197.51 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LORRAINE BROCKMAN | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 11/1/2018 | $265.96 |
| LORRAINE BROCKMAN | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 11/22/2018 | $109.00 |
| LORRAINE BROCKMAN | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54.50 |
| LORRAINE BROCKMAN | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 12/13/2018 | $261.60 |
| LORRAINE SABO | 1938 WALLINFORD CIR | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.00 |
| LORRIE GERING | 134144 COUNTY RD C | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/18/2018 | $112.45 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1,941.25 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5,114.45 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/24/2018 | $113.40 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/25/2018 | $118.90 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/26/2018 | $109.40 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/27/2018 | $7,528.25 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,102.65 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.35 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/1/2018 | $87.35 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/3/2018 | $25,740.55 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/6/2018 | $314.15 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,892.92 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/8/2018 | $95.25 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/9/2018 | $176.25 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/10/2018 | $16,270.75 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/13/2018 | $447.05 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/14/2018 | $7,172.50 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/15/2018 | $390.00 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/16/2018 | $126.25 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/17/2018 | $15,362.85 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/24/2018 | $25,237.20 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/27/2018 | $278.20 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/28/2018 | $78.90 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,098.40 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 11/30/2018 | $470.15 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,954.70 |
| LOS ANGELES GEM & JEWELRY DBA LA ROCKS | 659 S BROADWAY 7TH FLOOR | | | LOS ANGELES | CA | 90014 | | SUPPLIERS OR VENDORS | 12/4/2018 | $10,311.40 |
| LOTUS HANSON | 286 PINEPLACE | | | DEXTER | MN | 55926 | | SUPPLIERS OR VENDORS | 12/17/2018 | $125.00 |
| LOU ANN BALDING | 1808 KIMBER AVE | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.98 |
| LOU CINDA WAMSLEY | 1801 S 96TH ST. | | | HICKMAN | NE | 68372 | | SUPPLIERS OR VENDORS | 12/3/2018 | $89.99 |
| LOUANN BORGSTROM | 2374 E. 7925 S. | | | OGDEN | UT | 84405 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| LOUIS ASPEN | 3535 S ROCK SPRINGS WAY | | | NAMPA | ID | 83686 | | SUPPLIERS OR VENDORS | 11/28/2018 | $105.00 |
| LOUIS CLOUTHIER | 48801 BOOTJACK RD | | | LAKE LINDEN | MI | 49945 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.18 |
| LOUIS NICKAS | 330 NO CARBON AVE | | | PRICE | UT | 84501 | | SUPPLIERS OR VENDORS | 12/7/2018 | $70.50 |
| LOUISE CAMERON | 415 MAPLE | P O BOX 426 | | SHEFFIELD | IA | 50475 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.00 |
| LOUISE HILLMER | W 2670 EMBER | | | MONTELLO | WI | 53949 | | SUPPLIERS OR VENDORS | 11/26/2018 | $111.00 |
| LOUISE KING-TAYLOR | P.O BOX 5074 | | | LACEY | WA | 98509 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| LOUISE LAUBER | 4400 S 80TH | APT 303 | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.15 |
| LOUISE LAUBER | 4400 S 80TH | APT 303 | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| LOUISE MANTHEI | 2230 N SUMMIT ST | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2.59 |
| LOUISE SHEAHAN | 3120 ONEIDA LAKE RD | | | HARSHAW | WI | 54529 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39.68 |
| LOWELL PETERSON | STORE 594 | SHOPKO EMPLOYEE | 1951 E KING AVENUE | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 11/16/2018 | $707.41 |
| LOYRELLI LEMKE | 457 W CORNELL AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/8/2018 | $104.00 |
| LOZIER LAWN CARE | JOHN LOZIER | 1558 70TH STREET | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 10/18/2018 | $280.00 |
| LOZIER LAWN CARE | JOHN LOZIER | 1558 70TH STREET | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 11/29/2018 | $410.00 |
| LOZIER STORE FIXTURES INCORPORATED | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,968.73 |
| LOZIER STORE FIXTURES INCORPORATED | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | | SUPPLIERS OR VENDORS | 11/16/2018 | $969.62 |
| LOZIER STORE FIXTURES INCORPORATED | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,545.18 |
| LOZIER STORE FIXTURES INCORPORATED | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,110.18 |
| LOZIER STORE FIXTURES INCORPORATED | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,491.45 |
| LP SOFTWARE INCORPORATED | 7000 W 111TH STREET 305 | | | WORTH | IL | 60482 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,295.00 |
| LP SOFTWARE INCORPORATED | 0 | 7000 W 111TH STREET 305 | | WORTH | IL | 60482 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1.00 |
| LP SOFTWARE INCORPORATED | 7000 W 111TH STREET 305 | | | WORTH | IL | 60482 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,295.00 |
| LUANE JAROSINSKI | W10060 GIVENS RD | | | HORTONVILLE | WI | 54944 | | SUPPLIERS OR VENDORS | 10/29/2018 | $35.00 |
| LUANN BLOEMENDAAL | STORE 748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/8/2018 | $34.34 |
| LUANNE AUSTIN | 1813 S VIRGINIA | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $67.00 |
| LUCAS GRAGE | PO BOX 824 | | | GWINN | MI | 49841 | | SUPPLIERS OR VENDORS | 10/24/2018 | $17.50 |
| LUCIA NEVAREZ | PO BOX 361 | | | FIRTH | ID | 83236 | | SUPPLIERS OR VENDORS | 11/28/2018 | $199.77 |
| LUCILLE CHANCE | STORE 539 | SHOPKO EMPLOYEE | 1907 S STOCKTON AVENUE | MONAHANS | TX | 79756-6507 | | SUPPLIERS OR VENDORS | 12/22/2018 | $21.60 |
| LUCILLE FOKKEN | 201 2ND STREET WEST | | | CANBY | MN | 56220 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.36 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LUCILLE KLIMKE | 216 NORTH HUNTER STREET | | | BERLIN | WI | 54923 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| LUCILLE PETERSON | 11958 JERRY LEE LANE | | | NAMPA | ID | 83651 | | SUPPLIERS OR VENDORS | 11/7/2018 | $40.00 |
| LUCINDA EDSTROM | 2315 PURPLE ASTER LANE | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 12/7/2018 | $62.00 |
| LUCINDA FRITCHEN | 1861 BRIARWOOD LN | | | FITCHBURG | WI | 53575 | | SUPPLIERS OR VENDORS | 11/8/2018 | $32.40 |
| LUCINDA TEERINK | 1101 CTY RD F | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/29/2018 | $238.00 |
| LUCKY 13 LLC | 2679  FAHEY GLEN | | | FITCHBURG | WI | 53711 | | SUPPLIERS OR VENDORS | 11/10/2018 | $12,491.21 |
| LUCKY 13 LLC | 2679  FAHEY GLEN | | | FITCHBURG | WI | 53711 | | SUPPLIERS OR VENDORS | 11/10/2018 | $14,883.79 |
| LUCKY 13 LLC | 2679  FAHEY GLEN | | | FITCHBURG | WI | 53711 | | SUPPLIERS OR VENDORS | 12/8/2018 | $12,491.21 |
| LUCKY 13 LLC | 2679  FAHEY GLEN | | | FITCHBURG | WI | 53711 | | SUPPLIERS OR VENDORS | 12/8/2018 | $14,883.79 |
| LUCRETIA FEIST | BX 37 | | | ZEELAND | ND | 58581 | | SUPPLIERS OR VENDORS | 11/8/2018 | $71.03 |
| LUCUS HERREN | PO BOX 6441 | | | HELENA | MT | 59604 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| LUIS CARLOS YLIZALITURRI | 2129 COURTLAND DR | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/5/2018 | $23.00 |
| LUIS GARCIA DIAZ | 615 N SYCAMORE ST | | | GRAND ISLAND | NE | 68801 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| LUIS GONZALEZ | 220 S 500 W APT 1 | | | LOGAN | UT | 84321 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16.00 |
| LUIS RAY GARZA | 151 MEAD AVE | | | OCONTO FALLS | WI | 54154 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| LUIS YLIZALITURRI | 2129 COURTLAND DR | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/5/2018 | $23.00 |
| LUISA GENDRON | 115 B SW SKYLINE DR | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/26/2018 | $143.25 |
| LUKE OLSON | 1104 BLACK OAK TR. | | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 10/19/2018 | $24.00 |
| LUKE THOMPSON | 116 WEST WALNUT | | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 10/31/2018 | $11.40 |
| LULICH LANDSCAPING LLC | N2091 FRANKE ROAD | | | LYNDON STATION | WI | 53944 | | SUPPLIERS OR VENDORS | 10/18/2018 | $284.85 |
| LUND 144 CENTER LLC | THE LUND COMPANY TRUST FOR SHOPKO | 450 REGENCY PKWY STE 200 | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 11/10/2018 | $68,425.86 |
| LUND 144 CENTER LLC | THE LUND COMPANY TRUST FOR SHOPKO | 450 REGENCY PKWY STE 200 | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 12/12/2018 | $68,425.86 |
| LUPE CLARK | 1012 BRYAN AVE. | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $32.21 |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 11/23/2018 | $94.32 |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $114.48 |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | | | NEW YORK | NY | 10036 | | SUPPLIERS OR VENDORS | 12/4/2018 | $113.11 |
| LUXOTTICA GROUP | SHOPKO STORES INCORPORATED | PO BOX 19060 | DISC 092498 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $744.00 |
| LUXOTTICA GROUP | SHOPKO STORES INCORPORATED | PO BOX 19060 | DISC 092498 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $24,704.00 |
| LUXOTTICA GROUP | SHOPKO STORES INCORPORATED | PO BOX 19060 | DISC 092498 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22,618.40 |
| LUZ SANCHEZ | 901 METHOW STREET | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13.98 |
| LYDIA ALME | N311 MAIN ST | | | NELSON | WI | 54756 | | SUPPLIERS OR VENDORS | 11/12/2018 | $59.71 |
| LYDIA GUTIERREZ | 4676 COMMERCIAL ST SE | #503 | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.70 |
| LYDIA HOLLAND | STORE 534 | SHOPKO EMPLOYEE | PO BOX 1050 | ROLLA | ND | 58367-7606 | | SUPPLIERS OR VENDORS | 1/15/2019 | $100.00 |
| LYDIA MUSSELMAN | STORE 796 | SHOPKO EMPLOYEE | 301 SOUTH MANTORVILLE AVENUE | KASSON | MN | 55944 | | SUPPLIERS OR VENDORS | 11/22/2018 | $82.84 |
| LYLA WOLCOTT | 550 E. WHITMAN DR. # 128 | EAGLE MEADOWS/BROOKDALE COMMUNITY | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 10/24/2018 | $19.71 |
| LYLA WOLCOTT | 550 E. WHITMAN DR. # 128 | EAGLE MEADOWS/BROOKDALE COMMUNITY | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4.29 |
| LYLE DEVRIES | 15570 W LANARK RD | | | FORRESTON | IL | 61030 | | SUPPLIERS OR VENDORS | 10/22/2018 | $32.00 |
| LYLE DICKHAUT | 1018 W. 8TH ST. | | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.02 |
| LYLE MULLENBACH | STORE 4-036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $263.61 |
| LYLE MULLENBACH | STORE 4-036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $139.52 |
| LYLE ZILLMER | 98 ROHRER ST | | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 12/17/2018 | $39.46 |
| LYN HOWARD | 2501 E 56TH | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LYN HOWARD | 2501 E 56TH | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 12/10/2018 | $13.60 |
| LYN OXFORD | 2457 MORROW CT NW | | | SALEM | OR | 97304 | | SUPPLIERS OR VENDORS | 10/25/2018 | $49.00 |
| LYNDA WHITE | 620 NORTH 100 TH | | | LINCOLN | NE | 68527 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.15 |
| LYNDAL FEY | 200 TERRACE VIEW AVE | | | EDGERTON | MN | 56128 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| LYNDON WICHERS | 4631 BIRCH CREEK DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| LYNETT DEMMER | 513 2ND AVE SE | | | HAYFIELD | MN | 55940 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61.00 |
| LYNETT DEMMER | 513 2ND AVE SE | | | HAYFIELD | MN | 55940 | | SUPPLIERS OR VENDORS | 11/2/2018 | $134.99 |
| LYNETTE ANDERSON | STORE 738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 12/13/2018 | $83.93 |
| LYNETTE DELONG | 2566 18 ST, APT 28 | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 12/17/2018 | $142.71 |
| LYNK INCORPORATED | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | SUPPLIERS OR VENDORS | 10/18/2018 | $175.00 |
| LYNK INCORPORATED | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | SUPPLIERS OR VENDORS | 10/25/2018 | $68.50 |
| LYNK INCORPORATED | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | SUPPLIERS OR VENDORS | 11/1/2018 | $109.00 |
| LYNK INCORPORATED | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | SUPPLIERS OR VENDORS | 11/8/2018 | $117.65 |
| LYNK INCORPORATED | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14.50 |
| LYNK INCORPORATED | VICE PRESIDENT OF SALES | 8241 MELROSE DRIVE | | SHAWNEE MISSION | KS | 66214 | | SUPPLIERS OR VENDORS | 11/22/2018 | $33.50 |
| LYNN ANDERSEN | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 11/8/2018 | $103.55 |
| LYNN ANDERSEN | STORE 2-683 | SHOPKO EMPLOYEE | 109 N MARKET STREET | AUDUBON | IA | 50025 | | SUPPLIERS OR VENDORS | 12/6/2018 | $109.00 |
| LYNN CHANNE | 144502 W 90 PR SW | | | PROSSER | WA | 99350 | | SUPPLIERS OR VENDORS | 12/21/2018 | $74.53 |
| LYNN FRANZ | 850 N 9TH ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.02 |
| LYNN GOLDAPSKE | N9618 OTTE CT | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| LYNN HOOYMAN | 1128 CYPRESS ST | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 10/24/2018 | $24.19 |
| LYNN HOOYMAN | 1128 CYPRESS ST | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16.81 |
| LYNN KUKLINSKI | 3370 ROYAL OAK DR | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/29/2018 | $8.40 |
| LYNN LLOYD | STORE 120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $283.06 |
| LYNN LLOYD | STORE 120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $268.14 |
| LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,146.88 |
| LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,168.75 |
| LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,125.00 |
| LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,037.50 |
| LYNN MANN HALLMARK | 680 PLANTERS MANOR WAY | | | BRADENTON | FL | 34212-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,125.00 |
| LYNN MORGAN | STORE 605 | SHOPKO EMPLOYEE | 340 S HIGHWAY 65 | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31.52 |
| LYNN MORGAN | STORE 605 | SHOPKO EMPLOYEE | 340 S HIGHWAY 65 | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54.50 |
| LYNN MORGAN | STORE 605 | SHOPKO EMPLOYEE | 340 S HIGHWAY 65 | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 11/8/2018 | $54.50 |
| LYNN ORBAN | 2117 W 5TH | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 12/5/2018 | $30.00 |
| LYNN PETERS | 1112 SOUTH PRESIDENT | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8.03 |
| LYNN POMPROWITZ | 1949 SAGEBRUSH WAY | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| LYNN SHERE | STORE 032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $472.04 |
| LYNN VONLOH | STORE 2-695 | SHOPKO EMPLOYEE | 2353 SOUTH E | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 11/8/2018 | $131.90 |
| LYNN VONLOH | STORE 2-695 | SHOPKO EMPLOYEE | 2353 SOUTH E | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.79 |
| LYNN WESTLEY | 2106 W VINE CT | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52.80 |
| LYNNE MINERVINI | 220 KARIN CT | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12.80 |
| LYNNE MINERVINI | 220 KARIN CT | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| LYNNE MORGAN | N9671 FRIENDSHIP DRIVE | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.00 |
| LYNNE SHIFLETT | 1116 COMMERCIAL ST. | | | LEAVENWORTH | WA | 98826 | | SUPPLIERS OR VENDORS | 12/7/2018 | $38.03 |
| LYNNETTE ALVARADO | N2510 WENHAM RD | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/2/2018 | $47.50 |
| LYNNMARY WEGE | 9430 S. CLINIC RD. | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| LYNSIE TUCKER | 1720 S 3RD ST W #232 | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| LYRIC SMITH | 17270 NORTHSIDE BLVD | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| LYRIC SMITH | 17270 NORTHSIDE BLVD | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| M & C BEVERAGE | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,025.08 |
| M & C BEVERAGE | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,592.36 |
| M & C BEVERAGE | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,501.37 |
| M & C BEVERAGE | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,319.04 |
| M & E CATERING | ATTN BECKY ELLISON | 308 SOUTH B STREET | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 12/10/2018 | $600.00 |
| M & E LANDSCAPING LLC | N3345 COUNTY B | | | KEWAUNEE | WI | 54216 | | SUPPLIERS OR VENDORS | 11/1/2018 | $358.70 |
| M & E LANDSCAPING LLC | N3345 COUNTY B | | | KEWAUNEE | WI | 54216 | | SUPPLIERS OR VENDORS | 12/17/2018 | $358.70 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/18/2018 | $426.12 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/18/2018 | $80,343.56 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/20/2018 | $66,061.54 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/23/2018 | $30,732.55 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/23/2018 | $118,684.31 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/24/2018 | $21,810.04 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/24/2018 | $36,176.58 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/25/2018 | $228,964.05 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/27/2018 | $10,588.92 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/27/2018 | $38,892.25 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/27/2018 | $72,012.37 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/27/2018 | $246,862.29 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/30/2018 | $147,971.51 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/31/2018 | $33,697.95 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 10/31/2018 | $80,405.94 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,036.80 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,575.58 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25,256.66 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $33,225.78 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/2/2018 | $104,962.17 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/3/2018 | $9,090.60 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/3/2018 | $22,053.83 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/3/2018 | $32,213.07 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/3/2018 | $71,899.47 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/6/2018 | $15,423.00 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/6/2018 | $93,225.23 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/7/2018 | $81,716.40 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,072.95 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/13/2018 | $6,152.94 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12,260.84 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/13/2018 | $20,012.80 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/14/2018 | $62,005.23 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/15/2018 | $286.70 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,038.47 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/15/2018 | $29,161.94 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/15/2018 | $53,750.79 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/16/2018 | $751.40 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/17/2018 | $143.90 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/17/2018 | $2,133.74 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/24/2018 | $27,750.82 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/24/2018 | $46,397.50 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/24/2018 | $218,001.35 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20,268.17 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/1/2018 | $22,891.88 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/4/2018 | $11,401.81 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/5/2018 | $2,025.80 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/6/2018 | $393.09 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,003.10 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/13/2018 | $62,240.53 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/13/2018 | $63,209.66 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/13/2018 | $103,536.77 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/14/2018 | $29,231.24 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/19/2018 | $8,694.62 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/19/2018 | $91,592.54 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/19/2018 | $263,174.73 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,862.12 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,441.53 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/28/2018 | $7,907.80 |
| M & M MARS | PO BOX 71209 | | | CHICAGO | IL | 60694-1209 | | SUPPLIERS OR VENDORS | 12/28/2018 | $229,094.99 |
| M & W SERVICES INCORPORATED | FERT L LAWN | 1222 GATEWAY DRIVE NE | | EAST GRAND FORKS | MN | 56721 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,336.37 |
| M A K RENTALS LLC | MARK A KEMPPAINEN | 47346 STRATTON AVE | | ATLANTIC MINE | MI | 49905 | | SUPPLIERS OR VENDORS | 11/10/2018 | $16,000.00 |
| M A K RENTALS LLC | MARK A KEMPPAINEN | 47346 STRATTON AVE | | ATLANTIC MINE | MI | 49905 | | SUPPLIERS OR VENDORS | 12/8/2018 | $16,000.00 |
| M A S INDUSTRIES INCORPORATED | 1050 PILGRIM ROAD | | | PLYMOUTH | WI | 53073 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25,685.80 |
| M GROUP LLC | 2327 E WOODSTONE DRIVE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42,874.44 |
| M GROUP LLC | 2327 E WOODSTONE DRIVE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 12/1/2018 | $42,874.44 |
| M GROUP LLC | 2327 E WOODSTONE DR | | | HAYDEN, ID | ID | 83835 | | LANDLORD RENT PAYMENT | 1/9/2019 | $42,874.44 |
| M HIDARY & CO INC | 10 West 33rd Street | 9th Floor | | New York | NY | 10001 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3,587.86 |
| M HIDARY & CO INC | 10 West 33rd Street | 9th Floor | | New York | NY | 10001 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30,844.00 |
| M HIDARY & CO INC | 10 West 33rd Street | 9th Floor | | New York | NY | 10001 | | SUPPLIERS OR VENDORS | 11/7/2018 | $273.49 |
| M HIDARY & CO INC | 10 West 33rd Street | 9th Floor | | New York | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $836.00 |
| M HIDARY & CO INC | 10 West 33rd Street | 9th Floor | | New York | NY | 10001 | | SUPPLIERS OR VENDORS | 11/28/2018 | $27,772.09 |
| M HIDARY & CO INC | 10 West 33rd Street | 9th Floor | | New York | NY | 10001 | | SUPPLIERS OR VENDORS | 11/30/2018 | $19,200.00 |
| M J DALSIN COMPANY INCORPORATED | DALSIN INCORPORATED | 1008 W DELAWARE | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 12/14/2018 | $29,240.00 |
| M J LANG ASPHALT LLC | GLACIAL LAKES ASPHALT | 15767 449TH AVE | | FLORENCE | SD | 57235 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,938.79 |
| M SHIRAZ L L C | PO BOX 80110 | | | SAUKVILLE | WI | 53080-0110 | | SUPPLIERS OR VENDORS | 12/4/2018 | $468.00 |
| M SHIRAZ L L C | PO BOX 80110 | | | SAUKVILLE | WI | 53080-0110 | | SUPPLIERS OR VENDORS | 12/11/2018 | $120.00 |
| M T C MARKETING | 1415 Hutton Dr | | | CARROLLTON | TX | 75006 | | SUPPLIERS OR VENDORS | 10/19/2018 | $252,906.70 |
| M T C MARKETING | 1415 Hutton Dr | | | CARROLLTON | TX | 75006 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,258.20 |
| M T C MARKETING | 1415 Hutton Dr | | | CARROLLTON | TX | 75006 | | SUPPLIERS OR VENDORS | 11/8/2018 | $34,750.97 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/23/2018 | $35,694.36 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33,723.29 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,820.12 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58,618.46 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/6/2018 | $6,303.24 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,927.58 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/13/2018 | $24,223.94 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,767.29 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $86,854.57 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $32,416.27 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/4/2018 | $32,226.19 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $16,061.57 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/10/2018 | $22,546.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $178,661.22 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/21/2018 | $6,981.38 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $5,891.48 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $2,181.33 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $4,800.58 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $15,694.86 |
| M2 LOGISTICS INC | SHOPKO STORES INC | PO BOX 9060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $14,118.21 |
| MAC WAREHOUSE | BEHALF INC | 100 WILLIAM ST 12TH FLOOR | | NEW YORK | NY | 10038 | | SUPPLIERS OR VENDORS | 11/6/2018 | $414,585.00 |
| MAC WAREHOUSE | BEHALF INC | 100 WILLIAM ST 12TH FLOOR | | NEW YORK | NY | 10038 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.00 |
| MAC WAREHOUSE | BEHALF INC | 100 WILLIAM ST 12TH FLOOR | | NEW YORK | NY | 10038 | | SUPPLIERS OR VENDORS | 12/4/2018 | $49,950.00 |
| MACHELLE KOBLI | 508 SUNRISE PLACE | | | SELAH | WA | 98942 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| MACLANE SMITH | 2321 130TH ST | | | BELMOND | IA | 50421 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| MACY BUKSYK | 711 CONGRESS PL | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.68 |
| MACY WALDNER | 1311 KANSAS NE | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| MAD DOG CONCEPTS LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,709.66 |
| MAD DOG CONCEPTS LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,609.93 |
| MAD DOG CONCEPTS LLC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 11/15/2018 | $22,949.96 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,797.97 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27,536.48 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,656.71 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | SUPPLIERS OR VENDORS | 11/15/2018 | $50,673.60 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | SUPPLIERS OR VENDORS | 11/22/2018 | $26,680.03 |
| MAD ENGINE INCORPORATED | 6740 COBRA WAY STE 100 | | | SAN DIEGO | CA | 92121 | | SUPPLIERS OR VENDORS | 11/29/2018 | $81,127.40 |
| MADALYN LEHMANN | W1202 CNTY RD S | | | KEWASKUM | WI | 53037 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| MADDISON RENIKOW | N9651 COTTAGE LANE | | | WAUSAUKEE | WI | 54177 | | SUPPLIERS OR VENDORS | 10/18/2018 | $149.96 |
| MADELINE ARENZ | 1134 ASPEN VALLEY DR | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 10/31/2018 | $40.00 |
| MADELINE MAURER | P.O. BOX 581 | 105 E HAMBLETT ST | | ORFORDVILLE | WI | 53576 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3.58 |
| MADELINE MORGAN | 1809 THOMSEN PLACE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| MADELINE NELSON | 1272 SHERRY DR | | | MINNESOTA CITY | MN | 55959 | | SUPPLIERS OR VENDORS | 11/9/2018 | $66.30 |
| MADELINE WUDSTRACK | W12550 KELLER RD | | | MARION | WI | 54950 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| MADISON BURKHOLDER | 3917 N 159TH ST | | | OMAHA | NE | 68116 | | SUPPLIERS OR VENDORS | 12/14/2018 | $16.00 |
| MADISON FENENDAEL | N 7525 COUNTY RD P | | | ALGOMA | WI | 54201 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.00 |
| MADISON KECK | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $58.86 |
| MADISON KECK | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $22.89 |
| MADISON ROEBER | STORE 2-793 | SHOPKO EMPLOYEE | 2050 HORICON STREET | MAYVILLE | WI | 53050 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32.70 |
| MADISON SCOTT | 1130 4TH AVE | | | VAUGHN | MT | 59487 | | SUPPLIERS OR VENDORS | 10/19/2018 | $85.46 |
| MADLAIN VANDER | 603 12TH AVE. SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15.00 |
| MADLAIN VANDER | 603 12TH AVE. SW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| MAFCOTE INDUSTRIES INCORPORATED | 108 MAIN STREET | | | NORWALK | CT | 06851 | | SUPPLIERS OR VENDORS | 10/18/2018 | $990.51 |
| MAFCOTE INDUSTRIES INCORPORATED | 108 MAIN STREET | | | NORWALK | CT | 06851 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,615.54 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MAFCOTE INDUSTRIES INCORPORATED | 108 MAIN STREET | | | NORWALK | CT | 06851 | | SUPPLIERS OR VENDORS | 11/8/2018 | $516.97 |
| MAFCOTE INDUSTRIES INCORPORATED | 108 MAIN STREET | | | NORWALK | CT | 06851 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,211.52 |
| MAFCOTE INDUSTRIES INCORPORATED | 108 MAIN STREET | | | NORWALK | CT | 06851 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,802.57 |
| MAGFORMERS LLC | 44125 FORD ROAD | | | CANTON | MI | 48187 | | SUPPLIERS OR VENDORS | 11/9/2018 | $29.45 |
| MAGFORMERS LLC | 44125 FORD ROAD | | | CANTON | MI | 48187 | | SUPPLIERS OR VENDORS | 11/16/2018 | $37.45 |
| MAGFORMERS LLC | 44125 FORD ROAD | | | CANTON | MI | 48187 | | SUPPLIERS OR VENDORS | 12/11/2018 | $82.95 |
| MAGGIE FULLINGTON | 2874 SUSSEX RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9.60 |
| MAGIC CLEANERS | SEE V# 8059075-002 | 221 CALIFORNIA AVENUE | | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/8/2018 | $248.00 |
| MAGIC CLEANERS | SEE V# 8059075-002 | 221 CALIFORNIA AVENUE | | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/15/2018 | $84.00 |
| MAGIC VALLEY MALL LLC | ATTN: CHERI FREEMAN | SUITE OFC | 1485 POLE LINE ROAD E | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,657.42 |
| MAGIC VALLEY MALL LLC | ATTN: CHERI FREEMAN | SUITE OFC | 1485 POLE LINE ROAD E | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10,657.42 |
| MAGNETIC PRODUCTS & SERVICES INC | 7600 BOONE AVENUE NORTH SUITE 1 | | | MINNEAPOLIS | MN | 55428 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,023.50 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 10/18/2018 | $661.83 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,313.72 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 11/1/2018 | $705.69 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 11/8/2018 | $831.20 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 11/15/2018 | $376.16 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 11/22/2018 | $319.99 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,136.40 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,043.16 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 12/20/2018 | $176.41 |
| MAHASKA BOTTLING | VICE PRESIDENT OF SALES | PO BOX 50 | | OSKALOOSA | IA | 52577 | | SUPPLIERS OR VENDORS | 12/27/2018 | $592.41 |
| MAIERS TRANSPORT AND WAREHOUSING INC | 5 MCLELAND RD SUITE A | PO BOX 218 | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/15/2018 | $129.15 |
| MAIERS TRANSPORT AND WAREHOUSING INC | 5 MCLELAND RD SUITE A | PO BOX 218 | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/29/2018 | $113.90 |
| MAILFINANCE | PO BOX 123682 | DEPT 3682 | | DALLAS | TX | 75312-3682 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,139.74 |
| MAILING SYSTEMS PLUS MORE | PO BOX 6832 | | | HELENA | MT | 59604 | | SUPPLIERS OR VENDORS | 11/29/2018 | $101.50 |
| MAILING SYSTEMS PLUS MORE | PO BOX 6832 | | | HELENA | MT | 59604 | | SUPPLIERS OR VENDORS | 12/17/2018 | $6.45 |
| MAIN STREET BEATRICE | CITY AUDITORIUM | 205 N 4TH STREET | PO BOX 125 | BEATRICE | NE | 68310 | | SUPPLIERS OR VENDORS | 12/20/2018 | $110.00 |
| MAINETTI USA INCORPORATED | DEPARTMENT AT 40190 | | | ATLANTA | GA | 31192-0190 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,744.00 |
| MAINETTI USA INCORPORATED | DEPARTMENT AT 40190 | | | ATLANTA | GA | 31192-0190 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,243.20 |
| MAJ BLAIR LLC | 5880 VIA LUGANO UNIT 104 | | | NAPLES | FL | 34108 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,024.39 |
| MAJ BLAIR LLC | 5880 VIA LUGANO UNIT 104 | | | NAPLES | FL | 34108 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12,197.52 |
| MAJESTY BRANDS LLC | WELLS FARGO BANK NA | PO BOX 842683 | | BOSTON | MA | 02284-2683 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,638.71 |
| MAJOR COUNTY TREASURER | PO BOX 455 | | | FAIRVIEW | OK | 73737 | | SUPPLIERS OR VENDORS | 12/4/2018 | $9,191.00 |
| MAKENAH NOVOTNY | W5065 NAVAN ROAD | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| MAKENNA MITCHELL | 1184 W 1500 S | | | SPRINGVILLE | UT | 84663 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| MAKYLA MECK | 4347 N 1212 E | | | BUHL | ID | 83316 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1.96 |
| MAKYLA MECK | 4347 N 1212 E | | | BUHL | ID | 83316 | | SUPPLIERS OR VENDORS | 10/31/2018 | $4.54 |
| MALACHI WEIGEL-STERR | 3605 MILWAUKEE ST. | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| MALDEN INTERNATIONAL DESIGNS INC | 19 COWAN DRIVE | | | MIDDLEBORO | MA | 02346 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15,734.28 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDEN INTERNATIONAL DESIGNS INC | 19 COWAN DRIVE | | | MIDDLEBORO | MA | 02346 | | SUPPLIERS OR VENDORS | 11/1/2018 | $107,115.21 |
| MALDEN INTERNATIONAL DESIGNS INC | 19 COWAN DRIVE | | | MIDDLEBORO | MA | 02346 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,899.11 |
| MALDEN INTERNATIONAL DESIGNS INC | 19 COWAN DRIVE | | | MIDDLEBORO | MA | 02346 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,030.67 |
| MALDEN INTERNATIONAL DESIGNS INC | 19 COWAN DRIVE | | | MIDDLEBORO | MA | 02346 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,899.63 |
| MALI EVEREST | 214 TAMARACK ST | | | LAURIUM | MI | 49913 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.00 |
| MALORY MCINTIRE | 311 N KANSAS ST | | | CLARK | SD | 57225 | | SUPPLIERS OR VENDORS | 10/25/2018 | $75.00 |
| MAM USA CORPORATION | 28451 NETWORK PLACE | | | CHICAGO | IL | 60673-1284 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,055.57 |
| MAM USA CORPORATION | 28451 NETWORK PLACE | | | CHICAGO | IL | 60673-1284 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,810.00 |
| MAMIYE BROTHERS INC | 1385 BROADWAY 18TH FLOOR | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 12/11/2018 | $267,912.99 |
| MAMIYE GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25,151.28 |
| MAMIYE GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/31/2018 | $950.00 |
| MAMIYE GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $8,878.00 |
| MAMIYE GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $39,784.57 |
| MAMIYE GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $7,927.20 |
| MAMIYE GROUP LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4,598.17 |
| MAND M TRUCK CENTER INC | PO BOX 872 | | | KERMIT | TX | 79745 | | SUPPLIERS OR VENDORS | 11/26/2018 | $32.99 |
| MANDI HODSON | 9908 NENA STREET | | | OMAHA | NE | 68124 | | SUPPLIERS OR VENDORS | 11/14/2018 | $14.98 |
| MANDY SCHMIDT | STORE 2-764 | SHOPKO EMPLOYEE | 129 HARMONY STREET | BUFFALO | WY | 82834 | | SUPPLIERS OR VENDORS | 11/1/2018 | $244.71 |
| MANDY VANDERBEEK | STORE 104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $73.03 |
| MANITOWOC BUILDING INSPECTION DEPT | CITY HALL/FIRE SYSTEM PERMIT | 900 QUAY STREET | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/14/2018 | $35.00 |
| MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 10/18/2018 | $370.00 |
| MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,867.50 |
| MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 11/1/2018 | $33,206.14 |
| MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 11/8/2018 | $474.75 |
| MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,116.99 |
| MANN COMPUTER SYSTEMS INCORPORATED | 110 2ND STREET S SUITE 225 | | | WAITE PARK | MN | 56387 | | SUPPLIERS OR VENDORS | 12/27/2018 | $37,336.04 |
| MANUEL FLOREZ | 5739 S. SARAH JANE DR | | | SALT LAKE CITY | UT | 84118 | | SUPPLIERS OR VENDORS | 11/28/2018 | $9.00 |
| MANUEL RIOJAS | STORE 576 | SHOPKO EMPLOYEE | 2500 E HIGHWAY 90 | ALPINE | TX | 79830-4107 | | SUPPLIERS OR VENDORS | 11/2/2018 | $349.66 |
| MAPED HELIX USA INCORPORATED | 1200 N ARLINGTON HEIGHTS RD STE 110 | | | ITASCA | IL | 60143 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,443.33 |
| MARAIS DESIGNS L & M DIRECT LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,406.77 |
| MARAIS DESIGNS L & M DIRECT LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,983.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARAIS DESIGNS L & M DIRECT LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18,566.10 |
| MARAIS DESIGNS L & M DIRECT LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/15/2018 | $22,152.00 |
| MARAIS DESIGNS L & M DIRECT LLC | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,239.04 |
| MARANDA BALCIAR | W8831 SAWYER AVE | | | MEDFORD | WI | 54451 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1.20 |
| MARC DEGROOT | 918 WATSON STREET | | | RIPON | WI | 54971 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| MARC THOMPSON | 312 N BROAD ST. | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.30 |
| MARC THOMPSON | 312 N BROAD ST. | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.20 |
| MARCELINO DAMIAN | 1308 LASALLE STREET | LOWER | | RACINE | WI | 53404 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| MARCELLA AZAROFF | 1630 W S STREET | | | LINCOLN | NE | 68528 | | SUPPLIERS OR VENDORS | 11/28/2018 | $63.33 |
| MARCELLA OSIECKI | 45936 261ST ST | | | HARTFORD | SD | 57033 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12.00 |
| MARCELLA OSIECKI | 45936 261ST ST | | | HARTFORD | SD | 57033 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $29.28 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $75.02 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $77.97 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $107.97 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $125.98 |
| MARCH VISION CARE | 6701 CENTER DR WEST SUITE 790 | | | LOS ANGELES | CA | 90045 | | SUPPLIERS OR VENDORS | 12/3/2018 | $150.00 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,289.22 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $204.14 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,075.98 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | SUPPLIERS OR VENDORS | 12/18/2018 | $17,224.80 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | | SUPPLIERS OR VENDORS | 12/20/2018 | $44,055.81 |
| MARCHON EYEWEAR INCORPORATED | 88216 EXPEDITE WAY | | | CHICAGO | WI | 60695-0001 | | SUPPLIERS OR VENDORS | 12/27/2018 | $788.50 |
| MARCIA BRUGGER | 203 W STATE ST | | | ALBANY | WI | 53502 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| MARCIA FINCK | 2434 SPRUCEWOOD STREET | | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 12/10/2018 | $85.00 |
| MARCIA LACES | N8293 710TH ST. | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 10/26/2018 | $39.00 |
| MARCIA MANGUM | 4050 GREENWILLOW LANE | | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $30.02 |
| MARCIA PRIEBE | 13604 E 25TH | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 12/5/2018 | $168.00 |
| MARCIA SCHOLZE | N2040 LONG VIEW ROAD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.74 |
| MARCIA SCHOLZE | N2040 LONG VIEW ROAD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 12/13/2018 | $55.26 |
| MARCINE ELDER | 301 COLLEGE AVE | | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.87 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 10/18/2018 | $678.30 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,614.00 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,833.58 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25,711.13 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.00 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/16/2018 | $11,650.50 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,731.20 |
| MARCO OPHTHALMIC INCORPORATED | PO BOX 743191 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 12/18/2018 | $6.80 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,661.29 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 10/25/2018 | $56,932.05 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,066.50 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 11/15/2018 | $24,457.03 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 11/29/2018 | $475,135.61 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 12/12/2018 | $31,330.67 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1,012.07 |
| MARCOLIN USA INCORPORATED | PO BOX 5162 | | | CAROL STREAM | IL | 60197-5162 | | SUPPLIERS OR VENDORS | 12/27/2018 | $32,161.55 |
| MARCUS DEMLER | 714 WESTERN AVE | | | RANDOM LAKE | WI | 53075 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.40 |
| MARCUS STEINDL | 5435 ALAN DR. | | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| MARDELLE TECH | 4101 WEST NUCOR RD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13.38 |
| MARDELLE TECH | 4101 WEST NUCOR RD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $53.54 |
| MARGARET CEPLINA | 12006 52ND STREET S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/6/2018 | $65.00 |
| MARGARET CREER | 102 W. GIBBS RD | | | SPOKANE | WA | 99224 | | SUPPLIERS OR VENDORS | 11/28/2018 | $32.05 |
| MARGARET CREER | 102 W. GIBBS RD | | | SPOKANE | WA | 99224 | | SUPPLIERS OR VENDORS | 12/7/2018 | $150.95 |
| MARGARET JACOBSEN -DIAS | 1118 BIRCHWOOD LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/14/2018 | $46.72 |
| MARGARET JAMES | 1207 OGLE TREE PLACE | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19.06 |
| MARGARET JAMES | 1207 OGLE TREE PLACE | | | DIXON | IL | 61021 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19.06 |
| MARGARET JOHNSON | 3700 HARMONY | 3850 MULLAN RD MISSOULA, MT 59808 | | HELENA | MT | 59602 | | SUPPLIERS OR VENDORS | 12/20/2018 | $20.00 |
| MARGARET KITZE | 1384 JAKE PLACE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.76 |
| MARGARET LEFFEL | 216 W CRESCENT ST | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.48 |
| MARGARET MCGRATH | 1122 HATHAWAY DR | | | MADISON | WI | 53711 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.48 |
| MARGARET MEREDITH | 2208 LOCKEY AVE | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 12/3/2018 | $45.00 |
| MARGARET MUMMERT | 407 S INGRAM | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| MARGARET NELSON | 301 W. FRONT ST. APT 214 | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| MARGARET NELSON | 301 W. FRONT ST. APT 214 | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 12/13/2018 | $13.44 |
| MARGARET POWERS | 202 W SEYMOUR ST | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 10/31/2018 | $15.12 |
| MARGARET SHOULAK | 77 WISCONSIN MEMORIAL DR | ROOM137 | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/7/2018 | $30.00 |
| MARGARET THOMSON | 38956 SD HWY 50 | | | LAKE ANDES | SD | 57356 | | SUPPLIERS OR VENDORS | 11/5/2018 | $37.08 |
| MARGARET THOMSON | 38956 SD HWY 50 | | | LAKE ANDES | SD | 57356 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.92 |
| MARGARET WALSH | 1040 RICHARDS AVE | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10.00 |
| MARGARET ZARD | STORE 2-022 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $72.21 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARGARITA FRANCO | 127 E ORLEAN PLACE | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 12/20/2018 | $64.97 |
| MARGARTIA ARISPE | 2505 ADAMS ST | | | OMAHA | NE | 68107 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.78 |
| MARGENE LINDSAY | 1270 BOWER DR | | | IDAHO FALLS | ID | 83404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.22 |
| MARGENE LINDSAY | 1270 BOWER DR | | | IDAHO FALLS | ID | 83404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.18 |
| MARGENE LINDSAY | 1270 BOWER DR | | | IDAHO FALLS | ID | 83404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $47.78 |
| MARGENE LINDSAY | 1270 BOWER DR | | | IDAHO FALLS | ID | 83404 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.82 |
| MARGIE G SIMON | 784 W LAKE LANSING ROAD | | | EAST LANSING | MI | 48823 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,000.00 |
| MARGIE G SIMON | 784 W LAKE LANSING ROAD | | | EAST LANSING | MI | 48823 | | SUPPLIERS OR VENDORS | 11/7/2018 | $837.81 |
| MARGIE G SIMON | 784 W LAKE LANSING ROAD | | | EAST LANSING | MI | 48823 | | SUPPLIERS OR VENDORS | 12/3/2018 | $11,489.18 |
| MARGIE HUERKAMP | STORE 739 | SHOPKO EMPLOYEE | PO BOX 69 | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/1/2018 | $71.94 |
| MARGIE NELSON | STORE 2-790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 11/8/2018 | $40.06 |
| MARGIE NELSON | STORE 2-790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/13/2018 | $9.81 |
| MARGUERITE MAKIN | 3437 8TH STREET | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/16/2018 | $51.20 |
| MARI HUBANKS | N932 BARLOW ST | | | MADISON | WI | 53705 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| MARIA ANGELICI | STORE 2-616 | SHOPKO EMPLOYEE | 2541 SOUTH BAY SHORE DRIVE | SISTER BAY | WI | 54234 | | SUPPLIERS OR VENDORS | 11/27/2018 | $117.72 |
| MARIA BLANCA LUNA-CAMACHO | 3315 HWY 51 # 31 | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| MARIA CASTILLO | 4037 8TH AVE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| MARIA DIAZ | 1423 JEFFERSON AVE | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 10/26/2018 | $61.00 |
| MARIA DIAZ | 1423 JEFFERSON AVE | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 10/26/2018 | $229.96 |
| MARIA HANSEN | 1206 RED APPLE RD | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.74 |
| MARIA HUGHES | 2616 MICHALA CT | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 10/26/2018 | $32.00 |
| MARIA LEDESMA DE CEBALLO | 3002 5TH AVE | | | COUNCIL BLUFFS | IA | 51501 | | SUPPLIERS OR VENDORS | 10/26/2018 | $45.00 |
| MARIA POLANCO | 2009 JENNINGS | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $61.98 |
| MARIA SARA CHAVEZ | P.O. BOX 157 | | | PELL LAKE | WI | 53157 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| MARIAN CARLSON | 1007 MAIN AVE | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |
| MARIAN MERTENS | 1371 W LINWOOD DR | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 10/22/2018 | $150.00 |
| MARIANNA PIESTER | STORE 4-127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $66.49 |
| MARIANNA PIESTER | STORE 4-127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $59.95 |
| MARIANNA PIESTER | STORE 4-127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $288.85 |
| MARIAS HEALTHCARE SERVICES | PO BOX 990 | | | SHELBY | MT | 59474 | | SUPPLIERS OR VENDORS | 11/26/2018 | $54.50 |
| MARIBEL REYES | P.O. BOX 384 | | | ABERDEEN | ID | 83210 | | SUPPLIERS OR VENDORS | 11/12/2018 | $39.00 |
| MARIE BURNS | 620 W. ROLLING MEADOWS DRIVE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.00 |
| MARIE DENOR | 11203 REIFS MILLS RD | | | WHITELAW | WI | 54247 | | SUPPLIERS OR VENDORS | 11/5/2018 | $18.21 |
| MARIE HALEY | 2562 PIERCE ST | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.60 |
| MARIE HALEY | 2562 PIERCE ST | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.40 |
| MARIE MCCHESNEY | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $239.37 |
| MARIE MCCHESNEY | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $168.39 |
| MARIE MCCHESNEY | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $332.11 |
| MARIE MCCHESNEY | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $59.95 |
| MARIE MCCHESNEY | STORE 036 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $339.94 |
| MARIE NICHOLSON | 16056 N PELICAN BUTTE DR | | | NAMPA | ID | 83651 | | SUPPLIERS OR VENDORS | 11/26/2018 | $68.00 |
| MARIE PIERCE | 1549 MAPLE STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.20 |
| MARIE STICE | 105 MAIN STREET | | | MANCHESTER | IL | 62663 | | SUPPLIERS OR VENDORS | 11/28/2018 | $29.00 |
| MARIE VALENT | 3605 CROSS POINTE BLVD.APT 353 | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 11/12/2018 | $22.32 |
| MARIE WALL | 1503 DAY ST | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| MARIETTA REUTER | E11328 SAUK PRAIRIE RD | | | PRAIRIE DU SAC | WI | 53578 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| MARIJA PERKOVIC | 3684 SOUTH 580 EAST | | | SALT LAKE CITY | UT | 84106 | | SUPPLIERS OR VENDORS | 11/30/2018 | $29.98 |
| MARILYN BEBOUT | 965 E COLLEGE | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/3/2018 | $34.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARILYN BITTER | 1109 CHARLES STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| MARILYN BRANDT | 3431 COOPER AVE | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.98 |
| MARILYN BRANDT | 3431 COOPER AVE | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/26/2018 | $47.94 |
| MARILYN CABLE | W13320 NORWAY LANE | | | ATHELSTANE | WI | 54104 | | SUPPLIERS OR VENDORS | 10/31/2018 | $11.04 |
| MARILYN FLINN | 843 S 47TH STREET #206 | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.15 |
| MARILYN FLINN | 843 S 47TH STREET #206 | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.85 |
| MARILYN HITZEMANN | 501 HASKELL ST. | | | AKRON | IA | 51001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.40 |
| MARILYN KILPELA | 20902 HONGISTO RD. | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 12/19/2018 | $14.00 |
| MARILYN KUZMICKI | 409 E EVERGREEN DR | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/16/2018 | $50.00 |
| MARILYN KUZMICKI | 409 E EVERGREEN DR | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| MARILYN MADISON | W4752 CICERO RD | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| MARILYN MARKLE | 81N PLEASANT HILL DR | | | NAMPA | ID | 83651 | | SUPPLIERS OR VENDORS | 12/17/2018 | $18.40 |
| MARILYN MATTHIES | 45158 264TH STREET | | | CANISTOTA | SD | 57012 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.00 |
| MARILYN MATTHIES | 45158 264TH STREET | | | CANISTOTA | SD | 57012 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| MARILYN MILNER | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/1/2018 | $70.85 |
| MARILYN MILNER | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 1/3/2019 | $70.85 |
| MARILYN OVERBEY | 2719 1ST AVE SE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| MARILYN RYAN | 1133 TRESSA ST | | | DUBUQUE | IA | 52003 | | SUPPLIERS OR VENDORS | 11/8/2018 | $360.97 |
| MARILYN SCHMIDT | 1021 420TH ST | | | ST. ANSGAR | IA | 50472 | | SUPPLIERS OR VENDORS | 11/28/2018 | $131.07 |
| MARILYN SMITH | 25653 402ND AVE. | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $44.80 |
| MARILYN SMITH | 25653 402ND AVE. | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.20 |
| MARILYN SMITH | 25653 402ND AVE. | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.68 |
| MARILYN SMITH | 25653 402ND AVE. | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.32 |
| MARILYN STEIGER | 17811 419TH AVE | | | CLARK | SD | 57225 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7.00 |
| MARILYN THOMAS | 5112 JOE LANE | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/5/2018 | $29.10 |
| MARILYN THOMAS | 5112 JOE LANE | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.51 |
| MARILYN THOMAS | 5112 JOE LANE | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.51 |
| MARILYN THOMAS | 5112 JOE LANE | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/30/2018 | $49.73 |
| MARILYN WINQUIST | 100 W BARAGA AVE | APT # 1 | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.60 |
| MARIO MARTINEZ | 801 S 87TH AVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 12/5/2018 | $67.00 |
| MARIO ROSSETTI | STORE 082 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $141.70 |
| MARION BEYKIRCH | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $151.51 |
| MARION COUNTY COLLECTOR | 100 SOUTH MAIN STREET | | | PALMYRA | MO | 63461 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,430.81 |
| MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | | SUPPLIERS OR VENDORS | 11/12/2018 | $216,298.26 |
| MARION HALVERSON | 1908 S 6TH AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| MARION HAUSER | 6308 44TH STREET, UNIT 188 | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| MARION SUTTON | 247 WEST 18TH | | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.53 |
| MARION SUTTON | 247 WEST 18TH | | | SYRACUSE | NE | 68446 | | SUPPLIERS OR VENDORS | 11/29/2018 | $60.85 |
| MARION WOIE | 55 CREE POINT DR | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 12/7/2018 | $89.32 |
| MARISA A HUSCHITT | STORE 635 | SHOPKO EMPLOYEE | 251 S 4TH STREET | SAVANNA | IL | 61074-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $212.55 |
| MARISSA BENOIT | STORE 2-602 | SHOPKO EMPLOYEE | 126 CHARLES STREET | OCONTO | WI | 54153-9446 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.98 |
| MARISSA HUNTER | 9 BAHR CIR | | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 10/22/2018 | $15.00 |
| MARISSA KNUTH | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,092.07 |
| MARISSA MARTINS | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/27/2018 | $61.04 |
| MARJI VLASAK | 2022 FLORENCE CT | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/19/2018 | $30.58 |
| MARJIE VAVERKA | 31713 NIGHTHAWK LN | | | COTTAGE GROVE | OR | 97424 | | SUPPLIERS OR VENDORS | 10/29/2018 | $20.01 |
| MARJORIE FAYAS | 324 DORALAND STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.54 |
| MARJORIE GUNVILLE | N20675 COUNTY O | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| MARJORIE GUNVILLE | N20675 COUNTY O | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9.76 |
| MARJORIE LANE | 1414 F STREET | | | FAIRBURY | NE | 68352 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.85 |
| MARJORIE LONG | 320 W HINES | | | ONEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.54 |
| MARJORIE LONG | 320 W HINES | | | ONEILL | NE | 68763 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.38 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARJORIE PLOEGER | STORE 2-749 | SHOPKO EMPLOYEE | 301 1ST AVENUE SOUTH | SAINT JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 12/27/2018 | $109.00 |
| MARJORY MCKENZIE | PO BOX 126 | | | SPENCER | NE | 68777 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.38 |
| MARJORY MCKENZIE | PO BOX 126 | | | SPENCER | NE | 68777 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.90 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $518.75 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 10/26/2018 | $284.73 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 11/2/2018 | $207.26 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 11/16/2018 | $189.10 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 11/27/2018 | $239.95 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 12/8/2018 | $767.10 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 12/14/2018 | $208.62 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $174.83 |
| MARJORY PEDERSON | STORE 761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 1/15/2019 | $462.11 |
| MARK BROWN | 2936 411 | | | BRAHAM | MN | 55006 | | SUPPLIERS OR VENDORS | | $85.00 |
| MARK C KENNY | STORE 2-698 | | 718 4TH STREET | GOTHENBURG | NE | 69138-0000 | | SUPPLIERS OR VENDORS | 1/5/2019 | $536.66 |
| MARK C KENNY | STORE 2-698 | SHOPKO EMPLOYEE | 718 4TH STREET | GOTHENBURG | NE | 69138-0000 | | SUPPLIERS OR VENDORS | 1/10/2019 | $90.60 |
| MARK CAMPBELL | 414 N CONCORD | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/24/2018 | $35.00 |
| MARK CORONADO | 2225 9TH AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/29/2018 | $150.00 |
| MARK DANIELS | 101 S. 1ST AVE | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| MARK DAVIES | 1825 CARLYLE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83.00 |
| MARK DAWSON | 111 MORNINGSTAR | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29.00 |
| MARK DUBOIS | 2325 W SERENEDE LN | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/24/2018 | $9.04 |
| MARK DUFF | STORE 575 | SHOPKO EMPLOYEE | 908 WEST AVENUE D | LOVINGTON | NM | 88260-3808 | | SUPPLIERS OR VENDORS | 10/19/2018 | $550.32 |
| MARK DUFF | STORE 575 | SHOPKO EMPLOYEE | 908 WEST AVENUE D | LOVINGTON | NM | 88260-3808 | | SUPPLIERS OR VENDORS | 11/9/2018 | $503.28 |
| MARK DUFF | STORE 575 | SHOPKO EMPLOYEE | 908 WEST AVENUE D | LOVINGTON | NM | 88260-3808 | | SUPPLIERS OR VENDORS | 12/11/2018 | $378.83 |
| MARK DUFF | STORE 575 | SHOPKO EMPLOYEE | 908 WEST AVENUE D | LOVINGTON | NM | 88260-3808 | | SUPPLIERS OR VENDORS | 12/29/2018 | $463.25 |
| MARK DUFF | STORE 575 | SHOPKO EMPLOYEE | 908 WEST AVENUE D | LOVINGTON | NM | 88260-3808 | | SUPPLIERS OR VENDORS | 1/15/2019 | $162.10 |
| MARK GIES | 308 S GROVE | | | MISSOULA | MT | 59803 | | SUPPLIERS OR VENDORS | 11/8/2018 | $46.50 |
| MARK GREENWELL | STORE 4-045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $107.91 |
| MARK HALL | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $376.05 |
| MARK HALL | STORE 170 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $142.79 |
| MARK HUNTER | 9401 BRIARER HAVEN DR | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| MARK LAMOURE | 2568 LYNX WAY | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/26/2018 | $57.00 |
| MARK LANDESMAN | PO BOX 547 | | | TURNER | OR | 97392 | | SUPPLIERS OR VENDORS | 12/3/2018 | $39.64 |
| MARK LAWRENSON | STORE 109 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $43.06 |
| MARK LOHROFF | STORE 650 | SHOPKO EMPLOYEE | 56419 POKAGON STREET | DOWAGIAC | MI | 49047 | | SUPPLIERS OR VENDORS | 10/19/2018 | $262.42 |
| MARK LOHROFF | STORE 650 | SHOPKO EMPLOYEE | 56419 POKAGON STREET | DOWAGIAC | MI | 49047 | | SUPPLIERS OR VENDORS | 10/26/2018 | $303.66 |
| MARK LOHROFF | STORE 650 | SHOPKO EMPLOYEE | 56419 POKAGON STREET | DOWAGIAC | MI | 49047 | | SUPPLIERS OR VENDORS | 11/2/2018 | $333.58 |
| MARK LOHROFF | STORE 650 | SHOPKO EMPLOYEE | 56419 POKAGON STREET | DOWAGIAC | MI | 49047 | | SUPPLIERS OR VENDORS | 11/9/2018 | $140.50 |
| MARK MANNINEN | 382 HWY 63 | | | BALDWIN | WI | 54002 | | SUPPLIERS OR VENDORS | 10/25/2018 | $45.00 |
| MARK MCCULLOUGH | W 3756 CNTY K | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 10/19/2018 | $23.00 |
| MARK MCCULLOUGH | W 3756 CNTY K | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 10/19/2018 | $50.00 |
| MARK MCGUIRE | 508 HANNA AVE | | | LU VERNE | IA | 50560 | | SUPPLIERS OR VENDORS | 11/7/2018 | $15.99 |
| MARK MICKELSON | W536 RABL DR | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.20 |
| MARK MODEROW | 1154 OAKWOOD DR. | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/22/2018 | $22.50 |
| MARK NELSON | STORE 022 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $360.09 |
| MARK NICKELS | 257 WRIGHT ROAD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/12/2018 | $42.00 |
| MARK OGAARD | STORE 621 | SHOPKO EMPLOYEE | 717 E LAKESHORE DRIVE | MANISTIQUE | MI | 49854-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $178.76 |
| MARK PELZER | 768 2ND AVE | | | ZUMBROTA | MN | 55992 | | SUPPLIERS OR VENDORS | 12/17/2018 | $49.98 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $453.13 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $138.43 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $524.29 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $524.29 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $404.39 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $61.04 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $216.91 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $352.07 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/15/2018 | $76.30 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $104.64 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $104.64 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $294.21 |
| MARK PUTZI | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $807.76 |
| MARK R JACOBS | 1278 MILO WAY | SHOPKO EMPLOYEE | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.96 |
| MARK R JACOBS | 1278 MILO WAY | SHOPKO EMPLOYEE | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 12/6/2018 | $159.04 |
| MARK REED | 2010 RED DALE DR | | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| MARK REILLY | 5171 RIVER RD | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.00 |
| MARK REISHUS | 5322 208TH AVE | | | WOOD LAKE | MN | 56297 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| MARK RIKER | 504 EAST FOREST AVE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| MARK ROCHIN | 2218 ELM ST | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.00 |
| MARK ROCHIN | 2218 ELM ST | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.00 |
| MARK ROCHIN | 2218 ELM ST | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.00 |
| MARK RUDE | 105 ELLIOT STREET | | | RIDGELAND | WI | 54763 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.50 |
| MARK SCHROEDER | 2032 WHITEWOLF LN | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| MARK SHIRES | 117 PINE ROAD | | | KAMIAH | ID | 83536 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| MARK SIEBELS | 1620 ASPEN DR | | | SAINT PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 10/18/2018 | $50.00 |
| MARK SPAULDING | 1464 RAPIDS TRAIL | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 12/21/2018 | $155.99 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $227.31 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $523.69 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $228.14 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $461.26 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $814.46 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $225.45 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,087.97 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $229.30 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $186.39 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $298.66 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $189.66 |
| MARK STANG | STORE 2-017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/3/2019 | $619.48 |
| MARK VIEAU | W1732 BEAVER PETE RD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 11/30/2018 | $65.00 |
| MARK WARD | 804 S CENTER STREET | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/11/2018 | $4.31 |
| MARK WITTE | STORE 4-044 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $262.50 |
| MARK WUST | 2434 ECHO AVENUE | | | ROCKFORD | IA | 50468 | | SUPPLIERS OR VENDORS | 11/12/2018 | $52.00 |
| MARK YOHNK | 13140 222ND AVE | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70.00 |
| MARK YOHNK | 13140 222ND AVE | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 12/13/2018 | $28.99 |
| MARKET TRACK LLC | PO BOX 28781 | | | NEW YORK | NY | 10087-8781 | | SUPPLIERS OR VENDORS | 11/8/2018 | $42,250.01 |
| MARKETOUCH MEDIA INCORPORATED | SUITE 980 | 5718 WESTHEIMER | | HOUSTON | TX | 77057 | | SUPPLIERS OR VENDORS | 11/1/2018 | $154,808.21 |
| MARKETOUCH MEDIA INCORPORATED | SUITE 980 | 5718 WESTHEIMER | | HOUSTON | TX | 77057 | | SUPPLIERS OR VENDORS | 11/29/2018 | $32,327.15 |
| MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | ELK GROVE VILLAGE | IL | 60007 | | SUPPLIERS OR VENDORS | 11/15/2018 | $57,782.51 |
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 10/27/2018 | $89,278.00 |
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,143.58 |
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,304.33 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 11/15/2018 | $48,000.00 |
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,143.58 |
| MARKETPLACE LLC | PO BOX 8800 | | | SIOUX CITY | IA | 51102 | | SUPPLIERS OR VENDORS | 12/19/2018 | $43,506.93 |
| MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,390.32 |
| MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6,274.58 |
| MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,285.12 |
| MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | SUPPLIERS OR VENDORS | 11/8/2018 | $48,626.87 |
| MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,464.22 |
| MARKWINS BEAUTY PRODUCTS INCORPORATED | 75 REMITTANCE DRIVE SUITE 6578 | | | CHICAGO | IL | 60675-6578 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,117.97 |
| MARLA BERNHARDT | 1616 ROCKLEDGE RD | | | MISHICOT | WI | 54228 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.30 |
| MARLA DONNELLY | STORE 4-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $101.79 |
| MARLA DONNELLY | STORE 4-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $301.90 |
| MARLA DONNELLY | STORE 4-066 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $442.50 |
| MARLA LEE | 3374 BUSHWOOD LN | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $24.00 |
| MARLENE ANDERSON | 210 SPRING AVE S. | | | LAKE PRESTON | SD | 57249 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| MARLENE COTA | 237 COOK AVE | APT 107 | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| MARLENE HEIMSCH | STORE 503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-1207 | | SUPPLIERS OR VENDORS | 12/20/2018 | $29.43 |
| MARLENE HINK | 16539 415TH AVE | | | RAYMOND | SD | 57258 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| MARLENE NELSON | 1008 CAMERON ST. | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| MARLENE NELSON | 1008 CAMERON ST. | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11.04 |
| MARLENE NORDQUIST | 1995 GREAT BEND BLVC | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28.31 |
| MARLENE OLSON | 2105 EAST 1ST STREET | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| MARLENE VER VOORT | N5191 WHITETAIL DR | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.00 |
| MARLIN WENBERG | BOX 79 | | | DOLLAR BAY | MI | 49922 | | SUPPLIERS OR VENDORS | 12/13/2018 | $9.60 |
| MARLIS BOHLKE | 101 NORTH 1ST AVE | | | WILMONT | MN | 56185 | | SUPPLIERS OR VENDORS | 10/24/2018 | $66.30 |
| MARLIS LING | 70879 320TH AVE | | | ROUND LAKE | MN | 56167 | | SUPPLIERS OR VENDORS | 12/13/2018 | $65.13 |
| MARLIS LING | 70879 320TH AVE | | | ROUND LAKE | MN | 56167 | | SUPPLIERS OR VENDORS | 12/13/2018 | $65.13 |
| MARLIS LING | 70879 320TH AVE | | | ROUND LAKE | MN | 56167 | | SUPPLIERS OR VENDORS | 12/17/2018 | $65.13 |
| MARLO P RENFRO | STORE 098 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $340.44 |
| MARLYN MADSEN | 6509 S 2700 W | | | SALT LAKE CITY | UT | 84129 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| MARLYS ESSER | 38503 175TH ST. | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.16 |
| MARLYS ESSER | 38503 175TH ST. | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| MARNIE WEIER | BOX 179 | | | SALEM | SD | 57058 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.80 |
| MARQUETTE MARINE LLC | 14214 SE 77TH STREET | | | NEWCASTLE | WA | 98059 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,583.33 |
| MARQUETTE MARINE LLC | 14214 SE 77TH STREET | | | NEWCASTLE | WA | 98059 | | SUPPLIERS OR VENDORS | 12/19/2018 | $14,583.33 |
| MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | COLUMBUS | OH | 43204-1424 | | SUPPLIERS OR VENDORS | 11/8/2018 | $146,642.85 |
| MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | COLUMBUS | OH | 43204-1424 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,755.30 |
| MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | COLUMBUS | OH | 43204-1424 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,437.79 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSALA MANUFACTURING | 799 N HAGUE AVENUE | | | COLUMBUS | OH | 43204-1424 | | SUPPLIERS OR VENDORS | 11/29/2018 | $26,263.24 |
| MARSH USA INC | 12422 MEREDITH DR | | | URBANDALE | IA | 50399 | | INSURANCE SERVICES | 1/14/2019 | $643,673.00 |
| MARSH USA INC | 12421 MEREDITH DR | | | URBANDALE | IA | 50398 | | INSURANCE SERVICES | 1/15/2019 | $300,000.00 |
| MARSH USA INCORPORATED | BANK OF AMERICA | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | SUPPLIERS OR VENDORS | 11/2/2018 | $100.00 |
| MARSH USA INCORPORATED | BANK OF AMERICA | PO BOX 846015 | | DALLAS | TX | 75284-6015 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9,638.00 |
| MARSHA BRAUTIGAM | 507 E LAYTON AVE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| MARSHA ENGBERG | 102 MULOCH STREET | | | ONTONAGON | MI | 49953 | | SUPPLIERS OR VENDORS | 11/5/2018 | $38.40 |
| MARSHA PARKS | 506 CEDAR | | | HICKMAN | NE | 68372 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| MARSHA WICHELMANN | 606 NOKOMIS DR | | | OSCEOLA | WI | 54020 | | SUPPLIERS OR VENDORS | 12/7/2018 | $95.00 |
| MARSHA WIERSMA | 1447 HIAWATHA DR | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/21/2018 | $18.00 |
| MARSHALL ROONEY | STORE 069 | SSHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $44.69 |
| MARTA CARLSON | 1416 KHANABAD WAY | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $235.00 |
| MARTHA ALBERTSON | 4801 RUTH ST | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.00 |
| MARTHA COZZOLINO | 1911 SOUTH SHORE DR | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $20.00 |
| MARTHA DAHL | 3307 E. 55TH AVE #C119 | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20.00 |
| MARTHA DANZ | PO BOX 158 | | | ARCO | ID | 83213 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.18 |
| MARTHA DOBRATZ | 6842 STARBURST DRIVE | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.00 |
| MARTHA NORTHCUT | 147 E. LINCOLN ST. | | | WHITE HALL, | IL | 62092 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| MARTHA ZARATE | STORE 4-073 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $110.00 |
| MARTIN ALEKNA | 1919 E 10TH LANE | | | FRIENDSHIP | WI | 53934 | | SUPPLIERS OR VENDORS | 12/3/2018 | $100.00 |
| MARTIN COUNTY TREASURER | PO BOX 359 | | | SHOALS | IN | 47581 | | SUPPLIERS OR VENDORS | 11/6/2018 | $523.67 |
| MARTIN GALES | 3337 E 16TH | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 10/30/2018 | $216.99 |
| MARTIN GUBBELS | STORE 752 | SHOPKO EMPLOYEE | 1100 EAST VALLEY ROAD | TORRINGTON | WY | 82240-3614 | | SUPPLIERS OR VENDORS | 11/8/2018 | $203.04 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/19/2018 | $8,188.52 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/2/2018 | $11,393.41 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9,500.22 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,361.57 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/14/2018 | $9,640.95 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/29/2018 | $10,138.66 |
| MARTIN HARRIS OD | 1829 CLEARVIEW POINT DRIVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,879.27 |
| MARTIN MILLS | POX 34 | | | THEDFORD | NE | 69166 | | SUPPLIERS OR VENDORS | 10/22/2018 | $37.98 |
| MARTIN VILLAGE SHOPPING CENTER | FIRST CAPITAL PARTNERS LTD | 2441 N NORTHLAKE WAY | | SEATTLE | WA | 98103-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,300.00 |
| MARTIN VILLAGE SHOPPING CENTER | FIRST CAPITAL PARTNERS LTD | 2441 N NORTHLAKE WAY | | SEATTLE | WA | 98103-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,300.00 |
| MARTIN WAFFORD | 2687 SW WICKIUP AVE | | | REDMOND | OR | 97756 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| MARTINS SERVICES | MARTY L MARTIN | 118 S DRAKE | BOX 552 | PERRYTON | TX | 79070 | | SUPPLIERS OR VENDORS | 11/8/2018 | $150.00 |
| MARTY THOMPSON | STORE 2-684 | SHOPKO EMPLOYEE | 106 SMITH STREET | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 11/16/2018 | $63.76 |
| MARVEN QUINN | PO BOX 73 | | | PLYMOUTH | UT | 84330 | | SUPPLIERS OR VENDORS | 12/19/2018 | $19.99 |
| MARVIN ANDERSON | 709 NORTH MAIN APT 7 | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.86 |
| MARVIN ARONSON | PO BOX 104 | | | WAITSBURG | WA | 99361 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| MARVIN DAHN | 203 1ST ST | P O BOX 132 | | FERTILE | IA | 50434 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARVIN DAHN | 203 1ST ST | P O BOX 132 | | FERTILE | IA | 50434 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| MARVIN ECKMANN | 1840 WISCONSIN SW | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| MARVIN ESPENSCHEID | 12044 STATE HWY 78 | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 12/20/2018 | $238.00 |
| MARVIN HOLBACH | 605 EAGLES NEST BLVD APT 105 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.68 |
| MARVIN HOLBACH | 605 EAGLES NEST BLVD APT 105 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 10/31/2018 | $22.32 |
| MARVIN PATER | BOX 8 | | | LANSING | MN | 55950 | | SUPPLIERS OR VENDORS | 10/25/2018 | $26.66 |
| MARVIN STAHL | 83456 HWY121 | | | BATTLE CREEK | NE | 68715 | | SUPPLIERS OR VENDORS | 10/24/2018 | $53.54 |
| MARVIN TROUBA | 7636 KARL DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/29/2018 | $61.89 |
| MARVIN TROUBA | 7636 KARL DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.11 |
| MARVIN TROUBA | 7636 KARL DR | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/28/2018 | $55.98 |
| MARVIN WATSON | 5525 BRIAR ROSA DR | | | LICOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/13/2018 | $36.14 |
| MARVIN ZIMMERMAN | PO BOX 295 | 641 CHERRY ST. | | ALEXANDRIA | SD | 57311 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20.00 |
| MARX LEASING | MARX TRUCK TRAILER SALES INCORPORATED | PO BOX 1498 | | SIOUX CITY | IA | 51102-1498 | | SUPPLIERS OR VENDORS | 10/30/2018 | $160.50 |
| MARX LEASING | MARX TRUCK TRAILER SALES INCORPORATED | PO BOX 1498 | | SIOUX CITY | IA | 51102-1498 | | SUPPLIERS OR VENDORS | 11/27/2018 | $160.50 |
| MARY AGNEW | W703 COUNTY HIGHWAY H H | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| MARY AMENT | 1664 CRIMSON CT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/15/2018 | $44.00 |
| MARY ANNE SMITH | 220 BURLINGTON AVE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 10/30/2018 | $67.20 |
| MARY AURAND | 107 SUMMIT ST. | | | PEARL CITY | IL | 61062 | | SUPPLIERS OR VENDORS | 11/13/2018 | $8.40 |
| MARY BATES | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.90 |
| MARY BRADSHAW | 125 1/2 S 4TH ST E "B" | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 10/19/2018 | $67.20 |
| MARY BRADY | STORE 4-505 | SHOPKO EMPLOYEE | 2101 EAST EVERGREEN DRIVE | APPLETON | WI | 54913-9001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49.05 |
| MARY BRADY | STORE 4-505 | SHOPKO EMPLOYEE | 2101 EAST EVERGREEN DRIVE | APPLETON | WI | 54913-9001 | | SUPPLIERS OR VENDORS | 12/6/2018 | $114.45 |
| MARY BRANDT | 1706 FAIRWAY DR #201 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4.29 |
| MARY BRANDT | 1706 FAIRWAY DR #201 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.71 |
| MARY BROWN | 4160 COUNTY ROAD 189 | | | PHILADELPHIA | MO | 63463 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| MARY COMPTON | STORE 2-501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DE PERE | WI | 54115-9999 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.81 |
| MARY DOUGHERTY | 3590 COUNTRY CLUB DR. | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.80 |
| MARY DYSERT | 2104 58TH ST | | | MONMOUTH | IL | 61462 | | SUPPLIERS OR VENDORS | 10/25/2018 | $60.00 |
| MARY EBEL | 5411 N 65TH ST | | | OMAHA | NE | 68104 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| MARY ELLEN EDLEBECK | 1427 NORTH AVE | P.O. BOX 83 | | WAUSAUKEE | WI | 54177 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| MARY ENGLAND | 222 PARK ST | | | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| MARY ETTA JOHNSON | 10469 W COUNTY HWY D | | | EXELAND | WI | 54835 | | SUPPLIERS OR VENDORS | 11/29/2018 | $70.00 |
| MARY FELLER | 2901 N AUTUMN RIDGE CT | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/12/2018 | $24.84 |
| MARY FIGENSHOW | 13310 E MISSION | APT 175 | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 11/26/2018 | $66.87 |
| MARY FINCK | 101 STATE LINE ST | | | VALLEY SPRINGS | SD | 57068 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3.27 |
| MARY FITZSIMMONS | 56639 164TH ST | | | GOOD THUNDER | MN | 56037 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6.82 |
| MARY FLETCHER | STORE 546 | SHOPKO EMPLOYEE | 333 S LINCOLN | BURLINGTON | CO | 80807-2104 | | SUPPLIERS OR VENDORS | 11/9/2018 | $485.84 |
| MARY FLETCHER | STORE 546 | SHOPKO EMPLOYEE | 333 S LINCOLN | BURLINGTON | CO | 80807-2104 | | SUPPLIERS OR VENDORS | 1/15/2019 | $482.39 |
| MARY GOLLA | STORE 613 | SHOPKO EMPLOYEE | 946 E MAIN STREET | WINNECONNE | WI | 54986-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $265.96 |
| MARY GOLLA | STORE 613 | SHOPKO EMPLOYEE | 946 E MAIN STREET | WINNECONNE | WI | 54986-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $25.52 |
| MARY GRITZMACHER | 154398 MARSHALL HILL RD | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| MARY HANNEMAN | 8350 CTY RD W | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.56 |
| MARY HANSON | 5324 SOUTH SWEETGRASS WAY | | | BOISE | ID | 83716 | | SUPPLIERS OR VENDORS | 10/31/2018 | $134.82 |
| MARY HARTLEY | 21 WINDRUSH DRIVE | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/10/2018 | $29.00 |
| MARY HAUGEN | P O BOX 331 | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.00 |
| MARY HERNANDEZ | 3130 SO SUGAR BOWL | | | SALT LAKE CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 12/13/2018 | $53.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY HERRERA | STORE 753 | SHOPKO EMPLOYEE | 2701 HWY 18 WEST | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/20/2018 | $72.14 |
| MARY HEUER | 986 BETA DR | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/31/2018 | $14.39 |
| MARY HOMAN | 3130 QUEEN AVE | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.30 |
| MARY HUEMPFNER | 1513 CARDINAL LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| MARY JANE OEHLER | 1457 SAWGRASS DRIVE | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.43 |
| MARY JANSSEN | 2228 RICHMOND AVE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/8/2018 | $120.00 |
| MARY JAREK | W11211 LAMPLIGHT LN | | | ANTIGO | WI | 54409 | | SUPPLIERS OR VENDORS | 11/28/2018 | $43.40 |
| MARY JARVEY | 229 BITTERS AVE | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| MARY JESSEN | 5122 TALL PINES ROAD | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 10/31/2018 | $48.80 |
| MARY JO DEPPING | 430 250TH STREET | | | THORNTON | IA | 50479 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| MARY JO HERRO | 1007 3RD AVE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/22/2018 | $175.00 |
| MARY JO STOEGER | 1708 W HIGHLAND AVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/12/2018 | $67.00 |
| MARY KASTER | 609 BLUEBIRD LANE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/22/2018 | $69.00 |
| MARY KAVANAUGH | 2250 HAAS RD | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.00 |
| MARY KAY GEIGER | N6652 CTY TRK P P | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 12/20/2018 | $44.00 |
| MARY KERCKHOVE | 13725 STATE HWY 64 | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12.54 |
| MARY LANGSETH | 32710 ROBERTS AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15.30 |
| MARY LAWRENCE | W5876 ARBOR ROAD | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/10/2018 | $40.00 |
| MARY LOU MC EWEN | 7345 WHITESPIRE RD UNIT 2 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9.92 |
| MARY LOU MC EWEN | 7345 WHITESPIRE RD UNIT 2 | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.68 |
| MARY LUEKE | 836 IDA ST | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.00 |
| MARY MAURER | 207 JEFFERSON AVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/24/2018 | $35.90 |
| MARY MAURER | 207 JEFFERSON AVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.10 |
| MARY MCCARTHY | 452 CTY HWY N | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.00 |
| MARY MEANEY | W7735 TOWER LINE RD | | | PEMBINE | WI | 54156 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| MARY MONROE | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10.90 |
| MARY MONROE | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8.72 |
| MARY MONROE | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4.36 |
| MARY MUELLER | N8599 LAKESHORE DR. | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| MARY MYHRE | 18256 STATE HWY 43 | | | MABEL | MN | 55954 | | SUPPLIERS OR VENDORS | 11/26/2018 | $67.58 |
| MARY OLDHAM | 1787 SCENIC VIEW DR | | | DUBUQUE | IA | 52100 | | SUPPLIERS OR VENDORS | 12/20/2018 | $56.00 |
| MARY PRUSA | 720 CENTER ST | | | HOWELLS | NE | 68641 | | SUPPLIERS OR VENDORS | 11/12/2018 | $112.00 |
| MARY RASMUSSEN | 5949 BRIDLE LANE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/14/2018 | $100.01 |
| MARY RODRICK | 1248 W COURT ST | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 12/3/2018 | $88.00 |
| MARY ROGOSKI | 441 GREENWOOD HEIGHTS | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/31/2018 | $220.19 |
| MARY RYAN | 137A PLEASANTVIEW DR | | | IRETON | IA | 51027 | | SUPPLIERS OR VENDORS | 12/5/2018 | $10.40 |
| MARY RYAN | 137A PLEASANTVIEW DR | | | IRETON | IA | 51027 | | SUPPLIERS OR VENDORS | 12/13/2018 | $41.60 |
| MARY SCHUTTE | 2335 FAWN LANE | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| MARY SHEA | N6159 SHADYBROOK LANE | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| MARY SHULTS | STORE 2-072 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $192.60 |
| MARY STOOPS | 125 CHURCH ST | APT #1 | | HILLS | MN | 56138 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| MARY STRINGFIELD | N8543 DEYOUNG DR. | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 10/18/2018 | $175.49 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 10/25/2018 | $109.00 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 11/1/2018 | $109.00 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 11/8/2018 | $109.00 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 11/15/2018 | $284.49 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 11/22/2018 | $175.49 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 12/6/2018 | $109.00 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 12/13/2018 | $109.00 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 12/20/2018 | $241.98 |
| MARY STURDY | 3201 BARCLAY DRIVE | SHOPKO EMPLOYEE | | HAYS | KS | 67601 | | SUPPLIERS OR VENDORS | 12/27/2018 | $109.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARY SWINFORD | 2543 STONE MEADOWS TRAIL | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| MARY TAYLOR | 3956 W LAKE ELLWOOD RD | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.46 |
| MARY THOMPSON | 202 THERESA CT SE | | | STEWARTVILLE | MN | 55976 | | SUPPLIERS OR VENDORS | 10/22/2018 | $84.06 |
| MARY THOMPSON | 202 THERESA CT SE | | | STEWARTVILLE | MN | 55976 | | SUPPLIERS OR VENDORS | 10/26/2018 | $61.51 |
| MARY WALDVOGEL | 320 EASTRIDGE DR | | | EUSTIS | FL | 32726 | | SUPPLIERS OR VENDORS | 12/5/2018 | $22.78 |
| MARY WALLACE | 33 BUF LANE | | | LAUREL | MT | 59044 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |
| MARY WARNER | 1539 S LLOYD | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/18/2018 | $138.50 |
| MARY WEHENKEL | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/15/2018 | $50.30 |
| MARY WEHENKEL | STORE 2-659 | SHOPKO EMPLOYEE | 2410 DAHLKE AVENUE | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.11 |
| MARY WIRKUS | STORE 2-008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34.34 |
| MARYANN WARREN | S 222 E EVERGREEN APT 113 | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 11/16/2018 | $14.13 |
| MARYANN WARREN | S 222 E EVERGREEN APT 113 | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 11/26/2018 | $66.87 |
| MARYLAND DEPT OF REVENUE | PO BOX 8888 | | | ANNAPOLIS | MD | 21401 | | SALES & USE TAX | 12/21/2018 | $691.46 |
| MARYLIN GILLAM | STORE 145 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $299.75 |
| MARYLOU RAINS | 1101 BELLEVUE BLVD. SOUTH | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.14 |
| MASSIMO ZANETTI BEVERAGE USA | PO BOX 890584 | PAM TO ORACLE | | CHARLOTTE | NC | 28289-0584 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16,352.66 |
| MASSIMO ZANETTI BEVERAGE USA | PO BOX 890584 | PAM TO ORACLE | | CHARLOTTE | NC | 28289-0584 | | SUPPLIERS OR VENDORS | 11/15/2018 | $41,295.32 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,687.13 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,945.87 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15,940.28 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,173.01 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,261.62 |
| MASTER LOCK COMPANY | 75 REMITTANCE DRIVE SUITE 1426 | | | CHICAGO | IL | 60675-1426 | | SUPPLIERS OR VENDORS | 11/30/2018 | $21,247.88 |
| MASTER MAGNETICS INC | 1211 ATCHISON CT | | | CASTLE ROCK | CO | 80109 | | SUPPLIERS OR VENDORS | 10/18/2018 | $695.65 |
| MASTER MAGNETICS INC | 1211 ATCHISON CT | | | CASTLE ROCK | CO | 80109 | | SUPPLIERS OR VENDORS | 11/1/2018 | $931.39 |
| MASTER MAGNETICS INC | 1211 ATCHISON CT | | | CASTLE ROCK | CO | 80109 | | SUPPLIERS OR VENDORS | 11/15/2018 | $580.65 |
| MASTER MAGNETICS INC | 1211 ATCHISON CT | | | CASTLE ROCK | CO | 80109 | | SUPPLIERS OR VENDORS | 11/29/2018 | $635.46 |
| MASTERCARE LANDSCAPING & LAWN SERVICE | W9246 BUTTERNUT LAKE LANE | | | BUTTERNUT | WI | 54514 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,368.48 |
| MASTERCARE LANDSCAPING & LAWN SERVICE | W9246 BUTTERNUT LAKE LANE | | | BUTTERNUT | WI | 54514 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,930.65 |
| MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,443.55 |
| MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,702.65 |
| MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,200.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,711.94 |
| MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/15/2018 | $100,821.13 |
| MASTERPIECES PUZZLE COMPANY INCORPORATED | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/22/2018 | $28,460.65 |
| MATAYA GANLEY | 11040 LEAF RD | | | ST JOSEPH | MN | 56374 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| MATHER FLARE RENTAL INCORPORATED | TOPEKA TRAILER STORAGE | 7537 SW ROBINHOOD CT | | TOPEKA | KS | 66614 | | SUPPLIERS OR VENDORS | 11/1/2018 | $129.18 |
| MATT BERNHARDT | STORE 178 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $104.64 |
| MATT CHECK | STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $103.55 |
| MATT CHECK | STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $440.00 |
| MATT CHECK | STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $599.60 |
| MATT DETTMANN | STORE 027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $159.14 |
| MATT DETTMANN | STORE 027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $131.66 |
| MATT LANOU | 9215 20TH ST | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.00 |
| MATT PETERSON | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $86.26 |
| MATT PETERSON | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $137.89 |
| MATT PETERSON | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $78.26 |
| MATT PETERSON | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $78.26 |
| MATT PETROSKE | 347 8TH AVE S | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/29/2018 | $66.00 |
| MATT RASMUSSEN | 930 E 400 S | | | OREM | UT | 84097 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| MATT WIZA | 1602 N PAGE STREET | | | STOUGHTON | WI | 53589 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 10/18/2018 | $130,724.21 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 10/26/2018 | $106,979.88 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 11/5/2018 | $70,176.44 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 11/7/2018 | $437,194.81 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 11/15/2018 | $73,354.39 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 12/5/2018 | $124,845.27 |
| MATTEL TOYS | PO BOX 100125 | | | ATLANTA | GA | 30384-0125 | | SUPPLIERS OR VENDORS | 12/19/2018 | $117.13 |
| MATTES FISCHER | 11543 STATE HWY 42 | | | ELLISON BAY | WI | 54210 | | SUPPLIERS OR VENDORS | 10/18/2018 | $534.28 |
| MATTHEW AZNOE | P.O. BOX 5252 | | | KALISPELL | MT | 59903 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| MATTHEW BEAVER | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $21.80 |
| MATTHEW BURM | 1915 66TH AVE | | | BALDWIN | WI | 54002 | | SUPPLIERS OR VENDORS | 12/20/2018 | $75.00 |
| MATTHEW COUNTS | 1601 E. NETTLETON GULCH RD. | | | COEUR D ALENE | ID | 83815 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| MATTHEW COUNTS | 1601 E. NETTLETON GULCH RD. | | | COEUR D ALENE | ID | 83815 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| MATTHEW GAUNTLETT | STORE 111 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $511.71 |
| MATTHEW GERBITZ | 8229 MARVIN GARDENS LN | | | AUMSVILLE | OR | 97325 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.00 |
| MATTHEW HILSCHER | 1057 W 10TH AVE | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 11/12/2018 | $140.00 |
| MATTHEW HOKS | STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $571.10 |
| MATTHEW KNOTTS | P O BOX 182 | | | PALISADE | NE | 69040 | | SUPPLIERS OR VENDORS | 11/1/2018 | $35.00 |
| MATTHEW KORESH | N1581 FAIRVIEW LANE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28.59 |
| MATTHEW LAMB | 3040 20TH AVE. | | | WILSON | WI | 54027 | | SUPPLIERS OR VENDORS | 12/7/2018 | $55.01 |
| MATTHEW LEICK | 3106 N MEADE | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| MATTHEW LUECK | 1042 EAST MADISON ST., UNIT A | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| MATTHEW MARSOLEK | 3507 20 TH ST | | | RACINE | WI | 53405 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| MATTHEW MCCREDIE | 350 S LEGACY WAY | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 10/31/2018 | $63.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTHEW NEWLING | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,278.94 |
| MATTHEW NOWAK | STORE 010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.78 |
| MATTHEW NOWAK | STORE 010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $327.66 |
| MATTHEW PALLI | 421 WEST CENTER STREET | | | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 12/17/2018 | $600.00 |
| MATTHEW PAUKE | 4631 DEER TRAIL RD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| MATTHEW RICE | 5308 DOUGLAS DR | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| MATTHEW RUDEBUSCH | STORE 751 | SHOPKO EMPLOYEE | 1712 SD HWY 10 | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 10/26/2018 | $160.23 |
| MATTHEW SIEMONSMA | 3808 SOUTH BEDFORE | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| MATTHEW STALBOERGER | 41959 269TH AVE | | | FREEPORT | MN | 56331 | | SUPPLIERS OR VENDORS | 10/22/2018 | $44.99 |
| MATTHEW THOMAS | 1444 MEADOW VIEW DR | | | RUDOLPH | WI | 54475 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| MATTHEW TOWNSEND | 27123 MAGNOLIA RD | | | UNDERWOOD | IA | 51576 | | SUPPLIERS OR VENDORS | 11/26/2018 | $150.00 |
| MATTHEW W HOUSEHOLDER | STORE 736 | SHOPKO EMPLOYEE | 727 15TH AVENUE SW | VALLEY CITY | ND | 58072-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $575.81 |
| MATTHEW W HOUSEHOLDER | STORE 736 | SHOPKO EMPLOYEE | 727 15TH AVENUE SW | VALLEY CITY | ND | 58072-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $57.84 |
| MATTHEW W HOUSEHOLDER | STORE 736 | SHOPKO EMPLOYEE | 727 15TH AVENUE SW | VALLEY CITY | ND | 58072-0000 | | SUPPLIERS OR VENDORS | 12/22/2018 | $68.66 |
| MATTHEW WIDDISON | 545E 3100 N | | | OGDEN | UT | 84414 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| MATTHEWS TIRE | 2930 W COLLEGE AVENUE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/15/2018 | $258.64 |
| MATYSON WILLIAMS | 607 W MASON | | | POLO | IL | 61064 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30.00 |
| MAURA HARKIN | 3247 LIBBY LANE | | | SUAMICO | WI | 54313 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| MAUREEN OCKERMAN | 3222 WILHELMINIA DRIVE | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.14 |
| MAUREEN SCHMIDT | 3000 N A1A 9A | | | FORT PIERCE | FL | 34949 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,997.84 |
| MAUREEN SCHMIDT | 3000 N A1A 9A | | | FORT PIERCE | FL | 34949 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,997.84 |
| MAUREEN THIELE | 9805 GABRIELLA DR | | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 12/3/2018 | $16.98 |
| MAUREEN WIND | 150 JENCRIS COURT | | | COLGATE | WI | 53017 | | SUPPLIERS OR VENDORS | 11/26/2018 | $45.00 |
| MAURICE SPORTING GOODS INCORPORATED | VICE PRESIDENT OF SALES | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065 | | SUPPLIERS OR VENDORS | 10/19/2018 | $13,684.44 |
| MAURICE SPORTING GOODS INCORPORATED | VICE PRESIDENT OF SALES | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065 | | SUPPLIERS OR VENDORS | 10/26/2018 | $66,131.25 |
| MAURICE SPORTING GOODS INCORPORATED | VICE PRESIDENT OF SALES | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065 | | SUPPLIERS OR VENDORS | 11/2/2018 | $123,653.15 |
| MAURICE SPORTING GOODS INCORPORATED | VICE PRESIDENT OF SALES | 1910 TECHNY ROAD | | NORTHBROOK | IL | 60065 | | SUPPLIERS OR VENDORS | 11/9/2018 | $46,225.74 |
| MAURICIO CONTRERAS | 1010 SOUTH 20TH AVE. #1 | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 12/20/2018 | $30.03 |
| MAVO SYSTEMS WISCONSIN LLC | 4330 CENTERVILLE ROAD | | | WHITE BEAR LAKE | MN | 55127-3676 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11,900.00 |
| MAXINE MCGUIGAN | 821 EAST MAIN | | | TEKOA | WA | 99033 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| MAXINE ROONEY | 615 N CHURCH | | | ALGONA | IA | 50511 | | SUPPLIERS OR VENDORS | 10/22/2018 | $28.57 |
| MAXSALESGROUP | 2331 S TUBEWAY AVENUE | | | COMMERCE | CA | 90040 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,982.46 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 10/18/2018 | $58,611.81 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54,667.57 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 11/1/2018 | $39,426.65 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33,128.97 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36,194.96 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 11/29/2018 | $116,191.74 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/7/2018 | $60,387.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/10/2018 | $1,018.40 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/13/2018 | $17,438.97 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/14/2018 | $3,304.84 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4,933.67 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,058.89 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4,006.97 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20,172.07 |
| MAY TRUCKING COMPANY | PO BOX 9039 | | | SALEM | OR | 97305 | | SUPPLIERS OR VENDORS | 1/3/2019 | $40,663.73 |
| MAY VANG | 2225 KAYLEE CIRCLE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/22/2018 | $65.98 |
| MAYBORN USA INC | PO BOX 3880 | | | CAROL STREAM | IL | 60132-3880 | | SUPPLIERS OR VENDORS | 10/25/2018 | $580.55 |
| MAYBORN USA INC | PO BOX 3880 | | | CAROL STREAM | IL | 60132-3880 | | SUPPLIERS OR VENDORS | 11/8/2018 | $613.17 |
| MAYBORN USA INC | PO BOX 3880 | | | CAROL STREAM | IL | 60132-3880 | | SUPPLIERS OR VENDORS | 11/22/2018 | $791.72 |
| MAYGEN LOFMAN | 1405 1/2 MARINETTE AVE | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.00 |
| MAYLA HANSON | 817 STEWART ST | | | NORTH MANKATO | MN | 56003 | | SUPPLIERS OR VENDORS | 12/18/2018 | $209.07 |
| MAYNARD TUCKER | P O BOX 2 | | | COWICHE | WA | 98923 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| MAYS FLORAL GARDEN | 3424 JEFFERS ROAD | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/25/2018 | $61.14 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $50,542.33 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/25/2018 | $32,814.77 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $46,184.85 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,833.83 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/15/2018 | $43,013.99 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/22/2018 | $14,173.35 |
| MAYTEX MILLS | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,934.00 |
| MAYVILLE PARK BOARD SWIMMING POOL | WATER PARK | PO BOX 315 | | MAYVILLE | ND | 58257 | | SUPPLIERS OR VENDORS | 11/26/2018 | $70.41 |
| MAYVILLE SHOPKO 2013 LLC | FORTUNE LAW OFFICE | SUITE 1 | 101 CAMELOT DRIVE | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25,569.05 |
| MAYVILLE SHOPKO 2013 LLC | FORTUNE LAW OFFICE | SUITE 1 | 101 CAMELOT DRIVE | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25,569.05 |
| MBM LEASING | PO BOX 147 | | | APPLETON | WI | 54912-0147 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.68 |
| MCCANN RANCH & LIVESTOCK COMPA | PO BOX 445 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1.00 |
| MCCANN RANCH & LIVESTOCK COMPANY | PO BOX 445 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,246.00 |
| MCCANN RANCH & LIVESTOCK COMPANY | PO BOX 445 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/1/2018 | $15,246.00 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,787.94 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 10/23/2018 | $6,251.17 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,045.39 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,300.19 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,192.74 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/6/2018 | $30,594.16 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,284.83 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,149.91 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,422.31 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/27/2018 | $21,705.95 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,851.20 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,014.40 |
| MCCUBBIN HOSIERY L L C | PO BOX 268984 | | | OKLAHOMA CITY | OK | 73126-8984 | | SUPPLIERS OR VENDORS | 12/6/2018 | $984.19 |
| MCCUE CORPORATION | PO BOX 843070 | | | BOSTON | MA | 02284-3070 | | SUPPLIERS OR VENDORS | 10/18/2018 | $80.02 |
| MCCULLOUGH FAMILY PARTNERSHIP | PO BOX 337 | | | FOREST LAKE | MN | 55025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,829.45 |
| MCCULLOUGH FAMILY PARTNERSHIP | PO BOX 337 | | | FOREST LAKE | MN | 55025 | | SUPPLIERS OR VENDORS | 12/1/2018 | $21,829.45 |
| MCGEE GROUP | 510 COMMERCE PARK DRIVE SE | | | MARIETTA | GA | 30060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $18,630.25 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,267.10 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,069.37 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/20/2018 | $2,760.42 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,338.25 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5,678.78 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,064.10 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/26/2018 | $7,155.11 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/27/2018 | $3,238.76 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,493.60 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6,663.38 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,783.56 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,503.68 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/3/2018 | $2,507.28 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/6/2018 | $7,366.77 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/7/2018 | $18,720.07 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18,121.26 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25,010.31 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/10/2018 | $15,996.32 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/13/2018 | $7,849.64 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/14/2018 | $11,562.89 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,957.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/16/2018 | $12,161.45 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/17/2018 | $2,762.67 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/24/2018 | $25,648.18 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3,562.56 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/28/2018 | $4,524.47 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,588.91 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,856.20 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,097.85 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,281.29 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/5/2018 | $10,371.47 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/6/2018 | $8,080.11 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/20/2018 | $88,015.34 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/22/2018 | $4,624.08 |
| MCKEE FOODS CORPORATION | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | | SUPPLIERS OR VENDORS | 12/28/2018 | $26,990.96 |
| MCKENNA BOCIK | 4115 N BIRCHBARK CT | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| MCKENZIE JACKSON | 4865 N HARMONY TOWNHALL RD | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/26/2018 | $37.00 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,580,792.66 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/20/2018 | $5,155,150.07 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/24/2018 | $714.85 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,189,306.21 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,399,644.38 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/27/2018 | $2,855,115.71 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/30/2018 | $27,371.60 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,211,944.57 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,309,480.95 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/3/2018 | $5,034,627.22 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/6/2018 | $459.87 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/7/2018 | $472.50 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,345,673.90 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,148,722.57 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/10/2018 | $4,611,679.74 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,944,677.76 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,145,124.86 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/17/2018 | $3,471,501.52 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/24/2018 | $4,117,900.36 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,388,953.02 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,843,915.68 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,244,026.53 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/5/2018 | $22.55 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,728,897.78 |
| MCKESSON DRUG COMPANY | 12748 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/13/2018 | $5,943.99 |
| MCKINLEY HIERSEKORN | 16878 NORTH DARMADY LOOP | | | NAMPA | ID | 83687 | | SUPPLIERS OR VENDORS | 11/14/2018 | $31.24 |
| MCKINNON COMPANY | 1002 SOUTH 48TH STREET | PAM TO ORACLE | | GRAND FORKS | ND | 58201-3828 | | SUPPLIERS OR VENDORS | 10/19/2018 | $52.14 |
| MCKINNON COMPANY | 1002 SOUTH 48TH STREET | PAM TO ORACLE | | GRAND FORKS | ND | 58201-3828 | | SUPPLIERS OR VENDORS | 11/9/2018 | $151.60 |
| MCKINNON COMPANY | 1002 SOUTH 48TH STREET | PAM TO ORACLE | | GRAND FORKS | ND | 58201-3828 | | SUPPLIERS OR VENDORS | 11/13/2018 | $93.80 |
| MCKINNON COMPANY | 1002 SOUTH 48TH STREET | PAM TO ORACLE | | GRAND FORKS | ND | 58201-3828 | | SUPPLIERS OR VENDORS | 11/16/2018 | $233.40 |
| MCKINNON COMPANY | 1002 SOUTH 48TH STREET | PAM TO ORACLE | | GRAND FORKS | ND | 58201-3828 | | SUPPLIERS OR VENDORS | 11/30/2018 | $269.40 |
| MCKINNON COMPANY | 1002 SOUTH 48TH STREET | PAM TO ORACLE | | GRAND FORKS | ND | 58201-3828 | | SUPPLIERS OR VENDORS | 12/11/2018 | $93.80 |
| MCMORRAN LAWN SERVICES | ROD MCMORRAN | 411 NE DODGE | | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/9/2018 | $144.45 |
| MCMORRAN LAWN SERVICES | ROD MCMORRAN | 411 NE DODGE | | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/18/2018 | $96.30 |
| MEADE COUNTY CLERK | PO BOX 306 | SUITE 1 | 516 HILLCREST DRIVE | BRANDENBURG | KY | 40108 | | SUPPLIERS OR VENDORS | 11/6/2018 | $34,299.55 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 10/18/2018 | $843.30 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,961.28 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 11/1/2018 | $200.25 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,524.41 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 11/15/2018 | $712.05 |
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 11/22/2018 | $614.70 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDELA | VICE PRESIDENT OF SALES | 1101 CORPORATE DRIVE | | MCHENRY | IL | 60050 | | SUPPLIERS OR VENDORS | 11/29/2018 | $813.25 |
| MEDICAL SECURITY CARD COMPANY | PO BOX 80062 | PAM TO ORACLE | | CITY OF INDUSTRY | CA | 91716-8062 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,513.30 |
| MEDICAL SECURITY CARD COMPANY | PO BOX 80062 | PAM TO ORACLE | | CITY OF INDUSTRY | CA | 91716-8062 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,475.30 |
| MEDICARE PART B NATL GOVT SVCS | US BANK LOCKBOX SERVICES J6 B IL MN WI | PO BOX 809194 | | CHICAGO | IL | 60680 | | SUPPLIERS OR VENDORS | 10/23/2018 | $71.82 |
| MEDICI ROSSMORE LLC | 645 COLE RANCH ROAD | | | ENCINITAS | CA | 92024 | | SUPPLIERS OR VENDORS | 10/25/2018 | $49,119.97 |
| MEDICI ROSSMORE LLC | 645 COLE RANCH ROAD | | | ENCINITAS | CA | 92024 | | SUPPLIERS OR VENDORS | 11/27/2018 | $49,119.97 |
| MEDICI ROSSMORE LLC | 645 COLE RANCH RD | | | ENCINITAS | CA | 92024 | | LANDLORD RENT PAYMENT | 1/7/2019 | $49,119.97 |
| MEDICINE-ON-TIME | MULTI-COMP INCORPORATED | PO BOX 17573 | | CLEARWATER | FL | 33762-0573 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,167.23 |
| MEDICINE-ON-TIME | MULTI-COMP INCORPORATED | PO BOX 17573 | | CLEARWATER | FL | 33762-0573 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,910.80 |
| MEDICINE-ON-TIME | MULTI-COMP INCORPORATED | PO BOX 17573 | | CLEARWATER | FL | 33762-0573 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1.00 |
| MEDICINE-ON-TIME | MULTI-COMP INCORPORATED | PO BOX 17573 | | CLEARWATER | FL | 33762-0573 | | SUPPLIERS OR VENDORS | 12/18/2018 | $79.90 |
| MEDICINE-ON-TIME | MULTI-COMP INCORPORATED | PO BOX 17573 | | CLEARWATER | FL | 33762-0573 | | SUPPLIERS OR VENDORS | 12/22/2018 | $1,343.11 |
| MEDLINE INDUSTRIES INCORPORATED | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | | SUPPLIERS OR VENDORS | 10/18/2018 | $344.40 |
| MEDLINE INDUSTRIES INCORPORATED | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,699.16 |
| MEDLINE INDUSTRIES INCORPORATED | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | | SUPPLIERS OR VENDORS | 11/22/2018 | $851.66 |
| MEDLINE INDUSTRIES INCORPORATED | DEPT CH 14400 | | | PALATINE | IL | 60055-4400 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,634.28 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1,896.38 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 10/23/2018 | $10,729.01 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 10/24/2018 | $12,073.99 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,978.76 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 10/30/2018 | $30,328.08 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,300.06 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 11/8/2018 | $28,141.94 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 11/10/2018 | $17,410.54 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 11/17/2018 | $3,519.15 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 11/24/2018 | $38,272.88 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 11/27/2018 | $9,821.72 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 12/1/2018 | $5,582.49 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 12/4/2018 | $11,585.40 |
| MEDTECH INCORPORATED | MEDTECH PRODUCTS INC | PO BOX 202493 | | DALLAS | TX | 75320-2493 | | SUPPLIERS OR VENDORS | 12/5/2018 | $6,267.90 |
| MEE VANG | 1629S 21RST ST | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| MEGAN ALTMANN | 6672 FAIRWAY CIRCLE | | | WINDSOR | WI | 53598 | | SUPPLIERS OR VENDORS | 10/24/2018 | $124.99 |
| MEGAN BARBOT-SMITH | STORE 4-007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $206.25 |
| MEGAN CARLSON | N6915 STATE ROAD 69 | APT 2 | | MONTICELLO | WI | 53570 | | SUPPLIERS OR VENDORS | 11/29/2018 | $144.96 |
| MEGAN DRAHEIM | 2833 LINDBERGH AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| MEGAN GAIRRETT | 4902 HELFRICK RD | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/14/2018 | $35.00 |
| MEGAN KNAUS | 226 S PATRICK ST | | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 11/26/2018 | $400.00 |
| MEGAN LE | 2646 ROYAL OAKS | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.00 |
| MEGAN LONG | 480 SKARE RD APT 1 | | | RIO | WI | 53960 | | SUPPLIERS OR VENDORS | 11/2/2018 | $21.00 |
| MEGAN MILLER | 30470 VENTRE ST NW | | | CAMBRIDGE | MN | 55008 | | SUPPLIERS OR VENDORS | 12/13/2018 | $19.75 |
| MEGAN REID | 811 CENTER AVE SOUTH LOT 14 | | | HAYFIELD | MN | 55940 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| MEGAN RUSCH | STORE 2-177 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21.12 |
| MEGAN RUSCH | STORE 2-177 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $46.87 |
| MEGAN VANDEHEI | 1312 SUN TERRACE ST | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20.00 |
| MEGAN VOIGT | 37262 135TH ST | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| MEGGAN HOFF | 2847 GRANITE PTE DR | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 12/19/2018 | $23.00 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,685.42 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,997.31 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,789.67 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,035.04 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,146.29 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,994.58 |
| MEGHAN MONTREAL | 20/20 EYE CARE P C | 1500 EAST LIBERTY STREET | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,222.61 |
| MEGHAN ZILLMER | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.90 |
| MEINING FU | STORE 2-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $677.24 |
| MEISYSTEM INCORPORATED | 0 | 959 AEC DRIVE | | WOOD DALE | IL | 60191 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1.00 |
| MEISYSTEM INCORPORATED | 959 AEC DRIVE | | | WOOD DALE | IL | 60191 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,007.30 |
| MEISYSTEM INCORPORATED | 959 AEC DRIVE | | | WOOD DALE | IL | 60191 | | SUPPLIERS OR VENDORS | 11/16/2018 | $8,494.40 |
| MEISYSTEM INCORPORATED | 959 AEC DRIVE | | | WOOD DALE | IL | 60191 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,534.57 |
| MELANIE BARRETT | 402 N. 40TH AVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.45 |
| MELANIE BARRETT | 402 N. 40TH AVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.80 |
| MELANIE DIMICK | 218 ROYAL CT APT 5 | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20.65 |
| MELANIE FENTER | STORE 203 | SHOPKO EMPLOYEE | 124 LUMAR DRIVE | JACKSBORO | TX | 76458 | | SUPPLIERS OR VENDORS | 11/2/2018 | $264.45 |
| MELANIE FENTER | STORE 203 | SHOPKO EMPLOYEE | 124 LUMAR DRIVE | JACKSBORO | TX | 76458 | | SUPPLIERS OR VENDORS | 11/9/2018 | $212.01 |
| MELANIE JOCIS | STORE 613 | SHOPKO EMPLOYEE | 946 E MAIN STREET | WINNECONNE | WI | 54986-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $146.06 |
| MELANIE JOCIS | STORE 613 | SHOPKO EMPLOYEE | 946 E MAIN STREET | WINNECONNE | WI | 54986-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $209.28 |
| MELANIE JOCIS | STORE 613 | SHOPKO EMPLOYEE | 946 E MAIN STREET | WINNECONNE | WI | 54986-0000 | | SUPPLIERS OR VENDORS | 1/15/2019 | $251.79 |
| MELANIE LESSTRANG | TRAINING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $115.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MELANIE MILLER | STORE 538 | SHOPKO EMPLOYEE | 710 N LL & G AVENUE | ANTHONY | KS | 67003 | | SUPPLIERS OR VENDORS | 11/16/2018 | $244.12 |
| MELANY CORONADO | 2225 9TH AVE. | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/29/2018 | $150.00 |
| MELE JEWEL BOX | 2007 BEECHGROVE PLACE | | | UTICA | NY | 13501-1703 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13.00 |
| MELE JEWEL BOX | 2007 BEECHGROVE PLACE | | | UTICA | NY | 13501-1703 | | SUPPLIERS OR VENDORS | 11/22/2018 | $19.00 |
| MELEHIA FRAUENHOLTZ | STORE 2-679 | SHOPKO EMPLOYEE | 1006 S COUNTY ROAD | TOLEDO | IA | 52342-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $676.29 |
| MELEHIA FRAUENHOLTZ | STORE 2-679 | SHOPKO EMPLOYEE | 1006 S COUNTY ROAD | TOLEDO | IA | 52342-0000 | | SUPPLIERS OR VENDORS | 12/8/2018 | $584.24 |
| MELINDA CRAIG | 12909 VELP AVE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/20/2018 | $37.40 |
| MELINDA MIKOLICHEK | PO BOX 148 | | | SILVER LAKE | MN | 55381 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.50 |
| MELISSA & DOUG LLC | PO BOX 590 | | | WESTPORT | CT | 06881 | | SUPPLIERS OR VENDORS | 10/18/2018 | $172.89 |
| MELISSA & DOUG LLC | PO BOX 590 | | | WESTPORT | CT | 06881 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,700.84 |
| MELISSA ANDERSON | 570 W. IDAHO AVE. | | | MERIDIAN | ID | 83642 | | SUPPLIERS OR VENDORS | 11/26/2018 | $67.00 |
| MELISSA ANDERSON | 570 W. IDAHO AVE. | | | MERIDIAN | ID | 83642 | | SUPPLIERS OR VENDORS | 11/26/2018 | $192.96 |
| MELISSA BRANTNER | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $32.70 |
| MELISSA CAMPBELL | P.O. BOX 294 | | | WAHOO | NE | 68066 | | SUPPLIERS OR VENDORS | 10/19/2018 | $24.59 |
| MELISSA DEWITT | STORE 091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $166.77 |
| MELISSA DEWITT | STORE 091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $56.68 |
| MELISSA DODGE | 227 W 200 S | | | BRIGHAM CITY | UT | 84302 | | SUPPLIERS OR VENDORS | 10/19/2018 | $409.09 |
| MELISSA DRENNAN | 419 EAST SPRING ST. | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $75.00 |
| MELISSA EDWARDS | 131 E JEFFERSON ST | | | WINCHESTER | IL | 62694 | | SUPPLIERS OR VENDORS | 11/9/2018 | $8.00 |
| MELISSA EDWARDS | 131 E JEFFERSON ST | | | WINCHESTER | IL | 62694 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| MELISSA FREDRICKSON | 812 HOLLRUD AVE | | | LYLE | MN | 55953 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.00 |
| MELISSA LAHR | 1525 14TH ST SE | | | SAINT CLOUD | MN | 56304 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.95 |
| MELISSA MCBRIDE | 2609 WEBER ST | | | OMAHA | NE | 68112 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10.00 |
| MELISSA MCCLOUD | 1217 ST JOHN'S ST | | | FAULKTON | SD | 57438 | | SUPPLIERS OR VENDORS | 12/19/2018 | $33.00 |
| MELISSA NANCE | STORE 542 | SHOPKO EMPLOYEE | 1301 S MAIN STREET | PERRYTON | TX | 79070-4709 | | SUPPLIERS OR VENDORS | 12/11/2018 | $100.28 |
| MELISSA NANCE | STORE 542 | SHOPKO EMPLOYEE | 1301 S MAIN STREET | PERRYTON | TX | 79070-4709 | | SUPPLIERS OR VENDORS | 12/20/2018 | $50.14 |
| MELISSA PETERSON | N4699 HWY 55 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| MELISSA RUPPRECHT | 167 JANESVILLE ST APT 5 | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| MELISSA SERVI | HR COMPENSATION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40.33 |
| MELISSA SIMCAKOWSKI | 440 BRENTWOOD DRIVE | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15.02 |
| MELISSA WACHHOLZ | 542 GREENWOOD ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/21/2018 | $5.00 |
| MELISSA WONDRA-TARRENT | 594 EAST PIONEER ROAD APT #2 | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.27 |
| MELISSA WYNEGAR | STORE 4-106 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $225.00 |
| MELLINGER LANDSCAPING | PO BOX 544 | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 10/25/2018 | $85.00 |
| MELODIE NIELSEN | 85142 550 AVE | | | PIERCE | NE | 68767 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.03 |
| MELODY DEARTH | 7611 CTY RD N | | | ARPIN | WI | 54410 | | SUPPLIERS OR VENDORS | 11/7/2018 | $91.00 |
| MELODY MASTELLER | 101 FERN DR | | | ROSENDALE | WI | 54974 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| MELODY SCRIBNER | 845 W SUPERIOR | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/7/2018 | $76.00 |
| MELONY STOLTZ | STORE 033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.98 |
| MELVIN DINIUS | 1000 LAKESIDE DRIVE | | | LOLO | MT | 59847 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.76 |
| MELVIN FROST | PO BOX 303 | | | HOVEN | SD | 57450 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| MELVIN FROST | PO BOX 303 | | | HOVEN | SD | 57450 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| MELVIN KASEMAN | 1426 N HARRISON | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/14/2018 | $48.64 |
| MEMORIAL FLORISTS & GREENHOUSE | 2320 S MEMORIAL DRIVE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/8/2018 | $115.50 |
| MENARD INCORPORATED | ATTN  PROPERTIES DIVISION | 5101 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.00 |
| MENARD INCORPORATED | ATTN  PROPERTIES DIVISION | 5101 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $75,728.89 |
| MENARD INCORPORATED | ATTN  PROPERTIES DIVISION | 5101 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/4/2018 | $75,728.89 |
| MENARD INCORPORATED | ATTN  PROPERTIES DIVISION | 5101 MENARD DRIVE | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/5/2018 | $985.81 |
| MENASHA UTILITIES | PO BOX 340 | | | MENASHA | WI | 54952-0340 | | SUPPLIERS OR VENDORS | 11/15/2018 | $33.83 |
| MENASHA UTILITIES | PO BOX 340 | | | MENASHA | WI | 54952-0340 | | SUPPLIERS OR VENDORS | 1/3/2019 | $33.83 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MENLO REALTY INCOME ACQUISITION | 600 LA TERRAZA BOULEVARD | | | ESCONDIDO | CA | 92025-3873 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,541.67 |
| MENLO REALTY INCOME ACQUISITION | 600 LA TERRAZA BOULEVARD | | | ESCONDIDO | CA | 92025-3873 | | SUPPLIERS OR VENDORS | 11/10/2018 | $141,013.21 |
| MENLO REALTY INCOME ACQUISITION | 600 LA TERRAZA BOULEVARD | | | ESCONDIDO | CA | 92025-3873 | | SUPPLIERS OR VENDORS | 12/1/2018 | $9,541.67 |
| MENLO REALTY INCOME ACQUISITION | 600 LA TERRAZA BOULEVARD | | | ESCONDIDO | CA | 92025-3873 | | SUPPLIERS OR VENDORS | 12/19/2018 | $141,013.21 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 10/23/2018 | $525.64 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,072.86 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,736.13 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,077.12 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,530.45 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,211.18 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,451.45 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,031.70 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,294.52 |
| MENTHOLATUM COMPANY INCORPORATED | BOX 347142 | | | PITTSBURGH | PA | 15251-4142 | | SUPPLIERS OR VENDORS | 12/6/2018 | $4,888.51 |
| MERCEDES CORDERO | 1415 COLORADO CT | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/6/2018 | $17.52 |
| MERCER INVESTMENT LIMITED PARTNERSHIP | 1912 66TH STREET NW | | | MINOT | ND | 58703-8894 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,614.38 |
| MERCER INVESTMENT LIMITED PARTNERSHIP | 1912 66TH STREET NW | | | MINOT | ND | 58703-8894 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,500.00 |
| MERCER INVESTMENT LIMITED PARTNERSHIP | 1912 66TH STREET NW | | | MINOT | ND | 58703-8894 | | SUPPLIERS OR VENDORS | 12/19/2018 | $8,614.38 |
| MERCER INVESTMENT LIMITED PARTNERSHIP | 1912 66TH STREET NW | | | MINOT | ND | 58703-8894 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,500.00 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 10/18/2018 | $148,465.45 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 10/25/2018 | $110,772.25 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 11/1/2018 | $162,414.40 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 11/8/2018 | $248,514.67 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 11/15/2018 | $129,975.32 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 11/22/2018 | $73,382.89 |
| MERCHSOURCE LLC | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | | SUPPLIERS OR VENDORS | 11/29/2018 | $330,487.09 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MERI STRICKLIN | STORE 2-635 | SHOPKO EMPLOYEE | 251 S 4TH STREET | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 10/18/2018 | $67.85 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,190.65 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 10/25/2018 | $661.72 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,163.16 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22.30 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,249.33 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,364.75 |
| MERICAL LLC | VICE PRESIDENT OF SALES | 2995 E MIRA LOMA | | ANAHEIM | CA | 92806 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,727.26 |
| MERISSA STACK | EP1143 CTY RD P | | | STRATFORD | WI | 54484 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| MERLES LANDSCAPING & YARD SERVICE INC | 1838 5TH AVENUE | | | BELLE FOURCHE | SD | 57717 | | SUPPLIERS OR VENDORS | 11/8/2018 | $239.63 |
| MERLIN LARSON | 22575 HWY 37 | | | WOONSOCKET | SD | 57385 | | SUPPLIERS OR VENDORS | 12/13/2018 | $44.80 |
| MERLIN WORLIE | 2507 PRIMROSE LANE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/17/2018 | $46.72 |
| MERREEN JOHNSON LLC | 575 9TH STREET SE | | | MINNEAPOLIS | MN | 55414 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.04 |
| MERRILEE STAVEM | PO BOX 453 | | | SISTERS | OR | 97759 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33.60 |
| MERRILL HOLIDAY | 400 S 6TH ST | | | CORNELL | WI | 54732 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.76 |
| MERRY LINK DEVOLPMENT | Rm M 5/F Centro Comercial Cheng Feng | 336 Alameda Dr | | Carlos D'Assumpcao | | | MACAO | PURCHASE OF MERCHANDISE | 11/9/2018 | $136,658.58 |
| MERRY LINK DEVOLPMENT | Rm M 5/F Centro Comercial Cheng Feng | 336 Alameda Dr | | Carlos D'Assumpcao | | | MACAO | PURCHASE OF MERCHANDISE | 11/30/2018 | $10,953.84 |
| MESSERSCHMITT ICE SERVICE | 1118 HAYNE STREET | PAM TO ORACLE | | OTTUMWA | IA | 52501 | | SUPPLIERS OR VENDORS | 11/26/2018 | $31.00 |
| MESSNER LANDSCAPE MAINTENANCE INC | 325 COUNTY ROAD MM | | | BROOKLYN | WI | 53521-9490 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,501.73 |
| MESSNER LANDSCAPE MAINTENANCE INC | 325 COUNTY ROAD MM | | | BROOKLYN | WI | 53521-9490 | | SUPPLIERS OR VENDORS | 12/14/2018 | $230.98 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,777.02 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,925.50 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,469.06 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,730.34 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,603.48 |
| METAL WARE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 237 | | TWO RIVERS | WI | 54241-0237 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,502.67 |
| METHOD PRODUCTS PBC | METHOD NA | PO BOX 78764 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14,594.68 |
| METHOD PRODUCTS PBC | METHOD NA | PO BOX 78764 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 11/15/2018 | $33,293.84 |
| METRO RPH INCORPORATED | 100 E HOMER ADAMS PARKWAY | | | ALTON | IL | 62002 | | SUPPLIERS OR VENDORS | 11/8/2018 | $406.80 |
| METRO RPH INCORPORATED | 100 E HOMER ADAMS PARKWAY | | | ALTON | IL | 62002 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1.00 |
| METZNERS CULLIGAN QUALITY WATER | 310 S ONEIDA STREET | | | GREEN BAY | WI | 54303-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $61.36 |
| METZNERS CULLIGAN QUALITY WATER | 310 S ONEIDA STREET | | | GREEN BAY | WI | 54303-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $61.36 |
| MEYER CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $4,301.35 |
| MEYER CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $200,313.92 |
| MEYER CORPORATION | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $14,578.10 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MGA ENTERTAINMENT | 16300 ROSCOE BOULEVARD SUITE 150 | | | VAN NUYS | CA | 91406-1258 | | SUPPLIERS OR VENDORS | 10/19/2018 | $21,368.31 |
| MGA ENTERTAINMENT | 16300 ROSCOE BOULEVARD SUITE 150 | | | VAN NUYS | CA | 91406-1258 | | SUPPLIERS OR VENDORS | 11/1/2018 | $469,218.14 |
| MGA ENTERTAINMENT | 16300 ROSCOE BOULEVARD SUITE 150 | | | VAN NUYS | CA | 91406-1258 | | SUPPLIERS OR VENDORS | 11/2/2018 | $57,919.67 |
| MGA ENTERTAINMENT | 16300 ROSCOE BOULEVARD SUITE 150 | | | VAN NUYS | CA | 91406-1258 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40,402.94 |
| MICAH MOORES | STORE 768 | SHOPKO EMPLOYEE | 804 US HWY 2 WEST | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/11/2018 | $86.51 |
| MICHAEL ADAMS | 221 21ST ST SE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| MICHAEL ANDERSEN | 103 JO DEB DRIVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| MICHAEL AULOZZI | 5725 BROOKHAVEN DR | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| MICHAEL BACHELDER | STORE 2-679 | SHOPKO EMPLOYEE | 1006 S COUNTY ROAD | TOLEDO | IA | 52342 | | SUPPLIERS OR VENDORS | 11/1/2018 | $130.80 |
| MICHAEL BARBIAUX | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/29/2018 | $81.75 |
| MICHAEL BATORY | STORE 756 | SHOPKO EMPLOYEE | 1255 MAIN STREET | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 10/19/2018 | $276.86 |
| MICHAEL BATORY | STORE 756 | SHOPKO EMPLOYEE | 1255 MAIN STREET | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 11/16/2018 | $86.11 |
| MICHAEL BEARD | STORE 128 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $135.16 |
| MICHAEL BEAVER | 995 STATE ST | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.04 |
| MICHAEL BEDNARSKI | 3907 COUNTY ROAD D | | | FLORENCE | WI | 54121 | | SUPPLIERS OR VENDORS | 12/13/2018 | $62.46 |
| MICHAEL BEDROSIAN | STORE 769 | SHOPKO EMPLOYEE | 1159 S CENTRAL AVENUE | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 11/2/2018 | $488.28 |
| MICHAEL BIGELOW | 1005-1/2 12TH STREET S.E. | | | MENOMONIE | WI | 54751 | | SUPPLIERS OR VENDORS | 10/24/2018 | $27.01 |
| MICHAEL BLAUERT | 2731 WAYSIDE ROAD | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 12/10/2018 | $3.57 |
| MICHAEL BOOTZ | 2938 FLOWERING PEACH DRIVE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| MICHAEL BUWALDA | W11298 BLANECAE RD. | | | RANDOLPH | WI | 53956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $86.00 |
| MICHAEL BUWALDA | W11298 BLANECAE RD. | | | RANDOLPH | WI | 53956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $150.00 |
| MICHAEL BUYE | 3813 PORTAGE RD #8 | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 11/9/2018 | $8.00 |
| MICHAEL CASEY | 4518 COLUMBUS ST | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| MICHAEL CONDRATOVICH | 206 COOPER AVE | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| MICHAEL CONNORS | 129 CRAWFORD ST | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 11/5/2018 | $5.00 |
| MICHAEL COOLEY | 5125 UNITY WAY | | | MADISON | WI | 53718 | | SUPPLIERS OR VENDORS | 10/29/2018 | $50.00 |
| MICHAEL COX | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN STREET | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 12/14/2018 | $62.68 |
| MICHAEL COX | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN STREET | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 12/29/2018 | $188.03 |
| MICHAEL COX | STORE 588 | SHOPKO EMPLOYEE | 660 N MAIN STREET | BEAVER | UT | 84713-7725 | | SUPPLIERS OR VENDORS | 1/15/2019 | $133.40 |
| MICHAEL CRESSWELL | 815 12TH STREET N.E. | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $75.00 |
| MICHAEL DEMARCO | 1219 STEFFANICH DRIVE | | | BILLINGS | MT | 59105 | | SUPPLIERS OR VENDORS | 11/13/2018 | $6.87 |
| MICHAEL DESTICHE | 3630 ELM TREE RD | | | SUAMICO | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| MICHAEL DRIGGS | 1322 W 1950 N | | | CLEARFIELD | UT | 84015 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26.00 |
| MICHAEL DRIGGS | 1322 W 1950 N | | | CLEARFIELD | UT | 84015 | | SUPPLIERS OR VENDORS | 11/30/2018 | $36.00 |
| MICHAEL FIALA | P.O. BOX 172 | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.00 |
| MICHAEL FOSTER | 20446 ROOSEVELT ST. | | | DANVILLE | IA | 52623 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.00 |
| MICHAEL G WEBER | STORE 738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 10/19/2018 | $413.82 |
| MICHAEL G WEBER | STORE 738 | SHOPKO EMPLOYEE | PO BOX 10 | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 12/29/2018 | $340.23 |
| MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | | CERRITOS | CA | 90703-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $41,676.05 |
| MICHAEL GERALD LIMITED | 12836 ALONDRA BOULEVARD | | | CERRITOS | CA | 90703-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $24,861.61 |
| MICHAEL GRENAWALT | 10119 W STATE RD 213 | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/28/2018 | $83.00 |
| MICHAEL GRIFFIN | 2719 WAYLAND CT | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.76 |
| MICHAEL GUTGSELL | 1534 ELM STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.80 |
| MICHAEL HABERMEYER | 1262 BOND ST. | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/14/2018 | $27.50 |
| MICHAEL HAFNER | 950 FRASER LANE | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 11/28/2018 | $98.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL HARDEN | STORE 2-710 | SHOPKO EMPLOYEE | 212 NORTH MAIN STREET | GALLATIN | MO | 64640 | | SUPPLIERS OR VENDORS | 10/18/2018 | $109.00 |
| MICHAEL HARDEN | STORE 2-710 | SHOPKO EMPLOYEE | 212 NORTH MAIN STREET | GALLATIN | MO | 64640 | | SUPPLIERS OR VENDORS | 11/1/2018 | $81.75 |
| MICHAEL HARDEN | STORE 2-710 | SHOPKO EMPLOYEE | 212 NORTH MAIN STREET | GALLATIN | MO | 64640 | | SUPPLIERS OR VENDORS | 11/22/2018 | $27.25 |
| MICHAEL HARDEN | STORE 2-710 | SHOPKO EMPLOYEE | 212 NORTH MAIN STREET | GALLATIN | MO | 64640 | | SUPPLIERS OR VENDORS | 12/13/2018 | $54.50 |
| MICHAEL HENTZ | 7605 28TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/24/2018 | $10.56 |
| MICHAEL HOLZMANN | 214 FAIRVIEW DRIVE | | | PLYMOUTH | WI | 53073 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.20 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/19/2018 | $9,624.70 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,487.35 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,584.09 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,169.41 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/14/2018 | $11,281.44 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/29/2018 | $10,153.07 |
| MICHAEL JOHNSON | 1511 HILLCREST DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,190.31 |
| MICHAEL KARLS | N2445 SOUTH TOWER ROAD | | | CHILTON | WI | 53014 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.30 |
| MICHAEL KARRASCH | 207 HAMILTON ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| MICHAEL KOESTER | 533 W. AVON ST | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/24/2018 | $50.00 |
| MICHAEL KOKESH | 3801 W 93RD ST | APT 3 | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.96 |
| MICHAEL KOLOSSO | 2915 N. DREW ST. | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19.98 |
| MICHAEL KOPP | 5119 PAULSON RD | | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 10/24/2018 | $17.85 |
| MICHAEL KOSEL | 819 LEWIS PLACE | | | SAINT CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 10/31/2018 | $36.00 |
| MICHAEL KRAFT | 122 NOBLE CT | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $599.00 |
| MICHAEL KUCKES | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $327.00 |
| MICHAEL KUCKES | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $408.75 |
| MICHAEL KUCKES | STORE 2-120 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $163.50 |
| MICHAEL KUGLER | 6638 ELMRO RD | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.00 |
| MICHAEL KUZAK | 1411 DAYBREAK DR | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.00 |
| MICHAEL LANE | 1892 SUNSET LAKE RD | | | AMHERST | WI | 54407 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5.00 |
| MICHAEL LAPORTE | 157181 CALICO LANE | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| MICHAEL LARSON | 502 15TH ST | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 12/13/2018 | $30.00 |
| MICHAEL LARSON | 502 15TH ST | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| MICHAEL MACDONALD | 2615 PARK AVE #105 | | | MINNEAPOLIS | MN | 55407 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| MICHAEL MACDONALD | 2615 PARK AVE #105 | | | MINNEAPOLIS | MN | 55407 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| MICHAEL MANNION | 462 MOHAWK RD | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/26/2018 | $90.05 |
| MICHAEL MENG | 208 N PLEASANT | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2.99 |
| MICHAEL MESSINGER | 3375 VIRGINIA HILL RD | | | REXFORD | MT | 59930 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| MICHAEL MIJAL | 230 ANN DR. | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 12/7/2018 | $96.00 |
| MICHAEL MOORE | 1110 S CLARK AVE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/24/2018 | $116.78 |
| MICHAEL MORENO | STORE 092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $764.75 |
| MICHAEL MURPHY | E6783 870TH AVE. | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 10/18/2018 | $46.00 |
| MICHAEL NAUGHTON | STORE 651 | SHOPKO EMPLOYEE | 2278 N COMFORT DRIVE | HART | MI | 49420 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1,134.46 |
| MICHAEL NELSEN | 1223 WEST 6TH | | | GRAND ISLAND | NE | 68801 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| MICHAEL NELSON | 1218 MCMAHON DRIVE | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| MICHAEL NEUSER | STORE 2-502 | SHOPKO EMPLOYEE | 2585 LINEVILLE ROAD | GREEN BAY | WI | 54313-9999 | | SUPPLIERS OR VENDORS | 11/8/2018 | $71.94 |
| MICHAEL NEUSER | STORE 2-502 | SHOPKO EMPLOYEE | 2585 LINEVILLE ROAD | GREEN BAY | WI | 54313-9999 | | SUPPLIERS OR VENDORS | 11/15/2018 | $17.99 |
| MICHAEL OLDHAM | 1787 SCENIC VIEW DR. | | | DUBUQUE | IA | 52116 | | SUPPLIERS OR VENDORS | 11/26/2018 | $26.00 |
| MICHAEL OLSEN | N2708 MC CABE RD. | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/17/2018 | $44.00 |
| MICHAEL P WILSON | SYSTEM MAINTENANCE/STORE 129 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $84.18 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL PELOQUIN | 220 MICHIGAN AVE | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/13/2018 | $159.98 |
| MICHAEL PETERSON | STORE 772 | SHOPKO EMPLOYEE | 1005 W COULTER AVENUE | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8.18 |
| MICHAEL PETERSON | STORE 772 | SHOPKO EMPLOYEE | 1005 W COULTER AVENUE | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 12/6/2018 | $5.45 |
| MICHAEL PICKART | 4410 BITTERSWEET LANE | | | CEDARBURG | WI | 53012 | | SUPPLIERS OR VENDORS | 12/7/2018 | $163.00 |
| MICHAEL POE | 126 N GRANT | | | MOSCOW | ID | 83843 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70.00 |
| MICHAEL PORATH | 17345 458TH AVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| MICHAEL PRICE | 763 2ND STREET SUITE 100 | | | ENCINITAS | CA | 92024 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,286.30 |
| MICHAEL PRICE | 763 2ND STREET SUITE 100 | | | ENCINITAS | CA | 92024 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,712.10 |
| MICHAEL PRICE | 763 2ND STREET SUITE 100 | | | ENCINITAS | CA | 92024 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,286.30 |
| MICHAEL PRICE | 763 2ND STREET SUITE 100 | | | ENCINITAS | CA | 92024 | | SUPPLIERS OR VENDORS | 12/1/2018 | $17,712.10 |
| MICHAEL PURGETT | 313 W HUNT ST | | | GREENWOOD | WI | 54437 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| MICHAEL RESCH | 326 DILLON AVE. | | | MANKATO | MN | 56100 | | SUPPLIERS OR VENDORS | 11/28/2018 | $30.00 |
| MICHAEL ROBERTSON | 2841 TIERRA DR #205 | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.94 |
| MICHAEL ROGERS | 1910 WEST PACKER AVENUE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| MICHAEL SCHAFF | 1506 COVINGTON DR. | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| MICHAEL SCHMIDT | N9642 LITTLE ELKHART LAKE ROAD | | | ELKHART LAKE | WI | 53020 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49.00 |
| MICHAEL SCHROEDER | 5301 EMSTAN HILLS ROAD | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/28/2018 | $65.00 |
| MICHAEL SELNER | 1077 HEIERDAHL | | | ONEIDA | WI | 54155 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15.00 |
| MICHAEL SHAW | 401 E PRINCETON AVE | | | SPOKANE | WA | 99207 | | SUPPLIERS OR VENDORS | 10/25/2018 | $88.00 |
| MICHAEL SMITH | 56490 HWY 20 | | | BELDEN | NE | 68717 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.87 |
| MICHAEL SMOKEVITCH | 333 SOUTH THIRD STREET | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.04 |
| MICHAEL SNOOK | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 11/9/2018 | $425.20 |
| MICHAEL SNOOK | STORE 2-686 | SHOPKO EMPLOYEE | 902 S LOCUST | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 1/15/2019 | $94.00 |
| MICHAEL SULLIVAN | 10274 HOLLYWOOD RD | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 11/29/2018 | $66.00 |
| MICHAEL THEIS | 615 GEINITZ AVE S | | | LITCHFIELD | MN | 55355 | | SUPPLIERS OR VENDORS | 10/29/2018 | $33.97 |
| MICHAEL THOME | 1941 GIL AVE | | | CHARLES CITY | IA | 50616 | | SUPPLIERS OR VENDORS | 10/29/2018 | $8.00 |
| MICHAEL THOME | 1941 GIL AVE | | | CHARLES CITY | IA | 50616 | | SUPPLIERS OR VENDORS | 11/5/2018 | $52.00 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $456.48 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $731.48 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $377.20 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $555.80 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $418.33 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $299.33 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $278.63 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $357.31 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $433.85 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $422.96 |
| MICHAEL TOMKO | HOMETOWN RETAIL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $351.99 |
| MICHAEL TUREK | 15030 GILES RD 308 | | | OMAHA | NE | 68138 | | SUPPLIERS OR VENDORS | 10/25/2018 | $18.00 |
| MICHAEL WAGNER | 2964 WITZEL AVE | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| MICHAEL WATSON | 18583 393RD AVE. | | | HITCHCOCK | SD | 57348 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| MICHAEL WEGGEN | E17300 LUDINGTON DR | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 10/29/2018 | $9.92 |
| MICHAEL WEGGEN | E17300 LUDINGTON DR | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 10/29/2018 | $56.08 |
| MICHAEL WHITE | 3430 HWY N | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.68 |
| MICHAEL WHITE | 3430 HWY N | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9.92 |
| MICHAEL YUHANN | 308 JOSHUA CIRCLE | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| MICHAELA DRAHEIM | 2833 LINDBERGH AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| MICHAELA MEIDL | 3135 EATON RD APT. 34 | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/7/2018 | $4.00 |
| MICHEAL LORY | 6733 BELMAR AVENUE | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2.20 |
| MICHEAL PHARIS | PO BOX 4554 | | | POCATELLO | ID | 83205 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9.02 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHELE ANDRE | 2929 BRISTOL MOUNTAIN TRAIL | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/7/2018 | $35.00 |
| MICHELE BAGAN-GRAWEY | 201557 DORIE LN | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 10/24/2018 | $89.99 |
| MICHELE BAHNEMAN | 812 KINNICKINNIC ST | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| MICHELE DAVIS | 2315 243RD ST. | | | VENTURA | IA | 50482 | | SUPPLIERS OR VENDORS | 10/22/2018 | $7.40 |
| MICHELE DORSHORST | 630 MARKET AVE | | | PORT EDWARDS | WI | 54469 | | SUPPLIERS OR VENDORS | 12/14/2018 | $36.00 |
| MICHELE GAGNON | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,523.61 |
| MICHELE GAGNON | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $274.95 |
| MICHELE GAGNON | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $397.22 |
| MICHELE GANGESTAD | 709 5TH ST N E | | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 10/18/2018 | $40.00 |
| MICHELE GODMERE | STORE 2-501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DE PERE | WI | 54115-9999 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7.63 |
| MICHELE MANNISTO | W1983 MAIN STREET | | | SULLIVAN | WI | 53178 | | SUPPLIERS OR VENDORS | 12/3/2018 | $63.00 |
| MICHELE NELSON | 4556 BONNIE AVE | | | MADISON | WI | 53718 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| MICHEL'LAY LANE | 1226 9TH ST | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/7/2018 | $9.50 |
| MICHELLE ADENSAM | 220 WHITE SAND LANE | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 11/12/2018 | $26.98 |
| MICHELLE AHLES | 1006 6TH ST SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/17/2018 | $3.00 |
| MICHELLE BECKER | W6520 BARKERS ROAD | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| MICHELLE BINGEN | 6451 WILDFLIFE DR | | | ALLENTON | WI | 53002 | | SUPPLIERS OR VENDORS | 11/12/2018 | $79.96 |
| MICHELLE BROWN | 403 GOLDEN LANE | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| MICHELLE COOK | W5794 WILLARD | | | GREENWOOD | WI | 54437 | | SUPPLIERS OR VENDORS | 10/24/2018 | $66.00 |
| MICHELLE DISCH | W5886 DURST RD | | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| MICHELLE EYKAMP | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 11/15/2018 | $158.05 |
| MICHELLE HANSEN | CORPORATE COMMUNICATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $164.26 |
| MICHELLE HOVERSHOLM | 7273 WEST FOLSOM ST | | | EAUCLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/29/2018 | $119.98 |
| MICHELLE HUNT | STORE 205 | SHOPKO EMPLOYEE | 94 NORTH 400 EAST | DELTA | UT | 84624 | | SUPPLIERS OR VENDORS | 11/30/2018 | $130.80 |
| MICHELLE HUNT-MARSH | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/13/2018 | $28.89 |
| MICHELLE HUNT-MARSH | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/20/2018 | $28.89 |
| MICHELLE KLUENDER | STORE 664 | SHOPKO EMPLOYEE | 511 10TH AVENUE N | HUMBOLDT | IA | 50548 | | SUPPLIERS OR VENDORS | 10/26/2018 | $73.03 |
| MICHELLE KURTZ | N10047 K1 RD | | | STEPHENSON | MI | 49887 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8.00 |
| MICHELLE LABLANC | 901 APHRODITE ROAD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| MICHELLE LINDSAY | 110 HILLCREST DR | | | ROCK CITY | IL | 61070 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5.00 |
| MICHELLE MATTHEES | 207 E 6TH ST | | | ZUMBROTA | MN | 55992 | | SUPPLIERS OR VENDORS | 11/29/2018 | $126.46 |
| MICHELLE MCELHANEY | STORE 717 | SHOPKO EMPLOYEE | PO BOX 188 | MINERVA | OH | 44657 | | SUPPLIERS OR VENDORS | 10/19/2018 | $439.76 |
| MICHELLE MCELHANEY | STORE 717 | SHOPKO EMPLOYEE | PO BOX 188 | MINERVA | OH | 44657 | | SUPPLIERS OR VENDORS | 10/26/2018 | $156.39 |
| MICHELLE MCELHANEY | STORE 717 | SHOPKO EMPLOYEE | PO BOX 188 | MINERVA | OH | 44657 | | SUPPLIERS OR VENDORS | 11/9/2018 | $372.81 |
| MICHELLE MORROW | 314 ROSEWOOD AVE | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| MICHELLE OMMEN | 507 S DOBSON | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.80 |
| MICHELLE PIEPER | STORE 4-608 | | 1014 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 12/22/2018 | $41.42 |
| MICHELLE PIEPER | STORE 4-608 | SHOPKO EMPLOYEE | 1014 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 1/10/2019 | $182.20 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,417.31 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,285.06 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,430.51 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,972.01 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,795.41 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,701.86 |
| MICHELLE R SCOTT | 1026 8TH AVENUE NW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,445.41 |
| MICHELLE ROFSHUS | 405 7TH ST NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/29/2018 | $64.00 |
| MICHELLE ROSSING | 902 ELM ST | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| MICHELLE V SMITH | STORE 4-134 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $520.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE VAN VLECK | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $340.07 |
| MICHELLE VAN VLECK | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $253.34 |
| MICHELLE VAN VLECK | STORE 2-139 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $103.80 |
| MICHELLE VINE | 2431 ROYAL BAY RIDGE | | | NEW FRANKEN | WI | 54229 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| MICHELLE VOSTERS | 3730 E EDGEWOOD DR | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| MICHIGAN COLLEGE OF OPTOMETRY | PEN406 | 1310 CRAMER CIRCLE | | BIG RAPIDS | MI | 49307-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL | QUALITY | CASHIERS OFFICE-NP1 | PO BOX 30657 | LANSING | MI | 48909-8157 | | SUPPLIERS OR VENDORS | 11/9/2018 | $142.16 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL | QUALITY | CASHIERS OFFICE-NP1 | PO BOX 30657 | LANSING | MI | 48909-8157 | | SUPPLIERS OR VENDORS | 11/12/2018 | $142.16 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 10/3/2018 | $4,828.13 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 10/11/2018 | $3,223.21 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 10/18/2018 | $2,177.53 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 10/25/2018 | $1,786.31 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 11/1/2018 | $1,564.70 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 11/8/2018 | $672.15 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 11/15/2018 | $801.56 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 11/23/2018 | $5,977.98 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 11/29/2018 | $1,960.97 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 12/6/2018 | $444.32 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 12/13/2018 | $172.32 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 12/20/2018 | $198.21 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 12/27/2018 | $220.16 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 1/3/2019 | $287.18 |
| MICHIGAN DEPARTMENT OF NATURAL RESOURCES | 1801 ATWATER STREET | | | DETROIT | MI | 48207 | | PAYMENT FOR SERVICES | 1/10/2019 | $147.19 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | LANSING | MI | 48909-7927 | | SUPPLIERS OR VENDORS | 10/19/2018 | $155.05 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | LANSING | MI | 48909-7927 | | SUPPLIERS OR VENDORS | 10/19/2018 | $344.01 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES & USE TAX | 10/22/2018 | $40,465.09 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48909 | | SALES & USE TAX | 10/22/2018 | $61,303.48 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES & USE TAX | 10/22/2018 | $102,233.26 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES & USE TAX | 10/22/2018 | $159,794.91 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | LANSING | MI | 48909-7927 | | SUPPLIERS OR VENDORS | 11/19/2018 | $343.76 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | LANSING | MI | 48909-7927 | | SUPPLIERS OR VENDORS | 11/19/2018 | $693.79 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES/USE TAX | 11/20/2018 | $150,937.41 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES/USE TAX | 11/20/2018 | $216,361.54 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | LANSING | MI | 48909-7927 | | SUPPLIERS OR VENDORS | 12/19/2018 | $926.12 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30427 | | | LANSING | MI | 48909-7927 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,359.93 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES & USE TAX | 12/20/2018 | $255,668.81 |
| MICHIGAN DEPARTMENT OF TREASURY | 430 W ALLEGAN ST | | | LANSING | MI | 48922 | | SALES & USE TAX | 12/20/2018 | $374,461.39 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 10/3/2018 | $1,378.54 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 10/10/2018 | $438.99 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 10/17/2018 | $2,064.99 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 10/24/2018 | $1,953.92 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 10/31/2018 | $1,571.56 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 11/7/2018 | $6,400.44 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 11/14/2018 | $2,732.06 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 11/21/2018 | $1,883.10 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 12/5/2018 | $1,368.64 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 12/12/2018 | $4,051.17 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 12/27/2018 | $1,614.30 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 1/3/2019 | $1,717.18 |
| MICHIGAN LOTTERY | 101 E. HILLSDALE STREET | PO BOX 30023 | | LANSING | MI | 48909 | | PAYMENT FOR SERVICES | 1/9/2019 | $3,896.40 |
| MICHI SCHMIDT | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $724.51 |
| MICHI SCHMIDT | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,131.81 |
| MICHI SCHMIDT | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $567.91 |
| MICROSOFT ONLINE INCORPORATED | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,506.74 |
| MICROSOFT ONLINE INCORPORATED | PO BOX 847543 | | | DALLAS | TX | 75284-7543 | | SUPPLIERS OR VENDORS | 1/4/2019 | $20,841.65 |
| MID CENTRAL ICE LLC | 39072 COUNTY HWY 49 | | | PERHAM | MN | 56573 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38.00 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,258.20 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,554.20 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,650.97 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,159.00 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,810.45 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,982.30 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,293.18 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 12/20/2018 | $14,635.33 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 12/21/2018 | $471.30 |
| MID WISCONSIN BEVERAGE INCORPORATED | PO BOX 89 | | | WAUSAU | WI | 54402-0089 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,799.32 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,121.92 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,303.62 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,269.52 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,891.54 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,486.90 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,196.68 |
| MIDLAND CONSUMER RADIO | VICE PRESIDENT OF SALES | 5900 PARRETTA DRIVE | | KANSAS CITY | MO | 64120-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,618.88 |
| MIDWAY BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/29/2018 | $18.00 |
| MIDWAY BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/12/2018 | $163.70 |
| MIDWAY BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $46.40 |
| MIDWAY BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $34.90 |
| MIDWAY BEVERAGE INC | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $88.90 |
| MIDWAY RENTALS INCORPORATED | PO BOX 368 | | | MARQUETTE | MI | 49855-0368 | | SUPPLIERS OR VENDORS | 10/19/2018 | $212.00 |
| MIDWAY RENTALS INCORPORATED | PO BOX 368 | | | MARQUETTE | MI | 49855-0368 | | SUPPLIERS OR VENDORS | 10/26/2018 | $212.00 |
| MIDWAY RENTALS INCORPORATED | PO BOX 368 | | | MARQUETTE | MI | 49855-0368 | | SUPPLIERS OR VENDORS | 11/30/2018 | $212.00 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,629.30 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,788.25 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1.00 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,148.50 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/9/2018 | $6,449.63 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,655.75 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14,819.79 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/19/2018 | $16,551.26 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4,050.86 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,279.50 |
| MIDWEST PAVEMENT MARKINGS LLC | JAMES BURKEL | 3142 ANSTON ROAD | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/22/2018 | $1,109.50 |
| MIDWEST QUALITY GLOVES INCORPO | PO BOX 790051 | 0 | | SAINT LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| MIDWEST QUALITY GLOVES INCORPORATED | PO BOX 790051 | | | SAINT LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,015.88 |
| MIDWEST QUALITY GLOVES INCORPORATED | PO BOX 790051 | | | SAINT LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/22/2018 | $103.11 |
| MIDWEST SPORTSWEAR | 2415 Koyl Ave. | | | Saskatoon | SK | S7L 5X8 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $14,374.43 |
| MIDWEST SPORTSWEAR | 2415 Koyl Ave. | | | Saskatoon | SK | S7L 5X8 | CANADA | SUPPLIERS OR VENDORS | 11/24/2018 | $114,499.99 |
| MIDWESTERN MECHANICAL OF IOWA INC | DBA COPPER COTTAGE | 3905 4TH AVENUE WEST | | SPENCER | IA | 51301 | | SUPPLIERS OR VENDORS | 12/3/2018 | $240.75 |
| MIKE FERGUSON | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $390.44 |
| MIKE FERGUSON | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $404.19 |
| MIKE FERGUSON | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $474.72 |
| MIKE FERGUSON | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/22/2018 | $645.39 |
| MIKE FERGUSON | STORE DEVELOPMENT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,065.09 |
| MIKE HALE | 405 S PRESTON AVENUE | | | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 11/15/2018 | $126.60 |
| MIKE HALE | 405 S PRESTON AVENUE | | | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 11/29/2018 | $120.00 |
| MIKE HEDMARK | 467 OSTERBERG PARKWAY | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/1/2018 | $48.80 |
| MIKE KAMMES | W2164 STATELINE RD. | | | JUDA | WI | 53550 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| MIKE LARSON | 2464 HAZEL WOOD LN | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| MIKE LASH | STORE 651 | SHOPKO EMPLOYEE | 2278 N COMFORT DRIVE | HART | MI | 49420 | | SUPPLIERS OR VENDORS | 11/1/2018 | $116.31 |
| MIKE LASH | STORE 651 | SHOPKO EMPLOYEE | 2278 N COMFORT DRIVE | HART | MI | 49420 | | SUPPLIERS OR VENDORS | 11/15/2018 | $552.57 |
| MIKE MCDUFFEE | 1206 MILTON STREET | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.44 |
| MIKE MCDUFFEE | 1206 MILTON STREET | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 12/3/2018 | $52.48 |
| MIKE MCDUFFEE | 1206 MILTON STREET | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 12/3/2018 | $53.76 |
| MIKE NELSON | STORE 015 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $100.26 |
| MIKE S HARBICK | STORE 093 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $479.01 |
| MIKE THEISEN | 2418 SOUTH SERENITY DRIVE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/11/2018 | $100.00 |
| MIKE VAUGHNWILLIAMS | STORE 2-690 | SHOPKO EMPLOYEE | 1533 BURLINGTON STREET | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 12/20/2018 | $145.31 |
| MIKES POPCORN | 1101 MIDWAY ROAD SUITE 1 | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/18/2018 | $86.64 |
| MIKES POPCORN | 1101 MIDWAY ROAD SUITE 1 | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 11/15/2018 | $126.48 |
| MIKES POPCORN | 1101 MIDWAY ROAD SUITE 1 | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 12/20/2018 | $379.44 |
| MILBANK AREA HOSPITAL AVERA | 301 FLYNN DR | | | MILBANK | SD | 57252 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.69 |
| MILBERT FIX | 810 7TH AVE. N E | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| MILDRED OPITZ | 614 6TH AVE E | | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12.00 |
| MILDRED OPITZ | 614 6TH AVE E | | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| MILDRED ZIMMERMAN | 816 E. MAIN STREET | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| MILE HIGH BEVERAGES | 520 COBBAN STREET | | | BUTTE | MT | 59701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $706.73 |
| MILE HIGH BEVERAGES | 520 COBBAN STREET | | | BUTTE | MT | 59701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $557.82 |
| MILE HIGH BEVERAGES | 520 COBBAN STREET | | | BUTTE | MT | 59701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $687.49 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 10/19/2018 | $492.74 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 10/26/2018 | $733.99 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 11/2/2018 | $677.75 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 11/9/2018 | $434.58 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 11/16/2018 | $807.76 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 11/23/2018 | $443.79 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 11/30/2018 | $882.73 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,572.60 |
| MILES BEVERAGE | PO BOX 186 | | | AFTON | WY | 83110-0186 | | SUPPLIERS OR VENDORS | 12/27/2018 | $604.08 |
| MILFORD HERREID | 115 REGENT PLACE | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/7/2018 | $11.04 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $159.75 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $174.75 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $198.00 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $226.25 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $231.75 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $161.50 |
| MILL CREEK ENTERTAINMENT | C/O COULEE BANK | 742 GRAND AVENUE | | ST PAUL | MN | 55105-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $200.50 |
| MILLARD COUNTY TREASURER | SOUTH MAIN STREET | | | FILLMORE | UT | 84631 | | SUPPLIERS OR VENDORS | 11/26/2018 | $19,399.62 |
| MILLIONS LAWN CARE | 8005 EVANS STREET | | | OMAHA | NE | 68134 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,320.00 |
| MILLWORK HOLDINGS COMPANY INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $551.21 |
| MILLWORK HOLDINGS COMPANY INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $344.60 |
| MILLWORK HOLDINGS COMPANY INC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/23/2018 | $636.96 |
| MILTON FRIEMOTH | N5050 CURLY CREEK AVE | | | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.43 |
| MILTON HERRBOLDT | 602 SOUTH ARNOLD AVE. | | | HOSMER | SD | 57448 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12.16 |
| MILTON HERRBOLDT | 602 SOUTH ARNOLD AVE. | | | HOSMER | SD | 57448 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.64 |
| MILWAUKEE JOURNAL SENTINEL | PO BOX 742699 | | | CINCINNATI | OH | 45274-2699 | | SUPPLIERS OR VENDORS | 10/18/2018 | $437.70 |
| MINDY BUCHBERGER | 404 SONNENTAG LANE | | | MARATHON | WI | 54448 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| MINGTEL INC | VICE PRESIDENT OF SALES | 4108 W SPRING CREEK PKWY SUITE E300 | | PLANO | TX | 75024 | | SUPPLIERS OR VENDORS | 11/8/2018 | $140,480.54 |
| MINGTEL INC | VICE PRESIDENT OF SALES | 4108 W SPRING CREEK PKWY SUITE E300 | | PLANO | TX | 75024 | | SUPPLIERS OR VENDORS | 11/16/2018 | $94,676.41 |
| MINGTEL INC | VICE PRESIDENT OF SALES | 4108 W SPRING CREEK PKWY SUITE E300 | | PLANO | TX | 75024 | | SUPPLIERS OR VENDORS | 11/29/2018 | $975.00 |
| MINNESOTA CHILD SUPPORT | PO BOX 64306 | | | ST PAUL | MN | 55164 | | SUPPLIERS OR VENDORS | 10/18/2018 | $534.36 |
| MINNESOTA DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 625 N ROBERT STREET | | ST. PAUL | MN | 55155-2538 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10,350.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/16/2018 | $35.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/16/2018 | $761.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/16/2018 | $1,967.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/16/2018 | $26,743.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/16/2018 | $31,149.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/23/2018 | $231,463.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 10/23/2018 | $591,371.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 12/21/2018 | $298,823.00 |
| MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES & USE TAX | 12/21/2018 | $699,754.00 |
| MINNESOTA ELEVATOR INCORPORATED | PO BOX 0129 | | | ST CLAIR | MN | 56080-0129 | | SUPPLIERS OR VENDORS | 10/25/2018 | $201.72 |
| MINNESOTA ELEVATOR INCORPORATED | PO BOX 0129 | | | ST CLAIR | MN | 56080-0129 | | SUPPLIERS OR VENDORS | 11/29/2018 | $195.72 |
| MINNIE JOINER | 5032 24TH AVENUE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| MIRACLE LAWN CARE SERVICES | SCOTT MEISENBACH | 415 W 8TH STREET | | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 11/1/2018 | $160.00 |
| MIRACLE LAWN CARE SERVICES | SCOTT MEISENBACH | 415 W 8TH STREET | | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40.00 |
| MIRANDA WILLIAMS | P.O. BOX 12 | | | CRAIGMONT | ID | 83523 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20.00 |
| MIRIAM GATTUSO | N11097 MUD LAKE RD | | | WAUSAUKEE | WI | 54177 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| MISCISIN BROTHERS INCORPORATED | 3768 SOUTH HURON | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 10/19/2018 | $80.00 |
| MISCISIN BROTHERS INCORPORATED | 3768 SOUTH HURON | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 11/27/2018 | $80.00 |
| MISCISIN BROTHERS INCORPORATED | 3768 SOUTH HURON | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 12/14/2018 | $80.00 |
| MISCISIN BROTHERS INCORPORATED | 3768 SOUTH HURON | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 12/18/2018 | $80.00 |
| MISSION PHARMACAL | PO BOX 973017 | PAM TO ORACLE | | DALLAS | TX | 75397-3017 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,267.96 |
| MISSION PHARMACAL | PO BOX 973017 | PAM TO ORACLE | | DALLAS | TX | 75397-3017 | | SUPPLIERS OR VENDORS | 11/8/2018 | $281.77 |
| MISSION PHARMACAL | PO BOX 973017 | PAM TO ORACLE | | DALLAS | TX | 75397-3017 | | SUPPLIERS OR VENDORS | 11/15/2018 | $281.77 |
| MISSION PHARMACAL | PO BOX 973017 | PAM TO ORACLE | | DALLAS | TX | 75397-3017 | | SUPPLIERS OR VENDORS | 11/29/2018 | $281.77 |
| MISSOULA COUNTY TREASURER | 200 W BROADWAY STREET | | | MISSOULA | MT | 59802-4216 | | SUPPLIERS OR VENDORS | 11/26/2018 | $87,080.17 |
| MISSOULA TEXTILE SERVICES | 111 E SPRUCE | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/13/2018 | $72.92 |
| MISSOULA TEXTILE SERVICES | 111 E SPRUCE | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/30/2018 | $72.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSOURI BOARD OF PHARMACY | PO BOX 625 | | | JEFFERSON CITY | MO | 65102 | | SUPPLIERS OR VENDORS | 12/18/2018 | $50.00 |
| MISSOURI DEPARTMENT OF AGRICULTURE | PO BOX 630 | | | JEFFERSON CITY | MO | 65102 | | SUPPLIERS OR VENDORS | 12/14/2018 | $30.00 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/4/2018 | $64.02 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/4/2018 | $87.86 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/4/2018 | $185.07 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/4/2018 | $364.03 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/4/2018 | $486.09 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/4/2018 | $863.37 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $11.22 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $28.98 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $89.73 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $141.14 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $231.79 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $420.74 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/11/2018 | $763.66 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $24.30 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $46.75 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $88.80 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $141.15 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $197.22 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $735.76 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/18/2018 | $1,111.67 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $15.89 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $75.71 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $261.73 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $392.61 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $577.63 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $830.13 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 10/25/2018 | $2,089.12 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $92.10 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $273.00 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $708.19 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $836.32 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $891.42 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $2,531.34 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/1/2018 | $7,631.17 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $47.67 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $158.88 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $409.84 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $429.94 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $916.18 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $3,123.00 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/8/2018 | $7,862.43 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $535.70 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $1,841.83 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $2,868.62 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $4,652.78 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $5,392.19 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $15,490.14 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/15/2018 | $30,475.35 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/23/2018 | $213.56 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/23/2018 | $265.43 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/23/2018 | $562.67 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/23/2018 | $859.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/23/2018 | $1,426.57 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/23/2018 | $3,247.82 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/29/2018 | $3.27 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/29/2018 | $38.80 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/29/2018 | $67.30 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/29/2018 | $133.66 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/29/2018 | $136.02 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 11/29/2018 | $412.78 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $6.54 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $9.35 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $35.51 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $41.13 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $58.42 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $80.39 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/10/2018 | $121.50 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/13/2018 | $6.54 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/13/2018 | $17.76 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/13/2018 | $26.65 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/13/2018 | $88.83 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/13/2018 | $94.41 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/13/2018 | $444.11 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/20/2018 | $11.22 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/20/2018 | $30.85 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/20/2018 | $33.65 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/20/2018 | $53.28 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/20/2018 | $130.90 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/20/2018 | $465.15 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/27/2018 | $21.03 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/27/2018 | $28.04 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/27/2018 | $51.41 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/27/2018 | $64.48 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 12/27/2018 | $344.03 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/3/2019 | $26.17 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/3/2019 | $114.04 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/3/2019 | $440.37 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/3/2019 | $1,567.47 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/3/2019 | $5,483.16 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/10/2019 | $9.35 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/10/2019 | $17.76 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/10/2019 | $37.39 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/10/2019 | $41.61 |
| MISSOURI DEPARTMENT OF CONSERVATION | 2901 W TRUMAN BLVD | | | JEFFERSON CITY | MO | 65102 | | PAYMENT FOR SERVICES | 1/10/2019 | $63.57 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 10/15/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 10/22/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 10/29/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 11/2/2018 | $1,004.47 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 11/2/2018 | $1,891.93 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 11/2/2018 | $29,268.01 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/5/2018 | $0.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/7/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/14/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/21/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/24/2018 | $4,210.03 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/24/2018 | $36,837.90 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 12/31/2018 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 1/8/2019 | $14,050.50 |
| MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES & USE TAX | 1/14/2019 | $14,050.50 |
| MISSOURI STATE TREASURER | OFFICE OF MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROP SCOTT HARPER | 301 WEST HIGH STREET ROOM 157 | JEFFERSON CITY | MO | 65101 | | SUPPLIERS OR VENDORS | 10/25/2018 | $372.39 |
| MISTI SCHRODER | 703 NORTH 5TH ST. | APT. 2 | | SAINT PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| MISTINE MATTIE | 392 CLAY ST | | | KIEL | WI | 53402 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11.02 |
| MISTY COLE | STORE 553 | SHOPKO EMPLOYEE | 1903 N BUCKEYE AVENUE | ABILENE | KS | 67410-1505 | | SUPPLIERS OR VENDORS | 11/2/2018 | $385.13 |
| MISTY DODGE | 5939 SCHUMANN CIR | | | MADISON | WI | 53711 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| MISTY HAUER | 415 LESLIE AVE | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.00 |
| MISTY PIERSON | 15640 5TH LANE | | | ATHENS | WI | 54411 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| MISTY SALZMAN | STORE 579 | SHOPKO EMPLOYEE | 502 E 8TH AVENUE | YUMA | CO | 80759 | | SUPPLIERS OR VENDORS | 10/19/2018 | $274.68 |
| MISTY SHROPSHIRE | STORE 2-791 | SHOPKO EMPLOYEE | 616 E US HWY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 12/6/2018 | $32.70 |
| MISTY SMITH | 1003 13TH AVE NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.00 |
| MITCHEL PRICE | 1209 TWIN ROCKS DR | | | CENTRAL POINT | OR | 97502 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| MITCHEL SCHULTZ | 116 BOGERT STREET | | | BEAVER BAY | WI | 55601 | | SUPPLIERS OR VENDORS | 12/5/2018 | $55.87 |
| MITCHELL GILE | 1860 KIMBALL AVE | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| MITCHELL GOZA | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $482.33 |
| MITCHELL GOZA | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $45.92 |
| MITCHELL GOZA | STORE 2-090 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $89.17 |
| MITCHELL NEWVILLE | 524 AGENCY RD | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/7/2018 | $31.72 |
| MITCHELL PUGH | STORE 696 | SHOPKO EMPLOYEE | 505 W HOLME ST | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 11/2/2018 | $258.33 |
| MITSUKO GOLDEN | 2171 21 1/8 STREET | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.20 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20,025.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/22/2018 | $14,043.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/29/2018 | $17,406.30 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,434.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $39,874.05 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/2/2018 | $21,393.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/7/2018 | $17,888.51 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/9/2018 | $35,472.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,334.31 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/27/2018 | $12,018.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25,627.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 12/3/2018 | $7,308.00 |
| MITZI INTERNATIONAL GENERATION SPORT | 1 EAST 33RD STREET 3RD FLOOR | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,237.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 10/18/2018 | $43,797.63 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 10/25/2018 | $46,805.20 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 11/1/2018 | $49,156.27 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 11/8/2018 | $47,703.17 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 11/15/2018 | $38,751.75 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 11/27/2018 | $49,024.28 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45,492.54 |
| MJ HOLDING COMPANY LLC | 7001 South Harlem Avenue | | | Bedford | IL | 60638 | | SUPPLIERS OR VENDORS | 12/6/2018 | $67,048.08 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,309.82 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,840.80 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,465.00 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | SUPPLIERS OR VENDORS | 11/9/2018 | $747.68 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | SUPPLIERS OR VENDORS | 11/16/2018 | $60.20 |
| MJC INTERNATIONAL GROUP L L C | 25 PARK PLACE | | | BRISBANE | CA | 94005 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,033.40 |
| MJM JEWELRY CORP DBA BERRY JEWELRY CO | 29 W 38TH STREET 16TH FLOOR | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49,521.25 |
| MLEKUSH MOWING&PROPERTY MAINTENANCE LLC | PO BOX 581 | | | EAST HELENA | MT | 59635 | | SUPPLIERS OR VENDORS | 11/1/2018 | $625.00 |
| MLEKUSH MOWING&PROPERTY MAINTENANCE LLC | PO BOX 581 | | | EAST HELENA | MT | 59635 | | SUPPLIERS OR VENDORS | 11/29/2018 | $665.00 |
| MN DEPT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES/USE TAX | 11/21/2018 | $179,609.00 |
| MN DEPT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55146 | | SALES/USE TAX | 11/21/2018 | $449,269.00 |
| MO DEPT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES/USE TAX | 11/7/2018 | $14,050.50 |
| MO DEPT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES/USE TAX | 11/15/2018 | $14,050.50 |
| MO DEPT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES/USE TAX | 11/23/2018 | $1,105.37 |
| MO DEPT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES/USE TAX | 11/23/2018 | $12,916.49 |
| MO DEPT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES/USE TAX | 11/23/2018 | $14,050.50 |
| MO DEPT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | SALES/USE TAX | 11/29/2018 | $14,050.50 |
| MOAB ICE | 2650 SO HWY 191 | | | MOAB | UT | 84532 | | SUPPLIERS OR VENDORS | 10/18/2018 | $309.45 |
| MOAB ICE | 2650 SO HWY 191 | | | MOAB | UT | 84532 | | SUPPLIERS OR VENDORS | 11/15/2018 | $92.75 |
| MOAU XIONG | 65 DEANNA DR. | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 10/18/2018 | $231.70 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 10/22/2018 | $698.43 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 10/25/2018 | $246.17 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 10/26/2018 | $973.25 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 10/29/2018 | $204.10 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 10/31/2018 | $281.21 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/1/2018 | $214.55 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/2/2018 | $216.49 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/5/2018 | $799.86 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,164.41 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/8/2018 | $235.39 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,071.60 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,262.91 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/14/2018 | $481.88 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/15/2018 | $231.70 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,142.00 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/28/2018 | $281.21 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,618.27 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,757.78 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,447.45 |
| MOBILE MINI | PO BOX 650882 | | | DALLAS | TX | 75265-0882 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1,097.47 |
| MOBILE STOR INCORPORATED | PO BOX 80601 | | | BILLINGS | MT | 59108-0601 | | SUPPLIERS OR VENDORS | 10/26/2018 | $192.90 |
| MOBILE STOR INCORPORATED | PO BOX 80601 | | | BILLINGS | MT | 59108-0601 | | SUPPLIERS OR VENDORS | 11/9/2018 | $387.50 |
| MOBILE STOR INCORPORATED | PO BOX 80601 | | | BILLINGS | MT | 59108-0601 | | SUPPLIERS OR VENDORS | 11/30/2018 | $199.33 |
| MOBILE STOR INCORPORATED | PO BOX 80601 | | | BILLINGS | MT | 59108-0601 | | SUPPLIERS OR VENDORS | 12/18/2018 | $375.00 |
| MOBILE STOR INCORPORATED | PO BOX 80601 | | | BILLINGS | MT | 59108-0601 | | SUPPLIERS OR VENDORS | 1/5/2019 | $580.40 |
| MOBILE STORAGE RENTALS INCORPORATED | 2830 EGLIN STREET | | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 10/25/2018 | $127.80 |
| MOBILE STORAGE RENTALS INCORPORATED | 2830 EGLIN STREET | | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $255.60 |
| MOBILE STORAGE RENTALS INCORPORATED | 2830 EGLIN STREET | | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 11/15/2018 | $154.43 |
| MOBILE STORAGE RENTALS INCORPORATED | 2830 EGLIN STREET | | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 11/29/2018 | $127.80 |
| MOBILE STORAGE RENTALS INCORPORATED | 2830 EGLIN STREET | | | RAPID CITY | SD | 57703 | | SUPPLIERS OR VENDORS | 12/17/2018 | $255.60 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 10/19/2018 | $24,863.45 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23,462.40 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 11/2/2018 | $24,022.59 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22,930.94 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 11/16/2018 | $21,570.22 |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 11/30/2018 | $49,789.90 |
| MOBRIDGE AREA CHAMBER OF COMMERCE | 212 MAIN STREET | | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 10/18/2018 | $260.00 |
| MOBRIDGE GAS COMPANY | 1421 WEST GRAND CROSSING | | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 10/29/2018 | $47.93 |
| MOBRIDGE GAS COMPANY | 1421 WEST GRAND CROSSING | | | MOBRIDGE | SD | 57601 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,475.77 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 10/18/2018 | $325.00 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 10/25/2018 | $223.50 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 11/1/2018 | $99.10 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 11/8/2018 | $123.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6.50 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 11/22/2018 | $402.50 |
| MODERN MARKETING CONCEPTS INC | 8600 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 10/18/2018 | $155.72 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 10/25/2018 | $154.75 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 11/1/2018 | $88.86 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 11/8/2018 | $84.86 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 11/15/2018 | $145.73 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 11/22/2018 | $114.83 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 11/29/2018 | $102.83 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 12/12/2018 | $284.49 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 12/14/2018 | $48.90 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 12/17/2018 | $34.94 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 12/18/2018 | $55.91 |
| MODERN OPTICAL INTERNATIONAL | 585 CONGRESS CIRCLE NORTH | PO BOX 72360 | | ROSELLE | IL | 60172-0360 | | SUPPLIERS OR VENDORS | 12/27/2018 | $113.82 |
| MODERNISTIC | PO BOX 1450 | NW 7602 | | MINNEAPOLIS | MN | 55485-7602 | | SUPPLIERS OR VENDORS | 10/25/2018 | $31,496.04 |
| MODERNISTIC | PO BOX 1450 | NW 7602 | | MINNEAPOLIS | MN | 55485-7602 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,377.34 |
| MODERNISTIC | PO BOX 1450 | NW 7602 | | MINNEAPOLIS | MN | 55485-7602 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,561.08 |
| MODERNISTIC | PO BOX 1450 | NW 7602 | | MINNEAPOLIS | MN | 55485-7602 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,677.85 |
| MODULA4 INCORPORATED | 3RD FLOOR | 720 A STREET | | SAN RAFAEL | CA | 94901-3923 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,632.81 |
| MODULA4 INCORPORATED | 0 | 3RD FLOOR | | SAN RAFAEL | CA | 94901-3923 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1.00 |
| MODULAR SPACE CORPORATOIN | 12603 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0126 | | SUPPLIERS OR VENDORS | 11/2/2018 | $212.00 |
| MODULAR SPACE CORPORATOIN | 12603 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0126 | | SUPPLIERS OR VENDORS | 12/7/2018 | $212.00 |
| MOHAWK FACTORING LLC | PO BOX 845059 | | | LOS ANGELES | CA | 90084-5059 | | SUPPLIERS OR VENDORS | 11/13/2018 | $6,446.49 |
| MOHAWK FACTORING LLC | PO BOX 845059 | | | LOS ANGELES | CA | 90084-5059 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,917.23 |
| MOHAWK RUG & TEXTILES DIVISION | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | SUPPLIERS OR VENDORS | 10/19/2018 | $171,436.29 |
| MOHAWK RUG & TEXTILES DIVISION | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | SUPPLIERS OR VENDORS | 10/26/2018 | $150,173.22 |
| MOHAWK RUG & TEXTILES DIVISION | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | SUPPLIERS OR VENDORS | 11/2/2018 | $295,900.70 |
| MOHAWK RUG & TEXTILES DIVISION | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | SUPPLIERS OR VENDORS | 11/9/2018 | $278,589.09 |
| MOHAWK RUG & TEXTILES DIVISION | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | SUPPLIERS OR VENDORS | 11/16/2018 | $315,194.39 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MOHAWK RUG & TEXTILES DIVISION | VICE PRESIDENT OF SALES | 3090 SUGAR VALLEY | | SUGAR VALLEY | GA | 30746-5166 | | SUPPLIERS OR VENDORS | 11/30/2018 | $354,616.16 |
| MOLLEY RICHEY | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18.53 |
| MOLLY JO PENA | 1002 SOUTH DIVISION ST. | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| MONA MALONEY | 955 23 1/2 ST | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.00 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/18/2018 | $17,507.85 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/19/2018 | $112,687.72 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/20/2018 | $26,120.70 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/23/2018 | $23,200.56 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 10/26/2018 | $151,165.16 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32,025.58 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/9/2018 | $19,846.55 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/16/2018 | $136,683.83 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/24/2018 | $270,369.93 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 11/30/2018 | $109,731.79 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 12/19/2018 | $195,273.08 |
| MONDELEZ GLOBAL | PO BOX 92597 | | | CHICAGO | IL | 60675 | | SUPPLIERS OR VENDORS | 12/22/2018 | $148,128.20 |
| MONDOTTICA USA LLC | 150 MOUNT BETHEL ROAD BLDG 2 | | | WARREN | NJ | 07059 | | SUPPLIERS OR VENDORS | 12/20/2018 | $35,915.46 |
| MONICA FALK | STORE 608 | SHOPKO EMPLOYEE | 1010 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/1/2018 | $35.97 |
| MONICA KWASNIEWSKI | 314 HERZOG DR | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.04 |
| MONICA KWASNIEWSKI | 314 HERZOG DR | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.16 |
| MONICA LUCHT | 1822 WISCONSIN ST | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 11/9/2018 | $244.00 |
| MONICA MARTIN | 2348 LIBERTY AVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23.20 |
| MONICA NADOLNY | 2501 DUNWOODY DR | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.60 |
| MONICA OGILVIE | STORE 2-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $40.22 |
| MONICA REDHOUSE | 251 W 1600 N APT A 104 | | | LOGAN | UT | 84341 | | SUPPLIERS OR VENDORS | 10/24/2018 | $46.00 |
| MONICA WILKINSON | PO BOX 83 | | | OTOE | NE | 68417 | | SUPPLIERS OR VENDORS | 12/7/2018 | $24.00 |
| MONICA WIND | STORE 116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $256.28 |
| MONONA CITY TREASURER | 5211 SCHLUTER ROAD | | | MONONA | WI | 53716-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $360.00 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 10/19/2018 | $58.08 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 10/23/2018 | $10.23 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 10/26/2018 | $217.15 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 10/30/2018 | $529.00 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.16 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 11/13/2018 | $11.07 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 11/30/2018 | $610.64 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 12/4/2018 | $555.51 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 12/7/2018 | $52.50 |
| MONOPRICE INCORPORATED | PO BOX 740417 | | | LOS ANGELES | CA | 90074-0417 | | SUPPLIERS OR VENDORS | 12/11/2018 | $36.82 |
| MONROE ACE HARDWARE | 105 7 1/2 STREET | | | MONROE | WI | 53566-9188 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33.75 |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY  TAMMY PIPPIN | 340 NORTH LAST CHANCE GULCH | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,861.05 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 10/4/2018 | $700.00 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 10/11/2018 | $510.50 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 10/18/2018 | $2,030.00 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 10/25/2018 | $2,144.50 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 11/1/2018 | $3,757.75 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 11/8/2018 | $2,003.50 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 11/15/2018 | $2,429.25 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 11/23/2018 | $1,687.25 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 11/29/2018 | $1,761.75 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 12/6/2018 | $721.50 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 12/13/2018 | $69.00 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 12/20/2018 | $7.00 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 12/27/2018 | $413.75 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 1/3/2019 | $37.00 |
| MONTANA FISH, WILDLIFE & PARKS | 1420 EAST SIXTH AVENUE | PO BOX 200701 | | HELENA | MT | 59620 | | PAYMENT FOR SERVICES | 1/10/2019 | $256.00 |
| MONTE ROUGEMONT | BOX 71 | | | ROSLYN | SD | 57261 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.16 |
| MONTE WELLS | 514 10TH STREET | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/10/2018 | $150.00 |
| MOOSE TOYS LLC | 400 CONTINENTAL BLVD STE 6118 6TH FL | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/13/2018 | $31,370.91 |
| MOOSE TOYS LLC | 400 CONTINENTAL BLVD STE 6118 6TH FL | | | EL SEGUNDO | CA | 90245 | | SUPPLIERS OR VENDORS | 11/27/2018 | $8,080.24 |
| MOOVIN MILK | VICE PRESIDENT OF SALES | PO BOX 944 | | LIBBY | MT | 59923-9327 | | SUPPLIERS OR VENDORS | 11/8/2018 | $55.64 |
| MOOVIN MILK | VICE PRESIDENT OF SALES | PO BOX 944 | | LIBBY | MT | 59923-9327 | | SUPPLIERS OR VENDORS | 11/15/2018 | $131.04 |
| MOOVIN MILK | VICE PRESIDENT OF SALES | PO BOX 944 | | LIBBY | MT | 59923-9327 | | SUPPLIERS OR VENDORS | 11/29/2018 | $132.75 |
| MORELLIS DISTRIBUTING | PO BOX 1517 | PAM TO ORACLE | | MINOT | ND | 58702-1517 | | SUPPLIERS OR VENDORS | 10/18/2018 | $840.10 |
| MORELLIS DISTRIBUTING | PO BOX 1517 | PAM TO ORACLE | | MINOT | ND | 58702-1517 | | SUPPLIERS OR VENDORS | 11/15/2018 | $311.20 |
| MORELLIS DISTRIBUTING | PO BOX 1517 | PAM TO ORACLE | | MINOT | ND | 58702-1517 | | SUPPLIERS OR VENDORS | 12/20/2018 | $657.20 |
| MORGAN BLOOM | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HWY 18 WEST | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/15/2018 | $32.19 |
| MORGAN BLOOM | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HWY 18 WEST | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/13/2018 | $22.75 |
| MORGAN COUNTY HEALTH DEPARTMENT | 345 W STATE STREET | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/14/2018 | $125.00 |
| MORGAN FLENORY | 423 MEADOW WIND DR | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/14/2018 | $44.00 |
| MORGAN JOHNSTON | STORE 2-661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/15/2018 | $24.53 |
| MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178-6050 | | SUPPLIERS OR VENDORS | 11/2/2018 | $106,953.95 |
| MORGAN LEWIS & BOCKIUS LLP | COUNSELORS AT LAW | PO BOX 8500 S-6050 | | PHILADELPHIA | PA | 19178-6050 | | SUPPLIERS OR VENDORS | 11/27/2018 | $88,240.80 |
| MORGAN MILLER | STORE 2-112 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $644.02 |
| MORGAN MILLER | STORE 2-112 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $246.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MORGAN SANWICK | 218 N MAIN ST | | | ORFORDVILLE | WI | 53576 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| MORRELL HARRIS | 1232 SPRINGSHIRE LN. | | | MURRAY | UT | 84123 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| MORRIS COOP ASSN | 1000 ATLANTIC AVENUE | | | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/29/2018 | $100.00 |
| MORRIS MEDIA OF MONROE | 1065 4TH AVE WEST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/1/2018 | $124.52 |
| MORRIS MEDIA OF MONROE | 1065 4TH AVE WEST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/17/2018 | $66.00 |
| MORTON SAFETY LLC | 1112 SOUTH COMMERCIAL STREET | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 12/17/2018 | $464.90 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,739.10 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,851.94 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,538.44 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,684.80 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,314.35 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $67,020.03 |
| MORTON SALT COMPANY | VICE PRESIDENT OF SALES | 444 WEST LAKE STREET STE 3000 | | CHICAGO | IL | 60606-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25,915.68 |
| MOSS ROOFING & INSULATION INCORPORATED | 310 HIGHWAY 150 S | PAM TO ORACLE | | WEST UNION | IA | 52175 | | SUPPLIERS OR VENDORS | 10/25/2018 | $58,094.10 |
| MOSS ROOFING & INSULATION INCORPORATED | 310 HIGHWAY 150 S | PAM TO ORACLE | | WEST UNION | IA | 52175 | | SUPPLIERS OR VENDORS | 11/13/2018 | $39,754.80 |
| MOSS ROOFING & INSULATION INCORPORATED | 310 HIGHWAY 150 S | PAM TO ORACLE | | WEST UNION | IA | 52175 | | SUPPLIERS OR VENDORS | 11/15/2018 | $71,397.90 |
| MOSS ROOFING & INSULATION INCORPORATED | 310 HIGHWAY 150 S | PAM TO ORACLE | | WEST UNION | IA | 52175 | | SUPPLIERS OR VENDORS | 11/27/2018 | $151,607.18 |
| MOSS ROOFING & INSULATION INCORPORATED | 310 HIGHWAY 150 S | PAM TO ORACLE | | WEST UNION | IA | 52175 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,388.00 |
| MOULTON BELLINGHAM PC | PO BOX 2559 | | | BILLINGS | MT | 59103-2559 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,504.00 |
| MOULTON BELLINGHAM PC | PO BOX 2559 | | | BILLINGS | MT | 59103-2559 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12,711.79 |
| MOUNTAIN TOP LAWN CARE | 1095 HOMERUN | | | CHUBBUCK | ID | 83202 | | SUPPLIERS OR VENDORS | 11/1/2018 | $480.00 |
| MOW JOES LAWN CARE | 2711 S MEADOW LARK LN | | | HOLMEN | WI | 54636 | | SUPPLIERS OR VENDORS | 10/19/2018 | $422.00 |
| MOXIE GROUP INCORPORATED | 8005 MAIN STREET STE 15 | | | DEXTER | MI | 48130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $84,000.00 |
| MOXIE GROUP INCORPORATED | 8005 MAIN STREET STE 15 | | | DEXTER | MI | 48130 | | SUPPLIERS OR VENDORS | 12/14/2018 | $84,000.00 |
| MP FACTOR LLC | 400 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,255.90 |
| MP FACTOR LLC | 400 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,050.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MP FACTOR LLC | 400 N MICHIGAN AVE STE 700 | | | CHICAGO | IL | 60611 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,300.00 |
| MR BAR B Q INCORPORATED | VICE PRESIDENT OF SALES | 445 WINDING ROAD | | BETHPAGE | NY | 11804 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15,870.50 |
| MR BAR B Q INCORPORATED | VICE PRESIDENT OF SALES | 445 WINDING ROAD | | BETHPAGE | NY | 11804 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,354.50 |
| MR BAR B Q INCORPORATED | VICE PRESIDENT OF SALES | 445 WINDING ROAD | | BETHPAGE | NY | 11804 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,238.50 |
| MR BAR B Q INCORPORATED | VICE PRESIDENT OF SALES | 445 WINDING ROAD | | BETHPAGE | NY | 11804 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16,210.50 |
| MR DS LANDSCAPING | DENNIS KERCHNER | 547 N ISLAND AVENUE | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/1/2018 | $710.00 |
| MR GOODCENTS SUBS & PASTAS | JBSR INCORPORATED | 7510 GLYNOAKS DRIVE | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/30/2018 | $137.66 |
| MR LANDSCAPE NURSERY & GARDEN CENTER | RICK HADFIELD | 113 ROCK BLUFF ROAD | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 10/25/2018 | $300.00 |
| MRG LIMITED | 3003 N MERCER STREET | | | NEW CASTLE | PA | 16105-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,726.58 |
| MRG LIMITED | 3003 N MERCER STREET | | | NEW CASTLE | PA | 16105-0000 | | SUPPLIERS OR VENDORS | 12/1/2018 | $10,726.58 |
| MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | SUPPLIERS OR VENDORS | 10/19/2018 | $75,848.73 |
| MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,160.00 |
| MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | SUPPLIERS OR VENDORS | 11/23/2018 | $46,080.60 |
| MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,752.00 |
| MS BUBBLES | VICE PRESIDENT OF SALES | 2731 S ALAMEDA | | LOS ANGELES | CA | 90058-1311 | | SUPPLIERS OR VENDORS | 11/30/2018 | $236.80 |
| MS BUBBLES INCORPORATED | 2731 SOUTH ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | | PURCHASE OF MERCHANDISE | 10/19/2018 | $144,289.50 |
| MSRF INCORPORATED | VICE PRESIDENT OF SALES | 3319 N ELSTON AVENUE | | CHICAGO | IL | 60618 | | SUPPLIERS OR VENDORS | 11/15/2018 | $99,721.05 |
| MT CARMEL PUBLIC UTILITIES | PO BOX 220 | PAM TO ORACLE | | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,500.00 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $2,450.45 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $10,177.72 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,481.20 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $471.28 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $809.60 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $985.96 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $11,372.32 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,109.16 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $523.20 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,647.56 |
| MULTI GLORY USA CORPORATION | VICE PRESIDENT OF SALES | 11345 FELLOW CREEK DR | | PLYMOUTH | MI | 48170-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $422.40 |
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,549.62 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,525.73 |
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,782.39 |
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,413.07 |
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,537.24 |
| MULTIPET INTERNATIONAL INC | 265 WEST COMMERCIAL AVENUE | | | MOONACHIE | NJ | 07074-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,367.71 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,290.64 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20,934.66 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,550.80 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $11,272.40 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,562.06 |
| MUNCHKIN INC | VICE PRESIDENT OF SALES | 7835 GLORIA AVENUE | | VAN NUYS | CA | 91406-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $53,099.86 |
| MUNRO BUILDERS SUPPLY INCORPORATED | 103 WEST MAIN | PO BOX 130 | | ROLLA | ND | 58367 | | SUPPLIERS OR VENDORS | 12/13/2018 | $100.00 |
| MURIEL GRAHAM | 340 GRANT AVENUE | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| MURPHY PAVEMENT TECHNOLOGY INCORPORATED | 7649 S STATE STREET | | | CHICAGO | IL | 60619 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,480.00 |
| MUST GARMENT CORPORATION | 20TH FLOOR, KWONG SANG HONG CTR | 151-153 HOI BUN ROAD | KWUN TONG | KOWLOON | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/27/2018 | $89,042.10 |
| MUST GARMENT CORPORATION | 20TH FLOOR, KWONG SANG HONG CTR | 151-153 HOI BUN ROAD | | KOWLOON | | | HONG KONG | PURCHASE OF MERCHANDISE | 12/18/2018 | $252,033.12 |
| MUTAL OF OMAHA | 8 MEDICARE SUPPLEMENT CLAIMS DEPT | MUTUAL OF OMAHA PLAZA | | OMAHA | NE | 68175 | | SUPPLIERS OR VENDORS | 12/10/2018 | $54.75 |
| MYKENZI MEIKE | STORE 2-669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 11/15/2018 | $27.80 |
| MYRA KLUVER | 23552 CTY RD 35 | | | RUSHMORE | MN | 56168 | | SUPPLIERS OR VENDORS | 12/13/2018 | $66.30 |
| MYRNA KOKALES | 411 17TH AVE. N E | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| MYRNA STIEBER | 3646 W STREET | | | LINCOLN | NE | 68503 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| MYRNA STIEBER | 3646 W STREET | | | LINCOLN | NE | 68503 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.85 |
| MYRON SCHOPP | 215 11TH ST. | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| MYRON SCHOPP | 215 11TH ST. | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 12/17/2018 | $12.16 |
| MYRON TUCKER | 4019 KINZIE AVE | | | RACINE | WI | 53405 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3.00 |
| N I I NORTHERN INTERNATIONAL INC | 1 BURBIDGE STREET STE 101 | | | COQUITLAM | BC | V3K 7B2 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $16,459.28 |
| N I I NORTHERN INTERNATIONAL INC | 1 BURBIDGE STREET STE 101 | | | COQUITLAM | BC | V3K 7B2 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $8,046.64 |
| N I I NORTHERN INTERNATIONAL INC | 1 BURBIDGE STREET STE 101 | | | COQUITLAM | BC | V3K 7B2 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $3,049.81 |
| N&K INVESTMENT CO | J KIRSHENBAUM & H NODDLE PTR | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,675.12 |
| N&K INVESTMENT CO | J KIRSHENBAUM & H NODDLE PTR | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.00 |
| N&K INVESTMENT CO | J KIRSHENBAUM & H NODDLE PTR | PO BOX 24169 | | OMAHA | NE | 68124-0169 | | SUPPLIERS OR VENDORS | 12/1/2018 | $11,675.12 |
| NADIA DOMINGUEZ | 706 S HIGH POINT RD # 328 | | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| NADJA SHERRY | 6105 FRANKLEN ST | | | OMAHA | NE | 68104 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.00 |
| NADJA SHERRY | 6105 FRANKLEN ST | | | OMAHA | NE | 68104 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.00 |
| NAHOMIE DORELUS | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $142.89 |
| NAI XIONG | 2012 S 22ST | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| NAKOMA PRODUCTS LLC | 8407 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | | SUPPLIERS OR VENDORS | 10/18/2018 | $871.63 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NAKOMA PRODUCTS LLC | 8407 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,895.65 |
| NAKOMA PRODUCTS LLC | 8407 SOUTH 77TH AVE | | | BRIDGEVIEW | IL | 60455 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,372.75 |
| NAMPA & MERIDIAN IRRIGATION | DISTRICT | 1503 1ST STREET S | | NAMPA | ID | 83651 | | SUPPLIERS OR VENDORS | 12/13/2018 | $469.53 |
| NANCE RAY | 6160 OO.25 RD | | | GARDEN | MI | 49835 | | SUPPLIERS OR VENDORS | 12/7/2018 | $238.00 |
| NANCEE HOLLENBECK | W3306 ROSS RD | | | CAMBRIA | WI | 53923 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| NANCY ANDERSON | 2065 WINDSOR CT | APT 6 | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/22/2018 | $40.00 |
| NANCY BROCKER | 7131 HWY 67 | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.00 |
| NANCY CONGER | 3368 S LILY PAD LANE | 138 | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 10/26/2018 | $112.71 |
| NANCY CONNORS-GAUL | 3038 FLORAL BOULEVARD | SHOPKO EMPLOYEE | | BUTTE | MT | 59701-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,303.74 |
| NANCY CONRADT | W1693 ECHO VALLEY ROAD | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| NANCY DEDECKER | N2918 JENNERJOHN CT | | | HORTONVILLE | WI | 54944 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40.00 |
| NANCY DEDECKER | N2918 JENNERJOHN CT | | | HORTONVILLE | WI | 54944 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10.00 |
| NANCY DEKOSTER | 504 LEXINGTON | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| NANCY DIEDRICH | N 5093 W CTY A | | | PLYMOUTH | WI | 53073 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| NANCY DOOLITTLE | 1905 SHERIDAN | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4.60 |
| NANCY DOOLITTLE | 1905 SHERIDAN | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/29/2018 | $18.40 |
| NANCY HANSEN | P O BOX 1941 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/19/2018 | $51.20 |
| NANCY HART | STORE 2-792 | SHOPKO EMPLOYEE | 79 HOMETOWN DRIVE | TOMAHAWK | WI | 54487 | | SUPPLIERS OR VENDORS | 11/8/2018 | $42.55 |
| NANCY HECK | STORE 059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $102.46 |
| NANCY HECK | STORE 059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $151.78 |
| NANCY HEREFORD | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $24.22 |
| NANCY HEREFORD | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $63.35 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,573.86 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,122.84 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,377.47 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,936.57 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,360.24 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,536.16 |
| NANCY HETLAND OD | 2848 DAILEY DRIVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,517.48 |
| NANCY HILL | STORE 788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/20/2018 | $70.99 |
| NANCY IMM | 45420 COTTAGE ROW | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 10/29/2018 | $9.61 |
| NANCY J FLORES | STORE 694 | SHOPKO EMPLOYEE | PO BOX 720 | ALLIANCE | NE | 69301-0720 | | SUPPLIERS OR VENDORS | 11/15/2018 | $18.58 |
| NANCY JACKSON | 1321 N 23RD ST APT #B | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.00 |
| NANCY JANSSEN | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 10/18/2018 | $258.88 |
| NANCY JANSSEN | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/20/2018 | $238.71 |
| NANCY KAETTERHENRY | 106A W 11TH ST | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/14/2018 | $20.00 |
| NANCY KOPISCHKE | 1950 SEWELL | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/1/2018 | $131.07 |
| NANCY KUTSCHENREUTER | 707 WEST STREET | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/17/2018 | $51.00 |
| NANCY LANCOUR | 1823 26TH ST N | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/7/2018 | $50.00 |
| NANCY LEIBEL | 3308 S HARMONY DR | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 11/26/2018 | $103.99 |
| NANCY LUTHARDT | 201 NORMANDY PLACE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/19/2018 | $32.00 |
| NANCY MCCULLOUGH | 13043 COUNTY ROAD 9 | | | EYOTA | MN | 55934 | | SUPPLIERS OR VENDORS | 12/18/2018 | $855.96 |
| NANCY MCGOVERN | 7936 42 AVE | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| NANCY MEYERS | 53785 W CROCKETT RD SPACE 4 | | | MILTON-FREEWATER | OR | 97862 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.60 |
| NANCY MEYERS | 53785 W CROCKETT RD SPACE 4 | | | MILTON-FREEWATER | OR | 97862 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.40 |
| NANCY MIKESELL | 1105 MAIZE ROAD | | | COLBY | KS | 67701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.55 |
| NANCY MILLER | 1601 PLYMOUTH RD | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NANCY MILLER | 1601 PLYMOUTH RD | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.00 |
| NANCY MORRIS | 614 NO 58TH AVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.00 |
| NANCY NELSON | 1015 CIRCLE DRIVE #105 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.64 |
| NANCY PELINI | STORE 2-523 | SHOPKO EMPLOYEE | 525 E HWY 20 | VALENTINE | NE | 69201-2115 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.14 |
| NANCY PELINI | STORE 2-523 | SHOPKO EMPLOYEE | 525 E HWY 20 | VALENTINE | NE | 69201-2115 | | SUPPLIERS OR VENDORS | 11/15/2018 | $608.62 |
| NANCY PELINI | STORE 2-523 | SHOPKO EMPLOYEE | 525 E HWY 20 | VALENTINE | NE | 69201-2115 | | SUPPLIERS OR VENDORS | 12/20/2018 | $250.70 |
| NANCY PLECHA | 1126 16TH AVE | | | ARKDALE | WI | 54613 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.76 |
| NANCY STERR | 266, LAWRENCE AVE | | | N FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| NANCY THELEN | N1504 SUPER DRIVE | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| NANCY WAISANEN | PO BOX 84 | | | DOLLAR BAY | MI | 49922 | | SUPPLIERS OR VENDORS | 11/5/2018 | $9.60 |
| NANCY WAISANEN | PO BOX 84 | | | DOLLAR BAY | MI | 49922 | | SUPPLIERS OR VENDORS | 11/5/2018 | $38.40 |
| NANCY WATTON | 1117 THERBROOK ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/5/2018 | $66.00 |
| NANCY WURM | 310 TYLER STREET | | | BERNET | NE | 68317 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13.15 |
| NANCY ZADRAZIL | 1588 ORCHID LANE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/9/2018 | $61.00 |
| NANNETTE TITUS | 4302 K RD | | | BARK RIVER | MI | 49807 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.00 |
| NAOMI BACKUS | 1129 COLLEEN LANE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.27 |
| NAOMI LUNDIN | STORE 2-740 | SHOPKO EMPLOYEE | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.07 |
| NAOMI LUNDIN | STORE 2-740 | SHOPKO EMPLOYEE | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 12/6/2018 | $18.09 |
| NARD BURNS | 512 DAM VIEW | | | BOX ELDER | SD | 57719 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| NATALIE COOPER | 343 EAST OLD SAY BROOK DRIVE | | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 12/21/2018 | $15.00 |
| NATALIE GARCIA | 7108 APPALOOSA DR | | | SALT LAKE CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 11/28/2018 | $75.00 |
| NATALIE GUST | 6866 W. CREST ST | | | SALT LAKE CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 11/5/2018 | $36.00 |
| NATASHA TAYLOR | STORE 4-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915-4086 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.33 |
| NATE BLAZEJEWSKI | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $460.22 |
| NATE MALCOM | STORE OPERATIONS/ STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $430.03 |
| NATE MALCOM | STORE OPERATIONS/ STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $298.16 |
| NATE MALCOM | STORE OPERATIONS/ STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $300.93 |
| NATE MALCOM | STORE OPERATIONS/ STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $194.72 |
| NATE MALCOM | STORE OPERATIONS/ STORE 056 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $424.15 |
| NATERRA INTERNATIONAL INCORPORATED | 1250 FREEPORT PARKWAY | | | COPPELL | TX | 75019 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,090.49 |
| NATERRA INTERNATIONAL INCORPORATED | 1250 FREEPORT PARKWAY | | | COPPELL | TX | 75019 | | SUPPLIERS OR VENDORS | 11/22/2018 | $623.72 |
| NATHAN BERG | 1315 PROMENCE | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 10/19/2018 | $27.75 |
| NATHAN BERTUCCI | STORE 2-033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $170.97 |
| NATHAN BERTUCCI | STORE 2-033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $90.47 |
| NATHAN FUSON | 1103 WASHINGTON AVE | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 12/7/2018 | $11.00 |
| NATHAN HAMMITT | STORE 791 | SHOPKO EMPLOYEE | 616 E US HWY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 10/18/2018 | $230.51 |
| NATHAN HAMMITT | STORE 791 | SHOPKO EMPLOYEE | 616 E US HWY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 10/25/2018 | $230.14 |
| NATHAN HAMMITT | STORE 791 | SHOPKO EMPLOYEE | 616 E US HWY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/15/2018 | $279.24 |
| NATHAN HAMMITT | STORE 791 | SHOPKO EMPLOYEE | 616 E US HWY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/22/2018 | $73.03 |
| NATHAN HAMMITT | STORE 791 | SHOPKO EMPLOYEE | 616 E US HWY 9 | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 12/13/2018 | $290.98 |
| NATHAN HIDDE | 4508 N PROVIDENCE AVE APT 4 | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 10/22/2018 | $34.00 |
| NATHAN LENGUYEN | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.62 |
| NATHAN MUNLEY | STORE 669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 11/1/2018 | $99.19 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NATHAN WARDLE | 4869 W. OKANOGAN LN | | | SOUTH JORDAN | UT | 84009 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.00 |
| NATHANAEL RISTOW | 13495 W FOUNTAIN DRIVE | #206 | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20.80 |
| NATHANAEL RISTOW | 13495 W FOUNTAIN DRIVE | #206 | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30.00 |
| NATIONAL CAR RENTAL INCORPORATED | PO BOX 402334 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/12/2018 | $107.49 |
| NATIONAL CAR RENTAL INCORPORATED | PO BOX 402334 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 12/11/2018 | $55.12 |
| NATIONAL ELEVATOR INSPECTION SERVICES | PO BOX 503067 | | | ST LOUIS | MO | 63150-3067 | | SUPPLIERS OR VENDORS | 11/1/2018 | $88.00 |
| NATIONAL ELEVATOR INSPECTION SERVICES | PO BOX 503067 | | | ST LOUIS | MO | 63150-3067 | | SUPPLIERS OR VENDORS | 12/17/2018 | $235.00 |
| NATIONAL HEALTH INFORMATION | NETWORK INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,865.91 |
| NATIONAL HEALTH INFORMATION | NETWORK INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,362.46 |
| NATIONAL HEALTH INFORMATION | NETWORK INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 1/4/2019 | $15,474.67 |
| NATIONAL LAUNDRY COMPANY | 700 CRESCENT CIRCLE | | | GREAT FALLS | MT | 59404-3210 | | SUPPLIERS OR VENDORS | 10/19/2018 | $95.85 |
| NATIONAL LAUNDRY COMPANY | 700 CRESCENT CIRCLE | | | GREAT FALLS | MT | 59404-3210 | | SUPPLIERS OR VENDORS | 11/16/2018 | $174.47 |
| NATIONAL PRESTO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,812.97 |
| NATIONAL PRESTO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $35,893.64 |
| NATIONAL PRESTO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,942.40 |
| NATIONAL PRESTO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,387.72 |
| NATIONAL PRESTO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 3925 N HASTINGS WAY | | EAU CLAIR | WI | 54703-3703 | | SUPPLIERS OR VENDORS | 11/22/2018 | $103,877.27 |
| NATIONAL RETAIL BRANDS | SHOPKO STORES | PO BOX 19060 | DISC  01/03/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19,542.80 |
| NATIONAL RETAIL BRANDS | SHOPKO STORES | PO BOX 19060 | DISC  01/03/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,669.25 |
| NATIONAL RETAIL BRANDS | SHOPKO STORES | PO BOX 19060 | DISC  01/03/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,100.60 |
| NATIONAL RETAIL BRANDS | SHOPKO STORES | PO BOX 19060 | DISC  01/03/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83,072.55 |
| NATIONAL RETAIL BRANDS | SHOPKO STORES | PO BOX 19060 | DISC  01/03/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $76,922.30 |
| NATIONAL RETAIL BRANDS | SHOPKO STORES | PO BOX 19060 | DISC  01/03/07 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20,593.05 |
| NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVENUE  900 | | | ORLANDO | FL | 32801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $217,088.59 |
| NATIONAL RETAIL PROPERTIES INC | 450 S ORANGE AVENUE  900 | | | ORLANDO | FL | 32801 | | SUPPLIERS OR VENDORS | 12/4/2018 | $217,088.59 |
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $509.85 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,494.77 |
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,617.60 |
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 11/8/2018 | $897.81 |
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,695.41 |
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,059.61 |
| NATIONAL TREE COMPANY | 2 Commerce Drive | | | Cranford | NJ | 07016 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,540.72 |
| NATROL LLC | 21411 PRAIRIE STREET | | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,285.43 |
| NATROL LLC | 21411 PRAIRIE STREET | | | CHATSWORTH | CA | 91311-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,313.61 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 10/18/2018 | $22,511.21 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 10/23/2018 | $131,956.31 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,335.90 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 10/30/2018 | $118,470.23 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,334.52 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/6/2018 | $175,325.89 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,529.02 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/13/2018 | $80,018.03 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,625.01 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/27/2018 | $165.64 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 11/27/2018 | $25,811.95 |
| NATURAL BEAUTY GROWERS | 3891 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,052.46 |
| NAVCHETAN BAL | STORE 4-033 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $61.04 |
| NAVEX GLOBAL INC | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | | SUPPLIERS OR VENDORS | 10/18/2018 | $33,600.00 |
| NCC AUTOMATED SYSTEMS INC | 255 SCHOOLHOUSE ROAD | | | SOUDERTON | PA | 18964 | | SUPPLIERS OR VENDORS | 12/14/2018 | $210.62 |
| NCSRCC HEALTH FUND | MELISSA  REFUNDS | PO BOX 4002 | | EAU CLAIRE | WI | 54702 | | SUPPLIERS OR VENDORS | 11/12/2018 | $139.98 |
| NCSRCC HEALTH FUND | MELISSA  REFUNDS | PO BOX 4002 | | EAU CLAIRE | WI | 54702 | | SUPPLIERS OR VENDORS | 12/4/2018 | $174.57 |
| ND DEPARTMENT FO TRUST LANDS | SUSAN DOLLINGER | UNCLAIMED PROPERTY DIVISION | 1707 NORTH 9TH STREET | BISMARK | ND | 58501 | | SUPPLIERS OR VENDORS | 10/25/2018 | $208.22 |
| NE DEPT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES/USE TAX | 11/20/2018 | $33.40 |
| NE DEPT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES/USE TAX | 11/20/2018 | $130.73 |
| NE DEPT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES/USE TAX | 11/20/2018 | $2,992.17 |
| NE DEPT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES/USE TAX | 11/20/2018 | $118,832.22 |
| NE DEPT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 85038 | | SALES/USE TAX | 11/20/2018 | $408,762.00 |
| NEAL MERSMANN | 845 SOUTH 35TH STREET | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/18/2018 | $60.85 |
| NEAL MERSMANN | 845 SOUTH 35TH STREET | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.15 |
| NEAL WECKWERTH | 175 NORTHWOOD DRIVE | | | COTTONWOOD | MN | 56229 | | SUPPLIERS OR VENDORS | 12/19/2018 | $34.07 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEB FURST LLC | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50,791.13 |
| NEB FURST LLC | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | SUPPLIERS OR VENDORS | 12/4/2018 | $50,791.13 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 10/22/2018 | $4,540.08 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 10/23/2018 | $35.75 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 10/23/2018 | $82.48 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 10/23/2018 | $157,233.32 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 10/23/2018 | $519,487.86 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 12/20/2018 | $75.80 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 12/20/2018 | $276.33 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 12/20/2018 | $4,862.50 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 12/20/2018 | $196,607.49 |
| NEBRASKA DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | | SALES & USE TAX | 12/20/2018 | $623,344.14 |
| NEBRASKA GAME & PARK | ATTN: PERMIT SECTION | PO BOX 30370 | | LINCOLN | NE | 68503 | | SUPPLIERS OR VENDORS | 11/5/2018 | $1,035.00 |
| NEBRASKA GAME & PARK | ATTN: PERMIT SECTION | PO BOX 30370 | | LINCOLN | NE | 68503 | | SUPPLIERS OR VENDORS | 12/10/2018 | $2,984.00 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/3/2018 | $1,031.34 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/3/2018 | $1,194.75 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/10/2018 | $1,249.17 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/10/2018 | $1,803.04 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/17/2018 | $284.28 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/17/2018 | $1,849.94 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/24/2018 | $2,366.13 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/24/2018 | $2,889.43 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/31/2018 | $4,279.92 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 10/31/2018 | $4,707.43 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 11/7/2018 | $119.46 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 11/7/2018 | $771.57 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 11/14/2018 | $485.53 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 11/21/2018 | $112.43 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 11/21/2018 | $622.00 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 11/28/2018 | $1,342.79 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/5/2018 | $1,223.90 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/5/2018 | $1,325.28 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/12/2018 | $143.30 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/12/2018 | $1,400.91 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/19/2018 | $727.60 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/26/2018 | $1,265.52 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 12/26/2018 | $1,370.74 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 1/2/2019 | $357.18 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 1/2/2019 | $1,251.67 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 1/9/2019 | $381.19 |
| NEBRASKA LOTTERY | 137 NW 17TH STREET | | | LINCOLN | NE | 68528 | | PAYMENT FOR SERVICES | 1/9/2019 | $773.93 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $261.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/23/2018 | $22.00 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $157.90 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/30/2018 | $71.10 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $401.10 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $124.30 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $526.50 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/23/2018 | $35.20 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $38.00 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $938.30 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $101.40 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $680.90 |
| NEBRASKALAND DISTRIBUTORS L L C | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $440.40 |
| NECEDA SCHREITER | 4005 TOWNE LAKES CIRCLE APT 10105 | | | GRAND CHUTE | WI | 54913 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/19/2018 | $73.90 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/23/2018 | $551.18 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/26/2018 | $555.21 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 10/30/2018 | $199.29 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/9/2018 | $812.29 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/23/2018 | $987.75 |
| NEENAH PAPER | PO BOX 404947 | | | ATLANTA | GA | 30384 | | SUPPLIERS OR VENDORS | 11/30/2018 | $436.96 |
| NEHEMIAH MANUFACTURING CO | PO BOX 933121 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 10/25/2018 | $937.98 |
| NEHEMIAH MANUFACTURING CO | PO BOX 933121 | | | CLEVELAND | OH | 44193 | | SUPPLIERS OR VENDORS | 11/8/2018 | $39.00 |
| NEIL KROGMAN | STORE 009 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54.50 |
| NEIL NAKAMURA | 2856 LEEANN DR | | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| NEIL OWENS | STORE 601 | SHOPKO EMPLOYEE | 802 N MAIN STREET | KEWAUNEE | WI | 54216-1046 | | SUPPLIERS OR VENDORS | 10/26/2018 | $193.59 |
| NEIL OWENS | STORE 601 | SHOPKO EMPLOYEE | 802 N MAIN STREET | KEWAUNEE | WI | 54216-1046 | | SUPPLIERS OR VENDORS | 11/2/2018 | $129.06 |
| NEIL OWENS | STORE 601 | SHOPKO EMPLOYEE | 802 N MAIN STREET | KEWAUNEE | WI | 54216-1046 | | SUPPLIERS OR VENDORS | 11/9/2018 | $218.17 |
| NEIL OWENS | STORE 601 | SHOPKO EMPLOYEE | 802 N MAIN STREET | KEWAUNEE | WI | 54216-1046 | | SUPPLIERS OR VENDORS | 11/30/2018 | $64.53 |
| NEIL SALAZAR | 5928 N. REGAL | | | SPOKANE | WA | 99208 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,420.20 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,097.46 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,649.90 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,420.54 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,560.13 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,255.56 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,633.34 |
| NEILMED PHARMACEUTICALS | 601 AVIATION BLVD | | | SANTA ROSA | CA | 95403 | | SUPPLIERS OR VENDORS | 12/6/2018 | $5,341.22 |
| NELMAR SECURITY PACKAGING SYSTEMS INC | 3100 DES BATISSEURS STREET | | | TERREBONNE | QC | J6Y 0A2 | CANADA | SUPPLIERS OR VENDORS | 10/30/2018 | $1,683.00 |
| NELMAR SECURITY PACKAGING SYSTEMS INC | 3100 DES BATISSEURS STREET | | | TERREBONNE | QC | J6Y 0A2 | CANADA | SUPPLIERS OR VENDORS | 11/30/2018 | $5,897.80 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/22/2018 | $191.38 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/25/2018 | $537.60 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/26/2018 | $111.45 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/29/2018 | $155.02 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 10/31/2018 | $459.76 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/1/2018 | $218.40 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/5/2018 | $814.88 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/9/2018 | $139.50 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/12/2018 | $232.62 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/13/2018 | $513.91 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/15/2018 | $346.73 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/22/2018 | $168.20 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/23/2018 | $797.30 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/27/2018 | $90.25 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/29/2018 | $334.50 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/3/2018 | $309.97 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/5/2018 | $398.53 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/11/2018 | $405.20 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/14/2018 | $174.50 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/20/2018 | $209.42 |
| NEMONT BEVERAGE CORPORATION | VICE PRESIDENT OF SALES | PO BOX 432 | | GLASCOW | MT | 59230 | | SUPPLIERS OR VENDORS | 12/27/2018 | $88.80 |
| NEOPOST USA | ATTN COLLECTIONS DEPT | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | | SUPPLIERS OR VENDORS | 11/2/2018 | $189.23 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEOPOST USA | ATTN COLLECTIONS DEPT | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | | SUPPLIERS OR VENDORS | 12/7/2018 | $226.36 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 10/18/2018 | $82.21 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 10/25/2018 | $52.77 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,357.10 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 11/3/2018 | $1.00 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 11/9/2018 | $26.45 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 11/16/2018 | $51.87 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 11/30/2018 | $83.58 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 12/8/2018 | $6,005.13 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 12/15/2018 | $26.92 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 12/18/2018 | $24.95 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 12/21/2018 | $26.45 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 12/22/2018 | $26.79 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 1/5/2019 | $5,446.38 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 1/8/2019 | $51.80 |
| NEOPOST USA INC | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | | SUPPLIERS OR VENDORS | 1/10/2019 | $296.77 |
| NEREIDA APODACA | STORE 4-073 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75.00 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,637.98 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,007.84 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3,917.90 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/23/2018 | $86.50 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/24/2018 | $753.65 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3.50 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13,746.05 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/29/2018 | $6,482.88 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/31/2018 | $149.28 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/2/2018 | $116.67 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/5/2018 | $22,548.81 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/12/2018 | $887.15 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,702.96 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,377.35 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $55,343.76 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/23/2018 | $7,633.74 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/26/2018 | $8,729.76 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/27/2018 | $174.31 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3,879.05 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,882.82 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/30/2018 | $163.48 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/3/2018 | $34,808.70 |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/11/2018 | $24,896.79 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/18/2018 | $112,288.24 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/19/2018 | $17,443.16 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/19/2018 | $127,279.83 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/20/2018 | $627.07 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/23/2018 | $336.00 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/24/2018 | $79,581.03 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/25/2018 | $136.68 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/26/2018 | $55,138.34 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/26/2018 | $137,125.07 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/27/2018 | $7,750.68 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/27/2018 | $74,955.93 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,561.60 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/30/2018 | $19,535.00 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/31/2018 | $161,914.17 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 10/31/2018 | $283,685.91 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/1/2018 | $117.96 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/1/2018 | $269,690.26 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/2/2018 | $907.20 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/2/2018 | $140,334.58 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/3/2018 | $32,603.32 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/3/2018 | $198,957.44 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/6/2018 | $90,895.28 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/7/2018 | $43,529.61 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/8/2018 | $308,509.49 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/9/2018 | $49,078.05 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/9/2018 | $111,167.45 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/10/2018 | $20,394.98 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/10/2018 | $57,686.72 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/13/2018 | $168.00 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/13/2018 | $58,639.61 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/14/2018 | $90,228.78 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/15/2018 | $95,259.64 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/15/2018 | $203,336.24 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/16/2018 | $43,529.61 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/17/2018 | $577.74 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/17/2018 | $44,160.48 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/24/2018 | $44,776.24 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/24/2018 | $255,890.75 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/27/2018 | $134.40 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/27/2018 | $77,848.94 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/28/2018 | $73,234.74 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16,584.54 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38,477.09 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 11/30/2018 | $77,791.18 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,400.91 |
| NESTLE USA INCORPORATED | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | | SUPPLIERS OR VENDORS | 12/4/2018 | $166.32 |
| NETWORK HEALTH | RECOVERY SERVICES | 1570 MIDWAY PLACE | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 12/14/2018 | $74.10 |
| NETWORK HEALTH | RECOVERY SERVICES | 1570 MIDWAY PLACE | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 12/17/2018 | $62.59 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 7165 | | | SAN FRANCISCO | CA | 94120-7165 | | SUPPLIERS OR VENDORS | 10/18/2018 | $578.92 |
| NEVADA DEPT OF REVENUE | 1550 COLLEGE PARKWAY SUITE 115 | | | CARSON CITY | NV | 89706 | | SALES & USE TAX | 11/1/2018 | $24,690.01 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEVADA DEPT OF REVENUE | 1550 COLLEGE PARKWAY SUITE 115 | | | CARSON CITY | NV | 89706 | | SALES & USE TAX | 12/3/2018 | $19,430.54 |
| NEVADA DEPT OF REVENUE | 1550 COLLEGE PARKWAY SUITE 115 | | | CARSON CITY | NV | 89706 | | SALES & USE TAX | 1/2/2019 | $25,268.54 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 10/18/2018 | $158,905.69 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 10/23/2018 | $281,971.13 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 10/25/2018 | $18,066.15 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 10/30/2018 | $56,823.74 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,655.52 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 11/6/2018 | $15,132.00 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,622.25 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 11/15/2018 | $50,312.00 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 11/27/2018 | $28,029.01 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 11/29/2018 | $39,430.86 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 12/4/2018 | $77,774.40 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 12/6/2018 | $60,866.64 |
| NEW BALANCE ATHLETIC SHOE INC | PO BOX 31978 | | | HARTFORD | CT | 06150-1978 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25,813.40 |
| NEW HAMPTON HARVESTER HOLDINGS LLC | 1515 W MAPLE AVENUE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 11/10/2018 | $12,736.80 |
| NEW HAMPTON HARVESTER HOLDINGS LLC | 1515 W MAPLE AVENUE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 12/8/2018 | $12,736.80 |
| NEW HAMPTON TRANSFER & STORAGE INC | 1970 NORTH LINN AVENUE | | | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 11/8/2018 | $150.00 |
| NEW HORIZONS CHAMBER OF COMMERCE | 15 WEST MAIN STREET | | | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 12/17/2018 | $300.00 |
| NEW MEXICO DEPARTMENT OF REVENUE | 1220 S ST FRANCIS DR | | | SANTA FE | NM | 87505 | | SALES & USE TAX | 10/29/2018 | $15,361.73 |
| NEW MEXICO DEPARTMENT OF REVENUE | NEW MEXICO DEPARTMENT OF REVENUE | 1220 S ST FRANCIS DR | | SANTA FE | NM | 87505 | | SALES & USE TAX | 12/28/2018 | $14,738.09 |
| NEW MILANI GROUP INC | 2111 EAST 49TH STREET | | | LOS ANGELES | CA | 90058 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10,363.37 |
| NEW MILANI GROUP INC | 2111 EAST 49TH STREET | | | LOS ANGELES | CA | 90058 | | SUPPLIERS OR VENDORS | 11/2/2018 | $19,405.14 |
| NEW MILANI GROUP INC | 2111 EAST 49TH STREET | | | LOS ANGELES | CA | 90058 | | SUPPLIERS OR VENDORS | 11/9/2018 | $6,939.31 |
| NEW MILANI GROUP INC | 2111 EAST 49TH STREET | | | LOS ANGELES | CA | 90058 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9,892.71 |
| NEW MILANI GROUP INC | 2111 EAST 49TH STREET | | | LOS ANGELES | CA | 90058 | | SUPPLIERS OR VENDORS | 11/30/2018 | $16,846.35 |
| NEW RELIC INC | PO BOX 101812 | | | PASADENA | CA | 91189-1812 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,619.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120,301.20 |
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,573.68 |
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 11/1/2018 | $37,065.00 |
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13,078.87 |
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 11/15/2018 | $48,358.77 |
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,026.60 |
| NEW VIEW GIFTS & ACCESSORIES | VICE PRESIDENT OF SALES | 311 EAST BALTIMORE AVE 3RD FLOOR | | MEDIA | PA | 19063 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38,882.00 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $68,630.67 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $65,281.69 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $64,752.41 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $69,513.27 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $137,254.32 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $69,006.59 |
| NEWS GROUP ARLINGTON DBA DIV OF TNG GP | CONV TO SBT ID 063 IN 2016 | | | FIFE | WA | 98424-0000 | | SUPPLIERS OR VENDORS | 1/8/2019 | $66,018.55 |
| NEXT GENERATION PROPERTIES OF NEBRASKA | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 11/10/2018 | $6,142.58 |
| NEXT GENERATION PROPERTIES OF NEBRASKA | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,404.44 |
| NEXT GENERATION PROPERTIES OF NEBRASKA | 1805 ZENITH DRIVE | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 12/8/2018 | $6,142.58 |
| NEZ PERCE COUNTY TAX COLLECTOR | PO BOX 896 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/13/2018 | $50,944.69 |
| NFN TSERING | 1222 ARTISON DRIVE | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 11/5/2018 | $67.39 |
| NGINX INC | 795 FOLSOM STREET SUITE 600 | | | SAN FRANCISCO | CA | 94107 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,877.63 |
| NICHALAS LACHAPPELLE | 911 N. 10TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/7/2018 | $39.00 |
| NICHOLAS COOPER | 11778 N SIEDSCHLID RD | | | ROCK CITY | IL | 61070 | | SUPPLIERS OR VENDORS | 11/28/2018 | $42.04 |
| NICHOLAS COOPER | 418 CONVERSE ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/7/2018 | $63.00 |
| NICHOLAS ECKSTEIN | 40439 OUTOR DR | | | SCIO | OR | 97374 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10.00 |
| NICHOLAS HERRING | 1105 W FULTON ST # 1 | | | EDGERTON | WI | 53534 | | SUPPLIERS OR VENDORS | 12/10/2018 | $63.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS KRENZELOK | P.O. BOX 46 | | | CADOTT | WI | 54727 | | SUPPLIERS OR VENDORS | 12/20/2018 | $62.00 |
| NICHOLAS LASSEK | 17229 FRANKLIN DRIVE | | | OMAHA | NE | 68118 | | SUPPLIERS OR VENDORS | 10/26/2018 | $201.50 |
| NICHOLAS MONTAGUE | 2209 TELEMARK LANE NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 12/18/2018 | $3.00 |
| NICHOLAS MONTAGUE | 2209 TELEMARK LANE NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 12/18/2018 | $3.00 |
| NICHOLAS MOORE | 1342 OLD HIGHWAY 2  AND  41 | | | BARK RIVER | MI | 49807 | | SUPPLIERS OR VENDORS | 12/20/2018 | $7.99 |
| NICHOLAS RODENBERG | STORE 709 | SHOPKO EMPLOYEE | 1307 S STATE HWY 32 | EL DORADO SPRINGS | MO | 64744 | | SUPPLIERS OR VENDORS | 11/2/2018 | $577.16 |
| NICHOLAS SCHILLING | 1880 EVA RAOD | APT #5 | | KRONENWETTER | WI | 54455 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| NICHOLAS SHARROW | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/16/2018 | $745.56 |
| NICHOLAS TOMASHEK | STORE 2-004 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $74.12 |
| NICHOLAS TOMASHEK | STORE 2-004 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $38.15 |
| NICHOLAS TOMASHEK | STORE 2-004 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $32.70 |
| NICHOLAS TOMASHEK | STORE 2-004 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $32.70 |
| NICHOLAS WAGNER | 3988 11TH ROAD | | | BARK RIVER | MI | 49807 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| NICHOLE CAMPBELL | 923 N 4400 W | | | OGDEN | UT | 84404 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75.00 |
| NICHOLE NOGALES | 1145 W QUINN RD | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 12/21/2018 | $23.00 |
| NICK HERD | 908 24TH AVE SW | | | GREAT FALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/1/2018 | $103.00 |
| NICK VERBRUGGE | 124 WEST 4TH ST | | | KANAWHA | IA | 50447 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.90 |
| NICKI KRUSE | N599 COUNTRY BREEZE LN | | | BLACK CREEK | WI | 54106 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30.00 |
| NICKIE WARREN | 624 TANEY ST | | | EUGENE | OR | 97402 | | SUPPLIERS OR VENDORS | 11/12/2018 | $86.00 |
| NICKLAUS LANDSCAPING LAWN CARE INC | 3428 COLLINS RD | | | CHILTON | WI | 53014 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,012.80 |
| NICKOLAS WYNN | STORE 2-067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $501.40 |
| NICKOLAS WYNN | STORE 2-067 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $125.35 |
| NICMEYER INVESTMENT LTD PARTNERSHIP | 2826 MARLEONE POINT | | | SAINT JOHN | ND | 58369 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,208.33 |
| NICMEYER INVESTMENT LTD PARTNERSHIP | 2826 MARLEONE POINT | | | SAINT JOHN | ND | 58369 | | SUPPLIERS OR VENDORS | 12/1/2018 | $5,208.33 |
| NICOLE BARTEN | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,359.26 |
| NICOLE BENNETT | STORE 689 | SHOPKO EMPLOYEE | 201 N FILLMORE | MOUNT AYER | IA | 50854 | | SUPPLIERS OR VENDORS | 12/20/2018 | $79.57 |
| NICOLE CYRAN | STORE SERVICES/STORE 055 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $79.57 |
| NICOLE CYRAN | STORE SERVICES/STORE 055 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $477.57 |
| NICOLE FALKNER | 3214 PENNWAY PARK | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.63 |
| NICOLE GOLDAPSKE | 4683 CEDAR SAUK RD | | | SAUKVILLE | WI | 53080 | | SUPPLIERS OR VENDORS | 11/26/2018 | $247.94 |
| NICOLE HERMANSEN | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $97.56 |
| NICOLE HERMANSEN | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $17.40 |
| NICOLE KELSEY | 7598 FRANCIS LN | | | LENA | WI | 54139 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10.00 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $750.25 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $974.37 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $837.18 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $309.78 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $349.94 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $242.87 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $557.00 |
| NICOLE MITCHELL | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $423.89 |
| NICOLE NELSON | STORE 2-755 | SHOPKO EMPLOYEE | 1701 16TH STREET | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 12/14/2018 | $78.26 |
| NICOLE ROTHE | 1404 GRANT ST | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20.00 |
| NICOLE SCHUSSLER | 5948 TIMBER HAVEN DR | | | LITTLE SUAMICO | WI | 54141 | | SUPPLIERS OR VENDORS | 11/6/2018 | $44.00 |
| NICOLE UTSCH | STORE 061 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $35.97 |
| NICOLE WITTIG | 1420 HOLLAND RD APT 2 | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20.00 |
| NICOLE WYSOCKI | 827 NINA AVE | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 10/22/2018 | $62.00 |
| NICOLE ZIMMERMAN | 4855 SAINTS RD | | | BLANCHARDVILLE | WI | 53516 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NICOLET PROMOTIONS INCORPORATED | NICOLET WELCOME SERVICES | PO BOX 1546 | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 10/23/2018 | $11.25 |
| NIKE USA, INC | 1 BOWERMAN DRIVE | | | BEAVERTON | OR | 97005 | | PURCHASE OF MERCHANDISE | 10/30/2018 | $42,532.18 |
| NIKE USA, INC | 1 BOWERMAN DRIVE | | | BEAVERTON | OR | 97005 | | PURCHASE OF MERCHANDISE | 11/8/2018 | $1,122,071.64 |
| NIKITAS KALANTJAKOS | 9018 TIMBERLINE DRIVE | | | OMAHA | NE | 68154 | | SUPPLIERS OR VENDORS | 11/15/2018 | $51.00 |
| NILA ROBERTSON | 905 2ND AVE NW | | | PLAINVIEW | MN | 55964 | | SUPPLIERS OR VENDORS | 12/11/2018 | $231.52 |
| NILE BUCH | 3900 PINE LAKE RD APT 315 | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6.29 |
| NINA KRAMER | 8340 SANDLEWOOD DR | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/29/2018 | $60.85 |
| NINA PETERSON | 508 S 400 E | | | SPRINGVILLE | UT | 84663 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43.00 |
| NINGBO KONWIN | 2314 S VINEYARD AVENUE UNIT J | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/25/2018 | $141,509.20 |
| NINGBO KONWIN | 2314 S VINEYARD AVENUE UNIT J | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1.00 |
| NINGBO KONWIN | 2314 S VINEYARD AVENUE UNIT J | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/8/2018 | $130,581.94 |
| NINGBO KONWIN | 2314 S VINEYARD AVENUE UNIT J | | | ONTARIO | CA | 91761 | | SUPPLIERS OR VENDORS | 11/30/2018 | $515.18 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,593.73 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 10/23/2018 | $19,716.69 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 10/30/2018 | $16,635.16 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,239.98 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/6/2018 | $12,420.69 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,689.19 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/13/2018 | $17,250.71 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,561.90 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/27/2018 | $57,578.43 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,755.55 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 12/4/2018 | $20,504.93 |
| NINTENDO OF AMERICA | PO BOX 2155 | | | REDMOND | WA | 98052 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,594.82 |
| NISSIN FOODS USA CO INC | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,272.54 |
| NISSIN FOODS USA CO INC | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | | SUPPLIERS OR VENDORS | 10/23/2018 | $6,107.91 |
| NISSIN FOODS USA CO INC | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,521.71 |
| NISSIN FOODS USA CO INC | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,569.51 |
| NISSIN FOODS USA CO INC | PO BOX 512877 | | | LOS ANGELES | CA | 90051-0877 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,948.72 |
| NITE IZE INCORPORATED | VICE PRESIDENT OF SALES | 5660 CENTRAL AVENUE | | BOULDER | CA | 80301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,501.30 |
| NIZAN SANDERS | STORE 049 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $235.65 |
| NLF SKHT HARDIN LLC | HAMPSHIRE NET LEASE FUND LLC | 83 SOUTH STREET | | MORRISTOWN | NJ | 07960 | | SUPPLIERS OR VENDORS | 11/10/2018 | $25,166.67 |
| NLF SKHT HARDIN LLC | HAMPSHIRE NET LEASE FUND LLC | 83 SOUTH STREET | | MORRISTOWN | NJ | 07960 | | SUPPLIERS OR VENDORS | 12/11/2018 | $25,166.67 |
| NM DEPT OF REVENUE | 1100 SOUTH ST. FRANCIS DR. | | | SANTA FE | NM | 87504 | | SALES/USE TAX | 11/28/2018 | $12,529.30 |
| NO LAWN LEFT BEHIND LLC | 12813 K DRIVE | | | PERRY | IA | 50220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $629.16 |
| NO LAWN LEFT BEHIND LLC | 12813 K DRIVE | | | PERRY | IA | 50220 | | SUPPLIERS OR VENDORS | 12/7/2018 | $359.52 |
| NOAHS LAWN CARE | 5205 E 17TH ST | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 11/30/2018 | $958.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NOLAN JOHNSON | 420 CEDAR STREET UNIT 52 | | | BALDWIN | WI | 54002 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| NOLAN MANCE | 748 N MAYFOWER DR APT 7 | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| NOLAN OLSON | 379 TAPITIO | | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $36.13 |
| NOLAN TAULE | 15 NORTH KANSAS ST | | | CONRAD | MT | 59425 | | SUPPLIERS OR VENDORS | 10/22/2018 | $23.00 |
| NONA KLIMKE | 303 NORTH WESTMOUNT DRIVE | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| NORA CRAVEN | 4407 HIGHLANDER ROAD | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| NORA KLEPPS | W999 CTY Z | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| NORCO INCORPORATED | PO BOX 413124 | | | SALT LAKE CITY | UT | 84141-3124 | | SUPPLIERS OR VENDORS | 11/29/2018 | $102.85 |
| NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,422.98 |
| NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,954.80 |
| NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | | SUPPLIERS OR VENDORS | 11/8/2018 | $833.40 |
| NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,302.42 |
| NORDIC WARE | NORTHLAND ALUMINUM PRODUCTS | BOX 1450 NW 8657 | | MINNEAPOLIS | MN | 55485-8657 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,775.44 |
| NORFOLK REGIONAL CENTER | MARGE HIPP | PO BOX 1209 | | NORFOLK | NE | 68702 | | SUPPLIERS OR VENDORS | 12/11/2018 | $65.00 |
| NORITA SCHWARZENBART | 3415 HILLTOP WAY #19 | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| NORMA CLARK | 82991 430TH AVE | | | LAKEFIELD | MN | 56150 | | SUPPLIERS OR VENDORS | 11/1/2018 | $37.99 |
| NORMA GATES | 431 ASH ST | | | TRIMONT | MN | 56176 | | SUPPLIERS OR VENDORS | 11/5/2018 | $125.00 |
| NORMA LOOS | 930 RUTLAND DR | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| NORMA OBER | POB 31 | | | BLOOMFIELD | NE | 68718 | | SUPPLIERS OR VENDORS | 10/31/2018 | $35.90 |
| NORMAN BURESH | 32936 JOCKO RD | | | ARLEE | MT | 59821 | | SUPPLIERS OR VENDORS | 12/13/2018 | $13.44 |
| NORMAN GOERING | 2800 WOODS BLV | APT 503 | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16.00 |
| NORMAN JACKMAN | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.08 |
| NORMAN KRANZUSCH | 2940 N MORRISON ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.04 |
| NORMAN RAAP | 206 E FIELD AVE PO BOX 84 | | | ROSLYN | SD | 57261 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.04 |
| NORMAN WEIN | 241 CRANBERRY RD | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $33.74 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5,094.82 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,306.15 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,479.37 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,749.72 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 11/16/2018 | $743.52 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 11/23/2018 | $4,036.04 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3,462.64 |
| NORMARK | C/O RAPALA | DEPT CH 17253 | | PALATINE | IL | 60055-7253 | | SUPPLIERS OR VENDORS | 12/4/2018 | $4,378.11 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 | | SALES & USE TAX | 12/20/2018 | $1,683.85 |
| NORTH CAROLINA DEPT OF STATE TREASURER | ATTN BRENDA WILLIAMS | UNCLAIMED PROPERTY PROGRAM | 3200 ATLANTIC AVENUE | RALEIGH | NC | 27604 | | SUPPLIERS OR VENDORS | 10/24/2018 | $4.99 |
| NORTH CENTRAL BUILDING SUPPLY CO | 801 4TH STREET SE | PO BOX 357 | | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 11/1/2018 | $428.00 |
| NORTH CENTRAL BUILDING SUPPLY CO | 801 4TH STREET SE | PO BOX 357 | | HAMPTON | IA | 50441 | | SUPPLIERS OR VENDORS | 11/29/2018 | $588.50 |
| NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | | | MADISON | WI | 53708 | | SUPPLIERS OR VENDORS | 10/25/2018 | $263.76 |
| NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | | | MADISON | WI | 53708 | | SUPPLIERS OR VENDORS | 11/29/2018 | $263.76 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487 | | | MADISON | WI | 53708 | | SUPPLIERS OR VENDORS | 1/4/2019 | $263.76 |
| NORTH DAKOTA DEPARTMENT OF AGRICULTURE | DEPARTMENT 602 | 600 E BOULEVARD AVENUE | | BISMARCK | ND | 58505-0020 | | SUPPLIERS OR VENDORS | 12/11/2018 | $450.00 |
| NORTH DAKOTA DEPARTMENT OF AGRICULTURE | DEPARTMENT 602 | 600 E BOULEVARD AVENUE | | BISMARCK | ND | 58505-0020 | | SUPPLIERS OR VENDORS | 12/21/2018 | $50.00 |
| NORTH DAKOTA DEPT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 11/1/2018 | $209,761.85 |
| NORTH DAKOTA DEPT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 12/3/2018 | $159,231.59 |
| NORTH DAKOTA DEPT OF REVENUE | 1305 E WALNUT ST FOURTH FLOOR 0107 | | | DES MOINES | IA | 50319 | | SALES & USE TAX | 1/2/2019 | $202,613.29 |
| NORTH DAKOTA GAME AND FISH DEPARTMENT | 100 N. BISMARCK EXPRESSWAY | | | BISMARCK | ND | 58501 | | PAYMENT FOR SERVICES | 10/16/2018 | $3,024.00 |
| NORTH DAKOTA GAME AND FISH DEPARTMENT | 100 N. BISMARCK EXPRESSWAY | | | BISMARCK | ND | 58501 | | PAYMENT FOR SERVICES | 11/16/2018 | $5,499.00 |
| NORTH DAKOTA GAME AND FISH DEPARTMENT | 100 N. BISMARCK EXPRESSWAY | | | BISMARCK | ND | 58501 | | PAYMENT FOR SERVICES | 12/18/2018 | $2,943.50 |
| NORTH DAKOTA SECRETARY OF STATE | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | | SUPPLIERS OR VENDORS | 10/26/2018 | $50.00 |
| NORTH DAKOTA SECRETARY OF STATE | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | | SUPPLIERS OR VENDORS | 10/31/2018 | $50.00 |
| NORTH DAKOTA SECRETARY OF STATE | PO BOX 5513 | | | BISMARCK | ND | 58506-5513 | | SUPPLIERS OR VENDORS | 10/31/2018 | $50.00 |
| NORTH FORK SALES | 629 FIFTH AVENUE BLDG 3 STE 302 | | | PELHAM | NY | 10803 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,794.12 |
| NORTH FORK SALES | 629 FIFTH AVENUE BLDG 3 STE 302 | | | PELHAM | NY | 10803 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,010.00 |
| NORTH IOWA LAWNCARE | RYNE SUNDE | 415 S CLARK STREET | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/8/2018 | $422.65 |
| NORTH PLATTE POLICE DEPARTMENT | 701 S JEFFERS STREET | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20.00 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,869.55 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,200.59 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,503.53 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,483.47 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,260.45 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,693.83 |
| NORTH STATES INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 1507 92ND LANE NE #210 | | BLAINE | MN | 55449-4334 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,679.57 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTHEAST COLORADO HELATH DEPARTMENT | 700 COLUMBINE STREET | | | STERLING | CO | 80751 | | SUPPLIERS OR VENDORS | 12/7/2018 | $353.00 |
| NORTHEND EXCAVATING INC | 851 BUMBLETOWN ROAD | | | ALLOUEZ | MI | 49805 | | SUPPLIERS OR VENDORS | 11/1/2018 | $340.00 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 10/18/2018 | $316.80 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 10/25/2018 | $342.04 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 11/1/2018 | $382.80 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 11/8/2018 | $431.86 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 11/15/2018 | $287.82 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 11/22/2018 | $295.35 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 11/29/2018 | $396.00 |
| NORTHERN BORDER DISTRIBUTING | BOX 1161 | PAM TO ORACLE | | SCOBEY | MT | 59263 | | SUPPLIERS OR VENDORS | 12/20/2018 | $987.42 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,004.80 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,274.28 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,176.26 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,579.22 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 11/23/2018 | $227.94 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,987.92 |
| NORTHLAND FISHING TACKLE | 1001 NAYLOR DRIVE SE | | | BEMIDJI | MN | 56601 | | SUPPLIERS OR VENDORS | 12/11/2018 | $357.90 |
| NORTHLAND MALL LLC | PO BOX 11562 | | | NEWARK | NJ | 07101-4562 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13,406.60 |
| NORTHLAND MALL LLC | PO BOX 11562 | | | NEWARK | NJ | 07101-4562 | | SUPPLIERS OR VENDORS | 11/1/2018 | $200.00 |
| NORTHLAND MALL LLC | PO BOX 11562 | | | NEWARK | NJ | 07101-4562 | | SUPPLIERS OR VENDORS | 12/3/2018 | $200.00 |
| NORTHWEST BENEFIT NETWORK | 2323 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | | SUPPLIERS OR VENDORS | 11/6/2018 | $162.97 |
| NORTHWEST BENEFIT NETWORK | 2323 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | | SUPPLIERS OR VENDORS | 11/6/2018 | $458.66 |
| NORTHWEST BENEFIT NETWORK | 2323 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | | SUPPLIERS OR VENDORS | 11/7/2018 | $33.00 |
| NORTHWEST BENEFIT NETWORK | 2323 EASTLAKE AVE E | | | SEATTLE | WA | 98102 | | SUPPLIERS OR VENDORS | 12/11/2018 | $29.99 |
| NORTHWEST COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/20/2018 | $20,045.48 |
| NORTHWEST ENTERPRISES | VILLAGE NORTHWEST UNLIMITED | 200 N 18TH AVENUE | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30.00 |
| NORTHWEST ENTERPRISES | VILLAGE NORTHWEST UNLIMITED | 200 N 18TH AVENUE | | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 12/17/2018 | $90.00 |
| NORTON AREA DEVELOPMENT LLC | 418 E HOLME STREET | | | NORTON | KS | 67654-0000 | | SUPPLIERS OR VENDORS | 11/10/2018 | $12,512.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NORTON AREA DEVELOPMENT LLC | 418 E HOLME STREET | | | NORTON | KS | 67654-0000 | | SUPPLIERS OR VENDORS | 12/8/2018 | $12,512.50 |
| NORTON COMMUNITY HIGH SCHOOL | 513 W WILBERFORCE | | | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 10/29/2018 | $100.00 |
| NORTON COUNTY TREASURER | PO BOX 70 | | | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 12/13/2018 | $13,601.72 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 10/20/2018 | $47,373.85 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 10/24/2018 | $43,947.00 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 10/26/2018 | $75,987.00 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2,803.50 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,406.00 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 11/3/2018 | $3,906.00 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 11/13/2018 | $5,451.02 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 11/24/2018 | $258,592.22 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 11/29/2018 | $189,843.00 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 12/19/2018 | $810.71 |
| NOTATIONS INCORPORATED | 539 JACKSONVILLE ROAD | PAM TO ORACLE | | WARMINSTER | PA | 18974 | | SUPPLIERS OR VENDORS | 12/21/2018 | $198.00 |
| NOTTINGHAM PARTNERS | JAMES R BINGHAM | 1515 WEST MAPLE AVENUE | | RED WING | MN | 55066-3022 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,898.25 |
| NOTTINGHAM PARTNERS | JAMES R BINGHAM | 1515 WEST MAPLE AVENUE | | RED WING | MN | 55066-3022 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,898.25 |
| NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | NEWARK | NJ | 07193-5651 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,922.00 |
| NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | NEWARK | NJ | 07193-5651 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,704.00 |
| NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | NEWARK | NJ | 07193-5651 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,915.78 |
| NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | NEWARK | NJ | 07193-5651 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,608.08 |
| NOURISON INDUSTRIES INC | NEWARK POST OFFICE | BOX 35651 | | NEWARK | NJ | 07193-5651 | | SUPPLIERS OR VENDORS | 11/29/2018 | $500.40 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25,161.33 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3,494.92 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 10/26/2018 | $15,039.79 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,719.98 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/7/2018 | $29,924.78 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,758.40 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/9/2018 | $500.00 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/14/2018 | $16,590.68 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,232.52 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38,145.75 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/23/2018 | $19,761.41 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10,313.33 |
| NOVARTIS CONSUMER HEALTH INCORPORATED | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | | SUPPLIERS OR VENDORS | 11/30/2018 | $36,012.46 |
| NSA MEDIA GROUP INCORPORATED | 3025 HIGHLAND PARKWAY SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | SUPPLIERS OR VENDORS | 11/9/2018 | $930,527.93 |
| NSA MEDIA GROUP INCORPORATED | 3025 HIGHLAND PARKWAY SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | SUPPLIERS OR VENDORS | 11/16/2018 | $37,500.00 |
| NSA MEDIA GROUP INCORPORATED | 3025 HIGHLAND PARKWAY SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,119,874.31 |
| NSA MEDIA GROUP INCORPORATED | 3025 HIGHLAND PARKWAY SUITE 700 | | | DOWNERS GROVE | IL | 60515 | | SUPPLIERS OR VENDORS | 1/10/2019 | $125,001.00 |
| NTA ENTERPRISE INCORPORATED | 454 MORRISON DRIVE | PAM TO ORACLE | | PITTSBURGH | PA | 15216 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1,776.89 |
| NUK USA LLC | 24857 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,339.11 |
| NUK USA LLC | 24857 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,384.31 |
| NUK USA LLC | 24857 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,502.85 |
| NUK USA LLC | 24857 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,585.94 |
| NURTURE INC DBA HAPPY FAMILY BRANDS | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,531.57 |
| NURTURE INC DBA HAPPY FAMILY BRANDS | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,985.16 |
| NURTURE INC DBA HAPPY FAMILY BRANDS | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,837.85 |
| NURTURE INC DBA HAPPY FAMILY BRANDS | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | SUPPLIERS OR VENDORS | 11/15/2018 | $22,598.70 |
| NURTURE INC DBA HAPPY FAMILY BRANDS | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,671.16 |
| NURTURE INC DBA HAPPY FAMILY BRANDS | 7749 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7749 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,357.36 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | SUPPLIERS OR VENDORS | 10/31/2018 | $375.70 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | SUPPLIERS OR VENDORS | 11/16/2018 | $529.10 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,495.21 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | SUPPLIERS OR VENDORS | 12/7/2018 | $868.40 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,180.40 |
| NUTECH FIRE & SECURITY INC | NUTECH NATIONAL | PO BOX 31284 | | TAMPA | FL | 33631-3284 | | SUPPLIERS OR VENDORS | 12/20/2018 | $153.40 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,724.72 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 10/25/2018 | $722.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,312.32 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,279.31 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,844.16 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,488.32 |
| NVE PHARMACEUTICALS | NVE INC | 15 WHITEHALL ROAD | | ANDOVER | NJ | 07821 | | SUPPLIERS OR VENDORS | 11/29/2018 | $79.20 |
| NYLA SCOTT | PO BOX 5 | | | CHAMBERS | NE | 68725 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| NYLA SCOTT | PO BOX 5 | | | CHAMBERS | NE | 68725 | | SUPPLIERS OR VENDORS | 11/13/2018 | $13.38 |
| O HSBC SDS INC C | SPECIALISTS DATA SOLUTIONS INC | SUITE 228 | 306 S WASHINGTON | ROYAL OAK | MI | 48067 | | SUPPLIERS OR VENDORS | 11/15/2018 | $58,975.00 |
| O MALLEY BEVERAGE INCORPORATED | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $165.65 |
| O MALLEY BEVERAGE INCORPORATED | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $135.85 |
| O MALLEY BEVERAGE INCORPORATED | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $118.30 |
| OATH AMERICAS INC | PO BOX 89 4147 | | | LOS ANGELES | CA | 90189-4147 | | SUPPLIERS OR VENDORS | 11/29/2018 | $176.56 |
| OB INVESTORS LLC | 2509 PIONEER ROAD | | | EVANSTON | IL | 60201-2203 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42,540.11 |
| OB INVESTORS LLC | 2509 PIONEER ROAD | | | EVANSTON | IL | 60201-2203 | | SUPPLIERS OR VENDORS | 12/1/2018 | $42,540.11 |
| OBERTO SNACKS INC | VICE PRESIDENT OF SALES | 7060 OBERTO DRIVE | | KENT | WA | 98032 | | SUPPLIERS OR VENDORS | 10/31/2018 | $632.14 |
| OBERTO SNACKS INC | VICE PRESIDENT OF SALES | 7060 OBERTO DRIVE | | KENT | WA | 98032 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2,619.12 |
| OBERTO SNACKS INC | VICE PRESIDENT OF SALES | 7060 OBERTO DRIVE | | KENT | WA | 98032 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,175.08 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,300.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,500.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,490.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 11/27/2018 | $40,695.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,500.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 12/22/2018 | $22,950.00 |
| OCEAN NETWORK EXPRESS PTE LTD | 8730 STONY POINT PARKWAY SUITE 400 | | | RICHMOND | VA | 23235 | | SUPPLIERS OR VENDORS | 12/28/2018 | $14,571.00 |
| OCONNOR BUSINESS & REAL ESTATE INTEREST | PO BOX 139 | | | GRAND ISLAND | NE | 68802-0139 | | SUPPLIERS OR VENDORS | 11/10/2018 | $65,388.78 |
| OCONNOR BUSINESS & REAL ESTATE INTEREST | PO BOX 139 | | | GRAND ISLAND | NE | 68802-0139 | | SUPPLIERS OR VENDORS | 12/12/2018 | $65,388.78 |
| OCTAVIO CASILLAS | 708 WILMOR ST | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 10/29/2018 | $54.00 |
| ODDJOBS | SETH MICHAEL REED | 4837 CO ROAD 10 | | MOSSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/15/2018 | $150.00 |
| ODIN BARSNESS | 305 PENHURST WAY | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/22/2018 | $40.57 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.35 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 10/18/2018 | $963.15 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 10/25/2018 | $366.93 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,231.70 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21,840.00 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/9/2018 | $220.14 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $234.91 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $318.49 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $21,840.00 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,151.23 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 12/17/2018 | $29,471.97 |
| OFFICE DEPOT | ACCT # 80923801 | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | | SUPPLIERS OR VENDORS | 12/21/2018 | $448.87 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 | | SUPPLIERS OR VENDORS | 10/31/2018 | $157.36 |
| OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 | | SUPPLIERS OR VENDORS | 11/27/2018 | $212.53 |
| OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 | | SUPPLIERS OR VENDORS | 12/21/2018 | $378.25 |
| OFFICE SHOP INCORPORATED | 211 MINNESOTA AVENUE N | | | AITKIN | MN | 56431 | | SUPPLIERS OR VENDORS | 11/8/2018 | $119.58 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $163.23 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $191.28 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $21,762.00 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $231.13 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $108.39 |
| OFFICE STAR PRODUCTS | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVENUE | | ONTARIO | CA | 91761-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28.69 |
| OGDEN CITY CORP | COMMUNITY DEVELOPMENT DEPT | 2549 WASHINGTON BOULEVARD STE 240 | | OGDEN | UT | 84401-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $150.00 |
| OGDEN CITY CORP | COMMUNITY DEVELOPMENT DEPT | 2549 WASHINGTON BOULEVARD STE 240 | | OGDEN | UT | 84401-0000 | | SUPPLIERS OR VENDORS | 12/7/2018 | $741.00 |
| OH DEPT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES/USE TAX | 11/15/2018 | $3,526.00 |
| OH DEPT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES/USE TAX | 11/27/2018 | $2.91 |
| OH DEPT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES/USE TAX | 11/27/2018 | $24.75 |
| OH DEPT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES/USE TAX | 11/27/2018 | $1,366.18 |
| OH DEPT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES/USE TAX | 11/27/2018 | $27,846.09 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 10/4/2018 | $101.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 10/11/2018 | $84.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 10/18/2018 | $36.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 10/25/2018 | $111.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 11/1/2018 | $23.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 11/8/2018 | $6.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 11/15/2018 | $164.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 11/23/2018 | $145.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 11/29/2018 | $143.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 12/6/2018 | $75.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 12/20/2018 | $87.00 |
| OHIO DEPARTMENT OF NATURAL RESOURCES | 2045 MORSE ROAD | | | COLUMBUS | OH | 43229 | | PAYMENT FOR SERVICES | 1/10/2019 | $11.00 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 10/25/2018 | $214.10 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 10/25/2018 | $1,234.12 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 10/25/2018 | $25,917.69 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 12/27/2018 | $9.70 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 12/27/2018 | $38.81 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 12/27/2018 | $4,090.42 |
| OHIO DEPARTMENT OF TAXATION | ATTN: BUSINESS COMPLIANCE DIVISION | PO BOX 2678 | | COLUMBUS | OH | 43216-2678 | | SALES & USE TAX | 12/27/2018 | $45,901.38 |
| OHIO DEPT OF AGRICULTURE | DIVISION OF PLANT HEALTH | PLANT PEST CONTROL SECTION | 8995 E MAIN STREET | REYNOLDSBURG | OH | 43068-3399 | | SUPPLIERS OR VENDORS | 11/15/2018 | $250.00 |
| OHLSSON MANAGEMENT LLC | BRANDIS OHLSSON | 172 N BROADWAY STE 200 | | MILWAUKEE | WI | 53202 | | SUPPLIERS OR VENDORS | 10/18/2018 | $510.00 |
| OHLSSON MANAGEMENT LLC | BRANDIS OHLSSON | 172 N BROADWAY STE 200 | | MILWAUKEE | WI | 53202 | | SUPPLIERS OR VENDORS | 10/25/2018 | $780.00 |
| OHLSSON MANAGEMENT LLC | BRANDIS OHLSSON | 172 N BROADWAY STE 200 | | MILWAUKEE | WI | 53202 | | SUPPLIERS OR VENDORS | 11/15/2018 | $180.00 |
| OK DISTRIBUTING CO INC | 522 14TH AVENUE WEST | PO BOX 1252 | | WILLISTON | ND | 58802-1252 | | SUPPLIERS OR VENDORS | 11/15/2018 | $86.00 |
| OK TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES/USE TAX | 11/23/2018 | $7.90 |
| OK TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES/USE TAX | 11/23/2018 | $9.46 |
| OK TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES/USE TAX | 11/23/2018 | $7,315.40 |
| OK TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES/USE TAX | 11/23/2018 | $9,463.51 |
| OKLAHOMA DEPARTMENT OF AGRICULTURE | CONSUMER PROTECTION SERVICES | PO BOX 528804 | | OKLAHOMA CITY | OK | 73152-8804 | | SUPPLIERS OR VENDORS | 12/17/2018 | $35.00 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 10/24/2018 | $19.64 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 10/24/2018 | $101.40 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 10/24/2018 | $8,769.59 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 10/24/2018 | $10,082.27 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 12/26/2018 | $16.73 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 12/26/2018 | $40.70 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 12/26/2018 | $11,596.57 |
| OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | | SALES & USE TAX | 12/26/2018 | $15,137.01 |
| OLAM | ATTN EVE CASTO | PO BOX 841 | | BUENA VISTA | CO | 81211 | | SUPPLIERS OR VENDORS | 11/13/2018 | $200.00 |
| OLD DOMINION FREIGHT LINE INC | 14933 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-4933 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,642.29 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,314.13 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/23/2018 | $9,162.26 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/25/2018 | $35.00 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 10/30/2018 | $5,789.12 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,785.00 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,264.50 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,624.99 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/13/2018 | $5,813.08 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/27/2018 | $12,138.52 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,836.24 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,617.30 |
| OLD DUTCH FOODS INCORPORATED | VICE PRESDIENT OF SALES | 2375 TERMINAL ROAD | | ST PAUL | MN | 55113 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,145.43 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | SUPPLIERS OR VENDORS | 10/18/2018 | $58.83 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | SUPPLIERS OR VENDORS | 10/25/2018 | $92.94 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | SUPPLIERS OR VENDORS | 11/1/2018 | $92.95 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | SUPPLIERS OR VENDORS | 11/8/2018 | $83.53 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | SUPPLIERS OR VENDORS | 11/15/2018 | $247.05 |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | | | HASBROUCK HEIGHTS | NJ | 07604 | | SUPPLIERS OR VENDORS | 11/22/2018 | $70.59 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,325.02 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,981.92 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,357.20 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,201.96 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,343.92 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/6/2018 | $22,108.32 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/9/2018 | $52,806.64 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,989.20 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/23/2018 | $4,210.58 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,437.00 |
| OLD TRAPPER SMOKED PRODUCTS INC | PO BOX 730 | | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,456.80 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,670.88 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,235.77 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,116.28 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 11/8/2018 | $34,862.26 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 11/15/2018 | $21,279.00 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,824.54 |
| OLDE THOMPSON | 3250 CAMINO DEL SOL | | | OXNARD | CA | 93030-8998 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,602.00 |
| OLE & LENAS PIZZERIA | BALKEN ENTERPRISES | 134 1ST AVENUE SW | | ROTHSAY | MN | 56579 | | SUPPLIERS OR VENDORS | 11/1/2018 | $443.75 |
| OLE & LENAS PIZZERIA | BALKEN ENTERPRISES | 134 1ST AVENUE SW | | ROTHSAY | MN | 56579 | | SUPPLIERS OR VENDORS | 12/20/2018 | $375.00 |
| OLGA SARTORI | 301 SUPERIOR AVENUE | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/15/2018 | $62.46 |
| OLINGER FAMILY TRUST | THOMAS J OLINGER | 1136 MERRITT LANE | | EL CAJON | CA | 92020 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,000.00 |
| OLINGER FAMILY TRUST | THOMAS J OLINGER | 1136 MERRITT LANE | | EL CAJON | CA | 92020 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,000.00 |
| OLIVER PUTZ | 19 2ND STREET | | | GAASTRA | MI | 49927 | | SUPPLIERS OR VENDORS | 11/5/2018 | $117.72 |
| OLIVER PUTZ | 19 2ND STREET | | | GAASTRA | MI | 49927 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.28 |
| OLIVETTE DRAPER | 106 GILMAN STREET | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| OLIVIA BAUM | 123 N BEDFORD ST | | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 10/26/2018 | $45.98 |
| OLIVIA CUMMINGS | 2004 12TH AVE | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.00 |
| OLIVIA MILLER INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/26/2018 | $19,168.14 |
| OLIVIA VANGALDER | 829 JANA LANE | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15.00 |
| OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | | | SAN FRANCISCO | CA | 94129 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,927.68 |
| OLLY PUBLIC BENEFIT CORP | 1169 GORGAS AVENUE SUITE A | | | SAN FRANCISCO | CA | 94129 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15,716.64 |
| OLP LINCOLN LLC | ONE LIBERTY PROPERTIES | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | | SUPPLIERS OR VENDORS | 11/10/2018 | $100,598.98 |
| OLP LINCOLN LLC | ONE LIBERTY PROPERTIES | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,327.33 |
| OLP LINCOLN LLC | ONE LIBERTY PROPERTIES | 60 CUTTER MILL ROAD SUITE 303 | | GREAT NECK | NY | 11021 | | SUPPLIERS OR VENDORS | 12/12/2018 | $100,598.98 |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | | SUPPLIERS OR VENDORS | 10/19/2018 | $74,038.50 |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | | SUPPLIERS OR VENDORS | 10/24/2018 | $308,301.86 |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | | SUPPLIERS OR VENDORS | 10/31/2018 | $5,095.25 |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | | SUPPLIERS OR VENDORS | 11/5/2018 | $7,315.50 |
| OLYMPIC MOUNTAIN PRODUCTS | 8655 SOUTH 208TH STREET | | | KENT | WA | 98031 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,527.50 |
| OLYMPIC MOUNTAIN PRODUCTS | 8655 SOUTH 208TH STREET | | | KENT | WA | 98031 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,031.61 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,070.06 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $209.76 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,794.78 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $687.88 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $813.22 |
| OLYMPUS FLAG & BANNER | 9000 WEST HEATHER AVE | | | MILWAUKEE | WI | 53224-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,424.60 |
| OMAHA FIXTURE INTERNATIONAL | PO BOX 30097 | | | OMAHA | NE | 68127-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $112.00 |
| OMAHA WORLD HERALD | SUITE 650 | 1314 DOUGLAS STREET | | OMAHA | NE | 68102-1811 | | SUPPLIERS OR VENDORS | 1/4/2019 | $208.00 |
| ON THE MOVE LAWN CARE | SCOTT WYNALDA | 5522 SOUTH CENTERLINE | | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/1/2018 | $180.00 |
| ON THE MOVE LAWN CARE | SCOTT WYNALDA | 5522 SOUTH CENTERLINE | | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| ONAWA PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | MINNEAPOLIS | MN | 55402 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,356.67 |
| ONAWA PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | MINNEAPOLIS | MN | 55402 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,356.67 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/18/2018 | $169,297.84 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $28,665.00 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/20/2018 | $31,060.20 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/23/2018 | $585.20 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/26/2018 | $109,303.00 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/27/2018 | $43,032.40 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,380.00 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $826.50 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/6/2018 | $44,563.23 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/6/2018 | $238,443.30 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/7/2018 | $111,699.22 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/8/2018 | $88,669.50 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/9/2018 | $119,559.80 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/10/2018 | $49,828.80 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/13/2018 | $33,017.51 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/14/2018 | $100,348.20 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,087.50 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/17/2018 | $39,580.50 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/24/2018 | $69,009.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/27/2018 | $35,656.80 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/28/2018 | $4,444.80 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,088.00 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/30/2018 | $21,372.60 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1,383.50 |
| ONE STEP UP | VICE PRESIDENT OF SALES | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 12/6/2018 | $108.00 |
| ONEIDA NATION | ONEIDA COMPLIANCE DIVISION | PO BOX 365 | | ONEIDA | WI | 54155-0365 | | SUPPLIERS OR VENDORS | 10/30/2018 | $75.00 |
| ONETOUCHPOINT CCI GREEN BAY | ONETOUCHPOINT MIDWEST CORPORATION | PO BOX 88561 | | MILWAUKEE | WI | 53288-0561 | | SUPPLIERS OR VENDORS | 10/29/2018 | $14,227.54 |
| ONETOUCHPOINT CCI GREEN BAY | ONETOUCHPOINT MIDWEST CORPORATION | PO BOX 88561 | | MILWAUKEE | WI | 53288-0561 | | SUPPLIERS OR VENDORS | 11/14/2018 | $906.38 |
| ONETOUCHPOINT CCI GREEN BAY | ONETOUCHPOINT MIDWEST CORPORATION | PO BOX 88561 | | MILWAUKEE | WI | 53288-0561 | | SUPPLIERS OR VENDORS | 11/30/2018 | $64,317.79 |
| ONETOUCHPOINT MIDWEST CORP | 1225 WALNUT RIDGE DRIVE | | | HARTLAND | WI | 53029 | | ADVERTISING POSTAGE | 10/24/2018 | $10,000.00 |
| ONNEN CO INC | 2790 99TH STREET | | | URBANDALE | IA | 50324 | | PURCHASE OF MERCHANDISE | 1/14/2019 | $9,033.37 |
| ONNEN CO INC | 2789 99TH STREET | | | URBANDALE | IA | 50323 | | PURCHASE OF MERCHANDISE | 1/15/2019 | $6,991.46 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 10/23/2018 | $34.75 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 10/30/2018 | $72.55 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 11/6/2018 | $186.29 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 11/13/2018 | $312.34 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 12/4/2018 | $653.40 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 12/6/2018 | $96.10 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 12/18/2018 | $325.71 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 1/10/2019 | $443.79 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 1/12/2019 | $3,188.33 |
| ONNEN COMPANY INCORPORATED | PO BOX 3720 | | | DES MOINES | IA | 50322-0720 | | SUPPLIERS OR VENDORS | 1/15/2019 | $482.20 |
| ON-SITE SERVICES LLC | PO BOX 190574 | | | BOISE | ID | 83719-0574 | | SUPPLIERS OR VENDORS | 10/19/2018 | $202.55 |
| ON-SITE SERVICES LLC | PO BOX 190574 | | | BOISE | ID | 83719-0574 | | SUPPLIERS OR VENDORS | 11/2/2018 | $80.17 |
| ONTEL PRODUCTS CORPORATION | 2 DANIEL ROAD EAST | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 10/19/2018 | $59,842.70 |
| ONTEL PRODUCTS CORPORATION | 2 DANIEL ROAD EAST | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,006.00 |
| ONTEL PRODUCTS CORPORATION | 2 DANIEL ROAD EAST | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50,956.68 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ONTEL PRODUCTS CORPORATION | 2 DANIEL ROAD EAST | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/16/2018 | $73,940.00 |
| ONTEL PRODUCTS CORPORATION | 2 DANIEL ROAD EAST | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/30/2018 | $141,097.20 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $31,966.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,860.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 11/9/2018 | $11,006.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,040.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 11/24/2018 | $16,460.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,660.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 12/22/2018 | $8,740.00 |
| OOCL USA INCORPORATED | SUITE 500 | 6111 N RIVER ROAD | | ROSEMONT | IL | 60018 | | SUPPLIERS OR VENDORS | 12/28/2018 | $20,274.00 |
| OPTICOTE INCORPORATED | 10455 SEYMOUR | | | FRANKLIN PARK | IL | 60131 | | SUPPLIERS OR VENDORS | 11/15/2018 | $733.15 |
| OPTICOTE INCORPORATED | 10455 SEYMOUR | | | FRANKLIN PARK | IL | 60131 | | SUPPLIERS OR VENDORS | 12/12/2018 | $1,017.30 |
| OPTIFACTS INCORPORATED | PO BOX 815489 | | | DALLAS | TX | 75381-5489 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,494.84 |
| OPTIFACTS INCORPORATED | PO BOX 815489 | | | DALLAS | TX | 75381-5489 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,494.84 |
| OPTIMA ASSOCIATES INCORPORATED | 1580 MID VALLEY DRIVE | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,200.00 |
| OPTISOURCE INTERNATIONAL INCORPORATED | PO BOX 30538 | | | NEW YORK | NY | 10087-0538 | | SUPPLIERS OR VENDORS | 11/29/2018 | $66.89 |
| OPUS MEDICATION SYSTEMS | PO BOX 30203 | | | OMAHA | NE | 68103-1303 | | SUPPLIERS OR VENDORS | 10/19/2018 | $87.65 |
| OPUS MEDICATION SYSTEMS | PO BOX 30203 | | | OMAHA | NE | 68103-1303 | | SUPPLIERS OR VENDORS | 11/6/2018 | $300.00 |
| OPUS MEDICATION SYSTEMS | PO BOX 30203 | | | OMAHA | NE | 68103-1303 | | SUPPLIERS OR VENDORS | 11/9/2018 | $300.00 |
| OPUS MEDICATION SYSTEMS | PO BOX 30203 | | | OMAHA | NE | 68103-1303 | | SUPPLIERS OR VENDORS | 11/27/2018 | $300.00 |
| ORACLE CREDIT CORPORATION | C/O WELLS FARGO BANK NORTHWEST NA | CORPORATE TRUST SERVICES LEASE GROUP | 260 N CHARLES LINDBERG DRIVE | SALT LAKE CITY | UT | 84116 | | SUPPLIERS OR VENDORS | 11/6/2018 | $377,888.80 |
| ORBIT 1 LLC | 1982 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,357.92 |
| ORBIT 1 LLC | 1982 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,957.34 |
| ORBIT 1 LLC | 1982 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | | SUPPLIERS OR VENDORS | 12/1/2018 | $8,357.92 |
| ORBIT 1 LLC | 1982 E YALE AVE | | | SALT LAKE CITY | UT | 84105 | | SUPPLIERS OR VENDORS | 12/1/2018 | $21,957.34 |
| ORDERINSITE LLC | ATTN GEORGE LAZENBY | 40 BURTON HILLS BLVD SUITE 100 | | NASHVILLE | TN | 37215 | | SUPPLIERS OR VENDORS | 10/23/2018 | $41,065.00 |
| ORDERINSITE LLC | ATTN GEORGE LAZENBY | 40 BURTON HILLS BLVD SUITE 100 | | NASHVILLE | TN | 37215 | | SUPPLIERS OR VENDORS | 11/27/2018 | $40,425.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF CONSUMER & BUSINESS | SERVICES | REVENUE SERVICES SECTION | PO BOX 14610 | SALEM | OR | 97309-0445 | | SUPPLIERS OR VENDORS | 1/4/2019 | $197.12 |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER 4 ST NE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 12/17/2018 | $120.00 |
| OREGON DEPARTMENT OF STATE LANDS | CAROLYN HARRIS | UNCLAIMED PROPERTY | 775 SUMMER STREET NE STE 100 | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,797.74 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301 | | SALES & USE TAX | 11/1/2018 | $218.29 |
| OREGON SATE VOCATIONAL REHABILITATION | PO BOX 14006 | | | SALEM | OR | 97309 | | SUPPLIERS OR VENDORS | 10/23/2018 | $623.95 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 10/18/2018 | $87.38 |
| ORGANIZE IT ALL INCORPORATED | 24 RIVER ROAD STE 201 | 0 | | BOGOTA | NJ | 07603-0000 | | SUPPLIERS OR VENDORS | 10/20/2018 | $1.00 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 10/26/2018 | $71.60 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 11/2/2018 | $91.63 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 11/8/2018 | $63,521.33 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 11/9/2018 | $189.33 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 11/16/2018 | $91.63 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3,750.72 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14.98 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 12/22/2018 | $84.49 |
| ORGANIZE IT ALL INCORPORATED | 111 Central Avenue | | | Teterboro | NJ | 07608-1123 | | SUPPLIERS OR VENDORS | 12/22/2018 | $174,067.13 |
| ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD SUITE 201 | PAM TO ORACLE | | SALEM | NH | 03079 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,440.00 |
| ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD SUITE 201 | PAM TO ORACLE | | SALEM | NH | 03079 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,288.80 |
| ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD SUITE 201 | PAM TO ORACLE | | SALEM | NH | 03079 | | SUPPLIERS OR VENDORS | 11/15/2018 | $537.30 |
| ORIGINAL GOURMET FOOD COMPANY | 52 STILES ROAD SUITE 201 | PAM TO ORACLE | | SALEM | NH | 03079 | | SUPPLIERS OR VENDORS | 11/22/2018 | $637.56 |
| ORLY SHOE CORP | 15 W 34TH STREET | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54,436.66 |
| ORVILLE KRAUSE | 16073 SHAY LAKE RD | | | TOWNSEND | WI | 54175 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| OSKR INC | 14 BUELL STREET | | | NORTH HAVEN | CT | 06473 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,109.61 |
| OSKR INC | 14 BUELL STREET | | | NORTH HAVEN | CT | 06473 | | SUPPLIERS OR VENDORS | 12/4/2018 | $3,145.75 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,112.42 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,118.90 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 11/29/2018 | $815.30 |
| OTIS ELEVATOR COMPANY | PO BOX 73579 | | | CHICAGO | IL | 60673 | | SUPPLIERS OR VENDORS | 1/4/2019 | $5,773.29 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OTIS KINCAID | N2020 HWY H LOT 557 | | | LAKE GENEVA | WI | 53147 | | SUPPLIERS OR VENDORS | 10/24/2018 | $54.49 |
| OTTO MUELLER | E1856 CHURCH RD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/5/2018 | $62.10 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,017.28 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,675.28 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,950.36 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,583.09 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $368.03 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,756.71 |
| OUR PETS COMPANY | 1300 EAST STREET | | | FAIRPORT HARBOR | OH | 44077-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,824.36 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,242.68 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,233.54 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,151.63 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,778.72 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,881.68 |
| OUT PETCARE LLC | PO BOX 971314 | | | DALLAS | TX | 75397-1314 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,321.88 |
| OUTDOOR CAP COMPANY INCORPORAT | VICE PRESIDENT OF SALES | 1200 MELISSA DRIVE | | BENTONVILLE | AR | 72712 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16,973.69 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,814.05 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,613.32 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,700.94 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,543.48 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,404.10 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,016.84 |
| OUTDOOR RECREATION GROUP | PO BOX 772962 | | | CHICAGO | IL | 60677-0262 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,239.84 |
| OUTDOOR SERVICES INCORPORATED | PO BOX 753 | | | MASON CITY | IA | 50402-0753 | | SUPPLIERS OR VENDORS | 10/18/2018 | $354.17 |
| OVERHEAD DOOR COMPANY NORFOLK | PO BOX 881 | | | NORFOLK | NE | 68702-0881 | | SUPPLIERS OR VENDORS | 11/29/2018 | $55.25 |
| OVERVIEW LLC | PO BOX 520 | | | DODGE CITY | KS | 67801 | | SUPPLIERS OR VENDORS | 11/3/2018 | $16,667.00 |
| OVERVIEW LLC | PO BOX 520 | | | DODGE CITY | KS | 67801 | | SUPPLIERS OR VENDORS | 12/5/2018 | $16,667.00 |
| OWEN NOVY | W4117 FAWN AVE | | | MONTELLO | WI | 53949 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| OWEN SCHMIT | 1123 7TH ST. | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 10/19/2018 | $306.61 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 10/23/2018 | $418.77 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 10/26/2018 | $220.44 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 10/30/2018 | $250.07 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/2/2018 | $221.91 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/6/2018 | $172.85 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/9/2018 | $141.50 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/13/2018 | $230.64 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/16/2018 | $193.00 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/23/2018 | $328.37 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/27/2018 | $122.10 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 11/30/2018 | $133.84 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 12/4/2018 | $149.76 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 12/11/2018 | $167.43 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 12/19/2018 | $647.56 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 12/20/2018 | $221.66 |
| OZARKS COCA COLA DR PEPPER BOTTLING CO | PO BOX 11250 | PAM TO ORACLE | | SPRINGFIELD | MO | 65808 | | SUPPLIERS OR VENDORS | 12/21/2018 | $625.92 |
| P J INVESTMENTS INCORPORATED | BMO PRIVATE BANK | C/O PJ INVESTMENTS | PO BOX 209 | WAUSAU | WI | 54402-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25,444.67 |
| P J INVESTMENTS INCORPORATED | BMO PRIVATE BANK | C/O PJ INVESTMENTS | PO BOX 209 | WAUSAU | WI | 54402-0000 | | SUPPLIERS OR VENDORS | 12/1/2018 | $25,444.67 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,654.37 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/7/2018 | $240.34 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26.00 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3,091.25 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,882.40 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/14/2018 | $3,205.05 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/15/2018 | $29.00 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,376.10 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,940.96 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/23/2018 | $34.50 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3,144.70 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 12/3/2018 | $29.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 12/5/2018 | $41.86 |
| P KAUFMANN HOME | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 12/11/2018 | $44.50 |
| PA XIONG | 1020 PLUMER ST | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| PAC VAC | EUGENE D BROWN | PO BOX 3027 | | UNION GAP | WA | 98903 | | SUPPLIERS OR VENDORS | 10/31/2018 | $97.29 |
| PAC VAC | EUGENE D BROWN | PO BOX 3027 | | UNION GAP | WA | 98903 | | SUPPLIERS OR VENDORS | 11/26/2018 | $194.58 |
| PAC VAC | EUGENE D BROWN | PO BOX 3027 | | UNION GAP | WA | 98903 | | SUPPLIERS OR VENDORS | 12/3/2018 | $97.29 |
| PAC VAC | EUGENE D BROWN | PO BOX 3027 | | UNION GAP | WA | 98903 | | SUPPLIERS OR VENDORS | 12/7/2018 | $275.66 |
| PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | CHICAGO | IL | 60675-3300 | | SUPPLIERS OR VENDORS | 10/18/2018 | $116.60 |
| PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | CHICAGO | IL | 60675-3300 | | SUPPLIERS OR VENDORS | 11/2/2018 | $397.18 |
| PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | CHICAGO | IL | 60675-3300 | | SUPPLIERS OR VENDORS | 11/12/2018 | $116.60 |
| PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | CHICAGO | IL | 60675-3300 | | SUPPLIERS OR VENDORS | 12/7/2018 | $397.18 |
| PAC VAN INCORPORATED | 75 REMITTANCE DRIVE SUITE 3300 | | | CHICAGO | IL | 60675-3300 | | SUPPLIERS OR VENDORS | 12/13/2018 | $116.60 |
| PAC VAN INCORPORATED | 0 | 75 REMITTANCE DRIVE SUITE 3300 | | CHICAGO | IL | 60675-3300 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1.00 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 10/19/2018 | $492.63 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,313.68 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,149.47 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 11/30/2018 | $985.26 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 12/18/2018 | $164.21 |
| PACE INTERNATIONAL | PACE ELECTRONICS INC | 3582 TECHNOLOGY DRIVE NORTHWEST | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,477.89 |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | | SUPPLIERS OR VENDORS | 11/1/2018 | $57.20 |
| PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,635.00 |
| PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,105.00 |
| PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | SUPPLIERS OR VENDORS | 11/1/2018 | $765.00 |
| PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,372.75 |
| PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | SUPPLIERS OR VENDORS | 11/15/2018 | $510.00 |
| PACIFIC COAST FEATHER COMPANY | PO BOX 847119 | | | LOS ANGELES | CA | 90084-7119 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,890.00 |
| PACIFIC UNIVERSITY | COLLEGE OF OPTOMETRY | 2043 COLLEGE WAY | | FOREST GROVE | OR | 97116 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,844.81 |
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,908.30 |
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,419.20 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,151.79 |
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,007.55 |
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,537.62 |
| PACIFIC WORLD CORPORATION | PO BOX 71362 | | | CHICAGO | IL | 60694-1362 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,556.87 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | SUPPLIERS OR VENDORS | 10/19/2018 | $294.46 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | SUPPLIERS OR VENDORS | 10/26/2018 | $560.40 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,206.80 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,874.37 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,359.60 |
| PACKIT LLC | 2659 TOWNSGATE RD STE 119 | | | WESTLAKE VILLAGE | CA | 91361 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,823.71 |
| PAGEL SERVICES LLC | 11629 MAIN STREET | | | STITZER | WI | 53825 | | SUPPLIERS OR VENDORS | 10/18/2018 | $158.25 |
| PAGEL SERVICES LLC | 11629 MAIN STREET | | | STITZER | WI | 53825 | | SUPPLIERS OR VENDORS | 12/17/2018 | $52.75 |
| PAIGE HORN | 3223 N 56TH ST | | | OMAHA | NE | 68104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $43.00 |
| PAIGE MADISON | PO BOX 414 | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.30 |
| PAL INCORPORATED | 309 W 43RD STREET SUITE 105 | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20,309.86 |
| PAL INCORPORATED | 309 W 43RD STREET SUITE 105 | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/1/2018 | $20,309.86 |
| PAL INCORPORATED | 309 W 43RD STREET SUITE 105 | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 1/5/2019 | $20,309.86 |
| PALCO INVESTMENTS LLC | 4265 45 STREET S  STE 200 | | | FARGO | ND | 58104 | | SUPPLIERS OR VENDORS | 11/1/2018 | $31,510.40 |
| PALCO INVESTMENTS LLC | 4265 45 STREET S  STE 200 | | | FARGO | ND | 58104 | | SUPPLIERS OR VENDORS | 12/1/2018 | $31,510.40 |
| PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | HUNTINGTON BEACH | CA | 92649 | | SUPPLIERS OR VENDORS | 10/23/2018 | $9,474.97 |
| PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | HUNTINGTON BEACH | CA | 92649 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,606.75 |
| PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | HUNTINGTON BEACH | CA | 92649 | | SUPPLIERS OR VENDORS | 11/10/2018 | $8,583.33 |
| PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | HUNTINGTON BEACH | CA | 92649 | | SUPPLIERS OR VENDORS | 12/4/2018 | $678.64 |
| PALM DESERT II | PD2 A CALIFORNIA LIMITED PARTNERSHIP | 16400 PACIFIC COAST HWY 207 | | HUNTINGTON BEACH | CA | 92649 | | SUPPLIERS OR VENDORS | 12/8/2018 | $8,583.33 |
| PALMENTERE BROTHERS | PO BOX 12398 | PAM TO ORACLE | | NORTH KANSAS CITY | MO | 64116 | | SUPPLIERS OR VENDORS | 10/30/2018 | $46.90 |
| PALMENTERE BROTHERS | PO BOX 12398 | PAM TO ORACLE | | NORTH KANSAS CITY | MO | 64116 | | SUPPLIERS OR VENDORS | 12/20/2018 | $46.90 |
| PAM HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,119.59 |
| PAM HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20,119.59 |
| PAM LEICHTNAM | STORE 745 | SHOPKO EMPLOYEE | PO BOX 70 | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 10/19/2018 | $689.89 |
| PAM LEICHTNAM | STORE 745 | SHOPKO EMPLOYEE | PO BOX 70 | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 10/26/2018 | $297.82 |
| PAM LEICHTNAM | STORE 745 | SHOPKO EMPLOYEE | PO BOX 70 | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 11/9/2018 | $311.36 |
| PAM LEICHTNAM | STORE 745 | SHOPKO EMPLOYEE | PO BOX 70 | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 11/27/2018 | $406.02 |
| PAM PIERCE | STORE 2-667 | SHOPKO EMPLOYEE | 1501 PARK STREET | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $73.58 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PAM SIEBERS | STORE 607 | SHOPKO EMPLOYEE | 1010 SOUTH MAINLINE DR | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 10/18/2018 | $470.28 |
| PAM WEST | N1832 CNTY RD R | | | LEBANON | WI | 53047 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| PAMELA AMICK | 12675 FLETCHER AVE | | | WAVERLY | NE | 68462 | | SUPPLIERS OR VENDORS | 12/13/2018 | $296.97 |
| PAMELA BAKER | 5504-64 ST | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 10/24/2018 | $120.00 |
| PAMELA BOWEN | 1338 TRACTOR LOOP | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 11/30/2018 | $93.96 |
| PAMELA FAGER | 836 NEUFELD ST. | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/16/2018 | $25.00 |
| PAMELA FENN | STORE 2-215 | SHOPKO EMPLOYEE | 100 COUNTY ROAD B | SHAWANO | WI | 54166-7072 | | SUPPLIERS OR VENDORS | 11/8/2018 | $104.64 |
| PAMELA GROGAN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $36.52 |
| PAMELA J VARGAS | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 1/15/2019 | $151.52 |
| PAMELA KLEMMENSEN | 1618 BALDWIN RD. | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| PAMELA LOOCK | 2011 29TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.30 |
| PAMELA MOORE | STORE 2-750 | SHOPKO EMPLOYEE | PO BOX 308 | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20.71 |
| PAMELA SANFILIPPO | 4627 LAKEVIEW CIR | | | SLINGER | WI | 53086 | | SUPPLIERS OR VENDORS | 12/19/2018 | $32.00 |
| PAMELA SCHNITCKE | 525 HILL ST | | | WALWORTH | WI | 53184 | | SUPPLIERS OR VENDORS | 12/19/2018 | $30.23 |
| PAMELA SCHUBERT | 4720 BROOKSHIRE CT | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $82.00 |
| PAMELA SHAWLEY | 1725 OSBORN DRIVE | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| PAMELA WAHL | 2298 OAK ROAD | | | HERTEL | WI | 54845 | | SUPPLIERS OR VENDORS | 12/18/2018 | $32.99 |
| PAMELA WOHLSEIN | PO BOX 27 | | | KOOSKIA | ID | 83539 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.80 |
| PAMELA WOHLSEIN | PO BOX 27 | | | KOOSKIA | ID | 83539 | | SUPPLIERS OR VENDORS | 11/29/2018 | $51.20 |
| PAMIDA ONE LLC | WELLS FARGO WHOLESALE LOCKBOX | COMMERCIAL MTG SERVICING LN 19-7000380 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,612.83 |
| PAMIDA ONE LLC | WELLS FARGO WHOLESALE LOCKBOX | COMMERCIAL MTG SERVICING LN 19-7000380 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 12/3/2018 | $14,612.83 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,726.35 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,500.00 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,271.70 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 12/3/2018 | $11,726.35 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13,500.00 |
| PAMIDA THREE LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000382 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 12/3/2018 | $14,271.70 |
| PAMIDA TWO LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000381 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,110.18 |
| PAMIDA TWO LLC | C/O WELLS FARGO WHOLESALE LOCKBOX | COMM MORTGAGE SERVICING LN 19-7000381 | PO BOX 60253 | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13,110.18 |
| PAN O GOLD BAKING CO | VICE PRESIDENT OF SALES | 444 EAST ST GERMAIN STREET | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 10/18/2018 | $275.25 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PAN O GOLD BAKING CO | VICE PRESIDENT OF SALES | 444 EAST ST GERMAIN STREET | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/15/2018 | $156.00 |
| PAN O GOLD BAKING CO | VICE PRESIDENT OF SALES | 444 EAST ST GERMAIN STREET | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/20/2018 | $142.50 |
| PAN O GOLD BAKING CO | VICE PRESIDENT OF SALES | 444 EAST ST GERMAIN STREET | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/27/2018 | $30.00 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,041.91 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,619.48 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,595.84 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,813.77 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,933.78 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,407.66 |
| PANACEA PRODUCTS CORPORATION | PO BOX 951556 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,883.60 |
| PANACHE INTERNATIONAL LLC | 23422 PERALTA DRIVE SUITE D | | | LAGUNA HILLS | CA | 92653 | | SUPPLIERS OR VENDORS | 11/13/2018 | $14,505.61 |
| PANACHE INTERNATIONAL LLC | 23422 PERALTA DRIVE SUITE D | | | LAGUNA HILLS | CA | 92653 | | SUPPLIERS OR VENDORS | 11/16/2018 | $74,263.07 |
| PANGBURN GROUP INCORPORATED | PO BOX 900 | | | NEW ROADS | LA | 70760-0900 | | SUPPLIERS OR VENDORS | 1/4/2019 | $5,775.00 |
| PANHANDLE HEALTH DISTRICT | KOOTENAI COUNTY OFFICE | 8500 N ATLAS ROAD | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 10/18/2018 | $125.00 |
| PANHANDLE HEALTH DISTRICT | BONNER COUNTY OFFICE | 2101 W PINE STREET | | SANDPOINT | ID | 83864 | | SUPPLIERS OR VENDORS | 10/18/2018 | $125.00 |
| PANHANDLE HEALTH DISTRICT | BONNER COUNTY OFFICE | 2101 W PINE STREET | | SANDPOINT | ID | 83864 | | SUPPLIERS OR VENDORS | 10/18/2018 | $125.00 |
| PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | CHICAGO | IL | 60674-8781 | | SUPPLIERS OR VENDORS | 10/19/2018 | $171.36 |
| PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | CHICAGO | IL | 60674-8781 | | SUPPLIERS OR VENDORS | 11/9/2018 | $135.60 |
| PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | CHICAGO | IL | 60674-8781 | | SUPPLIERS OR VENDORS | 11/27/2018 | $22.60 |
| PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | CHICAGO | IL | 60674-8781 | | SUPPLIERS OR VENDORS | 11/30/2018 | $113.00 |
| PANTONE LLC | X-RITE INCORPORATED | PO BOX 74008781 | | CHICAGO | IL | 60674-8781 | | SUPPLIERS OR VENDORS | 12/14/2018 | $125.78 |
| PAPER IMAGES INCORPORATED | 49 GARFIELD STREET | PAM TO ORACLE | | HOLYOKE | MA | 01040 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,721.17 |
| PAPER IMAGES INCORPORATED | 49 GARFIELD STREET | PAM TO ORACLE | | HOLYOKE | MA | 01040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,885.46 |
| PAPER IMAGES INCORPORATED | 49 GARFIELD STREET | PAM TO ORACLE | | HOLYOKE | MA | 01040 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,731.78 |
| PAPER MAGIC GROUP INCORPORATED | PO BOX 8500 50440 | | | PHILADELPHIA | PA | 19178 | | SUPPLIERS OR VENDORS | 11/6/2018 | $42,678.48 |
| PARADIGM HEALTH & WELLNESS INC | DEPT LA 24115 | | | PASADENA | CA | 91185-4115 | | SUPPLIERS OR VENDORS | 10/25/2018 | $145.00 |
| PARADIGM TAX GROUP | 14850 QUORUM DRIVE SUITE 300 | | | DALLAS | TX | 75254 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,337.69 |
| PARADIGM TAX GROUP | 14850 QUORUM DRIVE SUITE 300 | | | DALLAS | TX | 75254 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,507.89 |
| PARADIGM TAX GROUP | 14850 QUORUM DRIVE SUITE 300 | | | DALLAS | TX | 75254 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,960.25 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PARADIGM TAX GROUP | 14850 QUORUM DRIVE SUITE 300 | | | DALLAS | TX | 75254 | | SUPPLIERS OR VENDORS | 12/5/2018 | $5,067.77 |
| PARAMOUNT RX INCORPORATED | 403 | 2054 KILDAIRE FARM ROAD | | CARY | NC | 27518 | | SUPPLIERS OR VENDORS | 11/1/2018 | $43,036.10 |
| PARAMOUNT RX INCORPORATED | 403 | 2054 KILDAIRE FARM ROAD | | CARY | NC | 27518 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48,062.40 |
| PARAMOUNT RX INCORPORATED | 0 | 403 | | CARY | NC | 27518 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1.00 |
| PARATA SYSTEMS LLC | PO BOX 638203 | | | CINCINNATI | OH | 45263-8203 | | SUPPLIERS OR VENDORS | 11/15/2018 | $407.37 |
| PARATA SYSTEMS LLC | PO BOX 638203 | | | CINCINNATI | OH | 45263-8203 | | SUPPLIERS OR VENDORS | 12/17/2018 | $127.96 |
| PARCEL DELIVERY QUICK | ED RASMUSSEN | BOX 2661 | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 10/19/2018 | $813.75 |
| PARCEL DELIVERY QUICK | ED RASMUSSEN | BOX 2661 | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/9/2018 | $227.50 |
| PARCEL DELIVERY QUICK | ED RASMUSSEN | BOX 2661 | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 12/18/2018 | $262.50 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,649.77 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 10/23/2018 | $136,653.30 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 10/25/2018 | $28,579.27 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,067.66 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,506.61 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 11/6/2018 | $10,766.02 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,825.81 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 11/13/2018 | $9,396.94 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,779.24 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 11/27/2018 | $46,059.46 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 12/4/2018 | $11,389.80 |
| PARFUMS DE COEUR LIMITED | CHURCH STREET STATION | PO BOX 6349 | | NEW YORK | NY | 10249-6349 | | SUPPLIERS OR VENDORS | 12/6/2018 | $6,868.87 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,990.53 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,226.89 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,895.80 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,836.61 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,306.92 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,422.66 |
| PARIS PRESENTS | 28270 NETWORK PLACE | | | CHICAGO | IL | 60673-1282 | | SUPPLIERS OR VENDORS | 11/29/2018 | $47,611.49 |
| PARK COUNTY TREASURER | 1002 SHERIDAN AVENUE | | | CODY | WY | 82414 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,068.71 |
| PARK COUNTY TREASURER | 414 E CALLENDER | | | LIVINGSTON | MT | 59047 | | SUPPLIERS OR VENDORS | 11/26/2018 | $18,465.63 |
| PARKE COUNTY HEALTH DEPARTMENT | 116 W HIGH STREET ROOM 12 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 12/14/2018 | $45.00 |
| PARKE COUNTY TREASURER | COURTHOUSE RM 107 | 116 W HIGH STREET | | ROCKVILLE | IN | 47872-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $8,160.71 |
| PARKER ACKLAND | 2521 WINCHESTER SOUTH | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,433.98 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/7/2018 | $47,390.27 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/13/2018 | $21,483.51 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,823.34 |
| PASCHALL TRUCK LINES INC | 0 | 3443 HIGHWAY 641 SOUTH | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/15/2018 | $1.00 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/17/2018 | $13,699.27 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/18/2018 | $11,855.44 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 12/21/2018 | $75.00 |
| PASCHALL TRUCK LINES INC | 3443 HIGHWAY 641 SOUTH | PO BOX 1080 | | MURRAY | KY | 42071-0018 | | SUPPLIERS OR VENDORS | 1/5/2019 | $3,736.80 |
| PAT ADAMSON | 8279 SOTHERLAND ST | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 11/5/2018 | $11.98 |
| PAT BECKER | 1210 NORTH 8TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.52 |
| PAT LANTERI | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/9/2018 | $123.17 |
| PAT WESTLUND | 7629 GLYNOAKS | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.97 |
| PATRICE WALTER | 1112 JONES STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/18/2018 | $185.97 |
| PATRICIA ANDERSEN | 1016 W KILLARNEY ST | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| PATRICIA ANDERSEN | 1016 W KILLARNEY ST | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12.00 |
| PATRICIA ARCAND | 324 SE 12 TH ST | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 12/10/2018 | $24.00 |
| PATRICIA BAILEY | PO BOX 37 | | | LANSING | MN | 55950 | | SUPPLIERS OR VENDORS | 12/3/2018 | $114.22 |
| PATRICIA BATES | 2834 OLYMPIC COURT | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 10/19/2018 | $51.20 |
| PATRICIA BRASS | 819 MAIN STREET | | | ROCKWELL | IA | 50469 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.99 |
| PATRICIA CARL | 524N WEBER | | | STRATFORD | WI | 54484 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42.24 |
| PATRICIA CIHAK | PO BOX 183 | | | AVON | SD | 57315 | | SUPPLIERS OR VENDORS | 12/3/2018 | $11.20 |
| PATRICIA CIHAK | PO BOX 183 | | | AVON | SD | 57315 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| PATRICIA COOKE | 2007 HUNTINGTON ST | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 10/31/2018 | $61.98 |
| PATRICIA CUMBER | 3400 JACKSON STREET | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| PATRICIA DEWAARD | PO BOX 332 | | | BRITT | IA | 50423 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.00 |
| PATRICIA DILLON | 906 W 4300 S | | | RIVERDALE | UT | 84405 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2.00 |
| PATRICIA DILLON | 906 W 4300 S | | | RIVERDALE | UT | 84405 | | SUPPLIERS OR VENDORS | 11/12/2018 | $52.00 |
| PATRICIA DINGWELL | 805 PORTER RIDGE RD | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/13/2018 | $36.14 |
| PATRICIA DONOVAN | 2427 REGINALD HILL | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| PATRICIA FARMER | 4620 SOUTH 85TH CIRCLE | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13.15 |
| PATRICIA FARMER | 4620 SOUTH 85TH CIRCLE | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 11/29/2018 | $60.85 |
| PATRICIA FRANKFURTH | BOX 22 | | | BOWDLE | SD | 57428 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.64 |
| PATRICIA FRANKFURTH | BOX 22 | | | BOWDLE | SD | 57428 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.16 |
| PATRICIA FREDRICK | 44 WA WA AVE | | | RIPON | WI | 54971 | | SUPPLIERS OR VENDORS | 12/17/2018 | $10.20 |
| PATRICIA GUSTAFSON | 401 HEMLOCK STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/13/2018 | $62.46 |
| PATRICIA HAAS | 12956 IVY LANE | | | SPRING GREEN | WI | 53588 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20.00 |
| PATRICIA HANKE | 3004 ROBIN LN | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $18.00 |
| PATRICIA HELEIN | 40 EAST WAUKAU AVENUE | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| PATRICIA KAILHOFER | W1594 LAU RD | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/14/2018 | $19.81 |
| PATRICIA KASTELIC-KLARICH | 5739 LAKE SHORE DR | | | MOHAWK | MI | 49950 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.60 |
| PATRICIA KASTELIC-KLARICH | 5739 LAKE SHORE DR | | | MOHAWK | MI | 49950 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA KOEHLER | 714 W NEBRASKA | | | PIERCE | NE | 68767 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.54 |
| PATRICIA KOGEL | 1420 WEST 23RD AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.20 |
| PATRICIA KONOPKA | 19608 ALDRICH RD | | | CHASSELL | MI | 49916 | | SUPPLIERS OR VENDORS | 11/26/2018 | $18.67 |
| PATRICIA KREIFELS | 110 APPLE STREET | | | BENNET | NE | 68317 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.15 |
| PATRICIA LANDEEN | 401 E 8TH ST SUITE 214 | #1282 | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.00 |
| PATRICIA LEGUERI | STORE 561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 10/26/2018 | $142.58 |
| PATRICIA LEGUERI | STORE 561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 11/27/2018 | $71.29 |
| PATRICIA LINDLEY | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $46.87 |
| PATRICIA LINDLEY | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $87.20 |
| PATRICIA LINDLEY | STORE 2-171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $43.60 |
| PATRICIA M JONES | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $258.23 |
| PATRICIA M JONES | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $610.64 |
| PATRICIA M JONES | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $17.80 |
| PATRICIA M MITCHELL | BLACKTAIL PROPERTIES LLC | 2785 FLYNN LANE | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,916.67 |
| PATRICIA M MITCHELL | BLACKTAIL PROPERTIES LLC | 2785 FLYNN LANE | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,916.67 |
| PATRICIA MAHNKE | 1603 2ND AVE | | | SOUTH SIOUX CITY | NE | 68776 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.60 |
| PATRICIA MARTINEZ | 648 ORCHARD AVENUE | | | OGDEN | UT | 84404 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5.60 |
| PATRICIA MCLAUGHLIN | 718 RASSBACH ST | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $20.00 |
| PATRICIA MOORE | 2266 RIVER DIRVE | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13.54 |
| PATRICIA MOORE | 2266 RIVER DIRVE | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/26/2018 | $37.91 |
| PATRICIA NICKELS | 3114 WILDWOOD DRIVE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.04 |
| PATRICIA NICKELS | 3114 WILDWOOD DRIVE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/30/2018 | $44.16 |
| PATRICIA NOSSEM | STORE 574 | SHOPKO EMPLOYEE | 2052 E COMMERCIAL AVE | LOWELL | IN | 46356-2116 | | SUPPLIERS OR VENDORS | 11/2/2018 | $24.31 |
| PATRICIA OSTERLOO | PO BOX 331 | | | EMERY | SD | 57332 | | SUPPLIERS OR VENDORS | 12/5/2018 | $44.80 |
| PATRICIA OSTRANDER | 707 C ST. | | | PALMYRA | NE | 68418 | | SUPPLIERS OR VENDORS | 10/18/2018 | $47.94 |
| PATRICIA OSTRANDER | 707 C ST. | | | PALMYRA | NE | 68418 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27.06 |
| PATRICIA PIIPPO | N169W19940 GEORGETOWN DR | APT N | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 11/12/2018 | $52.00 |
| PATRICIA REAGAN | 214 ADAMS ST | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 10/31/2018 | $23.88 |
| PATRICIA REZNICEK | 509 FAIRGROUNDS RD | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| PATRICIA RICE | 912 S PENN. ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| PATRICIA RUDEBECK | 3125 BREEZWOOD LN | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.71 |
| PATRICIA SCHILD | STORE 2-140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $52.43 |
| PATRICIA SCHILD | STORE 2-140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $65.84 |
| PATRICIA SCHILD | STORE 2-140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $38.70 |
| PATRICIA SCHILD | STORE 2-140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $39.03 |
| PATRICIA SCHILD | 1268 NE 1500 STREET | | | ROODHOUSE | IL | 62802 | | SUPPLIERS OR VENDORS | 12/13/2018 | $72.95 |
| PATRICIA SCHUSTER | 1251 LILY RD | | | OCONOMOWOC | WI | 53066 | | SUPPLIERS OR VENDORS | 11/7/2018 | $43.00 |
| PATRICIA SHAW | M370 STATE HWY 97 | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| PATRICIA SHOWELL | 23245 W. 11500 S. | | | STONE | ID | 83252 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16.00 |
| PATRICIA SWANSON | 3702 387TH AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $18.87 |
| PATRICIA SWARTOUT | POB 1964 | | | SPOKANE | WA | 99210 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54.40 |
| PATRICIA TERMAAT | 12000 PANAMA RD | | | HICKMAN | NE | 68372 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11.98 |
| PATRICIA TERMAAT | 12000 PANAMA RD | | | HICKMAN | NE | 68372 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.94 |
| PATRICIA THIEX | 1663 LENWOOD AVE | APT 3 | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/30/2018 | $44.16 |
| PATRICIA TRAAS | W1711 GARTON ROAD | | | HOWARDS GROVE | WI | 53083 | | SUPPLIERS OR VENDORS | 12/21/2018 | $4.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA UHLMEYER | 6540 HIGHWAY 6 | | | TAYLOR | MO | 63471 | | SUPPLIERS OR VENDORS | 12/7/2018 | $372.05 |
| PATRICIA WARD | 2243 MADISON | | | BURLINGTON | IA | 52601 | | SUPPLIERS OR VENDORS | 12/20/2018 | $42.00 |
| PATRICIA WESOLOWSKI | 443 JAWORSKI RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/28/2018 | $16.00 |
| PATRICIA WINSOR | 5914 MOSES ST | | | CHUBBUCK | ID | 83202 | | SUPPLIERS OR VENDORS | 11/12/2018 | $45.00 |
| PATRICIA WODELE | PO BOX 351 | | | PEPIN | WI | 54759 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.56 |
| PATRICK BEAN | STORE 2-098 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $351.47 |
| PATRICK CHITTIM | 409 S. 93RD AVE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/2/2018 | $49.00 |
| PATRICK CROWLEY | STORE 130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $18.95 |
| PATRICK CROWLEY | STORE 130 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $142.79 |
| PATRICK FLAVIN | 411 S. FOURTH STREET EAST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.00 |
| PATRICK GOEDKEN | 1401 S LOUISIANA AVE | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $40.00 |
| PATRICK H KOFMEHL | 4421 N CENTER ROAD | | | SPOKANE | WA | 99212 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27,140.25 |
| PATRICK H KOFMEHL | 4421 N CENTER ROAD | | | SPOKANE | WA | 99212 | | SUPPLIERS OR VENDORS | 12/3/2018 | $27,140.25 |
| PATRICK KENNEDY | 1022 N 2700 W | | | PROVO | UT | 84601 | | SUPPLIERS OR VENDORS | 11/2/2018 | $16.00 |
| PATRICK LANGIN | N1532 BRICKYARD RD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| PATRICK LANGIN | N1532 BRICKYARD RD | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| PATRICK NOWAK | 2839 S RIVER RD | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10.02 |
| PATSY FISCHER | 500 E SMITH ST | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.54 |
| PATSY WEBB | 5015 EAST USTICK | #125 A | | CALDWELL | ID | 83607 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38.20 |
| PATTI CARLSON | W9435 PETERSON DR | | | IRON MOUNTAIN | WI | 49801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| PATTI LEVINGS | 3918 N 6TH STREET | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $28.00 |
| PATTON GROUP LIMITED PARTNERSHIP | 350 BAY STREET STE 100 | PMB 200 | | SAN FRANCISCO | CA | 94133-1998 | | SUPPLIERS OR VENDORS | 11/3/2018 | $24,166.67 |
| PATTON GROUP LIMITED PARTNERSHIP | 350 BAY STREET STE 100 | PMB 200 | | SAN FRANCISCO | CA | 94133-1998 | | SUPPLIERS OR VENDORS | 12/5/2018 | $24,166.67 |
| PATTY ALEXANDER | PO BOX 1614 | | | LOLO | MT | 59847 | | SUPPLIERS OR VENDORS | 12/3/2018 | $53.76 |
| PATTY EVANS | STORE 610 | SHOPKO EMPLOYEE | 650 US 41 W | ISHPEMING | MI | 49849-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $149.33 |
| PATTY EVANS | STORE 610 | SHOPKO EMPLOYEE | 650 US 41 W | ISHPEMING | MI | 49849-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $73.78 |
| PATTY JENSEN | STORE 068 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $352.07 |
| PATTY RAMSEY | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $283.48 |
| PATTY RAMSEY | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $223.41 |
| PATTY RAMSEY | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022-0000 | | SUPPLIERS OR VENDORS | 12/29/2018 | $186.22 |
| PATTY WEINRICH | BOX 356 | | | CREIGHTON | NE | 68729 | | SUPPLIERS OR VENDORS | 11/5/2018 | $13.38 |
| PATTY WEINRICH | BOX 356 | | | CREIGHTON | NE | 68729 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| PAUL ARNOLD | 247 BERKELEY ST | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.50 |
| PAUL BIDLE | 410 SE HIGH ST | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 12/17/2018 | $21.25 |
| PAUL BREITENFELDT | 902 11TH ST | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| PAUL CLANCY | 1111 S WEST AVE | | | SIOUX FALLS | SD | 57105 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.00 |
| PAUL ENGEN | 4734 N STARGAZE DR | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 12/18/2018 | $15.07 |
| PAUL FRECHETTE | 3222 SHAG BARK COURT | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| PAUL FRITSCHE | 1261 60TH ST | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 11/2/2018 | $19.99 |
| PAUL HALTER | 3013 CLIFFSIDE DR | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| PAUL HENNING | 86758 380TH AVE. | | | OKABENA | MN | 56161 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.87 |
| PAUL HICKEY | 150 ELM AVE | | | SATELLITE BEACH | FL | 32937 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.50 |
| PAUL KIMBALL | 1110 10 TH AVE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 12/7/2018 | $41.67 |
| PAUL MCCLINTOCK | STORE 106 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $415.76 |
| PAUL MEINEN | 733 W.CEDAR ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.00 |
| PAUL PIECHOWSKI | 1331 RAHR AVE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.02 |
| PAUL RICHMOND | 65745 TWIN BRIDGES RD | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 11/7/2018 | $154.14 |
| PAUL SENORASKE | R9990 HWY J | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14.97 |
| PAUL SMITH | 9512 SOUTH 175TH CIRCLE | | | OMAHA | NE | 68136 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11.78 |
| PAUL STOTZ | BOX 39 | | | TOLSTOY | SD | 57475 | | SUPPLIERS OR VENDORS | 11/30/2018 | $211.98 |
| PAUL STROH | 107 WEST THEODORE ST | | | SELBY | SD | 57472 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| PAUL TEN PAS | 2903 SOUTH 8TH STREET | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.06 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PAUL TURPIN | 4 OSAGE ST | | | FRANKLIN | IL | 62638 | | SUPPLIERS OR VENDORS | 11/2/2018 | $46.40 |
| PAUL VERONEN | STORE 733 | SHOPKO EMPLOYEE | PO BOX 198 | FERGUS FALLS | MN | 56538 | | SUPPLIERS OR VENDORS | 11/2/2018 | $124.26 |
| PAUL VERONEN | STORE 733 | SHOPKO EMPLOYEE | PO BOX 198 | FERGUS FALLS | MN | 56538 | | SUPPLIERS OR VENDORS | 1/15/2019 | $33.72 |
| PAUL VERSTEGEN | 135 GRANITE HILL DR | | | MARATHON | WI | 54448 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| PAUL ZIEBERT | W2372 TIMBER RIDGE CRT. | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| PAULA DUBOIS | 4804 BELAIR DR SE | | | OLYMPIA | WA | 98503 | | SUPPLIERS OR VENDORS | 12/13/2018 | $150.00 |
| PAULA LAFFRENZEN | 1709 RUST RD | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/7/2018 | $66.30 |
| PAULA LOGUE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/20/2018 | $855.71 |
| PAULA LOGUE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/28/2018 | $270.32 |
| PAULA LOGUE | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 1/10/2019 | $317.80 |
| PAULA PERKINS | 2225 NORTH 12TH STREET | APARTMENT 710 | | QUINCY | IL | 62305 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15.00 |
| PAULA SORENSEN | 1605 SHERMAN AVE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.20 |
| PAULA SORENSEN | 1605 SHERMAN AVE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| PAULA WIEMER | PO BOX 313 | | | OTIS ORCHARDS | WA | 99027 | | SUPPLIERS OR VENDORS | 11/5/2018 | $24.15 |
| PAULA WIEMER | PO BOX 313 | | | OTIS ORCHARDS | WA | 99027 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.40 |
| PAULETTE HERR | 3909 W 83RD ST | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| PAULETTE HERR | 3909 W 83RD ST | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 12/20/2018 | $12.00 |
| PAULETTE STANISH | 805 VERNON LANE | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 11/26/2018 | $57.60 |
| PAULETTE ZIMMERMAN | 831 SOUTH ROCK | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/22/2018 | $48.64 |
| PAULETTE ZIMMERMAN | 831 SOUTH ROCK | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.16 |
| PAULINE PAULSEN | 1817 SHERIDAN ST | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| PAULINE SALVESON | 23 SHRINER RD. | | | PARK CITY | MT | 59063 | | SUPPLIERS OR VENDORS | 12/13/2018 | $54.00 |
| PAULINE SMITH | 2764 S. 33RD STREET | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 10/24/2018 | $47.94 |
| PAULINE TOMSICH | 1221 ROSEBRIAR | | | MISSOULA | MT | 59804 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| PAULITA BALLI | 9234 E GREEK RD LOT 22 | | | CLINTON | WI | 53525 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.58 |
| PAULSON HARDWARE INCORPORATED | 2248 S RIDGE ROAD | | | GREEN BAY | WI | 54304-4364 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2.41 |
| PAULSON HARDWARE INCORPORATED | 2248 S RIDGE ROAD | | | GREEN BAY | WI | 54304-4364 | | SUPPLIERS OR VENDORS | 11/16/2018 | $39.03 |
| PAULSON HARDWARE INCORPORATED | 2248 S RIDGE ROAD | | | GREEN BAY | WI | 54304-4364 | | SUPPLIERS OR VENDORS | 11/27/2018 | $170.85 |
| PAWNEE COUNTY TREASURER | 715 BROADWAY | | | LARNED | KS | 67550 | | SUPPLIERS OR VENDORS | 12/13/2018 | $32,048.26 |
| PAYLESS SHOE SOURCE INC | 3231 SE 6TH AVENUE | | | TOPEKA | KS | 66607 | | | 11/23/2018 | $513,729.07 |
| PAYMENT RESOLUTION SERVICES | PO BOX 41500 | | | NASHVILLE | TN | 37204-9715 | | SUPPLIERS OR VENDORS | 10/25/2018 | $300.00 |
| PAYMENT RESOLUTION SERVICES | PO BOX 41500 | | | NASHVILLE | TN | 37204-9715 | | SUPPLIERS OR VENDORS | 11/6/2018 | $234.00 |
| PAYNE & DOLAN INCORPORATED | PO BOX 781 | | | WAUKESHA | WI | 53187-0781 | | SUPPLIERS OR VENDORS | 12/14/2018 | $521,820.70 |
| PAYTON HANSON | 22 E DAYTON STREET #406 | | | MADISON | WI | 53703 | | SUPPLIERS OR VENDORS | 11/26/2018 | $8.34 |
| PC CONNECTION SALES CORPORATION | PO BOX 536472 | | | PITTSBURGH | PA | 15253-5906 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,543.00 |
| PCA PRODUCTS STEWARDSHIP INC | DEPT LA 24365 | | | PASADENA | CA | 91185-4365 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13.02 |
| PCA PRODUCTS STEWARDSHIP INC | DEPT LA 24365 | | | PASADENA | CA | 91185-4365 | | SUPPLIERS OR VENDORS | 11/27/2018 | $10.23 |
| PCA PRODUCTS STEWARDSHIP INC | DEPT LA 24365 | | | PASADENA | CA | 91185-4365 | | SUPPLIERS OR VENDORS | 12/21/2018 | $0.93 |
| PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.24 |
| PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 10/31/2018 | $128,909.01 |
| PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,619.40 |
| PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 12/3/2018 | $134,156.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PDX INCORPORATED | ACCOUNTS RECEIVABLE | PO BOX 227216 | | DALLAS | TX | 75222-7216 | | SUPPLIERS OR VENDORS | 1/4/2019 | $130,420.28 |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | IRONDALE | AL | 35210 | | SUPPLIERS OR VENDORS | 10/19/2018 | $41.70 |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | IRONDALE | AL | 35210 | | SUPPLIERS OR VENDORS | 10/26/2018 | $27.80 |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | IRONDALE | AL | 35210 | | SUPPLIERS OR VENDORS | 11/16/2018 | $28.52 |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | | | IRONDALE | AL | 35210 | | SUPPLIERS OR VENDORS | 11/30/2018 | $19.30 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $226.77 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $135.00 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $337.50 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,064.18 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,687.50 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $540.00 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,552.50 |
| PEGASUS HOME FASHIONS | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | PAM TO ORACLE | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1,129.98 |
| PEGGY CONNORS | 165 W. CHICAUGON LK RD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| PEGGY CONNORS | 165 W. CHICAUGON LK RD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 10/24/2018 | $9.76 |
| PEGGY ELLER | 249 LYNN ST | | | ARENA | WI | 53503 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20.00 |
| PEGGY HAMBURGUR | 304 OAK DR. | | | ROSENDALE | WI | 54974 | | SUPPLIERS OR VENDORS | 12/20/2018 | $40.00 |
| PEGGY HOOPS | 901 N MAIN ST #4 | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 11/5/2018 | $38.68 |
| PEGGY HOOPS | 901 N MAIN ST #4 | | | GROTON | SD | 57445 | | SUPPLIERS OR VENDORS | 11/13/2018 | $8.32 |
| PEGGY KROENING | STORE 4-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $45.45 |
| PEGGY MADSON | 10633 HWY 151 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/20/2018 | $75.00 |
| PEGGY WINCHESTER | 900 CEDAR ST | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20.00 |
| PEGGY ZIMICK | 6503 WEST CASSIDY DR | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $129.98 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 10/24/2018 | $330.00 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/14/2018 | $24.00 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/22/2018 | $190.85 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 11/28/2018 | $112.25 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/5/2018 | $190.80 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/14/2018 | $62.30 |
| PEHLER BROTHERS INCORPORATED | 700 S CLYDESDALE DRIVE | PO BOX 126 | PAM TO ORACLE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/20/2018 | $91.00 |
| PELE BHEMBE | 4039 SUNNYBROOK DR | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 10/26/2018 | $143.00 |
| PELSTAR DEVELOPMENT LLC | 429 INDUSTRIAL LANE | | | GRAND ISLAND | NE | 68803 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,796.21 |
| PELSTAR DEVELOPMENT LLC | 429 INDUSTRIAL LANE | | | GRAND ISLAND | NE | 68803 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,796.21 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,465.70 |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,164.48 |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $38,330.17 |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,434.13 |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,809.35 |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $176,676.50 |
| PENDL COMPANIES INCORPORATED | SUITE 202 | 18720 PLEASANT STREET | | BROOKFIELD | WI | 53045 | | SUPPLIERS OR VENDORS | 10/26/2018 | $18,680.89 |
| PENNY FOLLENSBEE | 5346 GOLLA RD. | | | STEVENS POINT | WI | 54482 | | SUPPLIERS OR VENDORS | 12/10/2018 | $368.88 |
| PENNY KREHOFF | 11542 N MAPLE BEACH DR | | | EDGERTON | WI | 53534 | | SUPPLIERS OR VENDORS | 11/16/2018 | $27.90 |
| PENNY MUCH | W4352 COUNTY RD. V V | | | BLACK CREEK | WI | 54106 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| PENNY SMUIN | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $64.53 |
| PENNY SMUIN | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $11.55 |
| PENNY SMUIN | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $11.55 |
| PENSKE TRUCK LEASING COMPANY LP | PO BOX 802577 | | | CHICAGO | IL | 60680-2577 | | SUPPLIERS OR VENDORS | 10/18/2018 | $905.44 |
| PENSKE TRUCK LEASING COMPANY LP | PO BOX 802577 | | | CHICAGO | IL | 60680-2577 | | SUPPLIERS OR VENDORS | 11/1/2018 | $733.33 |
| PEPSI COLA | SEE 9725806-012 | | | DALLAS | TX | 75284-1918 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16.88 |
| PEPSI COLA | SEE 9725806-012 | | | DALLAS | TX | 75284-1918 | | SUPPLIERS OR VENDORS | 12/17/2018 | $16.88 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,456.34 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 10/23/2018 | $9,727.11 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,184.30 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,934.16 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,823.04 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,634.61 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,698.94 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/13/2018 | $360.36 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,523.48 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/27/2018 | $20,476.87 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,375.53 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/4/2018 | $10,375.74 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/6/2018 | $11,767.84 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/20/2018 | $27,139.43 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,449.00 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 12/28/2018 | $15,063.83 |
| PEPSI COLA BOTTLING | 1900 WEST AVENUE S | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 1/3/2019 | $20.00 |
| PEPSI COLA BOTTLING BILLINGS | MIKE D DIMICH SONS | SEE V# 9725525 | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/16/2018 | $170.00 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,190.74 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 10/25/2018 | $120.55 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,436.84 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,982.44 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 11/15/2018 | $506.00 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,323.97 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,701.55 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,591.90 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,458.16 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,009.56 |
| PEPSI COLA BOTTLING CO OF DUBUQUE | LIME ROCK SPRINGS | 10537 HIGHWAY 52 NORTH | | DUBUQUE | IA | 52001-8857 | | SUPPLIERS OR VENDORS | 12/27/2018 | $3,572.21 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,146.88 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,744.34 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,873.02 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 10/30/2018 | $665.86 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/2/2018 | $840.28 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/6/2018 | $912.18 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,183.20 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,292.27 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,317.88 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,854.25 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,274.54 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,282.86 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 12/4/2018 | $212.06 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 12/11/2018 | $102.98 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8,128.38 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,495.76 |
| PEPSI COLA BOTTLING COMPANY | NORTHERN BOTTLING CO | PO BOX 639 | | MINOT | ND | 58702-0639 | | SUPPLIERS OR VENDORS | 12/27/2018 | $401.18 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 10/18/2018 | $707.85 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,743.70 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/1/2018 | $385.40 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/8/2018 | $764.50 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/15/2018 | $536.87 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/22/2018 | $644.08 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/29/2018 | $777.50 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,278.85 |
| PEPSI COLA BOTTLING HOUGHTON | 309 EAST SHARON AVENUE | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 12/21/2018 | $767.56 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $976.82 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,206.97 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $324.36 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $429.84 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $333.95 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,696.70 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $252.74 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $348.70 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $192.56 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $644.56 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,026.23 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,855.62 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $228.82 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $403.17 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $669.02 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $777.84 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,621.38 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,869.90 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $901.92 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $739.22 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $773.57 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $254.56 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,196.54 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,379.88 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,331.76 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,636.82 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $569.34 |
| PEPSI COLA BOTTLING LINCOLN | ATTN ACCT REC LINCOLN | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $262.72 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,353.67 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 10/25/2018 | $41.16 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 10/25/2018 | $31,281.24 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,958.19 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 11/8/2018 | $84.41 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,054.57 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,160.91 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 11/22/2018 | $22,324.46 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 11/29/2018 | $18,224.83 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 12/17/2018 | $27.44 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 12/19/2018 | $47,089.68 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,942.94 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,749.75 |
| PEPSI COLA BOTTLING MADISON | WP BEVERAGES LLC | PO BOX 7425 | | MADISON | WI | 53707-7425 | | SUPPLIERS OR VENDORS | 12/27/2018 | $9,794.83 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,223.68 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $28,894.83 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,924.53 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,286.56 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,400.74 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18,569.91 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,916.08 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 12/19/2018 | $42,659.56 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,819.96 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,342.80 |
| PEPSI COLA BOTTLING NE WISCONSIN | PO BOX 88301 | | | MILWAUKEE | WI | 53288-0301 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,357.33 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $425.23 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $41.99 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,689.60 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $800.32 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,546.96 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/8/2018 | $435.21 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/8/2018 | $598.23 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $243.01 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $631.99 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/22/2018 | $558.22 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,512.60 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $564.06 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,649.76 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,947.61 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/19/2018 | $16,758.92 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $283.80 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/21/2018 | $300.62 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/27/2018 | $135.60 |
| PEPSI COLA BOTTLING NORFOLK | ATTN ACCTS RECEIVABLE | 1106 ALASKA AVENUE | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/27/2018 | $789.02 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 10/23/2018 | $106.71 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,110.76 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 11/13/2018 | $670.71 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 11/23/2018 | $480.09 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 11/27/2018 | $528.89 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 12/4/2018 | $382.96 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 12/11/2018 | $343.53 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 12/19/2018 | $52.98 |
| PEPSI COLA BOTTLING OF HASTINGS INC | PO BOX 328 | PAM TO ORACLE | | HASTINGS | NE | 68901 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,194.30 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/18/2018 | $200.65 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/18/2018 | $413.12 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $81.80 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $120.58 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $177.45 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $804.86 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $823.70 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,024.55 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,172.72 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,404.55 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,804.40 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,205.00 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/22/2018 | $191.52 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/22/2018 | $238.59 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,316.84 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4.74 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $383.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $477.36 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $649.94 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,094.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,270.06 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,481.54 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,482.23 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/23/2018 | $6,678.36 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/25/2018 | $384.97 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,121.54 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $223.89 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $251.81 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $412.72 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $486.45 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $762.65 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $782.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $789.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $816.00 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,085.53 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,154.41 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,516.33 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,910.57 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/29/2018 | $356.86 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/29/2018 | $563.97 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/29/2018 | $968.52 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $72.23 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $148.67 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $276.47 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $370.46 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $452.10 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $579.03 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $862.47 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $877.78 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,531.60 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $38.50 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $542.78 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,252.14 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75.96 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $179.06 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $182.40 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $302.48 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $452.81 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $507.53 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $594.84 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $690.86 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,080.59 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,088.42 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,178.69 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,202.77 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/5/2018 | $363.52 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/5/2018 | $442.08 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $188.19 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $255.09 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $255.27 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $339.75 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $402.72 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,380.96 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,506.42 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,697.85 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,224.03 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,658.70 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/8/2018 | $224.39 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/8/2018 | $859.84 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $99.96 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $107.55 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $116.46 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $124.80 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $178.61 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $195.58 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $225.58 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $245.66 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $730.46 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $741.32 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,017.95 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,671.33 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/12/2018 | $153.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/12/2018 | $481.01 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $8.64 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $153.13 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $215.68 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $309.07 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $441.50 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $558.04 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $610.81 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,128.64 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,421.94 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/15/2018 | $112.30 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/15/2018 | $750.28 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $49.61 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $128.11 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $181.72 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $264.26 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $305.87 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $319.46 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $583.89 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $758.56 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $964.13 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/22/2018 | $472.41 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/22/2018 | $917.75 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,119.98 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $384.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $396.27 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $406.06 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $742.03 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $867.19 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $916.66 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,486.32 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,488.84 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,619.10 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,852.72 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,142.06 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,672.04 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/26/2018 | $266.39 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1,585.71 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $92.28 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $329.01 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $583.70 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $597.30 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $839.74 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $850.59 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $978.35 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,568.97 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/28/2018 | $385.62 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/29/2018 | $409.29 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/29/2018 | $763.15 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $222.38 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $444.71 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $669.45 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $776.07 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,354.49 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,727.51 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,054.38 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,322.62 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,246.24 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,217.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/3/2018 | $782.55 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,160.86 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/4/2018 | $66.66 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/4/2018 | $945.65 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,070.92 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,631.11 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,950.85 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/5/2018 | $217.96 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/11/2018 | $133.39 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/11/2018 | $174.24 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/11/2018 | $180.68 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/11/2018 | $222.40 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,307.46 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/11/2018 | $1,892.87 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $396.42 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $906.97 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,225.65 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,360.81 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,412.20 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,469.49 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,847.16 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,209.04 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3,796.68 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3,955.25 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,516.48 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,944.63 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,990.34 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $7,364.23 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $204.18 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $300.11 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $309.76 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $388.24 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $413.68 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $587.95 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,197.50 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,225.74 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,380.21 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $136.10 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $139.59 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $321.32 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $453.28 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $622.32 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $885.70 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $887.76 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,012.44 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/27/2018 | $542.16 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/27/2018 | $636.40 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/27/2018 | $706.91 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/27/2018 | $800.04 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/27/2018 | $977.71 |
| PEPSI COLA BOTTLING OGDEN | LARSEN BEVERAGE | PO BOX 12130 | | OGDEN | UT | 84412-2130 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,032.18 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 10/18/2018 | $806.39 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,407.62 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 11/1/2018 | $389.76 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 11/8/2018 | $765.04 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 11/15/2018 | $622.24 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 11/22/2018 | $329.60 |
| PEPSI COLA BOTTLING PASCO | NOEL CORP | PO BOX 2531 | | PASCO | WA | 99302 | | SUPPLIERS OR VENDORS | 11/29/2018 | $671.40 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,012.35 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,785.97 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,474.71 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 11/8/2018 | $871.12 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,003.25 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,112.53 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,148.51 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 12/19/2018 | $11,183.80 |
| PEPSI COLA BOTTLING PIPESTONE | PO BOX 747 | | | PIPESTONE | MN | 56164-0747 | | SUPPLIERS OR VENDORS | 12/27/2018 | $940.20 |
| PEPSI COLA BOTTLING RENO | SHOPKO STORES | PO BOX 19060 | DISC 03/29/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31.06 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/18/2018 | $333.59 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,108.46 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,426.02 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,833.91 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/15/2018 | $504.42 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,526.24 |
| PEPSI COLA BOTTLING WALLA WALLA | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,764.56 |
| PEPSI COLA BOTTLING YAKIMA | THE NOEL CORPORATION | PO BOX 111 | | YAKIMA | WA | 98907 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,357.16 |
| PEPSI COLA BOTTLING YAKIMA | THE NOEL CORPORATION | PO BOX 111 | | YAKIMA | WA | 98907 | | SUPPLIERS OR VENDORS | 11/15/2018 | $341.48 |
| PEPSI COLA BOTTLING YAKIMA | THE NOEL CORPORATION | PO BOX 111 | | YAKIMA | WA | 98907 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9,130.48 |
| PEPSI COLA BOTTLING YAKIMA | THE NOEL CORPORATION | PO BOX 111 | | YAKIMA | WA | 98907 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,822.61 |
| PEPSI COLA CHAMPAIGN URBANA | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,841.90 |
| PEPSI COLA CHAMPAIGN URBANA | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | SUPPLIERS OR VENDORS | 10/24/2018 | $271.16 |
| PEPSI COLA CHAMPAIGN URBANA | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | SUPPLIERS OR VENDORS | 11/2/2018 | $162.92 |
| PEPSI COLA CHAMPAIGN URBANA | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | SUPPLIERS OR VENDORS | 11/16/2018 | $926.80 |
| PEPSI COLA CHAMPAIGN URBANA | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,670.00 |
| PEPSI COLA CHAMPAIGN URBANA | VICE PRESIDENT OF SALES | 1306 WEST ANTHONY DRIVE | | CHAMPAIGN | IL | 61821 | | SUPPLIERS OR VENDORS | 12/11/2018 | $304.20 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA GENERAL BOTTLER | 1475 EAST WDFELD ROAD SUITE 1300 | | | SCHAUMBURG | IL | 60173 | | PURCHASE OF MERCHANDISE | 12/13/2018 | $484,758.15 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,426.60 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 10/19/2018 | $290.68 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 10/23/2018 | $32,533.07 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,119.15 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 10/26/2018 | $452.55 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 10/30/2018 | $57,861.32 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,698.96 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/6/2018 | $70,425.09 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,971.74 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/13/2018 | $62,497.05 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,481.44 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/16/2018 | $310.70 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/27/2018 | $161,062.31 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,455.87 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 11/30/2018 | $418.50 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 12/4/2018 | $50,728.10 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,407.04 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 12/20/2018 | $34,983.24 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 12/21/2018 | $13,480.74 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 12/22/2018 | $38,806.39 |
| PEPSI COLA GENERAL BOTTLERS INC | 75 REMITTANCE DRIVE STE 1884 | | | CHICAGO | IL | 60675-1884 | | SUPPLIERS OR VENDORS | 12/28/2018 | $53,599.99 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 10/18/2018 | $537.83 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,573.89 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,921.86 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 11/8/2018 | $516.29 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,266.69 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 11/22/2018 | $821.51 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,750.24 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 12/19/2018 | $9,080.67 |
| PEPSI COLA KEOKUK BOTTLING COMPANY | MAIN STREET ROAD | PO BOX 45 | | KEOKUK | IA | 52632 | | SUPPLIERS OR VENDORS | 12/27/2018 | $440.71 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 10/18/2018 | $86.69 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 10/25/2018 | $119.71 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 11/1/2018 | $470.48 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 11/8/2018 | $167.04 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 11/15/2018 | $239.06 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 11/22/2018 | $254.14 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 11/29/2018 | $453.04 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 12/19/2018 | $875.00 |
| PEPSI COLA OF MARYSVILLE DBA MARKAN SALE | 604 CENTER STREET | PO BOX 535 | PAM TO ORACLE | MARYSVILLE | KS | 66508 | | SUPPLIERS OR VENDORS | 12/21/2018 | $312.90 |
| PEPSI COLA OF NEW INCORPORATED | 1163 WAUBE LANE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42.20 |
| PEPSI COLA OF NEW INCORPORATED | 1163 WAUBE LANE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 1/4/2019 | $97.06 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/18/2018 | $905.08 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,343.07 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,318.09 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,557.32 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,042.76 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,566.15 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,948.36 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,714.32 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 12/21/2018 | $277.28 |
| PEPSI COLA OF SIOUXLAND | ATTN AR | 1901 WINDHOEK DRIVE | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,023.79 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $517.75 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $804.18 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $362.77 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $882.30 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $380.85 |
| PEPSI MIDAMERICA | PO BOX 18241F | | | ST LOUIS | MO | 63150-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,055.80 |
| PER BRODIN | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $415.99 |
| PER BRODIN | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $132.44 |
| PER BRODIN | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $268.48 |
| PERFECTA PRODUCTS INCORPORATED | PO BOX 128 | 131 W SOUTH RANGE ROAD | PAM TO ORACLE | NORTH LIMA | OH | 44452 | | SUPPLIERS OR VENDORS | 10/18/2018 | $282.24 |
| PERFECTA PRODUCTS INCORPORATED | PO BOX 128 | 131 W SOUTH RANGE ROAD | PAM TO ORACLE | NORTH LIMA | OH | 44452 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,270.08 |
| PERFECTA PRODUCTS INCORPORATED | PO BOX 128 | 131 W SOUTH RANGE ROAD | PAM TO ORACLE | NORTH LIMA | OH | 44452 | | SUPPLIERS OR VENDORS | 11/1/2018 | $705.60 |
| PERFECTA PRODUCTS INCORPORATED | PO BOX 128 | 131 W SOUTH RANGE ROAD | PAM TO ORACLE | NORTH LIMA | OH | 44452 | | SUPPLIERS OR VENDORS | 11/8/2018 | $534.24 |
| PERFECTA PRODUCTS INCORPORATED | PO BOX 128 | 131 W SOUTH RANGE ROAD | PAM TO ORACLE | NORTH LIMA | OH | 44452 | | SUPPLIERS OR VENDORS | 11/15/2018 | $276.48 |
| PERFECTA PRODUCTS INCORPORATED | PO BOX 128 | 131 W SOUTH RANGE ROAD | PAM TO ORACLE | NORTH LIMA | OH | 44452 | | SUPPLIERS OR VENDORS | 11/22/2018 | $564.48 |
| PERFETTI VAN MELLE USA INCORPORATED | DEPT 2230 | | | CAROL STREAM | IL | 60132-2230 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,035.11 |
| PERFORMANCE SYSTEMS LC | 1701 WEST D STREET | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 11/10/2018 | $4,166.67 |
| PERFORMANCE SYSTEMS LC | 1701 WEST D STREET | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 12/8/2018 | $4,166.67 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/19/2018 | $765.70 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/19/2018 | $22,287.57 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/20/2018 | $2,554.70 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/26/2018 | $924.15 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23,403.46 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/27/2018 | $2,236.05 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1,252.63 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/2/2018 | $559.55 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/2/2018 | $28,935.45 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/3/2018 | $2,231.96 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/9/2018 | $26,280.28 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,325.00 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/16/2018 | $540.83 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/16/2018 | $22,942.30 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/27/2018 | $192.34 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 11/30/2018 | $46,589.73 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/1/2018 | $181.15 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/6/2018 | $8,125.00 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/8/2018 | $34,820.70 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/11/2018 | $3,915.47 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/12/2018 | $3,270.87 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,057.24 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,382.62 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,001.57 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,503.52 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/22/2018 | $137.73 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/22/2018 | $10,260.86 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/28/2018 | $3,486.00 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 12/28/2018 | $9,954.42 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 1/5/2019 | $20,353.68 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 1/8/2019 | $17,980.91 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 1/12/2019 | $132.45 |
| PERFORMANCE TEAM NW | PO BOX 515176 | | | LOS ANGELES | CA | 90051-5176 | | SUPPLIERS OR VENDORS | 1/12/2019 | $4,986.48 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | SUPPLIERS OR VENDORS | 10/19/2018 | $8,330.52 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | SUPPLIERS OR VENDORS | 10/23/2018 | $7,626.74 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | SUPPLIERS OR VENDORS | 10/26/2018 | $60.32 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,909.75 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | SUPPLIERS OR VENDORS | 11/23/2018 | $8,345.14 |
| PERFUME CENTER OF AMERICA | 2020 OCEAN AVE | | | RONKONKOMA | NY | 11779 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,061.16 |
| PERIO INCORPORATED | DEPT 781721 | PO BOX 78000 | | DETROIT | MI | 48278-1721 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,561.62 |
| PERIO INCORPORATED | DEPT 781721 | PO BOX 78000 | | DETROIT | MI | 48278-1721 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,230.86 |
| PERIO INCORPORATED | DEPT 781721 | PO BOX 78000 | | DETROIT | MI | 48278-1721 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,489.53 |
| PERIO INCORPORATED | DEPT 781721 | PO BOX 78000 | | DETROIT | MI | 48278-1721 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,777.27 |
| PERKINS RESTAURANT AND BAKERY | 600 9TH AVE SE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $778.42 |
| PERKS PLAZA LLC | 417 SHARP STREET | PO BOX 391 | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,980.00 |
| PERKS PLAZA LLC | 417 SHARP STREET | PO BOX 391 | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,416.67 |
| PERKS PLAZA LLC | 417 SHARP STREET | PO BOX 391 | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,980.00 |
| PERKS PLAZA LLC | 417 SHARP STREET | PO BOX 391 | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,416.67 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 10/23/2018 | $6,770.21 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 10/26/2018 | $47,723.76 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 10/30/2018 | $37,701.39 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/2/2018 | $23,919.36 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/6/2018 | $68,683.62 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25,400.70 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/13/2018 | $38,692.38 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/16/2018 | $19,951.38 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/23/2018 | $34,350.72 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/27/2018 | $27,818.16 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 11/30/2018 | $70,408.26 |
| PERRIGO | I PERRIGO CO | 22592 NETWORK PLACE | | CHICAGO | IL | 60673-1225 | | SUPPLIERS OR VENDORS | 12/4/2018 | $46,461.60 |
| PERRY BERGE | 1430 MITCHELL LINE ST | | | NORA SPRINGS | IA | 50458 | | SUPPLIERS OR VENDORS | 11/26/2018 | $82.00 |
| PERRY FLOOK | PO BOX 1817 | | | EAGLE | ID | 83616 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.42 |
| PERRY HAYES | 4406 145TH STREET | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| PERRY SWALLOW | STORE 557 | SHOPKO EMPLOYEE | 1174 N MAIN STREET | NEPHI | UT | 84648-0000 | | SUPPLIERS OR VENDORS | 12/29/2018 | $330.27 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,358.13 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,964.19 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 11/1/2018 | $831.13 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,754.67 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,626.59 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 11/22/2018 | $565.38 |
| PET BRANDS PRODUCTS LLC | 425 METRO PL N STE 690 | | | DUBLIN | OH | 43017 | | SUPPLIERS OR VENDORS | 11/29/2018 | $660.63 |
| PET GEAR DBA VERMONT JUVENILE | 192 SHELDON AVENUE | | | WEST RUTLAND | VT | 05777-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $129.43 |
| PET GEAR DBA VERMONT JUVENILE | 192 SHELDON AVENUE | | | WEST RUTLAND | VT | 05777-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $228.49 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,593.25 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,768.90 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,805.83 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,370.79 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,123.11 |
| PET IQ | PO BOX 200158 | | | PITTSBURGH | PA | 15251-0158 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,211.75 |
| PET QWERKS INC | 9 STUDEBAKER DRIVE | | | IRVINE | CA | 92618 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,057.36 |
| PET QWERKS INC | 9 STUDEBAKER DRIVE | | | IRVINE | CA | 92618 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,941.50 |
| PETER ALLEN | 800 6TH AVE NW | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.00 |
| PETER BARWICK | 1024 LONDON ST | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| PETER BORNROPP | 1000 COUNCIL WAY | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/5/2018 | $8.00 |
| PETER BURBACK | HARDLINES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $531.04 |
| PETER BURBACK | HARDLINES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $248.52 |
| PETER BURBACK | HARDLINES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $483.64 |
| PETER G VANDENHOUTEN | 477 N NINTH STREET | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,666.67 |
| PETER G VANDENHOUTEN | 477 N NINTH STREET | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/19/2018 | $16,666.67 |
| PETER GALOWSKI | 100 PRIMROSE LN | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.52 |
| PETER GALOWSKI | 100 PRIMROSE LN | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.48 |
| PETER KEMPTHORNE | 1817 WAUNONA WAY | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 10/22/2018 | $5.95 |
| PETER LABERGE | N3402 BAY DE NOC DRIVE | | | MENOMINEE | MI | 49858 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| PETER POPOVICH | STORE 4-119 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $66.49 |
| PETER REIN | 440 2ND AVE SE | | | HARMONY | MN | 55939 | | SUPPLIERS OR VENDORS | 12/13/2018 | $28.31 |
| PETER REIN | 440 2ND AVE SE | | | HARMONY | MN | 55939 | | SUPPLIERS OR VENDORS | 12/13/2018 | $44.11 |
| PETER SCHLISE | 1248 LONG TAIL BEACH RD | | | SUAMICO | WI | 54173 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| PETER ZLATOHLAVEK | 1704 MEADOWBROOK DRIVE APT 10 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/31/2018 | $43.80 |
| PETERLIN DISTRIBUTING COMPANY | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $88.20 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PETERLIN DISTRIBUTING COMPANY | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.29 |
| PETERLIN DISTRIBUTING COMPANY | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $147.90 |
| PETERLIN DISTRIBUTING COMPANY | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $372.50 |
| PETERLIN DISTRIBUTING COMPANY | CASH ON DELIVERY | SHOPKO STORES INCORPORATED | PAM TO ORACLE | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $49.30 |
| PETERS LAWN SERVICE INCORPORATED | PO BOX 4215 | | | MANKATO | MN | 56002-4215 | | SUPPLIERS OR VENDORS | 11/1/2018 | $776.70 |
| PETERS LAWN SERVICE INCORPORATED | PO BOX 4215 | | | MANKATO | MN | 56002-4215 | | SUPPLIERS OR VENDORS | 11/15/2018 | $285.87 |
| PETES LAWN & GARDEN SERVICE | N1760 JANNETTE CIRCLE | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/1/2018 | $84.40 |
| PETES LAWN & GARDEN SERVICE | N1760 JANNETTE CIRCLE | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 12/17/2018 | $211.00 |
| PETFIVE BRANDS LLC | 3966 PEMBROKE RD | | | PEMBROKE PARK | FL | 33021 | | SUPPLIERS OR VENDORS | 10/31/2018 | $3,015.96 |
| PETROLEUM EQUIPMENT SERVICE OF | WISCONSIN LLC | PO BOX 8442 | | GREEN BAY | WI | 54308-8442 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,296.07 |
| PETROLEUM STORAGE TANK FUND | PO BOX 83720 | | | BOISE | ID | 83720-0044 | | SUPPLIERS OR VENDORS | 12/7/2018 | $50.00 |
| PEZ CANDY INCORPORATED | GENERAL POST OFFICE | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,451.12 |
| PEZ CANDY INCORPORATED | GENERAL POST OFFICE | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | | SUPPLIERS OR VENDORS | 11/22/2018 | $141.12 |
| PEZ CANDY INCORPORATED | GENERAL POST OFFICE | PO BOX 30087 | | NEW YORK | NY | 10087-0087 | | SUPPLIERS OR VENDORS | 11/29/2018 | $70.56 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,091.00 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,679.00 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,221.49 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,182.18 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,831.00 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,128.00 |
| PG GOLF LLC | 12505 REED ROAD STE 200 | | | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,387.00 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,889.92 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16,038.27 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,519.87 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 11/8/2018 | $419.04 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,949.52 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,681.10 |
| PH BEAUTY LABS | PO BOX 856920 | | | MINNEAPOLIS | MN | 55485-6920 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,306.58 |
| PHANTOM RESEARCH LABORATORIES INC | PO BOX 600650 | | | SAN DIEGO | CA | 92160-0650 | | SUPPLIERS OR VENDORS | 10/25/2018 | $299.00 |
| PHARMACY VALUE ALLIANCE LLC | PO BOX 980640 | | | PARK CITY | UT | 84098 | | SUPPLIERS OR VENDORS | 11/8/2018 | $347.00 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,303.05 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,238.70 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,032.84 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2,656.77 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $516.42 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $22,988.52 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $27,244.10 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/31/2018 | $406.98 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $14,788.94 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/5/2018 | $16,227.53 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $8,277.58 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/12/2018 | $49,296.59 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $26,391.79 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24,893.92 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,559.54 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $63,233.43 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11,581.49 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $33,528.44 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $911.08 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/13/2018 | $496.83 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/18/2018 | $79,493.33 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $19,102.85 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $16,451.92 |
| PHARMAVITE LLC | 13699 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $8,255.52 |
| PHARMSERV SOLUTIONS LLC | 4225 FLEUR DRIVE STE 118 | | | DES MOINES | IA | 50321 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,551.54 |
| PHIL MILLER | 2508 WAYNE ST | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.78 |
| PHIL MILLER | 2508 WAYNE ST | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.14 |
| PHILIP BARTHOLOMEW | STORE 688 | SHOPKO EMPLOYEE | 413 W HURON STREET | MISSOURI VALLEY | IA | 51555 | | SUPPLIERS OR VENDORS | 10/26/2018 | $138.43 |
| PHILIP WESTRICH | 1032 PROSPECT STREET | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9.76 |
| PHILIPP AUGUSTINE | 112 HURON AVE | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| PHILLIP BONDE | 152 GEBHART AVE | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 11/14/2018 | $5.00 |
| PHILLIP COLLALTI | 616 ORDWAY | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2.00 |
| PHILLIP PRUSAK | W3141 STATE RD 37 | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42.12 |
| PHILLIP SPRANGERS | 1029 MELISSA ST. | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/31/2018 | $36.78 |
| PHILLIP STETTINGER | 1919 SOUTH 40TH SUITE 315 | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,000.00 |
| PHILLIP STETTINGER | 1919 SOUTH 40TH SUITE 315 | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,000.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PHILLIP WALL | 583 E LAKE PARK PL | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.08 |
| PHILLIP WALL | 583 E LAKE PARK PL | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.32 |
| PHILLIPS COUNTY TREASURER | PO BOX 372 | | | PHILLIPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 12/7/2018 | $7,521.63 |
| PHILLIPS PROPERTY MAINTENANCE LLC | 404 ALMEDA AVE | | | MINERVA | OH | 44657 | | SUPPLIERS OR VENDORS | 10/25/2018 | $225.00 |
| PHILLIPS VAN HEUSEN PVH CORP | PO BOX 643156 | | | PITTSBURGH | PA | 15264-3156 | | SUPPLIERS OR VENDORS | 11/5/2018 | $50,915.33 |
| PHILLIPSBURG CHAMBER OF COMMERCE | 205 F STREET | | | PHILLIPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 12/13/2018 | $50.00 |
| PHILLIPSBURG HIGH SCHOOL | 410 S 7TH | | | PHILLPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 11/14/2018 | $60.00 |
| PHOENIX LIMITED PARTNERSHIP | PO BOX 5086 | | | SHERIDAN | WY | 82801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $37,784.16 |
| PHOENIX LIMITED PARTNERSHIP | PO BOX 5086 | | | SHERIDAN | WY | 82801 | | SUPPLIERS OR VENDORS | 12/17/2018 | $39,583.21 |
| PHOENIX PLAZA LLC | 51 N EASTRIDGE DRIVE | | | ST GEORGE | UT | 84790 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,095.29 |
| PHOENIX PLAZA LLC | 51 N EASTRIDGE DRIVE | | | ST GEORGE | UT | 84790 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,095.29 |
| PHOTO FILE INCORPORATED | 333 North Bedford Rd. | Suite 130 | | Mount Kisco | NY | 10549 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,842.17 |
| PHOTO FILE INCORPORATED | 333 North Bedford Rd. | Suite 130 | | Mount Kisco | NY | 10549 | | SUPPLIERS OR VENDORS | 11/15/2018 | $30,876.00 |
| PHYLLIS GOTHARD | 3122 W. KUNKLE BLVD. #1 | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/31/2018 | $173.71 |
| PHYLLIS PACKWOOD | 12616 E. SKYVIEW AVENUE | | | SPOKANE VALLEY | WA | 99216 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.00 |
| PHYLLIS SOUR | 12009 STURGIS ROAD | | | BLACK HAWK | SD | 57718 | | SUPPLIERS OR VENDORS | 12/10/2018 | $8.32 |
| PHYLLIS SPENCE | 2100 EUCLID AVENUE, APT # 3 | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.94 |
| PHYLLIS SPENCE | 2100 EUCLID AVENUE, APT # 3 | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/12/2018 | $11.98 |
| PHYLLIS VALENTINE | PO BOX 291 | 701 LODGE | | EPWORTH | IA | 52045 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.00 |
| PHYSICIANS PLUS INSURANCE CORP | ADJUSTMENT DEPT | PO BOX 2078 | | MADISON | WI | 53701 | | SUPPLIERS OR VENDORS | 11/7/2018 | $19.85 |
| PICK N SAVE | 1505 MADISON AVENUE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/1/2018 | $250.00 |
| PICKRUHN & KILINSKI ENTERPRISE | 514 COUNTY ROAD A | | | MARATHON | WI | 54448 | | SUPPLIERS OR VENDORS | 11/15/2018 | $21,887.75 |
| PICKRUHN & KILINSKI ENTERPRISE | 514 COUNTY ROAD A | | | MARATHON | WI | 54448 | | SUPPLIERS OR VENDORS | 12/19/2018 | $21,387.33 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | SUPPLIERS OR VENDORS | 10/18/2018 | $29.50 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20.50 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.00 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | SUPPLIERS OR VENDORS | 11/15/2018 | $44.00 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | SUPPLIERS OR VENDORS | 11/22/2018 | $24.50 |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | | | MOORPARK | CA | 93021 | | SUPPLIERS OR VENDORS | 11/29/2018 | $32.00 |
| PIERCE BIOTECHNOLOGY INC | LEANNE CLAYTON | PO BOX 117 | | ROCKFORD | IL | 61105 | | SUPPLIERS OR VENDORS | 12/7/2018 | $524.97 |
| PIGGLY WIGGLY | 80 PARK AVENUE | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 12/21/2018 | $330.57 |
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 10/18/2018 | $12,451.18 |
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,821.31 |
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,555.39 |
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,335.61 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,023.18 |
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,891.59 |
| PILOT CORPORATION OF AMERICA | DEPT 0271   PO BOX 120271 | | | DALLAS | TX | 75312-0271 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,713.87 |
| PINE RIDGE MALL JC LLC | PO BOX 23 | | | JEFFERSON CITY | MO | 65109 | | SUPPLIERS OR VENDORS | 11/1/2018 | $281.74 |
| PINE RIDGE MALL JC LLC | PO BOX 23 | | | JEFFERSON CITY | MO | 65109 | | SUPPLIERS OR VENDORS | 12/1/2018 | $281.74 |
| PINE TREE COMMERCIAL REALTY | ROBIN PEORIA LLC | PO BOX 60470 | | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/1/2018 | $95,902.55 |
| PINE TREE COMMERCIAL REALTY | ROBIN PEORIA LLC | PO BOX 60470 | | CHARLOTTE | NC | 28260-0253 | | SUPPLIERS OR VENDORS | 11/27/2018 | $73,047.15 |
| PIONEER DISTRIBUTING INC | PO BOX 118 | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 11/1/2018 | $392.75 |
| PIONEER DISTRIBUTING INC | PO BOX 118 | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 11/15/2018 | $292.90 |
| PIONEER DISTRIBUTING INC | PO BOX 118 | | | GERING | NE | 69341 | | SUPPLIERS OR VENDORS | 11/22/2018 | $264.50 |
| PIONEER IRRIGATION DISTRICT | P O BOX 426 | | | CALDWELL | ID | 83606 | | SUPPLIERS OR VENDORS | 12/13/2018 | $356.64 |
| PIPCO COMPANIES LTD INCORPORATED | 1409 W ALTORFER DRIVE | | | PEORIA | IL | 61615 | | SUPPLIERS OR VENDORS | 11/15/2018 | $325.00 |
| PIPCO COMPANIES LTD INCORPORATED | 1409 W ALTORFER DRIVE | | | PEORIA | IL | 61615 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,275.00 |
| PIPESTONE BUILDING MATERIALS INC | PO BOX 424 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 10/25/2018 | $200.00 |
| PIPESTONE BUILDING MATERIALS INC | PO BOX 424 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50.00 |
| PIPESTONE BUILDING MATERIALS INC | PO BOX 424 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/15/2018 | $150.00 |
| PIPESTONE BUILDING MATERIALS INC | PO BOX 424 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/29/2018 | $150.00 |
| PIPESTONE BUILDING MATERIALS INC | PO BOX 424 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/17/2018 | $50.00 |
| PIPESTONE PUBLISHING | PO BOX 277 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 10/24/2018 | $14.50 |
| PIPESTONE PUBLISHING | PO BOX 277 | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/15/2018 | $66.50 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 10/18/2018 | $108,547.31 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 10/19/2018 | $213,692.16 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 10/23/2018 | $310,140.23 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,552.71 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,131.28 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,514.88 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,898.93 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/13/2018 | $545.56 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,114.93 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,849.42 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,588.41 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/23/2018 | $7,681.84 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,184.67 |
| PIPING ROCK HEALTH PRODUCTS LLC | RUDOLPH INVESTMENT GROUP TRUST | 3900 VETERANS MEMORIAL HWY SUITE 200 | | BOHEMIA | NY | 11716 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,017.86 |
| PITNEY BOWES | PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | | SUPPLIERS OR VENDORS | 11/12/2018 | $568.20 |
| PITNEY BOWES | PURCHASE POWER | PO BOX 371874 | | PITTSBURGH | PA | 15250-7874 | | SUPPLIERS OR VENDORS | 12/13/2018 | $541.98 |
| PIZZA HUT | 506 SOUTH 25TH STREET | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/18/2018 | $165.00 |
| PIZZA HUT | HWY 136 EAST | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 12/20/2018 | $100.00 |
| PIZZA RANCH | ATTN LORI ALLEN | 102 S MAIN | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/12/2018 | $79.11 |
| PIZZA RANCH | ATTN LORI ALLEN | 102 S MAIN | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/12/2018 | $79.11 |
| PIZZA RANCH | 3010 S 84TH STREET | | | OMAHA | NE | 68124 | | SUPPLIERS OR VENDORS | 12/19/2018 | $200.00 |
| PIZZA RANCH BILLINGS | 2505 KING AVENUE WEST | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/16/2018 | $389.97 |
| PIZZA RANCH OF EAST SIOUX FALLS | PO BOX 409 | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 10/25/2018 | $223.92 |
| PKY LAWN AND LANDSCAPE INC | 2415 S 21ST STREET | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/1/2018 | $240.00 |
| PKY LAWN AND LANDSCAPE INC | 2415 S 21ST STREET | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/29/2018 | $120.00 |
| PL DEVELOPMENTS | ATTN ACCTS RECEIVABLE | 609 2 CANTIAGUE ROCK ROAD | | WESTBURY | NY | 11590-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,081.69 |
| PL DEVELOPMENTS | ATTN ACCTS RECEIVABLE | 609 2 CANTIAGUE ROCK ROAD | | WESTBURY | NY | 11590-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,989.15 |
| PL DEVELOPMENTS | ATTN ACCTS RECEIVABLE | 609 2 CANTIAGUE ROCK ROAD | | WESTBURY | NY | 11590-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,376.93 |
| PL DEVELOPMENTS | ATTN ACCTS RECEIVABLE | 609 2 CANTIAGUE ROCK ROAD | | WESTBURY | NY | 11590-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $253.02 |
| PLADIS GLOBAL | 10 BANK STREET SUITE 1011 | | | WHITE PLAINS | NY | 10606 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,925.17 |
| PLADIS GLOBAL | 10 BANK STREET SUITE 1011 | | | WHITE PLAINS | NY | 10606 | | SUPPLIERS OR VENDORS | 11/23/2018 | $4,675.78 |
| PLADIS GLOBAL | 10 BANK STREET SUITE 1011 | | | WHITE PLAINS | NY | 10606 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3,199.35 |
| PLANAHEAD | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/7/2018 | $5,866.50 |
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 10/25/2018 | $777.61 |
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,090.90 |
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,040.73 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,514.70 |
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,445.70 |
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 11/29/2018 | $873.49 |
| PLANO MOLDING | 431 E. South Street | | | Plano | IL | 60545 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,992.26 |
| PLANO MOLDING COMPANY LLC | DBA WILDGAME INNOVATIONS | VICE PRESIDENT OF SALES | 601 FOUNTAIN PARKWAY | GRAND PRARIE | TX | 75050 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,345.96 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,204.68 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 10/25/2018 | $561.12 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 11/1/2018 | $329.68 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 11/8/2018 | $137.45 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 11/15/2018 | $114.32 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 11/22/2018 | $71.24 |
| PLANTATION PRODUCTS LLC | VICE PRESIDENT OF SALES | 202 SOUTH WASHINGTON STREET | | NORTON | MA | 02766 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27.20 |
| PLASTIC DEVELOPMENT GROUP | 24445 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | | PURCHASE OF MERCHANDISE | 10/26/2018 | $198,711.00 |
| PLASTIC DEVELOPMENT GROUP LLC | 24445 NORTHWESTERN HWY STE 101 | | | SOUTHFIELD | MI | 48075 | | SUPPLIERS OR VENDORS | 12/21/2018 | $147,317.56 |
| PLATTE COUNTY LEGACY HOME | 100 19TH STREET | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 10/24/2018 | $64.27 |
| PLATTE COUNTY TREASURER | 806 9TH STREET | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 11/6/2018 | $8,569.67 |
| PLATYPUSCO COM | 2935 STOCKYARD RD L3 | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 10/18/2018 | $237.60 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,729.46 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,035.45 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,098.68 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/15/2018 | $317.50 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,306.00 |
| PLAYMONSTER LLC | 1400 E INMAN PARKWAY | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34,837.44 |
| PLUGG LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,926.60 |
| PLUGG LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/28/2018 | $201.82 |
| PLUGG LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,492.20 |
| PLUMBING INNOVATIONS INC | PO BOX 338 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $250.00 |
| PMI FOOD SERVICE | PO BOX 10567 | | | GREEN BAY | WI | 54307-0567 | | SUPPLIERS OR VENDORS | 10/19/2018 | $63,000.00 |
| PMI FOOD SERVICE | PO BOX 10567 | | | GREEN BAY | WI | 54307-0567 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,465.00 |
| POGYS CATERING | 1230 AVON STREET | | | LA CROSSE | WI | 54603 | | SUPPLIERS OR VENDORS | 12/13/2018 | $483.06 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,255.30 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,613.11 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,379.14 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,234.64 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,853.96 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,176.78 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,424.16 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,968.92 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,366.66 |
| POLAR FOODS | MILKY WAY INTERNATIONAL TRADING CO | PO BOX 469 | | NORWALK | CA | 90651-0469 | | SUPPLIERS OR VENDORS | 12/4/2018 | $464.56 |
| POLLY FELTON | 839 E SOUTH ST | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| POLYGROUP TRADING LIMITED | UNIT 606, FAIRMONT HOUSE | 8 COTTON TREE DRIVE | | PINGXIANG | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/13/2018 | $442,405.35 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 10/18/2018 | $963.00 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,286.00 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,508.78 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 11/8/2018 | $52.80 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,893.00 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 11/22/2018 | $839.50 |
| POMEROY COLLECTION LIMITED | 4820 Blalock Road | Suite 101 | | Houston | TX | 77041 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,980.50 |
| PONTUS SK PORTFOLIO LLC | 875 PROSPECT STREET SUITE 303 | | | LA JOLLA | CA | 92037 | | SUPPLIERS OR VENDORS | 11/1/2018 | $55,967.40 |
| PONTUS SK PORTFOLIO LLC | 875 PROSPECT STREET SUITE 303 | | | LA JOLLA | CA | 92037 | | SUPPLIERS OR VENDORS | 12/4/2018 | $55,967.40 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,062.32 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,551.56 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,798.14 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 11/8/2018 | $830.34 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12,074.88 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,601.56 |
| POOF SLINKY INCORPORATED | PO BOX 74008423 | | | CHICAGO | IL | 60674-8423 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,080.55 |
| POPCHIPS INCORPORATED | ATTN ACCTS RECEIVABLE | 5510 LINCOLN BLVD 425 | | PLAYA VISTA | CA | 90094 | | SUPPLIERS OR VENDORS | 10/18/2018 | $415.61 |
| POPCHIPS INCORPORATED | ATTN ACCTS RECEIVABLE | 5510 LINCOLN BLVD 425 | | PLAYA VISTA | CA | 90094 | | SUPPLIERS OR VENDORS | 11/15/2018 | $21,949.51 |
| POPE COUNTY TRIBUNE | 14 1ST AVENUE SE | PO BOX 157 | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 10/23/2018 | $329.00 |
| POPE COUNTY TRIBUNE | 14 1ST AVENUE SE | PO BOX 157 | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/27/2018 | $60.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| POPE DISTRIBUTING COMPANY | 1600 W CHESTNUT | | | ENID | OK | 73703 | | SUPPLIERS OR VENDORS | 12/20/2018 | $140.60 |
| POPSOCKETS LLC | 3033 STERLING CIRCLE | | | BOULDER | CO | 80301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,278.60 |
| POPSOCKETS LLC | 3033 STERLING CIRCLE | | | BOULDER | CO | 80301 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,680.00 |
| POPSOCKETS LLC | 3033 STERLING CIRCLE | | | BOULDER | CO | 80301 | | SUPPLIERS OR VENDORS | 11/6/2018 | $54,000.00 |
| POPSOCKETS LLC | 3033 STERLING CIRCLE | | | BOULDER | CO | 80301 | | SUPPLIERS OR VENDORS | 12/4/2018 | $136,278.80 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 10/19/2018 | $103,430.00 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 10/26/2018 | $113,316.92 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,680.12 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 11/2/2018 | $165,592.88 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 11/9/2018 | $88,345.35 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9,415.82 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 11/30/2018 | $467.46 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 11/30/2018 | $123,757.52 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 12/12/2018 | $4,715.51 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,304.53 |
| PORT LOGISTICS GROUP | DSJ ACQUISITION INCORPORATED | 3711 142ND AVENUE EA | | SUMNER | WA | 98390 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8,773.51 |
| PORT PUBLICATIONS INCORPORATED | PO BOX 249 | | | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 10/18/2018 | $420.18 |
| PORT PUBLICATIONS INCORPORATED | PO BOX 249 | | | PORT WASHINGTON | WI | 53074 | | SUPPLIERS OR VENDORS | 11/15/2018 | $348.66 |
| POST CRESCENT | PO BOX 59 | | | APPLETON | WI | 54912-0059 | | SUPPLIERS OR VENDORS | 11/8/2018 | $211.68 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 10/18/2018 | $245.40 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 10/25/2018 | $116.70 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 11/1/2018 | $299.70 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 11/8/2018 | $495.80 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 11/15/2018 | $24.70 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 12/20/2018 | $921.87 |
| POWER DISTRIBUTING | 185 INDUSTRIAL DRIVE | PAM TO ORACLE | | ELMHURST | IL | 60126 | | SUPPLIERS OR VENDORS | 12/27/2018 | $229.90 |
| POWER REVIEWS | 1 NORTH DEARBORN ST SUITE 800 | | | CHICAGO | IL | 60602 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,275.00 |
| PPG YUMA LLC | SCOTT J PETERSON | 1577 ZINC STREET | | LOVELAND | CO | 80537 | | SUPPLIERS OR VENDORS | 11/10/2018 | $3,333.33 |
| PPG YUMA LLC | SCOTT J PETERSON | 1577 ZINC STREET | | LOVELAND | CO | 80537 | | SUPPLIERS OR VENDORS | 12/8/2018 | $3,333.33 |
| PRACTICAL SYSTEMS INCORPORATED | DEPT AT 952647 | | | ATLANTA | GA | 31192-2647 | | SUPPLIERS OR VENDORS | 10/19/2018 | $377.38 |
| PRACTICAL SYSTEMS INCORPORATED | DEPT AT 952647 | | | ATLANTA | GA | 31192-2647 | | SUPPLIERS OR VENDORS | 10/23/2018 | $34.72 |
| PRACTICAL SYSTEMS INCORPORATED | DEPT AT 952647 | | | ATLANTA | GA | 31192-2647 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,520.00 |
| PRACTICAL SYSTEMS INCORPORATED | DEPT AT 952647 | | | ATLANTA | GA | 31192-2647 | | SUPPLIERS OR VENDORS | 11/16/2018 | $66.36 |
| PRACTICAL SYSTEMS INCORPORATED | 0 | DEPT AT 952647 | | ATLANTA | GA | 31192-2647 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRAIRIE COMMUNITY SERVICE EASTWOOD | 101 FIREWOOD DR | | | REDWOOD FALLS | MN | 56283 | | SUPPLIERS OR VENDORS | 11/26/2018 | $49.99 |
| PRAIRIE PRIDE COOPERATIVE | 1100 E MAIN | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35.61 |
| PRAXIE BUNCE | 1135 MANSFIELD ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| PRAXIE BUNCE | 1135 MANSFIELD ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.56 |
| PRECILA MAGTANONG | 1907-A WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061 | | SUPPLIERS OR VENDORS | 11/12/2018 | $46.98 |
| PRECISION LANDSCAPE INC | PO BOX 84 | | | ELEROY | IL | 61027 | | SUPPLIERS OR VENDORS | 11/1/2018 | $320.00 |
| PRECISION LANDSCAPE INC | PO BOX 84 | | | ELEROY | IL | 61027 | | SUPPLIERS OR VENDORS | 12/17/2018 | $160.00 |
| PRECISION TOOL TECHNOLOGIES INC | PO BOX 763 | | | BRAINERD | MN | 56401 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,709.75 |
| PRECISION TOOL TECHNOLOGIES INC | PO BOX 763 | | | BRAINERD | MN | 56401 | | SUPPLIERS OR VENDORS | 11/2/2018 | $596.25 |
| PREMIER CARE INDUSTRIES DBA PRECARE CORP | 150 MARCUS BLVD | | | HAUPPAGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $36,853.13 |
| PREMIER CARE INDUSTRIES DBA PRECARE CORP | 150 MARCUS BLVD | | | HAUPPAGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,229.64 |
| PREMIER CARE INDUSTRIES DBA PRECARE CORP | 150 MARCUS BLVD | | | HAUPPAGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18,362.54 |
| PREMIER CARE INDUSTRIES DBA PRECARE CORP | 150 MARCUS BLVD | | | HAUPPAGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28,441.00 |
| PREMIER LANDSCAPE SERVICES INCORPORATED | 10014 E MONTGOMERY 9 | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 10/18/2018 | $535.67 |
| PREMIER LANDSCAPE SERVICES INCORPORATED | 10014 E MONTGOMERY 9 | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 10/25/2018 | $141.42 |
| PREMIER LANDSCAPE SERVICES INCORPORATED | 10014 E MONTGOMERY 9 | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/1/2018 | $783.28 |
| PREMIER LANDSCAPE SERVICES INCORPORATED | 10014 E MONTGOMERY 9 | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/15/2018 | $108.79 |
| PREMIER LANDSCAPE SERVICES INCORPORATED | 10014 E MONTGOMERY 9 | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/29/2018 | $391.64 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $536.27 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $282.89 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $523.26 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/23/2018 | $495.79 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $167.10 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $198.75 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $675.48 |
| PREMIER MIDWEST DBA NEBRASKA DISTRIBUTIN | FINTECH | SHOPKO STORES | PO BOX 19060 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $272.15 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PREMIUM ASSIGNMENT CORP | 3522 THOMASVILLE RD, #400 | | | TALLAHASSEE | FL | 32309 | | INSURANCE FINANCING | 10/31/2018 | $137,314.02 |
| PREMIUM ASSIGNMENT CORP | 3522 THOMASVILLE RD, #400 | | | TALLAHASSEE | FL | 32309 | | INSURANCE FINANCING | 11/30/2018 | $137,314.02 |
| PREMIUM ASSIGNMENT CORP | 3522 THOMASVILLE RD, #400 | | | TALLAHASSEE | FL | 32309 | | INSURANCE FINANCING | 12/31/2018 | $137,214.02 |
| PREMIUM ASSIGNMENT CORP | 3522 THOMASVILLE RD, #400 | | | TALLAHASSEE | FL | 32309 | | INSURANCE FINANCING | 12/31/2018 | $137,314.02 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 10/18/2018 | $12,591.84 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 10/25/2018 | $27,817.72 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,974.83 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 11/8/2018 | $51,898.32 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 11/15/2018 | $55,371.96 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 11/22/2018 | $24,022.14 |
| PREMIUM WATERS INCORPORATED | 2125 BROADWAY STREET NE | | | MINNEAPOLIS | MN | 55413-1718 | | SUPPLIERS OR VENDORS | 11/29/2018 | $97,126.68 |
| PRERELEASE CENTER | 1019 15TH ST N | | | GREATFALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 11/16/2018 | $21.89 |
| PRERELEASE CENTER | 1019 15TH ST N | | | GREAT FALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 12/14/2018 | $85.62 |
| PRESLEY BIWER | 314 E PUERNER ST | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/30/2018 | $231.97 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 10/22/2018 | $322,944.90 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 10/29/2018 | $194,435.53 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 11/5/2018 | $405,667.31 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 11/13/2018 | $464,751.18 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 11/21/2018 | $504,919.30 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 11/26/2018 | $265,704.56 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | PURCHASE OF MERCHANDISE | 12/3/2018 | $41,317.12 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | | 12/10/2018 | $176,939.22 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | | 12/18/2018 | $580,929.68 |
| PRESTIGE GLOBAL CO PTE | 102 W 38TH STREET | | | NEW YORK | NY | 10018 | | | 12/26/2018 | $229,359.20 |
| PRESTO-X INCORPORATED | PO BOX 13848 | | | READING | PA | 19612 | | SUPPLIERS OR VENDORS | 11/9/2018 | $469.89 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75648 | | | CHICAGO | IL | 75647 | | AUDIT SERVICES | 1/9/2019 | $469,500.00 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | | CHICAGO | IL | 75647 | | AUDIT SERVICES | 1/14/2019 | $107,800.00 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,854.43 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,211.67 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,404.32 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,476.44 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,359.99 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 11/29/2018 | $21,059.58 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10,304.27 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 12/10/2018 | $5,775.81 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1,647.14 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,425.62 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 12/19/2018 | $13,276.80 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 12/27/2018 | $7,629.84 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 1/3/2019 | $5,042.43 |
| PRIDE TRANSPORT INCORPORATED | NW 7939 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7939 | | SUPPLIERS OR VENDORS | 1/4/2019 | $3,388.27 |
| PRIMARY ONE | 66 31 OTTO ROAD | | | GLENDALE | NY | 11385 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9.73 |
| PRIMARY ONE | 66 31 OTTO ROAD | | | GLENDALE | NY | 11385 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.95 |
| PRIMARY ONE | 66 31 OTTO ROAD | | | GLENDALE | NY | 11385 | | SUPPLIERS OR VENDORS | 11/8/2018 | $79.90 |
| PRIMARY ONE | 66 31 OTTO ROAD | | | GLENDALE | NY | 11385 | | SUPPLIERS OR VENDORS | 11/15/2018 | $22.17 |
| PRIMARY ONE | 66 31 OTTO ROAD | | | GLENDALE | NY | 11385 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17.01 |
| PRIME CLERK LLC | 830 3RD AVE, STE 300 | | | NEW YORK | NY | 10022 | | BANKRUPTCY SERVICES | 1/8/2019 | $40,000.00 |
| PRIMITIVES BY KATHY INC | 1817 WILLIAM PENN WAY | | | LANCASTER | PA | 17601 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,780.00 |
| PRIMO INTERNATIONAL | 7000 RUE HOCHELAGA | | | MONTREAL | QC | H1N 1Y7 | CANADA | SUPPLIERS OR VENDORS | 10/19/2018 | $10,754.28 |
| PRIMO INTERNATIONAL | 7000 RUE HOCHELAGA | | | MONTREAL | QC | H1N 1Y7 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $31,265.28 |
| PRIMO INTERNATIONAL | 7000 RUE HOCHELAGA | | | MONTREAL | QC | H1N 1Y7 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $54,304.00 |
| PRIMO INTERNATIONAL | 7000 RUE HOCHELAGA | | | MONTREAL | QC | H1N 1Y7 | CANADA | SUPPLIERS OR VENDORS | 1/8/2019 | $31,265.28 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 10/20/2018 | $279.75 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 10/27/2018 | $323.95 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 11/3/2018 | $249.55 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 11/10/2018 | $318.55 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 11/17/2018 | $295.40 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 11/24/2018 | $290.00 |
| PRIMO WATER CORPORATION | 101 N CHERRY ST SUITE 501 | | | WINSTON SALEM | NC | 27101 | | SUPPLIERS OR VENDORS | 12/1/2018 | $285.15 |
| PRISCILLA GONZALEZ | STORE 2-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $67.58 |
| PRISCILLA GONZALEZ | STORE 2-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $33.79 |
| PRISCILLA GONZALEZ | STORE 2-092 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $135.16 |
| PRISCILLA TUTTLE | 160 EDGAR FROMBERG ROAD | | | FROMBERG | MT | 59029 | | SUPPLIERS OR VENDORS | 11/14/2018 | $35.00 |
| PRO ELECTRIC INCORPORATED | 1616 MT EVANS DRIVE | | | LEADVILLE | CO | 80461 | | SUPPLIERS OR VENDORS | 11/8/2018 | $395.24 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PRO LAWNS & LANDSCAPING LLC | 1001 E CORNING STREET | | | RED OAK | IA | 51566 | | SUPPLIERS OR VENDORS | 11/9/2018 | $96.30 |
| PRO LAWNS & LANDSCAPING LLC | 1001 E CORNING STREET | | | RED OAK | IA | 51566 | | SUPPLIERS OR VENDORS | 12/14/2018 | $64.20 |
| PRO MAINTENANCE | ERNEST EDWARD ALBERS III | 2800 E 14TH STREET | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/26/2018 | $363.00 |
| PRO SHINE CLEAN | RICHARD PARKE | 1330 LOVERS LEAP RD | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 11/15/2018 | $624.00 |
| PROCARE PHARMACY BENEFIT MANAGER INC | 1267 PROFESSIONAL PARKWAY | | | GAINESVILLE | GA | 30507 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,532.20 |
| PROCARE PHARMACY BENEFIT MANAGER INC | 1267 PROFESSIONAL PARKWAY | | | GAINESVILLE | GA | 30507 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,557.40 |
| PROCESS RETAIL GROUP INCORPORATED | ACCENT DIVISION | PO BOX 599 | | KENOSHA | WI | 53141-0599 | | SUPPLIERS OR VENDORS | 12/14/2018 | $54.81 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,461,561.83 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 10/20/2018 | $159,892.98 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29,038.83 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 10/26/2018 | $765,424.58 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 10/27/2018 | $139,269.23 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,226,657.33 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/3/2018 | $59,708.00 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/7/2018 | $17.32 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,205,154.40 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/10/2018 | $281,866.30 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/13/2018 | $29,048.65 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,524.84 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,133,149.99 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/17/2018 | $272,867.83 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1,004,228.68 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,845.95 |
| PROCTER & GAMBLE DISTRIBUTING | PO BOX 73414 | | | CHICAGO | IL | 60673-7414 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,016,558.71 |
| PROFESSIONAL BUSINESS SYSTEMS | PO BOX 420 | | | OMRO | WI | 54963-0420 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,603.60 |
| PROFESSIONAL BUSINESS SYSTEMS | PO BOX 420 | | | OMRO | WI | 54963-0420 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,266.00 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,228.76 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,429.15 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,182.07 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,089.21 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 11/1/2018 | $669.14 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,633.96 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,800.03 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,190.46 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,145.76 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 12/4/2018 | $643.16 |
| PROFOOT INCORPORATED | 74 20TH STREET | | | BROOKLYN | NY | 11232-1101 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,285.25 |
| PROFUSION COSMETICS | 5491 SCHAEFER AVE | | | CHINO | CA | 91710 | | SUPPLIERS OR VENDORS | 10/19/2018 | $49,011.18 |
| PROFUSION COSMETICS | 5491 SCHAEFER AVE | | | CHINO | CA | 91710 | | SUPPLIERS OR VENDORS | 10/26/2018 | $14,450.40 |
| PROFUSION COSMETICS | 5491 SCHAEFER AVE | | | CHINO | CA | 91710 | | SUPPLIERS OR VENDORS | 11/23/2018 | $11,291.16 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,049.78 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5,390.91 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,733.36 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,963.70 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,304.49 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,916.08 |
| PROGRESSIVE INTERNATIONAL | PO BOX 911615 | | | DENVER | CO | 80291-1615 | | SUPPLIERS OR VENDORS | 11/29/2018 | $778.82 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,367.05 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,410.82 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,302.03 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,421.88 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,110.91 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 11/22/2018 | $12,235.21 |
| PROMIKA LLC | 5000 CENTREGREEN WAY SUITE 100 | | | CARY | NC | 27513 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,231.91 |
| PROMOUNTS SCADLOCK LLC | CRESTMARK BANK | DRAWER 1369 | PO BOX 5935 | TROY | MI | 48007-5935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,239.83 |
| PROMOUNTS SCADLOCK LLC | CRESTMARK BANK | DRAWER 1369 | PO BOX 5935 | TROY | MI | 48007-5935 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,180.38 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROMOUNTS SCADLOCK LLC | CRESTMARK BANK | DRAWER 1369 | PO BOX 5935 | TROY | MI | 48007-5935 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,034.90 |
| PROTECT PLUS INDUSTRIES LLC | BIN 436902 | PO BOX 1207 | | INDIANAPOLIS | IN | 46206-1207 | | SUPPLIERS OR VENDORS | 10/26/2018 | $142.72 |
| PROTECT PLUS INDUSTRIES LLC | BIN 436902 | PO BOX 1207 | | INDIANAPOLIS | IN | 46206-1207 | | SUPPLIERS OR VENDORS | 10/30/2018 | $71.36 |
| PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,880.85 |
| PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | | SUPPLIERS OR VENDORS | 11/8/2018 | $782.69 |
| PROTECTION ONE ALARM MONITORING INC | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,607.98 |
| PROVIDER PAY | 3949 SOUTH 700 EAST STE 320 | | | SALT LAKE CITY | UT | 84107 | | SUPPLIERS OR VENDORS | 10/19/2018 | $415,290.95 |
| PROVIDER PAY | 3949 SOUTH 700 EAST STE 320 | | | SALT LAKE CITY | UT | 84107 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,080,113.18 |
| PROVIDER PAY | 3949 SOUTH 700 EAST STE 320 | | | SALT LAKE CITY | UT | 84107 | | SUPPLIERS OR VENDORS | 11/16/2018 | $589,734.12 |
| PSAB ENTERPRISES INCORPORATED | MAHLER ENTERPRISES | 13040 W LIBSON ROAD SUITE 900 | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 10/26/2018 | $200.00 |
| PSAB ENTERPRISES INCORPORATED | MAHLER ENTERPRISES | 13040 W LIBSON ROAD SUITE 900 | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1.00 |
| PSAB ENTERPRISES INCORPORATED | MAHLER ENTERPRISES | 13040 W LIBSON ROAD SUITE 900 | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 11/13/2018 | $13,070.00 |
| PSAB ENTERPRISES INCORPORATED | MAHLER ENTERPRISES | 13040 W LIBSON ROAD SUITE 900 | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,987.50 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 10/19/2018 | $30,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 10/23/2018 | $45,104.85 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 10/30/2018 | $30,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 11/6/2018 | $25,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 11/13/2018 | $30,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 11/30/2018 | $50,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 12/10/2018 | $192,250.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 1/4/2019 | $500,000.00 |
| PSI SYSTEMS INC | PO BOX 206144 | | | DALLAS | TX | 75320-6144 | | SUPPLIERS OR VENDORS | 1/5/2019 | $50,000.00 |
| PUBLIC HEALTH | IDAHO-NORTH CENTRAL DISTRICT | 215 10TH STREET | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/8/2018 | $125.00 |
| PUBLIC HEALTH | IDAHO-NORTH CENTRAL DISTRICT | 105 115TH STREET | | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 11/8/2018 | $125.00 |
| PULEO ASIA LTD | UNIT 8, 2ND FLOOR TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET | | HUNG HOM | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/6/2018 | $204,946.85 |
| PULEO ASIA LTD | UNIT 8, 2ND FLOOR TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET | | HUNG HOM | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/14/2018 | $174,446.61 |
| PULEO ASIA LTD | UNIT 8, 2ND FLOOR TOWER 1 HARBOUR CTR | 1 HOK CHEUNG STREET | | HUNG HOM | | | HONG KONG | PURCHASE OF MERCHANDISE | 12/10/2018 | $34,747.22 |
| PUMA KIDS DIVISION OF PARIGI GROUP LTD | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,046.22 |
| PUMA KIDS DIVISION OF PARIGI GROUP LTD | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $737,515.02 |
| PUMA KIDS DIVISION OF PARIGI GROUP LTD | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/24/2018 | $4,620.80 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| PUMA KIDS DIVISION OF PARIGI GROUP LTD | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/14/2018 | $182,617.42 |
| PURE AIR FILTER SALES AND SERVICE | PO BOX 9519 | | | GREENWOOD | MS | 38935-9519 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,172.63 |
| PURE AIR FILTER SALES AND SERVICE | PO BOX 9519 | | | GREENWOOD | MS | 38935-9519 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,618.36 |
| PURE AIR FILTER SALES AND SERVICE | PO BOX 9519 | | | GREENWOOD | MS | 38935-9519 | | SUPPLIERS OR VENDORS | 11/16/2018 | $679.63 |
| PURE AIR FILTER SALES AND SERVICE | PO BOX 9519 | | | GREENWOOD | MS | 38935-9519 | | SUPPLIERS OR VENDORS | 11/30/2018 | $128.25 |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | | | DALLAS | TX | 75231 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.95 |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | | | DALLAS | TX | 75231 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.95 |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | | | DALLAS | TX | 75231 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13.96 |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | | | DALLAS | TX | 75231 | | SUPPLIERS OR VENDORS | 11/22/2018 | $60.90 |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | | | DALLAS | TX | 75231 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.95 |
| PURE WATER TECHNOLOGY OF NORTHERN | WISCONSIN INCORPORATED | 1168 ASHWAUBENON STREET | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31.65 |
| PURE WATER TECHNOLOGY OF NORTHERN | WISCONSIN INCORPORATED | 1168 ASHWAUBENON STREET | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/29/2018 | $31.65 |
| PURE WATER TECHNOLOGY OF NORTHERN | WISCONSIN INCORPORATED | 1168 ASHWAUBENON STREET | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 1/4/2019 | $31.65 |
| PW RENTALS LLC | ROLAND WHITNEY | PO BOX 1724 | | KEARNEY | NE | 68848-1724 | | SUPPLIERS OR VENDORS | 11/30/2018 | $160.50 |
| QDOBA | CHELSEA THOMPSON | 951 29TH STREET SE | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/7/2018 | $537.50 |
| QFX INC | 2957 E 46TH ST | | | VERNON | CA | 90058 | | SUPPLIERS OR VENDORS | 11/30/2018 | $40,156.80 |
| QS LAWN & PEST LLC | 1501 ADAMS ST | | | EMMETSBURG | IA | 50536 | | SUPPLIERS OR VENDORS | 10/18/2018 | $171.20 |
| QUAD GRAPHICS INC | N61W23044 HARRY S WAY | | | SUSSEX | WI | 53089 | | ADVERTISING SERVICES | 1/4/2019 | $1,139,711.27 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 10/19/2018 | $39,583.42 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 10/23/2018 | $283,394.24 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 10/26/2018 | $308,321.24 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 10/30/2018 | $173,226.90 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 11/2/2018 | $49,127.05 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 11/6/2018 | $178,557.75 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 11/9/2018 | $265,565.42 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 11/13/2018 | $320,332.93 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 11/16/2018 | $79,769.07 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 11/27/2018 | $794,205.89 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 12/4/2018 | $690,811.32 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 12/14/2018 | $794,564.48 |
| QUAD GRAPHICS INCORPORATED | AMERICAN EXPRESS / BIP SEE 9111934002 | PO BOX 842858 | | BOSTON | MA | 02284-2858 | | SUPPLIERS OR VENDORS | 1/11/2019 | $536,557.83 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 10/18/2018 | $31,253.47 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 10/19/2018 | $30,687.65 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 11/8/2018 | $28,803.41 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 11/9/2018 | $38,365.20 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 11/12/2018 | $47,772.34 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 12/21/2018 | $17,719.30 |
| QUAKER FOODS & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4926 | | SUPPLIERS OR VENDORS | 12/27/2018 | $20,266.26 |
| QUALITY CONSTRUCTION LLC | TIM HAGEDORN | PO BOX 24 | | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/26/2018 | $38,440.00 |
| QUALITY EQUIPMENT INCORPORATED | SUITE 101 | 1415 W WASHINGTON | | MT PLEASANT | IA | 52641 | | SUPPLIERS OR VENDORS | 10/19/2018 | $214.00 |
| QUALITY EQUIPMENT INCORPORATED | SUITE 101 | 1415 W WASHINGTON | | MT PLEASANT | IA | 52641 | | SUPPLIERS OR VENDORS | 11/9/2018 | $214.00 |
| QUALITY PRINTING INC | 116 W MAIN STREET | | | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 11/28/2018 | $2.67 |
| QUALITY PROPANE OF KELLOGG MN LLC | 62988 161ST AVENUE | | | KELLOGG | MN | 55945 | | SUPPLIERS OR VENDORS | 11/1/2018 | $69.25 |
| QUALITY PROPANE OF KELLOGG MN LLC | 62988 161ST AVENUE | | | KELLOGG | MN | 55945 | | SUPPLIERS OR VENDORS | 11/15/2018 | $23.09 |
| QUALITY PROPANE OF KELLOGG MN LLC | 62988 161ST AVENUE | | | KELLOGG | MN | 55945 | | SUPPLIERS OR VENDORS | 1/4/2019 | $41.88 |
| QUALITY RESOURCE GROUP INCORPORATED | 12795 16TH AVENUE N | | | PLYMOUTH | MN | 55441-4556 | | SUPPLIERS OR VENDORS | 11/6/2018 | $87.34 |
| QUENCH USA INC | PO BOX 781393 | | | PHILADELPHIA | PA | 19178-1393 | | SUPPLIERS OR VENDORS | 10/25/2018 | $74.80 |
| QUENCH USA INC | PO BOX 781393 | | | PHILADELPHIA | PA | 19178-1393 | | SUPPLIERS OR VENDORS | 11/8/2018 | $224.91 |
| QUENCH USA INC | PO BOX 781393 | | | PHILADELPHIA | PA | 19178-1393 | | SUPPLIERS OR VENDORS | 11/29/2018 | $74.97 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,447.20 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $858.00 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,395.60 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,720.66 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $91.60 |
| QUEST PRODUCTS INC | 8201 104TH STREET STE 200 | | | PLEASANT PRAIRIE | WI | 53158-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $606.00 |
| QUICK SIGNS | 525 S MILITARY | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20.84 |
| QUICK SIGNS | 525 S MILITARY | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20.84 |
| QUICK SIGNS | 525 S MILITARY | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/17/2018 | $63.47 |
| QUICKDRAW CAPITAL LLC | STEVEN W DORAN | PO BOX 45 | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58,460.16 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| QUICKDRAW CAPITAL LLC | STEVEN W DORAN | PO BOX 45 | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 12/4/2018 | $58,460.16 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,150.88 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,892.16 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,797.28 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18,112.63 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,022.72 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,407.44 |
| QUINCY BIOSCIENCE MFG INC | PREVAGEN INC | 726 HEARTLAND TRL STE 300 | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,574.24 |
| QUINTEN KANN | 1704 BELAIR ROAD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/14/2018 | $16.00 |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,229.92 |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/1/2018 | $755.36 |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/8/2018 | $489.06 |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,150.74 |
| QUTEN RESEARCH INSTITUTE LLC | 22 AUDREY PLACE | | | FAIRFIELD | NJ | 07004 | | SUPPLIERS OR VENDORS | 11/22/2018 | $662.28 |
| R & D DISTRIBUTORS LLC | PO BOX 8187 | | | KENTWOOD | MI | 49518 | | SUPPLIERS OR VENDORS | 10/18/2018 | $726.00 |
| R & D DISTRIBUTORS LLC | PO BOX 8187 | | | KENTWOOD | MI | 49518 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,789.35 |
| R & D DISTRIBUTORS LLC | PO BOX 8187 | | | KENTWOOD | MI | 49518 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,338.00 |
| R & R TRANSFER | RODNEY LOE | 420 N 15TH AVENUE E | | ELY | MN | 55731 | | SUPPLIERS OR VENDORS | 12/17/2018 | $200.00 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $46.90 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 10/19/2018 | $486.12 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 11/2/2018 | $100.16 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $155.92 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 12/14/2018 | $305.32 |
| R C DISTRIBUTING | COORS DISTRIBUTING COMPANY | 642 N WILLOW STREET | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 12/20/2018 | $693.95 |
| R L ALBERT & SON INCORPORATED | VICE PRESIDENT OF SALES | 60 LONG RIDGE ROAD | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,353.69 |
| R L ALBERT & SON INCORPORATED | VICE PRESIDENT OF SALES | 60 LONG RIDGE ROAD | | STAMFORD | CT | 06902 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,924.32 |
| R LEWIS & R LEWIS BRILLION INCORPORATED | PO BOX 22190 | | | GREEN BAY | WI | 54305 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,650.81 |
| R LEWIS & R LEWIS BRILLION INCORPORATED | PO BOX 22190 | | | GREEN BAY | WI | 54305 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20,043.83 |
| R LUKE LORIMER | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $398.78 |
| R LUKE LORIMER | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $912.71 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| R LUKE LORIMER | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $610.40 |
| R LUKE LORIMER | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 12/8/2018 | $706.55 |
| R LUKE LORIMER | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $968.84 |
| R M PALMER COMPANY | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1174 | | SUPPLIERS OR VENDORS | 11/15/2018 | $30,739.57 |
| R M PALMER COMPANY | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1174 | | SUPPLIERS OR VENDORS | 11/22/2018 | $47,134.46 |
| R S HUGHES | 16900 W VICTOR RD | | | NEW BERLIN | WI | 53151 | | SUPPLIERS OR VENDORS | 11/29/2018 | $409.56 |
| R W ROGERS COMPANY INCORPORATED | 610 S KIRK ROAD | | | ST CHARLES | IL | 60174 | | SUPPLIERS OR VENDORS | 11/1/2018 | $142.56 |
| R W ROGERS COMPANY INCORPORATED | 610 S KIRK ROAD | | | ST CHARLES | IL | 60174 | | SUPPLIERS OR VENDORS | 12/17/2018 | $88.22 |
| RA BOGUE LIMITED PARTNERSHIP | PO BOX 278 | | | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,136.50 |
| RA BOGUE LIMITED PARTNERSHIP | PO BOX 278 | | | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/10/2018 | $1.00 |
| RA BOGUE LIMITED PARTNERSHIP | PO BOX 278 | | | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,136.50 |
| RACHAEL DEJARDIN | STORE 2-501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $51.23 |
| RACHAEL DEJARDIN | STORE 2-501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/22/2018 | $120.45 |
| RACHAEL DEJARDIN | STORE 2-501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/13/2018 | $43.60 |
| RACHEAL ROUTT | 585 W 440 S | | | OREM | UT | 84058 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| RACHEL BERG | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE ST | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/13/2018 | $28.89 |
| RACHEL BERG | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE ST | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/20/2018 | $28.89 |
| RACHEL CAMPBELL | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,532.87 |
| RACHEL CROWTHER | 203 S 690 E | | | SANTAQUIN | UT | 84655 | | SUPPLIERS OR VENDORS | 10/31/2018 | $26.00 |
| RACHEL GJONNES | 517 NORTH STEVENSON | | | DEFOREST | WI | 53532 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| RACHEL HALL | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/8/2018 | $57.23 |
| RACHEL HOEPER | 133 N BLACK EAGLE DR | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58.55 |
| RACHEL KELLOGG | 8322 86TH ST. S E | | | MONANGO | ND | 58436 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| RACHEL KELLOGG | 8322 86TH ST. S E | | | MONANGO | ND | 58436 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| RACHEL KIRCHMANN | 59292 HILMAN RD | | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 10/25/2018 | $249.98 |
| RACHEL MALTZ | 1220 WEST CHASE AVENUE APT 2G | | | CHICAGO | IL | 60626 | | SUPPLIERS OR VENDORS | 12/17/2018 | $930.00 |
| RACHEL ROBISON | 1331 BENTON STREET | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.15 |
| RACHEL SHORT | 215 HUNTERS COURT | | | EAGLE LAKE | MN | 56024 | | SUPPLIERS OR VENDORS | 11/5/2018 | $66.28 |
| RACHEL SHORT | 215 HUNTERS COURT | | | EAGLE LAKE | MN | 56024 | | SUPPLIERS OR VENDORS | 11/5/2018 | $170.87 |
| RACHEL TREVINO | 767 SHENANDOAH DR SE | | | SALEM | OR | 97317 | | SUPPLIERS OR VENDORS | 11/13/2018 | $104.32 |
| RACHEL VELDBOOM | 550 CHERRY LANE | | | ROBERTS | WI | 54023 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16.00 |
| RACHEL ZUCK | STORE 2-503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23.98 |
| RACHEL ZUCK | STORE 2-503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.98 |
| RACHEL ZUCK | STORE 2-503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $23.98 |
| RACHEL ZUCK | STORE 2-503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $11.99 |
| RACHELLE JOHNSON | 1112 34TH ST SW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $75.00 |
| RACQUEL WILLIAMS | 1930 GARRET LANE | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7.86 |
| RADIAL | PO BOX 204113 | | | DALLAS | TX | 75320-4114 | | SUPPLIERS OR VENDORS | 11/2/2018 | $35,972.58 |
| RADIAL | PO BOX 204113 | | | DALLAS | TX | 75320-4114 | | SUPPLIERS OR VENDORS | 11/30/2018 | $55,552.09 |
| RAEANN SIGMUND | 345 HUTH ST. | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAINBOW LIGHT NUTRITIONAL SYSTEMS | PNC BANK C/O WELLNEXT LLC | LOCKBOX #530110 PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY STE 210 | COLLEGE PARK | GA | 30349 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,676.11 |
| RAINBOW LIGHT NUTRITIONAL SYSTEMS | PNC BANK C/O WELLNEXT LLC | LOCKBOX #530110 PHOENIX BUSINESS PARK | 1669 PHOENIX PARKWAY STE 210 | COLLEGE PARK | GA | 30349 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,924.83 |
| RAINES ELECTRIC INCORPORATED | 111802 E PINE HOLLOW PR SE | | | KENNEWICK | WA | 99338-1251 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,673.53 |
| RALEIGHS ACE HARDWARE | 2525  BRIDGE AVENUE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/17/2018 | $53.92 |
| RALPH MONTAGUE | 2141 5TH AVE | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| RAMON ROCHA - SR | 922 E. MAIN STREET | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| RAMONA GUTHMILLER | 2222 3RD AVE SE APT 58 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/25/2018 | $27.36 |
| RAMONA HELGESON | 1101 E 7TH ST | APT 2-4 | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.16 |
| RAMOS LANDSCAPING PLUS LLC | PO BOX 969 | | | QUNICY | WA | 98848 | | SUPPLIERS OR VENDORS | 11/8/2018 | $528.71 |
| RAMSLAND & VIGEN INC | 302 WEST SUPERIOR STREET SUITE 600 | | | DULUTH | MN | 55802-5110 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4,119.43 |
| RANDA ACCESSORIES | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | SUPPLIERS OR VENDORS | 10/18/2018 | $736.00 |
| RANDA ACCESSORIES | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | SUPPLIERS OR VENDORS | 10/25/2018 | $370.50 |
| RANDA ACCESSORIES | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,051.50 |
| RANDA ACCESSORIES | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | SUPPLIERS OR VENDORS | 11/8/2018 | $778.97 |
| RANDA ACCESSORIES | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,190.00 |
| RANDA ACCESSORIES | PO BOX 93474 | | | CHICAGO | IL | 60673-3474 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,468.50 |
| RANDA CRAYTON | 1303 S. HIGH AVE | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.00 |
| RANDALL COMMUNITY WATERS DEPARTMENT | 445 MAIN STREET | PO BOX 37 | | LAKE ANDES | SD | 57356 | | SUPPLIERS OR VENDORS | 11/14/2018 | $39.20 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,610.06 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,593.56 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,008.56 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,880.56 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,902.56 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 12/29/2018 | $2,396.56 |
| RANDALL HOLLMAN | 104 PARKRIDGE DRIVE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,125.06 |
| RANDALL MARX | 281 S FAIRFIELD AVE | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.76 |
| RANDALL NEUENS | N4696 HAMPEL RD | | | BLACK CREEK | WI | 54106 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| RANDALL PORTER | STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $64.20 |
| RANDALL SULLIVAN | 132 S HARRISON | | | TOWNSEND | MT | 59644 | | SUPPLIERS OR VENDORS | 11/30/2018 | $71.00 |
| RANDY BANKEN | 706 15TH ST | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $23.00 |
| RANDY BAUER | 900 NOVA DRIVE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/8/2018 | $138.16 |
| RANDY HART | STORE 583 | SHOPKO EMPLOYEE | 860 S MAIN STREET | BLANDING | UT | 84511-3911 | | SUPPLIERS OR VENDORS | 10/19/2018 | $548.65 |
| RANDY HART | STORE 583 | SHOPKO EMPLOYEE | 860 S MAIN STREET | BLANDING | UT | 84511-3911 | | SUPPLIERS OR VENDORS | 12/14/2018 | $124.39 |
| RANDY HUMPHREY | 119 N OHIO | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.44 |
| RANDY JACOBS | 1278 STROMBERG RD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.92 |
| RANDY JUST | 7084 475TH ST. | | | RUSH CITY | MN | 55069 | | SUPPLIERS OR VENDORS | 10/29/2018 | $46.21 |
| RANDY LORDS | 3045 DEVONWOOD DR. | | | AMMON | ID | 83406 | | SUPPLIERS OR VENDORS | 11/12/2018 | $18.02 |
| RANDY MARSHALL | 3903 EMMA LANE | | | YAKIMA | WA | 98903 | | SUPPLIERS OR VENDORS | 11/26/2018 | $65.00 |
| RANDY ROSE | 223 W. HAZEL | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 12/3/2018 | $40.00 |
| RANDY RYAN TREE SERVICE & LAWN CARE | ATTN RANDY RYAN | PO BOX 465 | | ANTHONY | KS | 67003 | | SUPPLIERS OR VENDORS | 11/2/2018 | $100.00 |
| RANDY SANDAHL | 817 JOHNSON ST | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/14/2018 | $20.00 |
| RANDY SCHROEDER | 685 PIONEER RD. | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/26/2018 | $45.00 |
| RANDY SCHURMANN | STORE 561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 10/25/2018 | $71.94 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RANDY SCHURMANN | STORE 561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 11/22/2018 | $107.53 |
| RANDY SCHURMANN | STORE 561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 12/13/2018 | $68.67 |
| RANDY TRELKA | 239 S. ELM ST. | | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| RANDY TUNSTALL | 1624 W EVERGREEN DR APT 5 | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| RANDY WITTE | STORE 078 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $423.73 |
| RANDY WITTE | STORE 078 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $141.70 |
| RANDYS FAMILY RESTAURANT | 1132 W MACARTHUR AVENUE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/13/2018 | $302.63 |
| RANEE BENNETT | STORE 693 | SHOPKO EMPLOYEE | 821 WEST CRAWFORD STREET | CLAY CENTER | KS | 67432-2343 | | SUPPLIERS OR VENDORS | 11/9/2018 | $96.56 |
| RANESHA MATTHEWS | 2412 FLORENCE BLVD | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| RANESHA MATTHEWS | 2412 FLORENCE BLVD | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| RANIA SNIDER | STORE 676 | SHOPKO EMPLOYEE | 1901 COURT AVENUE | CHARITON | IA | 50049 | | SUPPLIERS OR VENDORS | 1/5/2019 | $77.39 |
| RANS RANCH LLC | 7225 JELLISON ROAD | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/9/2018 | $535.00 |
| RANS RANCH LLC | 7225 JELLISON ROAD | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 12/18/2018 | $150.00 |
| RAPID RENTAL & SUPPLY INCORPORATED | 1887 E HWY 2 | | | GRAND RAPIDS | MN | 55744 | | SUPPLIERS OR VENDORS | 11/1/2018 | $158.93 |
| RARITAN PHARMACEUTICALS INC | 8 JOANNA COURT | | | EAST BRUNSWICK | NJ | 08816 | | SUPPLIERS OR VENDORS | 10/18/2018 | $621.52 |
| RARITAN PHARMACEUTICALS INC | 8 JOANNA COURT | | | EAST BRUNSWICK | NJ | 08816 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,535.24 |
| RASHELLE REICHERTS | 68351 270TH STREET | | | ALDEN | MN | 56009 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3.00 |
| RAVEN TREVINO | 814 HAWTHORNE ST | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16.00 |
| RAY ANDREW | 5310 WILD CHERRY LN | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20.00 |
| RAY BOEHLJE | 254 PARKRIDGE DR. | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.00 |
| RAY GILE | 1146 NATURE'S WAY | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/14/2018 | $50.00 |
| RAY PETERSEN | INFORMATION SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $271.33 |
| RAYFRED STERN | 1600 GROVE AVE #1 | | | CRETE | NE | 68333 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7.86 |
| RAYMOND BAER | 2142 BLUEBILL ST. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| RAYMOND ENGELDINGER | N14985 BIRCH HILL ROAD | | | AMBERG | WI | 54102 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.76 |
| RAYMOND HASSE | N3885 RIVERSIDE DRIVE | | | PESHTIGO | WI | 54157 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| RAYMOND PIIPARINEN | 320 W. MILLER RD | | | RIO | WI | 53960 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| RAYMOND PRIEBE | 1558 141ST ST | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 10/26/2018 | $35.39 |
| RAYMOND RATTY | 5730 BAYSIDE CIRCLE | | | LAONA | WI | 54541 | | SUPPLIERS OR VENDORS | 11/16/2018 | $39.68 |
| RAYMOND SCHNEIDER | 35 HWY 4 SOUTH | | | MELROSE | MN | 56352 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2.28 |
| RAYMOND SIEBEN | 6789 240TH AVE | | | ROYALTON | MN | 56373 | | SUPPLIERS OR VENDORS | 12/13/2018 | $30.00 |
| RAYMOND WIELGUS | 164 SUMMIT ST | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 12/20/2018 | $121.00 |
| RAYNE COMPANY INCORPORATED | PO BOX 77 | | | DODGE CITY | KS | 67801 | | SUPPLIERS OR VENDORS | 11/3/2018 | $7,693.00 |
| RAYNE COMPANY INCORPORATED | PO BOX 77 | | | DODGE CITY | KS | 67801 | | SUPPLIERS OR VENDORS | 12/5/2018 | $7,693.00 |
| RAYNOLD GENE KRAUSE | W6214 570TH AVE | | | ELLSWORTH | WI | 54011 | | SUPPLIERS OR VENDORS | 12/19/2018 | $28.47 |
| RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81ST STREET | | | MIAMI | FL | 33143 | | SUPPLIERS OR VENDORS | 10/18/2018 | $185.97 |
| RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81ST STREET | | | MIAMI | FL | 33143 | | SUPPLIERS OR VENDORS | 10/25/2018 | $161.46 |
| RAZBABY INNOVATIVE BABY PRODUCTS INC | 6875 SW 81ST STREET | | | MIAMI | FL | 33143 | | SUPPLIERS OR VENDORS | 11/29/2018 | $144.86 |
| RAZOR USA LLC | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,647.46 |
| RAZOR USA LLC | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | SUPPLIERS OR VENDORS | 11/1/2018 | $35,277.86 |
| RAZOR USA LLC | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,467.68 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAZOR USA LLC | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,129.04 |
| RAZOR USA LLC | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,118.94 |
| RAZOR USA LLC | PO BOX 60698 | | | LOS ANGELES | CA | 90060-0698 | | SUPPLIERS OR VENDORS | 11/29/2018 | $36,217.38 |
| RCAA OWNER LLC | 145 HUDSON STREET SUITE 5C | | | NEW YORK | NY | 10013 | | SUPPLIERS OR VENDORS | 11/1/2018 | $51,728.08 |
| RCAA OWNER LLC | 145 HUDSON STREET SUITE 5C | | | NEW YORK | NY | 10013 | | SUPPLIERS OR VENDORS | 12/4/2018 | $51,728.08 |
| RCM WAUSAU LLC | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | MILWAUKEE | WI | 53288-0144 | | SUPPLIERS OR VENDORS | 11/1/2018 | $645.10 |
| RCM WAUSAU LLC | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | MILWAUKEE | WI | 53288-0144 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,847.83 |
| RCM WAUSAU LLC | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | MILWAUKEE | WI | 53288-0144 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,114.32 |
| RCM WAUSAU LLC | C/O MIDLAND MANAGEMENT LLC | PO BOX 88144 | | MILWAUKEE | WI | 53288-0144 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,847.83 |
| RDG GLOBAL LLC | 530 SEVENTH AVE STE 302 | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/22/2018 | $38,144.29 |
| RDG GLOBAL LLC | 530 SEVENTH AVE STE 302 | | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/2/2018 | $367.80 |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | WINTER PARK | FL | 32792 | | SUPPLIERS OR VENDORS | 10/26/2018 | $658.40 |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | WINTER PARK | FL | 32792 | | SUPPLIERS OR VENDORS | 11/2/2018 | $398.80 |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | WINTER PARK | FL | 32792 | | SUPPLIERS OR VENDORS | 11/9/2018 | $31.34 |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | WINTER PARK | FL | 32792 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,045.40 |
| RE THINK IT INCORPORATED | 6869 STAPOINT COURT STE 107 | | | WINTER PARK | FL | 32792 | | SUPPLIERS OR VENDORS | 11/30/2018 | $337.40 |
| REAGAN PAULSEN | 3716 SO BUSMAN PLACE | | | SALT LAKE CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 12/21/2018 | $10.02 |
| REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,750.00 |
| REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | SUPPLIERS OR VENDORS | 11/1/2018 | $26,041.67 |
| REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | SUPPLIERS OR VENDORS | 12/1/2018 | $7,750.00 |
| REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | SUPPLIERS OR VENDORS | 12/1/2018 | $26,041.67 |
| REBECCA AVILA | 1112 ERIE AVE | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 11/12/2018 | $28.00 |
| REBECCA BARNER | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 1/15/2019 | $41.42 |
| REBECCA BARZYDLO | 1700 I STREET | APT 510 | | LINCOLN | NE | 68508 | | SUPPLIERS OR VENDORS | 11/12/2018 | $21.46 |
| REBECCA BENSON | 2730 SEWELL | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/5/2018 | $36.84 |
| REBECCA BIRD | STORE 775 | SHOPKO EMPLOYEE | 31071 US HIGHWAY 2 | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/2/2018 | $811.68 |
| REBECCA BIRD | STORE 775 | SHOPKO EMPLOYEE | 31071 US HIGHWAY 2 | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,004.70 |
| REBECCA BIRD | STORE 775 | SHOPKO EMPLOYEE | 31071 US HIGHWAY 2 | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/30/2018 | $466.90 |
| REBECCA BIRD | STORE 775 | SHOPKO EMPLOYEE | 31071 US HIGHWAY 2 | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 12/14/2018 | $731.98 |
| REBECCA BOUCHE | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $875.70 |
| REBECCA BRENNY | 3701 BRIAR CREST DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/9/2018 | $49.00 |
| REBECCA CAREY | STORE 207 | SHOPKO EMPLOYEE | 67 SELKIRK WAY | OLD TOWN | ID | 83822 | | SUPPLIERS OR VENDORS | 10/26/2018 | $128.62 |
| REBECCA CHERNEY | 2212 2ND AVE WEST | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| REBECCA CLAUSEN | 302 E 7TH ST. | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |
| REBECCA FOWLER | STORE 037 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $353.04 |
| REBECCA FRENCH | 1221 SOUTH 26TH | | | QUINCY | IL | 62301 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.09 |
| REBECCA FRYDA | 422 NORTH PARK AVE | | | FONDDULAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/13/2018 | $37.99 |
| REBECCA GILLIAND | STORE 038 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $103.55 |
| REBECCA HABLE | 709 DORR AVE | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| REBECCA HAMM | 116 WEALD BRIDGE RD | | | COTTAGE GROVE | WI | 53527 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.00 |
| REBECCA HEATON | 209 E GREEENWOOD STR | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 12/18/2018 | $25.00 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,126.85 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,146.70 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,975.15 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,939.29 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,386.59 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 12/29/2018 | $5,952.82 |
| REBECCA JANGULA | 23704 E MAXWELL DRIVE | | | LIBERTY LAKE | WA | 99019-0000 | | SUPPLIERS OR VENDORS | 1/11/2019 | $5,617.37 |
| REBECCA JENSEN | 923 NUNN AVE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| REBECCA JOHNSON | 219 GREENWOOD DR. | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| REBECCA MEYER | STORE 609 | SHOPKO EMPLOYEE | 1120 HIGHWAY 67 | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 11/9/2018 | $42.51 |
| REBECCA OWENS | STORE 613 | SHOPKO EMPLOYEE | 946 E MAIN STREET | WINNECONNE | WI | 54986 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40.33 |
| REBECCA PETERSEN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $111.40 |
| REBECCA PETERSEN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $160.78 |
| REBECCA PETERSEN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $265.86 |
| REBECCA PETERSEN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $266.83 |
| REBECCA PIERCE | 1700 CAMEO DR | | | EUGENE | OR | 97405 | | SUPPLIERS OR VENDORS | 11/9/2018 | $28.00 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,906.17 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,997.54 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,513.09 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,272.17 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,545.34 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/29/2018 | $5,883.37 |
| REBECCA PITT JACKSON | 801 E BECKWITH AVENUE | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,876.72 |
| REBECCA PLASKEY | N8343 MERIDIAN AVE | | | LOYAL | WI | 54446 | | SUPPLIERS OR VENDORS | 10/31/2018 | $102.00 |
| REBECCA RUIZ | 7317 31ST AVE | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32.00 |
| REBECCA SALEK | 2625 KNUELL STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| REBECCA SCHMIDT | STORE 4-014 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $39.13 |
| REBECCA SUEHRING | 3723 N WRIGHT RD | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/2/2018 | $62.00 |
| REBECCA VOLBRIGHT | N 8361 BEACHVIEW DRIVE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| REBECCA WEIS | SAME AS EMILY | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 10/26/2018 | $61,349.57 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 10/29/2018 | $90,866.05 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 10/31/2018 | $57,524.60 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 11/9/2018 | $94,313.85 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 11/12/2018 | $54,112.26 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 11/22/2018 | $37,180.27 |
| RECKITT BENCKISER INCORPORATED | PO BOX 088159 | | | CHICAGO | IL | 60695-1159 | | SUPPLIERS OR VENDORS | 11/23/2018 | $351,948.71 |
| RECRUIT MILITARY LLC | 422 WEST LOVELAND AVENUE | | | LOVELAND | OH | 45140 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,900.00 |
| RED BISHOP HEIGHTS JV LLC | 7500 COLLEGE BOULEVARD STE 750 | | | OVERLAND PARK | KS | 66210 | | SUPPLIERS OR VENDORS | 11/1/2018 | $38,076.90 |
| RED BISHOP HEIGHTS JV LLC | 7500 COLLEGE BOULEVARD STE 750 | | | OVERLAND PARK | KS | 66210 | | SUPPLIERS OR VENDORS | 12/1/2018 | $38,076.90 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,601.57 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,078.06 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,665.54 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 11/8/2018 | $576.23 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 11/15/2018 | $550.89 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,968.11 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,717.30 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,897.22 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 12/21/2018 | $221.97 |
| RED BULL DISTRIBUTION COMPANY | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,811.98 |
| RED WING LAWN CARE LLC | 229 JUNIPER AVE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 11/1/2018 | $198.90 |
| RED WING LAWN CARE LLC | 229 JUNIPER AVE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 11/9/2018 | $132.60 |
| REDBRICK HEALTH CORPORATION | PO BOX 674808 | | | DETROIT | MI | 48267-4808 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12,184.10 |
| REDBRICK HEALTH CORPORATION | PO BOX 674808 | | | DETROIT | MI | 48267-4808 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,992.15 |
| REDBRICK HEALTH CORPORATION | PO BOX 674808 | | | DETROIT | MI | 48267-4808 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,945.90 |
| REDD ROOFING COMPANY INCORPORATED | PO BOX 1304 | | | OGDEN | UT | 84402 | | SUPPLIERS OR VENDORS | 11/27/2018 | $27,506.00 |
| REDDING DISTRIBUTING COMPANY | PO BOX 492515 | | | REDDING | CA | 96049-2515 | | SUPPLIERS OR VENDORS | 10/18/2018 | $180.40 |
| REDDING DISTRIBUTING COMPANY | PO BOX 492515 | | | REDDING | CA | 96049-2515 | | SUPPLIERS OR VENDORS | 11/1/2018 | $337.70 |
| REDDING DISTRIBUTING COMPANY | PO BOX 492515 | | | REDDING | CA | 96049-2515 | | SUPPLIERS OR VENDORS | 11/15/2018 | $147.48 |
| REDDING DISTRIBUTING COMPANY | PO BOX 492515 | | | REDDING | CA | 96049-2515 | | SUPPLIERS OR VENDORS | 11/29/2018 | $193.40 |
| REDDY ICE INCORPORATED | PO BOX 730505 | | | DALLAS | TX | 75373-0505 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33.50 |
| REDDY ICE INCORPORATED | PO BOX 730505 | | | DALLAS | TX | 75373-0505 | | SUPPLIERS OR VENDORS | 11/22/2018 | $366.60 |
| REDEX INDUSTRIES INCORPORAATED | VICE PRESIDENT OF SALES | 1176 SALEM PARKWAY | | SALEM | OH | 44460 | | SUPPLIERS OR VENDORS | 10/18/2018 | $424.43 |
| REDEX INDUSTRIES INCORPORAATED | VICE PRESIDENT OF SALES | 1176 SALEM PARKWAY | | SALEM | OH | 44460 | | SUPPLIERS OR VENDORS | 10/25/2018 | $396.19 |
| REDEX INDUSTRIES INCORPORAATED | VICE PRESIDENT OF SALES | 1176 SALEM PARKWAY | | SALEM | OH | 44460 | | SUPPLIERS OR VENDORS | 11/1/2018 | $433.36 |
| REED FORSTER | 910 NE 11TH ST | | | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| REEDSBURG AREA YOUTH BASKETBALL | 501 K STREET | | | REEDSBURG | WI | 53959 | | SUPPLIERS OR VENDORS | 10/29/2018 | $150.00 |
| REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | | CLEVELAND | OH | 44106 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,215.62 |
| REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | | CLEVELAND | OH | 44106 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,992.99 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| REESE PHARMACEUTICAL | 10617 FRANK AVENUE | | | CLEVELAND | OH | 44106 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,922.60 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/19/2018 | $200.78 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/19/2018 | $281.54 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/19/2018 | $560.59 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/23/2018 | $185.60 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/23/2018 | $711.93 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/26/2018 | $222.54 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/26/2018 | $543.06 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,990.41 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 10/30/2018 | $966.82 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/2/2018 | $197.68 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/2/2018 | $367.02 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/2/2018 | $404.97 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,435.57 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/9/2018 | $225.32 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/9/2018 | $374.16 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/9/2018 | $484.13 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/13/2018 | $307.90 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/16/2018 | $191.43 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/16/2018 | $310.82 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,052.27 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/23/2018 | $162.88 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/23/2018 | $541.43 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,397.52 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,457.87 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,485.99 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/30/2018 | $325.24 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/30/2018 | $642.68 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,080.85 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/4/2018 | $749.29 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/11/2018 | $354.98 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/11/2018 | $364.22 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/11/2018 | $394.64 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/19/2018 | $664.34 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,311.32 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,538.79 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,169.98 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/27/2018 | $750.12 |
| REFRESHMENT SERVICES PEPSI | 3400 SOLAR AVENUE | | | SPRINGFIELD | IL | 62707-5713 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,308.40 |
| REGENCY COMMERCIAL ASSOCIATES LLC | REGENCY NORTHERN INDIANA LLC | 380 N CROSS POINTE BLVD | | EVANSVILLE | IN | 47715 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,783.13 |
| REGENCY COMMERCIAL ASSOCIATES LLC | REGENCY NORTHERN INDIANA LLC | 380 N CROSS POINTE BLVD | | EVANSVILLE | IN | 47715 | | SUPPLIERS OR VENDORS | 12/1/2018 | $10,783.13 |
| REGGIE ROOT | 5625 ELK CIRCLE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/14/2018 | $20.00 |
| REGINA LAGER | 3714 BARRETTS DRIVE | | | BELLEVUE | NE | 68147 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2.00 |
| REGINA LAGER | 3714 BARRETTS DRIVE | | | BELLEVUE | NE | 68147 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| REGINA MARQUARDT | STORE 4-081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11.24 |
| REGINALD KELLUM | 201 N THOMPSON DR APT 8 | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/7/2018 | $63.00 |
| REGION V - SENDS | 2507 SCHNEIDER AVENUE | | | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| REGION V - SENDS | 2507 SCHNEIDER AVENUE | | | AUBURN | NE | 68305 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| REGISTRATION FEE TRUST | WI DEPT OF TRANSPORTATION | PO BOX 3279 | | MILWAUKEE | WI | 53201-3279 | | SUPPLIERS OR VENDORS | 11/7/2018 | $106.00 |
| REGISTRATION FEE TRUST | WI DEPT OF TRANSPORTATION | PO BOX 3279 | | MILWAUKEE | WI | 53201-3279 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| REICHERT INCORPORATED | C/O WELLS FARGO BANK | PO BOX 789202 | | PHILADELPHIA | PA | 19178-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,900.00 |
| REICHERT INCORPORATED | C/O WELLS FARGO BANK | PO BOX 789202 | | PHILADELPHIA | PA | 19178-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25,709.72 |
| REIN PHOTOGRAPHY LLC | BILL REIN | 600 STONE GATE DRIVE | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,815.00 |
| REIN PHOTOGRAPHY LLC | BILL REIN | 600 STONE GATE DRIVE | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1.00 |
| REIN PHOTOGRAPHY LLC | BILL REIN | 600 STONE GATE DRIVE | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 12/19/2018 | $6,420.00 |
| RELIABLE OF MILWAUKEE | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48,021.66 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 10/18/2018 | $329.00 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 10/25/2018 | $710.60 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $65.25 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 11/8/2018 | $282.50 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,115.00 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,050.75 |
| RELIABLE OF MILWAUKEE (C-HUB) | PO BOX 563 | | | MILWAUKEE | WI | 53201 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,267.10 |
| RELYANCE DELIVERY LLC | CHIP STEIN | 4009 5TH AVENUE N | | GREAT FALLS | MT | 59401 | | SUPPLIERS OR VENDORS | 10/19/2018 | $180.00 |
| RELYANCE DELIVERY LLC | CHIP STEIN | 4009 5TH AVENUE N | | GREAT FALLS | MT | 59401 | | SUPPLIERS OR VENDORS | 1/5/2019 | $495.00 |
| RENAE BRENNER | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 1/15/2019 | $4.32 |
| RENAE HALL | 700 9TH AV SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.20 |
| RENAE HESTEKIN | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.90 |
| RENAE RICHARDSON | 90 S FISHER | | | BLACKFOOT | ID | 83221 | | SUPPLIERS OR VENDORS | 11/6/2018 | $360.97 |
| RENAISSANCE IMPORTS INCORPORATED | 3201 GRIBBLE ROAD STE D | | | MATTHEWS | NC | 28104-8118 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,689.86 |
| RENAISSANCE IMPORTS INCORPORATED | 3201 GRIBBLE ROAD STE D | | | MATTHEWS | NC | 28104-8118 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,854.60 |
| RENATE GARVIN | 4709 TURNER AVE | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 11/9/2018 | $293.96 |
| RENEA RANGUETTE | 4102 SANDHILL DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| RENEE DOLASH | STORE 685 | SHOPKO EMPLOYEE | 1425 EDGINGTON AVENUE | ELDORA | IA | 50627 | | SUPPLIERS OR VENDORS | 11/2/2018 | $192.78 |
| RENEE GAPINSKI | 9334 CREST VIEW DRIVE | | | SAINT JOSEPH | MN | 56374 | | SUPPLIERS OR VENDORS | 12/13/2018 | $100.00 |
| RENEE HEITMEYER | 203 FAIRWAY CIRCLE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 12/10/2018 | $60.00 |
| RENEE KASSMEIER | STORE 586 | SHOPKO EMPLOYEE | 1401 STATE STREET | PHILLIPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 10/26/2018 | $137.34 |
| RENEE KASSMEIER | STORE 586 | SHOPKO EMPLOYEE | 1401 STATE STREET | PHILLIPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 11/30/2018 | $37.06 |
| RENEE MAIER | STORE 630 | SHOPKO EMPLOYEE | 1625 E BLASCHKO AVENUE | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/13/2018 | $86.66 |
| RENEE SPILINEK | 12614 SO. 218TH ST. | | | GRETNA | NE | 68028 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| RENEE SUWYN | 560 NEWPORT AVE. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/26/2018 | $91.91 |
| RENETTE TOMASZEWSKI | 381 US HWY 8 | | | ARMSTRONG CREEK | WI | 54103 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.54 |
| RENETTE TOMASZEWSKI | 381 US HWY 8 | | | ARMSTRONG CREEK | WI | 54103 | | SUPPLIERS OR VENDORS | 11/15/2018 | $62.46 |
| RENEW LIFE FORMULAS INC | PO BOX 206933 | | | DALLAS | TX | 75320-6933 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,553.53 |
| RENEW LIFE FORMULAS INC | PO BOX 206933 | | | DALLAS | TX | 75320-6933 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,919.68 |
| RENEW LIFE FORMULAS INC | PO BOX 206933 | | | DALLAS | TX | 75320-6933 | | SUPPLIERS OR VENDORS | 11/22/2018 | $343.10 |
| RENEW LIFE FORMULAS INC | PO BOX 206933 | | | DALLAS | TX | 75320-6933 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,648.80 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 10/18/2018 | $18,710.36 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 10/25/2018 | $18,209.56 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,356.21 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,405.49 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,675.95 |
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 11/22/2018 | $21,707.78 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RENFRO F L INCORPORATED | PO BOX 932492 | | | ATLANTA | GA | 31193-2492 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11,351.84 |
| RENNA VAN DEUSEN | 918 GARFIELD | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7.99 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 10/18/2018 | $570.17 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,244.13 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,906.74 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 11/8/2018 | $976.53 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,193.33 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 11/22/2018 | $637.42 |
| RENPURE LLC | VB BOX 128 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,462.22 |
| RESORTER WAUSHARA ARGUS | W7781 STATE RD 21 & 73 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 10/24/2018 | $850.00 |
| RETAIL DATA LLC | PO BOX 791398 | | | BALTIMORE | MD | 21279 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,277.95 |
| RETAIL ON 41ST STREET LLC | 101 S REID STREET SUITE 209 | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/1/2018 | $77,520.44 |
| RETAIL ON 41ST STREET LLC | 101 S REID STREET SUITE 209 | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 12/4/2018 | $77,520.44 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,019.56 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,433.52 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $734.08 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/6/2018 | $857.28 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,100.72 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,161.56 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,018.12 |
| RETAIL SALES SOLUTIONS L L C | SHOPKO STORES | PO BOX 19060 | DISC 05/12/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,875.52 |
| RETAIL TECH INCORPORATED | 1501 PARK ROAD | | | CHANHASSEN | MN | 55317 | | SUPPLIERS OR VENDORS | 11/1/2018 | $132.80 |
| RETAIL TECH INCORPORATED | 1501 PARK ROAD | | | CHANHASSEN | MN | 55317 | | SUPPLIERS OR VENDORS | 11/27/2018 | $405.00 |
| RETAILNEXT INCORPORATED | 60 SOUTH MARKET STREET 10TH FLOOR | | | SAN JOSE | CA | 95113 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,906.38 |
| RETREAT ON ROSLYN LLC | 9100 WILSHIRE BLVD SUITE 360E | | | BEVERLY HILLS | CA | 90212 | | SUPPLIERS OR VENDORS | 11/1/2018 | $53,332.00 |
| RETREAT ON ROSLYN LLC | 9100 WILSHIRE BLVD SUITE 360E | | | BEVERLY HILLS | CA | 90212 | | SUPPLIERS OR VENDORS | 12/4/2018 | $53,332.00 |
| RETTA WELDY | 509 N BURNS RD | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.68 |
| RETURN PATH INC | 75 REMITTANCE DR DEPT 6168 | | | CHICAGO | IL | 60675-6168 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16,000.00 |
| REVA ENZ | STORE 2-611 | SHOPKO EMPLOYEE | 1002 OLD MINNESOTA AVENUE | ST PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 10/25/2018 | $172.50 |
| REVA ENZ | STORE 2-611 | SHOPKO EMPLOYEE | 1002 OLD MINNESOTA AVENUE | ST PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 11/15/2018 | $172.50 |
| REVA ENZ | STORE 2-611 | SHOPKO EMPLOYEE | 1002 OLD MINNESOTA AVENUE | ST PETER | MN | 56082 | | SUPPLIERS OR VENDORS | 12/6/2018 | $178.25 |
| REVISE CLOTHING INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $127,271.18 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| REVISE CLOTHING INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $90.00 |
| REVISE CLOTHING INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,064.00 |
| REVISE CLOTHING INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,225.30 |
| REVISE CLOTHING INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $46,815.42 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,283.04 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,405.59 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/23/2018 | $18,092.95 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,967.33 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,466.29 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/30/2018 | $9,995.76 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,710.72 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,067.07 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,011.29 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22,643.21 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/13/2018 | $30,987.29 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/15/2018 | $401.00 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,111.97 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/27/2018 | $74,611.04 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,246.92 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/4/2018 | $14,311.39 |
| REVLON INCORPORATED ALMAY | PO BOX 98231 | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/6/2018 | $16,414.22 |
| REYANNA RICE | 1802 SUNDOWNER | | | VICTOR | MT | 59875 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| REYANNA RICE | 1802 SUNDOWNER | | | VICTOR | MT | 59875 | | SUPPLIERS OR VENDORS | 12/20/2018 | $31.32 |
| REYNE PHILLIPS | W8406 CTY. B | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| REYNOLDS CONSUMER PRODUCTS INC | PACTIV | PO BOX 7247 LOCKBOX 8054 | | PHILADELPHIA | PA | 19170-8025 | | SUPPLIERS OR VENDORS | 10/23/2018 | $26,426.82 |
| REYNOLDS CONSUMER PRODUCTS INC | PACTIV | PO BOX 7247 LOCKBOX 8054 | | PHILADELPHIA | PA | 19170-8025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $77,220.13 |
| REYNOLDS CONSUMER PRODUCTS INC | PACTIV | PO BOX 7247 LOCKBOX 8054 | | PHILADELPHIA | PA | 19170-8025 | | SUPPLIERS OR VENDORS | 11/6/2018 | $32,443.35 |
| REYNOLDS CONSUMER PRODUCTS INC | PACTIV | PO BOX 7247 LOCKBOX 8054 | | PHILADELPHIA | PA | 19170-8025 | | SUPPLIERS OR VENDORS | 11/15/2018 | $37,895.92 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS CONSUMER PRODUCTS INC | PACTIV | PO BOX 7247 LOCKBOX 8054 | | PHILADELPHIA | PA | 19170-8025 | | SUPPLIERS OR VENDORS | 11/29/2018 | $35,442.85 |
| REYNOLDS MANAGEMENT GROUP INC | PO BOX 1049 | | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 11/1/2018 | $355.14 |
| REYNOLDS MANAGEMENT GROUP INC | PO BOX 1049 | | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 12/1/2018 | $355.14 |
| RGIS HOLDINGS LLC | 2000 E TAYLOR RD | | | AUBURN HILLS | MI | 48326 | | INVENTORY SERVICES | 12/14/2018 | $3,600.00 |
| RGIS HOLDINGS LLC | 2000 E TAYLOR RD | | | AUBURN HILLS | MI | 48326 | | INVENTORY SERVICES | 12/27/2018 | $1,250.00 |
| RGIS HOLDINGS LLC | 2000 E TAYLOR RD | | | AUBURN HILLS | MI | 48326 | | INVENTORY SERVICES | 1/4/2019 | $20,181.92 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 10/23/2018 | $40,829.44 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 10/30/2018 | $37,425.93 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 11/6/2018 | $36,562.19 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 11/13/2018 | $35,115.82 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 11/27/2018 | $20,925.60 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 12/4/2018 | $35,567.43 |
| RGIS INVENTORY SPECIALISTS | PO BOX 77631 | | | DETROIT | MI | 48277 | | SUPPLIERS OR VENDORS | 12/11/2018 | $76,537.00 |
| RHEA ESPINOZA | 5531 SARAH JANE DR | | | KEARNS | UT | 84118 | | SUPPLIERS OR VENDORS | 12/7/2018 | $6.98 |
| RHONA D'ANTUONO | 3617 8TH AVE S | | | GREAT FALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 12/13/2018 | $169.96 |
| RHONDA ELENBAAS | STORE 711 | SHOPKO EMPLOYEE | PO BOX 139B | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 10/26/2018 | $32.70 |
| RHONDA ELENBAAS | STORE 711 | SHOPKO EMPLOYEE | PO BOX 139B | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 11/16/2018 | $32.70 |
| RHONDA ELENBAAS | STORE 711 | SHOPKO EMPLOYEE | PO BOX 139B | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 12/14/2018 | $27.50 |
| RHONDA ELSTON | 1125 REDDING AVE | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 11/30/2018 | $65.00 |
| RHONDA GRIFFITH | 6034 S12TH ST | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 10/31/2018 | $65.98 |
| RHONDA HAJEK | 656 COUNTY RD 2400 | | | CRETE | NE | 68333 | | SUPPLIERS OR VENDORS | 11/12/2018 | $43.00 |
| RHONDA JAMES | 2296 EASY STREET | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.00 |
| RHONDA LEWIS | N1970 ALPHORN | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.80 |
| RHONDA SCHEMM | 165 COUNTRYSIDE DRIVE | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| RHONDA WEATHERBY | 101 BRENTWOOD AVE | | | HICKMAN | NE | 68372 | | SUPPLIERS OR VENDORS | 11/12/2018 | $43.00 |
| RHONDA WINE | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042-0000 | | SUPPLIERS OR VENDORS | 12/13/2018 | $58.86 |
| RI DEPT OF REVENUE | 1 CAPITAL HILL | | | PROVIDENCE | RI | 29008 | | SALES/USE TAX | 11/20/2018 | $60.51 |
| RI DEPT OF REVENUE | 1 CAPITOL HILL | | | PROVIDENCE | RI | 02908 | | SALES & USE TAX | 12/19/2018 | $119.58 |
| RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH ST STE 101 | | | KENT | WA | 98032-1893 | | SUPPLIERS OR VENDORS | 10/25/2018 | $39,996.00 |
| RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH ST STE 101 | | | KENT | WA | 98032-1893 | | SUPPLIERS OR VENDORS | 11/8/2018 | $904.00 |
| RICARDO MACIAS RODRIGUEZ | 1115 N SPRING | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.00 |
| RICE COUNTY TREASURER | PO BOX 59 | | | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 12/13/2018 | $21,890.14 |
| RICE HOLDINGS LLC | ATTN WILLIAM RICE | 411 9TH AVE EAST | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/1/2018 | $170.40 |
| RICE JUICE COMPANY INCORPORATED | 873 EVERGREEN COURT | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,489.99 |
| RICE JUICE COMPANY INCORPORATED | 873 EVERGREEN COURT | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,676.08 |
| RICE JUICE COMPANY INCORPORATED | 873 EVERGREEN COURT | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,611.96 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RICE JUICE COMPANY INCORPORATED | 873 EVERGREEN COURT | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/21/2018 | $134.18 |
| RICE JUICE COMPANY INCORPORATED | 873 EVERGREEN COURT | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/27/2018 | $575.80 |
| RICHARD ARMSTRONG | 4255 PRAIRIE FOX DR | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/12/2018 | $114.16 |
| RICHARD BAKKEN | 356 NORTH SUNSET DRIVE | | | MINA | SD | 57451 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| RICHARD BENGERT | 2642 BIRON DRIVE EAST | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.56 |
| RICHARD BLANKENSHIP | P. O. BOX 74 | | | KENDRICK | ID | 83537 | | SUPPLIERS OR VENDORS | 10/25/2018 | $51.20 |
| RICHARD BROOKSHIER | 1929 WELDON RD | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| RICHARD BRUYERE | 2447 WOOD DRIVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32.00 |
| RICHARD BUCKMASTER | 934 BUKOLT AVE. | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/28/2018 | $83.00 |
| RICHARD BURHITE | 5418 ORIOLE LN | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/20/2018 | $123.00 |
| RICHARD C KELLY | 3620 ANTHONY WAY | | | PASO ROBLES | CA | 93446 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25,066.66 |
| RICHARD C KELLY | 3620 ANTHONY WAY | | | PASO ROBLES | CA | 93446 | | SUPPLIERS OR VENDORS | 12/1/2018 | $25,066.66 |
| RICHARD C KELLY | 3620 ANTHONY WAY | | | PASO ROBLES | CA | 93446 | | SUPPLIERS OR VENDORS | 12/11/2018 | $29,200.00 |
| RICHARD COYLE | 2419 23RD ST. | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/16/2018 | $21.98 |
| RICHARD CUMMINGS | 422 N BOYD | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 10/22/2018 | $142.71 |
| RICHARD CURLEE | 2508 ANTLER DR | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 12/21/2018 | $30.00 |
| RICHARD DAVEY | 4858 LEATHER WAY | | | BOISE | ID | 83713 | | SUPPLIERS OR VENDORS | 12/13/2018 | $69.97 |
| RICHARD DION | 675 ROLLING OAKS DRIVE | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.00 |
| RICHARD DORAN | 6 N. ST. JOSEPH LN. | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/13/2018 | $123.00 |
| RICHARD EELLS | 1831 W PEARL CITY RD | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/26/2018 | $32.00 |
| RICHARD ESSMANN | W5350 WILDLIFE LANE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 10/25/2018 | $72.00 |
| RICHARD FREDRICK | 3082 PINE LANE | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| RICHARD HAUSER | 151 MCBRIDE STREET | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/29/2018 | $54.90 |
| RICHARD HELM | 824 SHAURETTE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| RICHARD HENDERSON | 714 ALMA AVE. | | | IPSWICH | SD | 57451 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.16 |
| RICHARD HOEFLING | 6315 EVERGLADR CT | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| RICHARD HORTON | 609 ORCHARD RIDGE RD | | | DODGEVILLE | WI | 53533 | | SUPPLIERS OR VENDORS | 10/29/2018 | $15.00 |
| RICHARD KALANICK | PO BOX 297 | SHOPKO EMPLOYEE | | BIG SANDY | MT | 59520 | | SUPPLIERS OR VENDORS | 11/2/2018 | $388.08 |
| RICHARD KOSLOSKE | STORE 629 | SHOPKO EMPLOYEE | 1500 E SHERIDAN STREET | ELY | MN | 55731 | | SUPPLIERS OR VENDORS | 11/1/2018 | $133.47 |
| RICHARD KRAFT | 1210 CENTRAL AVE | P O BOX 82 | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| RICHARD KRAFT | 1210 CENTRAL AVE | P O BOX 82 | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.00 |
| RICHARD L MAU | 3002 OKOBOJI BOULEVARD | | | MILFORD | IA | 51351 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,136.50 |
| RICHARD L MAU | 3002 OKOBOJI BOULEVARD | | | MILFORD | IA | 51351 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,136.50 |
| RICHARD LEMONS | 2644 SENECA CT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1.00 |
| RICHARD LINDNER | 68 LINKS LANE | UNIT 6 | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.91 |
| RICHARD MELVIN | 15390 260TH STREET | | | EWING | MO | 63440 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16.00 |
| RICHARD MESTELLE | 4974 SHEEDER ROAD | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| RICHARD MOCK | 327 MILLERSVILLE AVE | | | HOWARDS GROVE | WI | 53083 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| RICHARD MONICKE | PO BOX 146 | | | TIGERTON | WI | 54486 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.40 |
| RICHARD NUOFFER | 510 ROBERT ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/12/2018 | $43.00 |
| RICHARD OIEN | 738 E. BREITUNG AVENUE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/14/2018 | $39.04 |
| RICHARD PAALMAN | W6145 LONG COURT | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/30/2018 | $33.99 |
| RICHARD PLAUTZ | STORE OPERATIONS/STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $169.95 |
| RICHARD PLAUTZ | STORE OPERATIONS/STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $287.94 |
| RICHARD PLAUTZ | STORE OPERATIONS/STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $363.85 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD PLAUTZ | STORE OPERATIONS/STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $172.18 |
| RICHARD RUSCH | 804 S, 7TH ST | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/29/2018 | $75.00 |
| RICHARD SCHADEWALD | 2720 DANBAR DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| RICHARD SCHMIDT | 1062 LIME KILN RD.  APT. 12 | | | GREEN BAY | WI | 54302 | | SUPPLIERS OR VENDORS | 12/18/2018 | $190.00 |
| RICHARD SCHULTE | 17071 355TH AVE. | | | ORIENT | SD | 57467 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.97 |
| RICHARD SCHULTE | 17071 355TH AVE. | | | ORIENT | SD | 57467 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.64 |
| RICHARD SEIDL | W6854 WILLOW GLEN WAY | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| RICHARD T HALL | STORE 2-127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $79.57 |
| RICHARD VICK | 12478 ILL RT 26 N | | | ORANGEVILLE | IL | 61060 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| RICHARD WALRATH | PO BOX 127 | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.60 |
| RICHARD WALTMAN | PO BOX 145 | | | LEOLA | SD | 57456 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 10/18/2018 | $545.99 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 10/25/2018 | $602.58 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,055.16 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 11/8/2018 | $321.23 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 11/15/2018 | $922.92 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,289.16 |
| RICHARDS HOMEWARES INCORPORATED | PO BOX 83419 | | | PORTLAND | OR | 97283 | | SUPPLIERS OR VENDORS | 11/29/2018 | $966.00 |
| RICHELLE ALDRICH | 808 DANA LANE | | | KELLER | TX | 76248 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,000.00 |
| RICHLAND COUNTY TREASURER | 201 WEST MAIN | | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12,249.41 |
| RICHLAND WALKER | 4305 MAIN ST | | | ROCA | NE | 68430 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| RICHMOND BECKARD | W2941 GREEN ISLE DRIVE | | | FORTATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.00 |
| RICK CORCORAN | 626 HAEBERLE AVE. | | | NEW ULM | MN | 56073 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.40 |
| RICK CURTIS | STORE 016 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $116.63 |
| RICK DOUGHERTY | 13999 OLD HWY RD. | | | DUBUQUE | IA | 52200 | | SUPPLIERS OR VENDORS | 12/19/2018 | $204.00 |
| RICK FOLKESTAD | 22 SOUTH 9TH STREET | | | OAKES | ND | 58474 | | SUPPLIERS OR VENDORS | 11/15/2018 | $60.00 |
| RICK LUNDEQUAM | STORE 132 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $53.74 |
| RICK OSWALD | 1210 S LAKE ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16.00 |
| RICKY ASCHENBACH | 2224 KOHLS CT | | | SHEBOYGAN | WI | 53083 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| RICKY CASEY | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $509.56 |
| RICKY CASEY | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $570.34 |
| RICKY CASEY | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,458.22 |
| RICKY CASEY | STORE OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $515.82 |
| RICO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 7000 N AUSTIN | | NILES | IL | 60714 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120.00 |
| RICO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 7000 N AUSTIN | | NILES | IL | 60714 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.50 |
| RICO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 7000 N AUSTIN | | NILES | IL | 60714 | | SUPPLIERS OR VENDORS | 11/8/2018 | $36.36 |
| RICO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 7000 N AUSTIN | | NILES | IL | 60714 | | SUPPLIERS OR VENDORS | 11/22/2018 | $25.50 |
| RICO INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 7000 N AUSTIN | | NILES | IL | 60714 | | SUPPLIERS OR VENDORS | 11/29/2018 | $142.50 |
| RICOLA USA INCORPORATED | PO BOX 28643 | | | NEW YORK | NY | 10087-8643 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,654.90 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RICOLA USA INCORPORATED | PO BOX 28643 | | | NEW YORK | NY | 10087-8643 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,566.42 |
| RICOLA USA INCORPORATED | PO BOX 28643 | | | NEW YORK | NY | 10087-8643 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,474.84 |
| RICOLA USA INCORPORATED | PO BOX 28643 | | | NEW YORK | NY | 10087-8643 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,132.18 |
| RICOLA USA INCORPORATED | PO BOX 28643 | | | NEW YORK | NY | 10087-8643 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,725.81 |
| RIDGE LP | 223 E STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | | SUPPLIERS OR VENDORS | 11/1/2018 | $38,693.27 |
| RIDGE LP | 223 E STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | | SUPPLIERS OR VENDORS | 12/1/2018 | $32,480.67 |
| RIDGE ROCK INCORPORATED | 985 W 14600 S | | | BLUFFDALE | UT | 84065 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14,713.60 |
| RILEY CHERNEY | 2757 AMETHYST COURT | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/14/2018 | $34.00 |
| RILEY HESS | STORE 632 | SHOPKO EMPLOYEE | 650 W BEAVERBROOK AVE | SPOONER | WI | 54801 | | SUPPLIERS OR VENDORS | 12/6/2018 | $29.43 |
| RILEY LANG | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 11/15/2018 | $12.21 |
| RILEY LANG | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 12/13/2018 | $15.54 |
| RING LLC | ATTN ACCOUNTS RECEIVABLE | 1523 26TH ST | | SANTA MONICA | CA | 90404 | | SUPPLIERS OR VENDORS | 11/8/2018 | $57,508.36 |
| RING LLC | ATTN ACCOUNTS RECEIVABLE | 1523 26TH ST | | SANTA MONICA | CA | 90404 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,217.16 |
| RIPLEY COUNTY TAX COLLECTOR | ATTN COLLECTORS OFFICE | RIPLEY COUNTY COURTHOUSE | | DONIPHAN | MO | 63935 | | SUPPLIERS OR VENDORS | 12/19/2018 | $31,421.38 |
| RITA CALATOLA-POFAHL | N57 W24695 NIGHTHAWK CT. | | | SUSSEX | WI | 53089 | | SUPPLIERS OR VENDORS | 10/31/2018 | $48.00 |
| RITA CENCICH | 2511 S. WILBUR | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 11/26/2018 | $150.99 |
| RITA FRETTE | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38.15 |
| RITA FRETTE | STORE 2-059 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $33.79 |
| RITA GAMEZ | 9875 AMBER DR | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| RITA STRANIK | 2908 SOUTH 25TH STREET | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/5/2018 | $43.00 |
| RIVERS EDGE TREESTANDS | DEPT 10364 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,753.98 |
| RIVERS EDGE TREESTANDS | DEPT 10364 | PO BOX 87618 | | CHICAGO | IL | 60680-0618 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6,565.02 |
| RIVERSIDE MEDICAL CENTER INCORPORATED | 800 RIVERSIDE DRIVE | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/1/2018 | $763.00 |
| RIVERSIDE MEDICAL CENTER INCORPORATED | 800 RIVERSIDE DRIVE | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 12/3/2018 | $763.00 |
| RIVERVIEW COLONY | 1145 DUGOUT RD | | | CHESTER | MT | 59522 | | SUPPLIERS OR VENDORS | 11/15/2018 | $29.07 |
| RIVERVIEW COLONY | 1145 DUGOUT RD | | | CHESTER | MT | 59522 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.07 |
| RIVERVIEW COLONY | 1145 DUGOUT RD | | | CHESTER | MT | 59522 | | SUPPLIERS OR VENDORS | 12/7/2018 | $29.07 |
| RIZZA PANGILINAN | 5310 MOSINEE LN | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| RMD MENASHA LLC | RONALD M DEWOSKIN | 6220 NESBITT ROAD | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63,413.22 |
| RMD MENASHA LLC | RONALD M DEWOSKIN | 6220 NESBITT ROAD | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 12/4/2018 | $63,413.22 |
| RNOT LLC INC | RETAIL ME NOT INC | 301 CONGRESS AVE SUITE 700 | | AUSTIN | TX | 78701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $17,761.98 |
| RNOT LLC INC | RETAIL ME NOT INC | 301 CONGRESS AVE SUITE 700 | | AUSTIN | TX | 78701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,201.88 |
| RNOT LLC INC | RETAIL ME NOT INC | 301 CONGRESS AVE SUITE 700 | | AUSTIN | TX | 78701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,250.29 |
| RNOT LLC INC | RETAIL ME NOT INC | 301 CONGRESS AVE SUITE 700 | | AUSTIN | TX | 78701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $22,381.04 |
| ROARING SPRING PAPER PRODUCTS | 740 SPANG STREET | PO BOX 35 | | ROARING SPRING | PA | 16673-1924 | | SUPPLIERS OR VENDORS | 11/22/2018 | $55.74 |
| ROB CURTIS LANDSCAPING | ROB CURTIS | 1401 SUNSET AVENUE | | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 10/18/2018 | $425.32 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROB CURTIS LANDSCAPING & DESIGN | 1401 SUNSET DRIVE | | | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,083.93 |
| ROB CURTIS LANDSCAPING & DESIGN | 1401 SUNSET DRIVE | | | WINNER | SD | 57580 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,594.70 |
| ROBERT ADAMS | 107 SOUTH LIBERTY ST | | | STACYVILLE | IA | 50476 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| ROBERT AMIS | 306 DEWEY AVE | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| ROBERT BARNES | 318 15TH AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/26/2018 | $28.80 |
| ROBERT BARNES | 318 15TH AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| ROBERT BENSON | 2730 SEWELL ST | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/5/2018 | $47.94 |
| ROBERT BLAUBACH | 8799 NAUGART DR | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/5/2018 | $6.70 |
| ROBERT BORCHARDT | 5532N CTY RD G | | | WINTER | WI | 54896 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.80 |
| ROBERT BORCHARDT | 5532N CTY RD G | | | WINTER | WI | 54896 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.20 |
| ROBERT BORGARDT | 377 JAMES ROAD | | | PICKETT | WI | 54964 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| ROBERT BORGETTI | STORE 641 | SHOPKO EMPLOYEE | 110 WATTERS DRIVE | DWIGHT | IL | 60420 | | SUPPLIERS OR VENDORS | 10/19/2018 | $308.79 |
| ROBERT BORGETTI | STORE 641 | SHOPKO EMPLOYEE | 110 WATTERS DRIVE | DWIGHT | IL | 60420 | | SUPPLIERS OR VENDORS | 10/26/2018 | $145.45 |
| ROBERT BOYCE | POBOX 225 | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| ROBERT BUENDORF | 603 8TH ST SW | | | WELLS | MN | 56097 | | SUPPLIERS OR VENDORS | 11/12/2018 | $99.00 |
| ROBERT C MOORMAN | ROBERT C MOORMAN REVOCABLE TRUST | 3505 GRANT WOOD FOREST LANE | | CEDAR RAPIDS | IA | 52403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,803.32 |
| ROBERT C MOORMAN | ROBERT C MOORMAN REVOCABLE TRUST | 3505 GRANT WOOD FOREST LANE | | CEDAR RAPIDS | IA | 52403 | | SUPPLIERS OR VENDORS | 12/1/2018 | $6,803.32 |
| ROBERT CARLSON | 1007 MAIN AVE | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |
| ROBERT CARLSON | 1007 MAIN AVE | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.04 |
| ROBERT CARLTON | 11049 LAKESHORE DRIVE | | | EAGLE HARBOR | MI | 49950 | | SUPPLIERS OR VENDORS | 11/28/2018 | $9.63 |
| ROBERT CARPER JR | 220 PLEASENT STREET | PO BOX 112 | | SCANDINAVIA | WI | 54977 | | SUPPLIERS OR VENDORS | 12/17/2018 | $21.00 |
| ROBERT CONN | 2311 S RIVER ROCK DR | | | PAPILLION | NE | 68046 | | SUPPLIERS OR VENDORS | 12/5/2018 | $33.00 |
| ROBERT CORNWELL | 300 MINNESOTA AVE. | | | MINNESOTALAKE | MN | 56068 | | SUPPLIERS OR VENDORS | 11/26/2018 | $134.60 |
| ROBERT COUCH | HOME | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $52.99 |
| ROBERT DAVIS | 1299 RT 73 N | | | PEARL CITY | IL | 61062 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| ROBERT DAVIS | 4227 SPRINGVIEW DR | | | GRAND ISLAND | NE | 68803 | | SUPPLIERS OR VENDORS | 12/18/2018 | $6.76 |
| ROBERT DUBOIS | 4804 BELAIR DRIVE SE | | | OLYMPIA | WA | 98503 | | SUPPLIERS OR VENDORS | 12/13/2018 | $150.00 |
| ROBERT E. RYAN | 2133 EAST COUNTY ROAD 3000 | | | DALLAS CITY | IL | 62330 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25.00 |
| ROBERT EVANS | 15 NEZ PERCE | | | CODY | WY | 82414 | | SUPPLIERS OR VENDORS | 11/28/2018 | $32.00 |
| ROBERT FAIR | 5241 RIDGE OAK DR | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| ROBERT FARR | STORE 541 | SHOPKO EMPLOYEE | 509 BLAIR STREET | DALHART | TX | 79022-2557 | | SUPPLIERS OR VENDORS | 10/26/2018 | $194.02 |
| ROBERT FARR | STORE 541 | SHOPKO EMPLOYEE | 509 BLAIR STREET | DALHART | TX | 79022-2557 | | SUPPLIERS OR VENDORS | 1/15/2019 | $171.13 |
| ROBERT FICKEL JR | 2713 JOANN AVE | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| ROBERT FOX | 3520-SHERIDAN RD | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 10/22/2018 | $50.00 |
| ROBERT GEIMAN | 503 E POPLAR DRIVE | | | CANTON | SD | 57013 | | SUPPLIERS OR VENDORS | 11/7/2018 | $20.00 |
| ROBERT HARRIS | 623 WARNER AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $51.20 |
| ROBERT HILLHOUSE | 1518 SO. BOLIVAR | | | VERADALE | WA | 99037 | | SUPPLIERS OR VENDORS | 11/28/2018 | $17.34 |
| ROBERT HILLHOUSE | 1518 SO. BOLIVAR | | | VERADALE | WA | 99037 | | SUPPLIERS OR VENDORS | 11/29/2018 | $92.32 |
| ROBERT HIXSON | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10.52 |
| ROBERT HIXSON | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $90.41 |
| ROBERT HIXSON | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $31.64 |
| ROBERT HOFFMAN | 2210 OXFORD COURT #2 | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 12/7/2018 | $45.00 |
| ROBERT HUGHES | 4212 SOUTH 21ST STREET | | | OMAHA | NE | 68107 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.78 |
| ROBERT HUHN | 8534 295TH AVE | | | NEW AUBURN | WI | 54757 | | SUPPLIERS OR VENDORS | 10/30/2018 | $11.20 |
| ROBERT JONES | 3560 EAGLE AVE | | | HANLONTOWN | IA | 50444 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| ROBERT JR CORDES | STORE 535 | SHOPKO EMPLOYEE | 320 HIGHWAY 12 E | BOWMAN | ND | 58623 | | SUPPLIERS OR VENDORS | 12/11/2018 | $315.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT JR CORDES | STORE 535 | SHOPKO EMPLOYEE | 320 HIGHWAY 12 E | BOWMAN | ND | 58623 | | SUPPLIERS OR VENDORS | 12/29/2018 | $435.98 |
| ROBERT JR CORDES | STORE 535 | SHOPKO EMPLOYEE | 320 HIGHWAY 12 E | BOWMAN | ND | 58623 | | SUPPLIERS OR VENDORS | 1/15/2019 | $490.09 |
| ROBERT KAUFMAN | W6351 LOOMIS RD | | | PORTERFIELD | WI | 54159 | | SUPPLIERS OR VENDORS | 11/9/2018 | $28.00 |
| ROBERT KREHOFF | 11542 N MAPLE BEACH DR | | | EDGERTON | WI | 53534 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9.70 |
| ROBERT LACINA | 9365 84TH ST. S E | | | FULLERTON | ND | 58441 | | SUPPLIERS OR VENDORS | 12/5/2018 | $38.68 |
| ROBERT LACINA | 9365 84TH ST. S E | | | FULLERTON | ND | 58441 | | SUPPLIERS OR VENDORS | 12/13/2018 | $8.32 |
| ROBERT LAMASNEY | 8813 SCHEELE RD | | | CROSS PLAINS | WI | 53528 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.60 |
| ROBERT LEVAN | 282 W. 300 N. | | | SMITHFIELD | UT | 84335 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.99 |
| ROBERT MARCUSSEN | 2876 COUNTRY DR | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/5/2018 | $5.00 |
| ROBERT MC NICHOLS | 8092 SCHROEDER RD | | | OCONTO FALLS | WI | 54154 | | SUPPLIERS OR VENDORS | 11/26/2018 | $34.00 |
| ROBERT MCGRANE | 7573 HWY X | | | THREE LAKES | WI | 54562 | | SUPPLIERS OR VENDORS | 12/7/2018 | $41.66 |
| ROBERT MERTA | N6864 CO RD O | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| ROBERT NEMECEK | 2836 CAPRICORN DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| ROBERT NIELAND | P.O. BOX 169 | | | BLACK CREEK | WI | 54106 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.99 |
| ROBERT OGREN | PO BOX 142 | | | EWEN | MI | 49925 | | SUPPLIERS OR VENDORS | 11/12/2018 | $9.60 |
| ROBERT OGREN | PO BOX 142 | | | EWEN | MI | 49925 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.40 |
| ROBERT OLIN | 2201 190TH AVE | | | LYND | MN | 56157 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.30 |
| ROBERT PETERSON | N1232 RAHBERGER RD | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ROBERT PETERSON | 137 N MANITOU DR. | | | MANKATO | MN | 56100 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.80 |
| ROBERT PETERSON | 137 N MANITOU DR. | | | MANKATO | MN | 56100 | | SUPPLIERS OR VENDORS | 11/28/2018 | $15.00 |
| ROBERT PETERSON | 2733 SUNSET DR. | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/7/2018 | $51.20 |
| ROBERT PETSEL | 5075 W ANITA ST | | | APPLETON | WI | 54913 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| ROBERT PFEIFER | 1100 NORTH LAKE AVENUE | DOW RUMMEL VILLAGE | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/25/2018 | $18.87 |
| ROBERT PFEIFER | 1100 NORTH LAKE AVENUE | DOW RUMMEL VILLAGE | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4.13 |
| ROBERT PRYTZ | 2205 10TH ST | | | CUMBERLAND | WI | 54829 | | SUPPLIERS OR VENDORS | 11/26/2018 | $56.00 |
| ROBERT PULJU | 4511 CLEVELAND ST | | | SIOUX CITY | IA | 51108 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.00 |
| ROBERT RAMOS | STORE 536 | SHOPKO EMPLOYEE | 515 EAST OKLAHOMA AVENUE | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 10/19/2018 | $196.02 |
| ROBERT RAMOS | STORE 536 | SHOPKO EMPLOYEE | 515 EAST OKLAHOMA AVENUE | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 11/2/2018 | $179.01 |
| ROBERT RAMOS | STORE 536 | SHOPKO EMPLOYEE | 515 EAST OKLAHOMA AVENUE | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 12/14/2018 | $86.11 |
| ROBERT RAMOS | STORE 536 | SHOPKO EMPLOYEE | 515 EAST OKLAHOMA AVENUE | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 12/20/2018 | $86.11 |
| ROBERT REED | 408 FIRST ST | | | KEWAUNEE | WI | 54216 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.62 |
| ROBERT RICH | N15561 SMILEY ROAD | | | AMBERG | WI | 54102 | | SUPPLIERS OR VENDORS | 11/12/2018 | $91.00 |
| ROBERT RIEKER | 118 TAHOE DR | | | MISSOULA | MT | 59803 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.76 |
| ROBERT RIKKERS | 104 CATALINA DRIVE | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.00 |
| ROBERT ROBOTKA | 212 E BIRCH AVE | | | BIRCHWOOD | WI | 54817 | | SUPPLIERS OR VENDORS | 10/22/2018 | $70.00 |
| ROBERT ROSE A DIVISION OF K&M ASSOCIATES | PO BOX 934825 | | | ATLANTA | GA | 31193-4825 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38.76 |
| ROBERT ROSE A DIVISION OF K&M ASSOCIATES | PO BOX 934825 | | | ATLANTA | GA | 31193-4825 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,690.23 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,708.98 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,282.20 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,217.10 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,777.19 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,649.30 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 12/29/2018 | $7,554.83 |
| ROBERT RUDMAN | 1393 CHARDONNAY DRIVE | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,158.51 |
| ROBERT SAALSAA | W8204 PUDDLE DOCK RD | | | ARGYLE | WI | 53504 | | SUPPLIERS OR VENDORS | 10/29/2018 | $30.00 |
| ROBERT SALLOUM | STORE 055 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $236.47 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT SCOTT | 8931 ROBIN ROAD | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7.99 |
| ROBERT SMITH | 208 4TH ST SW | | | ADAMS | MN | 55909 | | SUPPLIERS OR VENDORS | 11/14/2018 | $125.00 |
| ROBERT SNYDER | P.O. BOX 102 | | | CREIGHTON | NE | 68729 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13.38 |
| ROBERT SPEAKAR | 1003 9TH ST NW | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.76 |
| ROBERT STRAY - JR | 1433 JAMESWAY | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/17/2018 | $40.32 |
| ROBERT SUMMERS | 1820 CAL YOUNG ROAD APT 134 | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5.61 |
| ROBERT TANK | 92 FOREST AVE | #205 | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.00 |
| ROBERT TENCATE | 5208 S BRIAR CIRCLE | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.00 |
| ROBERT THOMPSON | 3614 OAK KNOLL DRIVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.24 |
| ROBERT THOMPSON | 3614 OAK KNOLL DRIVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23.76 |
| ROBERT TISLER | 4310 SPRINGFIELD CT | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50.00 |
| ROBERT TOMCZAK | 4812-46TH AVE | | | KENOSHA | WI | 53142 | | SUPPLIERS OR VENDORS | 11/7/2018 | $16.00 |
| ROBERT TRASKE | 387 DORCHESTER LN. | | | GRAYSLAKE | IL | 60030 | | SUPPLIERS OR VENDORS | 10/22/2018 | $7.00 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,310.30 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,645.47 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,765.18 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,164.37 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,253.71 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 12/29/2018 | $4,409.72 |
| ROBERT ULLAND | 23302 E DESMET COURT | | | LIBERTY LAKE | WA | 99019 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,848.74 |
| ROBERT VANDERHEYDEN | 2197 S SIMMONS RD | | | STOCKTON | IL | 61085 | | SUPPLIERS OR VENDORS | 11/16/2018 | $51.20 |
| ROBERT WALDBILLIG | 586 PEMENEE DRIVE | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/30/2018 | $13.55 |
| ROBERT WATSON | 600 19TH ST. N.W. | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.30 |
| ROBERT WUBBEN | 704 WILDERNESS CT | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| ROBERTA JESKE | STORE 577 | SHOPKO EMPLOYEE | 308 S 2ND STREET | CANADIAN | TX | 79014-2506 | | SUPPLIERS OR VENDORS | 1/15/2019 | $147.75 |
| ROBERTA PETERSON | N4726 COUNTY ROAD 607 | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| ROBERTA PETERSON | N4726 COUNTY ROAD 607 | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.76 |
| ROBERTO TORRES | 238 N GARFIELD AVE | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/22/2018 | $26.08 |
| ROBERTS COUNTY SHERIFFS OFFICE | 11924 BIA HWY 700 | PO BOX 937 | | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/29/2018 | $50.00 |
| ROBIN ASSOCIATES | ROBIN MANITOWOC LLC | 6220 NESBITT ROAD A | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 11/1/2018 | $62,357.44 |
| ROBIN ASSOCIATES | ROBIN MANITOWOC LLC | 6220 NESBITT ROAD A | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 12/4/2018 | $62,357.44 |
| ROBIN CHANEY | P.O BOX 1321 | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.30 |
| ROBIN ELLSWORTH LLC | C/O MARION COYLE | 1622 LINDALE LANE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,416.33 |
| ROBIN ELLSWORTH LLC | C/O MARION COYLE | 1622 LINDALE LANE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1.00 |
| ROBIN ELLSWORTH LLC | C/O MARION COYLE | 1622 LINDALE LANE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,416.33 |
| ROBIN ERIEAU | 2813 WOODVIEW RD | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 10/26/2018 | $39.98 |
| ROBIN GAVRILOFF | STORE 016 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $181.42 |
| ROBIN GOTTFRIED | STORE 2-766 | SHOPKO EMPLOYEE | 1950 W ROOSEVELT HIGHWAY | SHELBY | MT | 59474 | | SUPPLIERS OR VENDORS | 10/25/2018 | $53.20 |
| ROBIN GOTTFRIED | STORE 2-766 | SHOPKO EMPLOYEE | 1950 W ROOSEVELT HIGHWAY | SHELBY | MT | 59474 | | SUPPLIERS OR VENDORS | 11/15/2018 | $70.86 |
| ROBIN GOTTFRIED | STORE 2-766 | SHOPKO EMPLOYEE | 1950 W ROOSEVELT HIGHWAY | SHELBY | MT | 59474 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.20 |
| ROBIN HARMON | STORE 693 | SHOPKO EMPLOYEE | 821 WEST CRAWFORD STREET | CLAY CENTER | KS | 67432-2343 | | SUPPLIERS OR VENDORS | 11/2/2018 | $363.35 |
| ROBIN HILL | 6095 PLESANT ST | | | MANHATTAN | MT | 59741 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2.45 |
| ROBIN MENARD | STORE 2-561 | SHOPKO EMPLOYEE | 145 BROADWAY AVENUE N | COKATO | MN | 55321-4422 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54.50 |
| ROBIN ROBBINS | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910 | | SUPPLIERS OR VENDORS | 10/18/2018 | $182.49 |
| ROBIN ROBBINS | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910 | | SUPPLIERS OR VENDORS | 11/2/2018 | $216.44 |
| ROBIN ROBBINS | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910 | | SUPPLIERS OR VENDORS | 11/16/2018 | $463.57 |
| ROBIN ROBBINS | STORE 619 | SHOPKO EMPLOYEE | 220 W LINCOLN STREET | ADAMS | WI | 53910 | | SUPPLIERS OR VENDORS | 12/29/2018 | $340.08 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBINSON HOME PRODUCTS INCORPORATED | PO BOX 936657 | | | ATLANTA | GA | 31193-6657 | | SUPPLIERS OR VENDORS | 10/18/2018 | $44,561.95 |
| ROBINSON HOME PRODUCTS INCORPORATED | PO BOX 936657 | | | ATLANTA | GA | 31193-6657 | | SUPPLIERS OR VENDORS | 11/15/2018 | $73,196.72 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4,001.00 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,197.11 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/2/2018 | $90.44 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,969.94 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,629.45 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,049.61 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/16/2018 | $912.91 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,566.02 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,522.35 |
| ROBINSON WHOLESALE INC | 130 ELIZABETH LANE | | | GENOA CITY | WI | 53128 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,012.79 |
| ROCHELLE DUCIAUME | N1507 FAWN RIDGE DR | | | GREENVILLE | WI | 54942 | | SUPPLIERS OR VENDORS | 10/19/2018 | $32.00 |
| ROCHESTER ARMORED CAR COMPANY | PO BOX 8 DOWNTOWN STATION | | | OMAHA | NE | 68101 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.00 |
| ROCHESTER ARMORED CAR COMPANY INC | PO BOX 8 DOWNTOWN STATION | | | OMAHA | NE | 68101 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,867.84 |
| ROCHESTER ARMORED CAR COMPANY INC | PO BOX 8 DOWNTOWN STATION | | | OMAHA | NE | 68101 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11,149.44 |
| ROCHESTER ARMORED CAR COMPANY INC | PO BOX 8 DOWNTOWN STATION | | | OMAHA | NE | 68101 | | SUPPLIERS OR VENDORS | 1/5/2019 | $13,624.14 |
| ROCHESTER FIRE DEPARTMENT | ROOM 10 CITY HALL | 201 4TH STREET SE | | ROCHESTER | MN | 55904-3726 | | SUPPLIERS OR VENDORS | 10/18/2018 | $55.00 |
| ROCK GARDEN | 1951 BOND STREET | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3,956.26 |
| ROCK HAND HARDWARE | 2414 N MONTANA AVENUE | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.48 |
| ROCK ROAD COMPANIES INC | PO BOX 1818 | | | JANESVILLE | WI | 53547-1818 | | SUPPLIERS OR VENDORS | 12/11/2018 | $285,009.47 |
| ROCKET INDUSTRIAL INCORPORATED | BIN 88651 | | | MILWAUKEE | WI | 53288-0651 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3,165.00 |
| ROCKET INDUSTRIAL INCORPORATED | BIN 88651 | | | MILWAUKEE | WI | 53288-0651 | | SUPPLIERS OR VENDORS | 12/13/2018 | $192.45 |
| ROCKSTEP ALPINE LLC | 1445 NORTH LOOP WEST SUITE 625 | | | HOUSTON | TX | 77008 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,625.00 |
| ROCKSTEP ALPINE LLC | 1445 NORTH LOOP WEST SUITE 625 | | | HOUSTON | TX | 77008 | | SUPPLIERS OR VENDORS | 12/1/2018 | $10,625.00 |
| ROCKY DOVER | 239 23TH AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| ROCKY PADILLA | 505 7TH ST NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/7/2018 | $3.00 |
| ROCKY PADILLA | 505 7TH ST NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/7/2018 | $3.00 |
| ROD EIKAMP | 38506 128TH ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $136.80 |
| ROD EIKAMP | 38506 128TH ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/3/2018 | $12.16 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROD EIKAMP | 38506 128TH ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| RODNEY BERNARD | 1320 VILLAGE ROAD | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/25/2018 | $70.00 |
| RODNEY HAHN | STORE 2-650 | SHOPKO EMPLOYEE | 56419 POKAGON STREET | DOWAGIAC | MI | 49047 | | SUPPLIERS OR VENDORS | 11/29/2018 | $196.92 |
| RODNEY JACOBS | 4330 X | | | LINCOLN | NE | 68503 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| RODNEY LIMERICK | 1418 JONES STREET | | | SIOUX CITY | IA | 51105 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3.25 |
| RODNEY NEWMAN | 604 S 36TH AVE | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| RODNEY WARTIG | PO BOX 710 | | | WISNER | NE | 68791 | | SUPPLIERS OR VENDORS | 11/5/2018 | $11.92 |
| RODNEY WARTIG | PO BOX 710 | | | WISNER | NE | 68791 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.08 |
| RODNEY WEINER | 605 MISSISSIPPI | APT 8 | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| ROE ENCHAYAN | 5321 DANBURY RD | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/5/2018 | $75.00 |
| ROGER ADAMS | 2400 SW SOUKUP DRIVE | | | LINCOLN | NE | 68522 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| ROGER ARNDT | 5055 MARGARET DR | | | AMHERST | WI | 54406 | | SUPPLIERS OR VENDORS | 10/22/2018 | $72.97 |
| ROGER BORGMAN | 1205 ELDORADO RD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.55 |
| ROGER BORGMAN | 1205 ELDORADO RD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $60.45 |
| ROGER BROCK | N3825 NELSON ROAD | | | ELROY | WI | 53929 | | SUPPLIERS OR VENDORS | 12/21/2018 | $9.98 |
| ROGER CHAPMAN | W5504 LEGEST ROAD | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| ROGER CHAPMAN | W5504 LEGEST ROAD | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/29/2018 | $21.96 |
| ROGER COLLINS | 2327 RESERVOIR ROAD | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/17/2018 | $150.00 |
| ROGER CRANDALL | 118 E PHILLIP AVE APT 3 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.54 |
| ROGER GRAMM | PO BOX 92 | | | HOSMER | SD | 57448 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.16 |
| ROGER GRAMM | PO BOX 92 | | | HOSMER | SD | 57448 | | SUPPLIERS OR VENDORS | 11/7/2018 | $48.64 |
| ROGER HANSON | 601 VILLAGE DR APT 351 | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/26/2018 | $27.19 |
| ROGER HEMANN | 301 W COLLEGE | | | STACYVILLE | IA | 50476 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40.00 |
| ROGER HICKS | 13283 EAST WINSLOW ROAD | | | WARREN | IL | 61087 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20.80 |
| ROGER LILJEROOS | 2283 BEAUDOIN | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| ROGER LOEWENBERG | 10803 MOCKINGBIRD DR | | | PEOSTA | IA | 52068 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| ROGER LULAY | 4784 BRADFORD LOOP | | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 12/7/2018 | $29.00 |
| ROGER MOELLER | 100 N NEEDLES | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.00 |
| ROGER MOELLER | 100 N NEEDLES | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 12/10/2018 | $12.00 |
| ROGER MYERS | 710 TERRA WEST DRIVE | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/22/2018 | $32.00 |
| ROGER NELSON | 602 W LAKE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1.30 |
| ROGER SCHUTT | 565 W PARK ST. | | | AMERICAN FALLS | ID | 83211 | | SUPPLIERS OR VENDORS | 11/7/2018 | $50.00 |
| ROGER SCHUTT | 565 W PARK ST. | | | AMERICAN FALLS | ID | 83211 | | SUPPLIERS OR VENDORS | 11/7/2018 | $70.00 |
| ROGER SIMON | 807 PROSPECT AVE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.04 |
| ROGER WALLACE | BOX 71 | | | FAIRFIELD | MT | 59436 | | SUPPLIERS OR VENDORS | 11/2/2018 | $28.98 |
| ROGER WILSON | 915 RONAN AVE TRAILER 2 | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75.00 |
| ROGERS POWERS | 14076 SE 89TH AV. | | | BLOOMING PRAIRIE | MN | 55917 | | SUPPLIERS OR VENDORS | 12/10/2018 | $125.00 |
| ROI ENERGY INVESTMENTS LLC | PO BOX 394 | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,059.08 |
| ROI ENERGY INVESTMENTS LLC | PO BOX 394 | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 12/17/2018 | $5,741.55 |
| ROLAND BOBO | 605 W. C STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 12/3/2018 | $62.46 |
| ROLAND BOLINGER | 7630 AYLESWORTH AVE | | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.15 |
| ROLAND STORLY | 37926 135TH ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.68 |
| ROLF C HAGEN CORPORATION | 305 Forbes Blvd. | | | Mansfield | MA | 02048 | | SUPPLIERS OR VENDORS | 10/25/2018 | $627.09 |
| ROLF C HAGEN CORPORATION | 305 Forbes Blvd. | | | Mansfield | MA | 02048 | | SUPPLIERS OR VENDORS | 11/8/2018 | $934.07 |
| ROLF C HAGEN CORPORATION | 305 Forbes Blvd. | | | Mansfield | MA | 02048 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,402.99 |
| ROLF C HAGEN CORPORATION | 305 Forbes Blvd. | | | Mansfield | MA | 02048 | | SUPPLIERS OR VENDORS | 11/29/2018 | $519.43 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLF RASMUSON | 635 CENTER AVE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 10/31/2018 | $2.19 |
| ROLLAND MITTELSTADT SR. | 403 HIGH ST | | | COLFAX | WI | 54730 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10.56 |
| ROLLPLAY (HONG KONG) CO LI | 42ND FLOOR LEE GARDEN ONE | 33 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG | PURCHASE OF MERCHANDISE | 10/29/2018 | $152,806.50 |
| ROLLPLAY (HONG KONG) CO LI | 42ND FLOOR LEE GARDEN ONE | 33 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/5/2018 | $66,646.80 |
| ROLLPLAY (HONG KONG) CO LI | 42ND FLOOR LEE GARDEN ONE | 33 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/26/2018 | $303,231.06 |
| ROLLPLAY (HONG KONG) CO LI | 42ND FLOOR LEE GARDEN ONE | 33 HYSAN AVENUE | | CAUSEWAY BAY | | | HONG KONG | PURCHASE OF MERCHANDISE | 12/3/2018 | $211,582.79 |
| ROMA STEVENS | 520 SOUTH COTNER | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13.15 |
| ROMAINE LARSGAARD | 114 E BOURBON PLACE | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 10/22/2018 | $8.32 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,906.85 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,296.15 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,653.50 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,099.10 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 11/16/2018 | $13,751.66 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17,450.88 |
| ROMAN COMPANY | PO BOX 18010 B | PAM TO ORACLE | | ST LOUIS | MO | 83160 | | SUPPLIERS OR VENDORS | 11/30/2018 | $27,924.62 |
| RON HARTIG | 168 TIMBERLINE DR | | | PIERCE | ID | 83546 | | SUPPLIERS OR VENDORS | 11/16/2018 | $51.20 |
| RON KOST | 13675 387TH AVE. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/22/2018 | $48.64 |
| RON KOST | 13675 387TH AVE. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/14/2018 | $12.16 |
| RON MCCOLLUM | 1404 LANDON AVE | | | YAKIMA | WA | 98902 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.00 |
| RON NIEMANN | 1586 1 1/2 2ND ST | | | TURTLE LAKE | WI | 54889 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11.20 |
| RON NIEMANN | 1586 1 1/2 2ND ST | | | TURTLE LAKE | WI | 54889 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.80 |
| RON PLOCK | STORE 2-125 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/3/2019 | $408.75 |
| RON SAHLI | 13604 391ST AVE. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/22/2018 | $38.68 |
| RON SAHLI | 13604 391ST AVE. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8.32 |
| RON SCHLAUTMAN | 3800 LOVELAND DRIVE | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/29/2018 | $47.94 |
| RON TLAMKA | STORE 774 | SHOPKO EMPLOYEE | 100 WASHINGTON STREET | LIVINGSTON | MT | 59047 | | SUPPLIERS OR VENDORS | 11/2/2018 | $275.87 |
| RONALD A EVANS | STORE 4-081 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $125.00 |
| RONALD ABRAHAM | 300 PATRICIAN DR. | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| RONALD ABRAHAM | 300 PATRICIAN DR. | | | BRANDON | SD | 57005 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12.00 |
| RONALD DOAN | HARBOR HOUSE (TABITHA) | 6100 S 34TH ST | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.98 |
| RONALD EICKERT | 492 S GLENVIEW AVE | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.73 |
| RONALD HANS | W8252 SUNSET COURT | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| RONALD HELMEID | 950 SYCAMORE TREE DR | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/26/2018 | $32.32 |
| RONALD HILLS | N6001 24TH AVE | | | WILD ROSE | WI | 54984 | | SUPPLIERS OR VENDORS | 10/26/2018 | $22.74 |
| RONALD HINES | 24255 JASMINE LANE | | | GLENWOOD | IA | 51534 | | SUPPLIERS OR VENDORS | 11/29/2018 | $58.80 |
| RONALD HOBACK | 1140 EAST 4TH STREET #103 | | | CRETE | NE | 68333 | | SUPPLIERS OR VENDORS | 10/22/2018 | $2.06 |
| RONALD LEPPALA | W7798 KRUEGER LANE | | | PEMBINE | WI | 54156 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| RONALD LOEHR | 801 N 35TH ST APT #3 | | | COUNCIL BLUFFS | IA | 51501 | | SUPPLIERS OR VENDORS | 12/10/2018 | $64.00 |
| RONALD MARKWELL | 241 W. MAC ARTHUR AVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/12/2018 | $52.80 |
| RONALD MESSINGER | 756 E 425 S | | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15.00 |
| RONALD NORTH | 435 S TOUCHET RD | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 11/9/2018 | $54.40 |
| RONALD OTA | MERCHANDISING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,296.57 |
| RONALD OTA | MERCHANDISING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,238.50 |
| RONALD PETERSEN | 2217 SE MARSHALL | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/29/2018 | $125.00 |
| RONALD PFARR | AUSTIN MANOR | 510 23RD AVE. NW | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/7/2018 | $3.00 |
| RONALD REYNOLDS | 721 CASWELL ST. | | | FT. ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.58 |
| RONALD REYNOLDS | 721 CASWELL ST. | | | FT. ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/13/2018 | $3.42 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 10/18/2018 | $275.40 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 10/25/2018 | $260.82 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/1/2018 | $243.00 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/8/2018 | $238.68 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/15/2018 | $253.80 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/22/2018 | $149.58 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/29/2018 | $140.94 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 12/6/2018 | $214.38 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 12/13/2018 | $308.88 |
| RONALD RIESSEN | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 12/20/2018 | $301.86 |
| RONALD SCANLAN | 36 NIKA CT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| RONALD STEVENS | 1215 BUENA VISTA DR | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2.00 |
| RONALD VALLE | 1803 TRUAX BLVD | APT8 | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/31/2018 | $21.85 |
| RONALD WEATHERWAX | 672 WEST CUMMINGS ROAD UNIT 5 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 10/26/2018 | $46.00 |
| RONALDO QUIROA SOLANO | 2640 130TH ST NW LOT 43 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| RONDA HERMANSON | 7316 DOROTHY DR | | | BLACK HAWK | SD | 57718 | | SUPPLIERS OR VENDORS | 10/19/2018 | $39.00 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 10/19/2018 | $296.48 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 10/26/2018 | $909.06 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 11/2/2018 | $296.48 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 11/9/2018 | $370.60 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 11/16/2018 | $296.48 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 11/27/2018 | $296.48 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 11/30/2018 | $296.48 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 12/11/2018 | $222.36 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 12/14/2018 | $222.36 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 12/20/2018 | $448.21 |
| RONDA NIEMAN | STORE 760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 1/15/2019 | $800.27 |
| RONS LAWN MOWING | RONALD P HERMAN | 1130 ELON DRIVE | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/2/2018 | $492.20 |
| RONS LAWN MOWING | RONALD P HERMAN | 1130 ELON DRIVE | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/8/2018 | $214.00 |
| RONS SUPERMARKET INCORPORATED | 909 NORTH 6TH STREET | PO BOX 272 | | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,500.00 |
| RONS SUPERMARKET INCORPORATED | 909 NORTH 6TH STREET | PO BOX 272 | | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 11/7/2018 | $5,212.66 |
| RONS SUPERMARKET INCORPORATED | 909 NORTH 6TH STREET | PO BOX 272 | | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 12/1/2018 | $15,500.00 |
| ROOSEVELT COUNTY TREASURER | 400 2ND AVENUE SOUTH SUITE 118 | | | WOLF POINT | MT | 59201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5,603.06 |
| ROSA ESPARZA | 117 LILAC DRIVE | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 12/17/2018 | $28.31 |
| ROSA VALDEZ | 3021 POPSIE DR | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 10/31/2018 | $76.00 |
| ROSALEE SCHREINER | 420 JACKSON AVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| ROSALEE SCHREINER | 420 JACKSON AVE | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.38 |
| ROSALIE FARLEY | STORE 2-646 | SHOPKO EMPLOYEE | 3825 S HURON ROAD | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 11/29/2018 | $366.34 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSALIE GARLAND | 522 WEST CLARK | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/25/2018 | $32.00 |
| ROSALIE POQUETTE | 1622 W PACKARD ST | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| ROSALIND SWANSON | 2062 400 TH ST | | | BUFFALO CENTER | IA | 50424 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.90 |
| ROSALINDA SCHUMACHER | 321 9TH AVE NE #217 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.16 |
| ROSALINDA SCHUMACHER | 321 9TH AVE NE #217 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| ROSALYN VOGLER | 27104 CHURCH RD | | | ASHLAND | NE | 68003 | | SUPPLIERS OR VENDORS | 10/18/2018 | $60.85 |
| ROSALYN VOGLER | 27104 CHURCH RD | | | ASHLAND | NE | 68003 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.15 |
| ROSANNA KYLE | 8774 COUNTY RD N | | | ARPIN | WI | 54410 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| ROSE BOUSHELE | 214 BACON AVE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 10/19/2018 | $89.99 |
| ROSE CHRISTIANSON | 1255 YELLOWSTONE AVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 12/7/2018 | $60.80 |
| ROSE ECKMANN | 1840 WISCONSIN SW | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| ROSE FERRON | 530 SPRINGDALE AVE | | | SPRINGFIELD | OR | 97477 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10.00 |
| ROSE FREUND | 557 BALESHARE RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15.00 |
| ROSE MARIE MURARO | 3750D YUKON ROAD | | | BROOKFIELD | WI | 53045 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9.76 |
| ROSE NOLTE | STORE 748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/1/2018 | $26.16 |
| ROSE PUBLICATIONS DBA CLINTONVILLE | 10 N MAIN STREET | PO BOX 30 | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 10/18/2018 | $85.40 |
| ROSE PUBLICATIONS DBA CLINTONVILLE | 10 N MAIN STREET | PO BOX 30 | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/15/2018 | $106.40 |
| ROSE PUBLICATIONS DBA CLINTONVILLE | 10 N MAIN STREET | PO BOX 30 | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 12/20/2018 | $67.20 |
| ROSE SANDERSON | 10031 ARCADIA PLAZA #9 | | | OMAHA | NE | 68134 | | SUPPLIERS OR VENDORS | 12/13/2018 | $43.00 |
| ROSE WOYACH | 3128 N BALLARD RD APT 1 | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10.00 |
| ROSEANN DEMARSE | N1669 EAST MAIN STREET | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 12/13/2018 | $9.76 |
| ROSELYN GRAYBEAL | 325 27TH ST NW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| ROSELYN GRAYBEAL | 325 27TH ST NW | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.04 |
| ROSEMARY BRAATZ | 5121 HUMBOLDT RD. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $113.00 |
| ROSEMARY MOHR | PO BOX 282 | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 10/19/2018 | $143.00 |
| ROSEMARY REEDY | 219 PINE ST | | | WRIGHTSTOWN | WI | 54180 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| ROSEMARY RONDEAU | 420 FULTON STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/22/2018 | $9.76 |
| ROSEMARY RONDEAU | 420 FULTON STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| ROSETTI HANDBAGS & ACCESS LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/27/2018 | $830.69 |
| ROSETTI HANDBAGS & ACCESS LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/9/2018 | $83,938.15 |
| ROSETTI HANDBAGS & ACCESS LIMITED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/6/2018 | $18,469.10 |
| ROSIBEL MEJIA CALDERON | 308 W 2ND ST | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| ROSILYN SHEARY | 14351 CARLSON CT | | | WAVERLY | NE | 68462 | | SUPPLIERS OR VENDORS | 10/22/2018 | $74.00 |
| ROSIO GARCIA | 821 FREMONT ST | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 11/26/2018 | $18.02 |
| ROSS GLOVE COMPANY | PO BOX 209 | | | SHEBOYGAN | WI | 53082-0209 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54,316.61 |
| ROSS GLOVE COMPANY | PO BOX 209 | | | SHEBOYGAN | WI | 53082-0209 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19,229.28 |
| ROSS LARSON | 917 LORRAINE DR | | | MADISON | WI | 53705 | | SUPPLIERS OR VENDORS | 11/26/2018 | $88.00 |
| ROWEN SWICK | 1357 VERNON AVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/9/2018 | $121.00 |
| ROWENA WIPF | 17263 406TH AVE | | | DOLAND | SD | 57436 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44.16 |
| ROWENA WIPF | 17263 406TH AVE | | | DOLAND | SD | 57436 | | SUPPLIERS OR VENDORS | 10/31/2018 | $11.04 |
| ROXANE BROCK | 1125 N MAIN #3B | | | LAYTON | UT | 84041 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| ROXANNE ADAMS | 24484 750TH AVE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 10/29/2018 | $71.40 |
| ROXANNE DAHLIN | 600 LAKESHORE DRIVE | | | LINCOLN | NE | 68528 | | SUPPLIERS OR VENDORS | 11/8/2018 | $75.00 |
| ROXANNE FINK | N10570 CENTER ROAD | | | LOMIRA | WI | 53048 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| ROXANNE JOHNSON | 3135 NO 70TH #2 | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 10/22/2018 | $13.15 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROXANNE JOHNSON | 3135 NO 70TH #2 | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| ROXANNE KIND | 487 ROCKROSE DR | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| ROXANNE LAUFMANN | 201 E. 9TH AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $21.55 |
| ROXANNE LAUFMANN | 201 E. 9TH AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34.45 |
| ROXANNE MICHIELS | 4737 PINE GROVE ROAD | | | DENMARK | WI | 54208 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25.00 |
| ROXIE NOVAK | 3146 TERM COURT | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| ROXY KOEHN | STORE 501 | SHOPKO EMPLOYEE | 3705 MONROE ROAD | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11.99 |
| ROY ANDERSON | P.O. BOX 10752 | | | YAKIMA | WA | 98909 | | SUPPLIERS OR VENDORS | 11/30/2018 | $39.00 |
| ROY BRUMMER | 521 GOLDSMITH ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 10/18/2018 | $46.00 |
| ROY DAVID ANDERSON | STORE 073 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $82.06 |
| ROY KRESSMAN | 757 IMM STREET | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 10/23/2018 | $51,262.14 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,691.83 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,403.55 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 11/6/2018 | $40,157.04 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 11/13/2018 | $11,710.59 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 11/15/2018 | $100,932.06 |
| ROYAL APPLIANCE MANUFACTURING | VICE PRESIDENT OF SALES | 7005 COCHRAN ROAD | | CLEVELAND | OH | 44139-4303 | | SUPPLIERS OR VENDORS | 11/27/2018 | $243,320.03 |
| ROYAL CROWN BOTTLING | PO BOX 2870 | PAM TO ORACLE | | EVANSVILLE | IN | 47728-0870 | | SUPPLIERS OR VENDORS | 10/22/2018 | $228.56 |
| ROYAL CROWN BOTTLING | PO BOX 2870 | PAM TO ORACLE | | EVANSVILLE | IN | 47728-0870 | | SUPPLIERS OR VENDORS | 11/22/2018 | $98.04 |
| ROYAL CROWN BOTTLING | PO BOX 2870 | PAM TO ORACLE | | EVANSVILLE | IN | 47728-0870 | | SUPPLIERS OR VENDORS | 11/27/2018 | $7.12 |
| ROYAL CROWN BOTTLING | PO BOX 2870 | PAM TO ORACLE | | EVANSVILLE | IN | 47728-0870 | | SUPPLIERS OR VENDORS | 12/20/2018 | $484.18 |
| ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | SOUTH ST PAUL | MN | 55075-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,727.41 |
| ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | SOUTH ST PAUL | MN | 55075-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,065.81 |
| ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | SOUTH ST PAUL | MN | 55075-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,148.54 |
| ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | SOUTH ST PAUL | MN | 55075-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,976.96 |
| ROYAL PET INCORPORATED | 201 ARMOUR AVENUE STE 100 | | | SOUTH ST PAUL | MN | 55075-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,840.22 |
| ROYAL PUBLISHING INCORPORATED | 7620 N HARKER DRIVE | | | PEORIA | IL | 61615-1849 | | SUPPLIERS OR VENDORS | 11/9/2018 | $55.00 |
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,644.55 |
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25,861.38 |
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4,801.74 |
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $17,687.75 |
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,302.00 |
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,226.46 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ROYALE LINENS INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $2,338.42 |
| ROYDEN AUEN | 711 SOUTH STREET | | | PIERSON | IA | 51048 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| ROYLENE HULET | 1730 W. QUINN #405 | | | POCATELLO | ID | 83202 | | SUPPLIERS OR VENDORS | 11/13/2018 | $25.00 |
| ROZANNE MEHMEN | 3646 RIVER RD | | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/26/2018 | $27.00 |
| ROZANNE MEHMEN | 3646 RIVER RD | | | OSAGE | IA | 50461 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| RPH ON THE GO USA INCORPORATED | DEPT CH 14430 | | | PALATINE | IL | 60055-4430 | | SUPPLIERS OR VENDORS | 10/19/2018 | $860.28 |
| RPH ON THE GO USA INCORPORATED | DEPT CH 14430 | | | PALATINE | IL | 60055-4430 | | SUPPLIERS OR VENDORS | 11/3/2018 | $1,236.46 |
| RPH ON THE GO USA INCORPORATED | DEPT CH 14430 | | | PALATINE | IL | 60055-4430 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,563.93 |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,251.01 |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | SUPPLIERS OR VENDORS | 10/25/2018 | $139,176.29 |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,923.84 |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,472.64 |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,019.76 |
| RR DONNELLEY | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,013.29 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 11/1/2018 | $69,262.72 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 11/1/2018 | $77,924.66 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 11/1/2018 | $87,446.63 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 12/4/2018 | $69,262.72 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 12/4/2018 | $77,924.66 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 12/4/2018 | $87,446.63 |
| RS LACEY PARTNERS LLC | 30242 ESPERANZA | | | RANCHO SANTA MARGARITA | CA | 92688 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,048.87 |
| RTA PRODUCTS LLC (C-HUB) | 2500 SW 32ND AVENUE | | | PEMBROKE PARK | FL | 33023 | | SUPPLIERS OR VENDORS | 11/15/2018 | $159.30 |
| RUBEN CARDENAS | 2809 MAPLE HILL DR | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 10/26/2018 | $49.60 |
| RUBY JENSEN | P O BOX 103 | | | EDEN | SD | 57232 | | SUPPLIERS OR VENDORS | 10/24/2018 | $12.16 |
| RUBY JENSEN | P O BOX 103 | | | EDEN | SD | 57232 | | SUPPLIERS OR VENDORS | 12/17/2018 | $48.64 |
| RUBY SIECH | 1252 PINECREST RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.04 |
| RUBY SIECH | 1252 PINECREST RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| RUDER WARE LLSC | 222 CHERRY STREET | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $206.14 |
| RUFUS WHEELER | 2177 GARDEN GROVE LN | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.00 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 10/20/2018 | $2,883.21 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 10/27/2018 | $3,140.58 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 11/3/2018 | $2,837.47 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 11/10/2018 | $3,451.08 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 11/17/2018 | $3,083.86 |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 11/24/2018 | $4,121.88 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | | | PLANO | TX | 75075 | | SUPPLIERS OR VENDORS | 12/1/2018 | $4,188.77 |
| RULON DOMAN | 9271 BETTY DRIVE | | | WEST JORDAN | UT | 84088 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| RULON DOMAN | 9271 BETTY DRIVE | | | WEST JORDAN | UT | 84088 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| RUNNING DOGS PROPERTIES LLC | PO BOX 5004 | | | BUENA VISTA | CO | 81211 | | SUPPLIERS OR VENDORS | 11/10/2018 | $9,541.67 |
| RUNNING DOGS PROPERTIES LLC | PO BOX 5004 | | | BUENA VISTA | CO | 81211 | | SUPPLIERS OR VENDORS | 12/8/2018 | $9,541.67 |
| RUNNINGS SUPPLY INCORPORATED | 901 NORTH HIGHWAY 59 | | | MARSHALL | MN | 56258-2721 | | SUPPLIERS OR VENDORS | 10/26/2018 | $16.53 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $663.00 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $343.50 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,335.50 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/8/2018 | $104.50 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $623.00 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13.00 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/29/2018 | $412.00 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,643.00 |
| RUSHMORE PHOTO & GIFTS INCORPORATED | 1221 OREGON STREET | PAM TO ORACLE | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 12/27/2018 | $5,797.00 |
| RUSS JANSSEN | 42436 390TH AVENUE | | | HERON LAKE | MN | 56137 | | SUPPLIERS OR VENDORS | 1/5/2019 | $180.00 |
| RUSS LIPETZKY | 6502 GANON ST SE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| RUSSELL BLANSETTE | 111 15TH ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| RUSSELL BLANSETTE | 111 15TH ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| RUSSELL DENNISON | 2109 GLENVIEW LANE NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 11/5/2018 | $30.60 |
| RUSSELL DIAL | P. O. BOX 1981 | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| RUSSELL G SALZER | 1222 WASHINGTON AVE | | | OSHKOSH | WI | 54901 | | SUPPLIERS OR VENDORS | 12/17/2018 | $2,070.00 |
| RUSSELL KEENER | 3705 20TH STREET | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| RUSSELL LITTLE | 3054 MYRTLE STREET | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22.48 |
| RUSSELL MACKENZIE | 24328 78TH STT | | | SALEM | WI | 53168 | | SUPPLIERS OR VENDORS | 11/28/2018 | $45.00 |
| RUSSELL OSTERMANN | 4655 HWY 47 N | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| RUSSELL SLEEZER | 1070 LYNX ROAD SW | | | BURLINGTON | KS | 66839 | | SUPPLIERS OR VENDORS | 10/25/2018 | $100.00 |
| RUSSELL STEINHORST | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $267.68 |
| RUSSELL STEINHORST | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,339.01 |
| RUSSELL STEINHORST | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $412.52 |
| RUSSELL STEINHORST | FINANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,350.04 |
| RUSSELL STERZINGER | 2920 GENEVA COURT | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/5/2018 | $20.00 |
| RUSSELL STOVER CANDIES | 4900 Oak Street | | | Kansas City | MO | 64112-2702 | | SUPPLIERS OR VENDORS | 11/30/2018 | $350,586.22 |
| RUSSELL VOSS | 1270 MCKINLEY AVE | | | LITTLE ROCK | IA | 51243 | | SUPPLIERS OR VENDORS | 12/7/2018 | $7.08 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,208.18 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,854.90 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,676.78 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,423.62 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,588.76 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,282.79 |
| RUST OLEUM CORPORATION | PO BOX 931946 | | | CLEVELAND | OH | 44193-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,834.90 |
| RUTH ANN GIFFORD | 735 HALLSEY DRIVE | | | BOX ELDER | SD | 57719 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.60 |
| RUTH ANN GIFFORD | 735 HALLSEY DRIVE | | | BOX ELDER | SD | 57719 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54.40 |
| RUTH BAKER | 16387 INDIAN CEMETERY RD. | | | LANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 11/1/2018 | $48.19 |
| RUTH BUEGE | 332 CONCORD DRIVE | | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.00 |
| RUTH E NELSON REVOCABLE TRUST | SHARON SOLBERG TRUSTEE | PO BOX 455 | | RED OAK | IA | 51566 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,500.00 |
| RUTH E NELSON REVOCABLE TRUST | SHARON SOLBERG TRUSTEE | PO BOX 455 | | RED OAK | IA | 51566 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,500.00 |
| RUTH HALAMA | N40332 WITT HILL RD | | | WHITEHALL | WI | 54773 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10.56 |
| RUTH HENDRIX | 4240 S. 32ND | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.86 |
| RUTH HENDRIX | 4240 S. 32ND | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.14 |
| RUTH HENDRIX | 4240 S. 32ND | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 12/10/2018 | $3.87 |
| RUTH HENDRIX | 4240 S. 32ND | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18.13 |
| RUTH L MINZEL | STORE 2-761 | SHOPKO EMPLOYEE | 205 BOYD AVENUE | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 12/20/2018 | $49.95 |
| RUTH LOHOUNGUE | 6311 LAKEVIEW BLVD | APT. 31 | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2.00 |
| RUTH LORR- DOWNING | 501 WEST BROADWAY | | | VIROQUA | WI | 54665 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21.24 |
| RUTH MIKKONEN | 1313 3RD AVE SW | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $48.64 |
| RUTH SKOGLUND | 133013TH ST NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $43.28 |
| RUTH STARJNSKI | W5096 ELK ROAD | | | MONTELLO | WI | 53949 | | SUPPLIERS OR VENDORS | 10/26/2018 | $157.09 |
| RUTH STARK | 840 SWEET BRIAR DRIVE | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/2/2018 | $28.00 |
| RUTH THORSHEIM | 810 5TH AVE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $79.98 |
| RUTH WEIGEL-STERR | 3605 MILWAUKEE ST. | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| RX RELIEF INCORPORATED | PRIDESTAFF | PO BOX 205287 | | DALLAS | TX | 75320-5287 | | SUPPLIERS OR VENDORS | 11/1/2018 | $890.07 |
| RX RELIEF INCORPORATED | PRIDESTAFF | PO BOX 205287 | | DALLAS | TX | 75320-5287 | | SUPPLIERS OR VENDORS | 11/14/2018 | $2,517.47 |
| RX RELIEF INCORPORATED | PRIDESTAFF | PO BOX 205287 | | DALLAS | TX | 75320-5287 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1,542.46 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 10/18/2018 | $296.00 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 10/29/2018 | $256.25 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 11/1/2018 | $136.00 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 11/7/2018 | $330.00 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 11/8/2018 | $605.34 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 11/26/2018 | $923.50 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 11/29/2018 | $670.00 |
| RX SYSTEMS INCORPORATED | 121 POINT WEST BOULEVARD | | | ST CHARLES | MO | 63301-4409 | | SUPPLIERS OR VENDORS | 12/21/2018 | $387.08 |
| RYAN CLAYTON | 16558 WASHINGTON ST | | | OMAHA | NE | 68135 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16.00 |
| RYAN DEWALL | 89300 380TH AVE | | | HERON LAKE | MN | 56137 | | SUPPLIERS OR VENDORS | 12/7/2018 | $66.30 |
| RYAN FAWCETT | 2539 LAKE HEIGHTS DR | | | BILLINGS | MT | 59105 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| RYAN FLEMING | 13530 VALLEY STREET | | | OMAHA | NE | 68144 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70.00 |
| RYAN KEEN | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $57.77 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| RYAN KEEN | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $64.31 |
| RYAN KEEN | AUDIT SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $50.00 |
| RYAN KENNEDY | STORE #007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $25.52 |
| RYAN PECHACEK | 1616 2 AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/5/2018 | $22.00 |
| RYAN PELZ | 5441 E CLAYSHIRE DR | | | MILTON | WI | 53563 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| RYAN RUPPERT | STORE 045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $81.75 |
| RYAN RUPPERT | STORE 045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $190.83 |
| RYAN RUPPERT | STORE 045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $89.93 |
| RYAN RUPPERT | STORE 045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $37.94 |
| RYAN RUPPERT | STORE 045 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $60.30 |
| RYAN SNYDER | 5141 GRASSRIDGE RD | | | LINCOLN | NE | 68512 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| RYAN SORGE | 709 A S26TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/20/2018 | $16.00 |
| RYAN THIELMAN | 2407 W ST. THOMAS MOORE WAY | | | SPOKANE | WA | 99208 | | SUPPLIERS OR VENDORS | 12/13/2018 | $21.98 |
| RYES LAWN SERVICE | BOX 110 | | | LIBBY | MT | 59923 | | SUPPLIERS OR VENDORS | 11/29/2018 | $120.00 |
| RYLEE ABITZ | 215038 SCOUT RD | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4.99 |
| RZ OUTDOORS | 3871 OAK DRIVE | | | MARTINEZ | GA | 30907 | | SUPPLIERS OR VENDORS | 10/23/2018 | $167,577.90 |
| S & S REPAIRS | STANLEY W SLEE | 3328 163RD STREET | | WEVER | IA | 52658 | | SUPPLIERS OR VENDORS | 10/18/2018 | $287.30 |
| S & S REPAIRS | STANLEY W SLEE | 3328 163RD STREET | | WEVER | IA | 52658 | | SUPPLIERS OR VENDORS | 10/25/2018 | $364.23 |
| S & S REPAIRS | STANLEY W SLEE | 3328 163RD STREET | | WEVER | IA | 52658 | | SUPPLIERS OR VENDORS | 11/8/2018 | $143.65 |
| S & S REPAIRS | STANLEY W SLEE | 3328 163RD STREET | | WEVER | IA | 52658 | | SUPPLIERS OR VENDORS | 12/17/2018 | $103.72 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 10/19/2018 | $76,015.42 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 10/20/2018 | $10,910.19 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 10/23/2018 | $43,205.14 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 10/27/2018 | $98,700.21 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 10/31/2018 | $88,408.63 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 11/3/2018 | $9,346.61 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 11/7/2018 | $105,747.42 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 11/10/2018 | $33,172.03 |
| S C JOHNSON & SON INCORPORATED | CUST NO 786092 | DRAWER NO 912 | | MILWAUKEE | WI | 53278 | | SUPPLIERS OR VENDORS | 11/24/2018 | $74,234.26 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,092.31 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 10/30/2018 | $157.50 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 11/2/2018 | $807.84 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,273.39 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,853.99 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,286.01 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 11/29/2018 | $529.72 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,241.04 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,247.40 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 12/18/2018 | $13,127.66 |
| S L DISTRIBUTION COMPANY INC | 1250 York Street | | | Hanover | PA | 17331 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,168.10 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/18/2018 | $42,120.54 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,323.80 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $65,538.65 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/8/2018 | $27,919.34 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/15/2018 | $159,345.50 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/22/2018 | $41,160.50 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14,977.15 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,359.40 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3,605.40 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,418.25 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/30/2018 | $17,672.70 |
| S LICHTENBERG & COMPANY INCORPORATED | 295 FIFTH AVE SUITE 918 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4,235.35 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | SUPPLIERS OR VENDORS | 10/19/2018 | $285.00 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | SUPPLIERS OR VENDORS | 10/30/2018 | $285.00 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | SUPPLIERS OR VENDORS | 11/13/2018 | $285.00 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | SUPPLIERS OR VENDORS | 11/27/2018 | $285.00 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | SUPPLIERS OR VENDORS | 11/30/2018 | $570.00 |
| S4OPTIK LLC | PO BOX 842213 | | | BOSTON | MA | 02284-2213 | | SUPPLIERS OR VENDORS | 12/14/2018 | $159.00 |
| SABRINA COOPER | STORE 677 | SHOPKO EMPLOYEE | 2220 HIGHWAY 175 W | ONAWA | IA | 51040 | | SUPPLIERS OR VENDORS | 10/18/2018 | $16.35 |
| SABRINA COOPER | STORE 677 | SHOPKO EMPLOYEE | 2220 HIGHWAY 175 W | ONAWA | IA | 51040 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16.35 |
| SABRINA HEINEMANN | STORE 596 | SHOPKO EMPLOYEE | 1208 N HIGHWAY 77 | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 11/29/2018 | $32.70 |
| SABRINA INFANTE | W6006 GRAYSTONE LN | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SABRINA KELLER | 444 VICTORY AVE S | APT 212 | | SARTELL | MN | 56377 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| SABRINA MCELRATH | 2217 AVENUE G | | | FORT MADISON | IA | 52627 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.40 |
| SABRINA SNOW | 612 6TH AVE NW | | | PLAINVIEW | MN | 55964 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3.06 |
| SABRINA SNOW | 612 6TH AVE NW | | | PLAINVIEW | MN | 55964 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3.06 |
| SABRINA WINKLER | 894 W SANDBOX ST | | | KUNA | ID | 83634 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| SABRYN DENOTTO | 19 SMYTHE DR | | | WILLIAMS BAY | WI | 53191 | | SUPPLIERS OR VENDORS | 11/9/2018 | $13.00 |
| SADDLEMAN MANUFACTURING COMPANY | VICE PRESIDENT OF SALES | 80 W 900 S | PAM TO ORACLE | LOGAN | UT | 84321-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $19,472.56 |
| SADDLEMAN MANUFACTURING COMPANY | VICE PRESIDENT OF SALES | 80 W 900 S | PAM TO ORACLE | LOGAN | UT | 84321-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $53,561.44 |
| SADIE DUCKERT | 6 N CHARTER ST. | APARTMENT 1 | | MADISON | WI | 53715 | | SUPPLIERS OR VENDORS | 11/2/2018 | $63.00 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 10/18/2018 | $867.41 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 10/25/2018 | $611.04 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 11/1/2018 | $741.91 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,494.78 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 11/15/2018 | $30.00 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 11/22/2018 | $350.23 |
| SAFAVIEH INTERNATIONAL LLC | LOCK BOX 10000 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | | SUPPLIERS OR VENDORS | 11/29/2018 | $447.32 |
| SAHARRA ZARINS | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/6/2018 | $101.37 |
| SAHARRA ZARINS | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 12/13/2018 | $33.79 |
| SAIA MOTOR FREIGHT LINE INCORPORATED | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | | SUPPLIERS OR VENDORS | 10/25/2018 | $393.48 |
| SALESFORCE.COM INCORPORATED | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | SUPPLIERS OR VENDORS | 10/25/2018 | $93.63 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,277.71 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/19/2018 | $812.26 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/20/2018 | $604.11 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/23/2018 | $562.76 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/24/2018 | $71.00 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/26/2018 | $786.45 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/27/2018 | $192.20 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/30/2018 | $448.25 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 10/31/2018 | $15.75 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/1/2018 | $36.75 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/2/2018 | $497.77 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/3/2018 | $199.80 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/6/2018 | $410.52 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/15/2018 | $497.73 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/16/2018 | $124.14 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/17/2018 | $21.55 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/24/2018 | $692.45 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/28/2018 | $66.17 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,204.77 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 11/30/2018 | $390.92 |
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,417.07 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SALESONE LLC | 16 FITCH STREET | | | NORWALK | CT | 06855 | | SUPPLIERS OR VENDORS | 12/4/2018 | $8.00 |
| SALINE COUNTY TREASURER | PO BOX 865 | | | WILBER | NE | 68465 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,212.18 |
| SALLEE BREMER | 51 LIME LAKE DR | | | AVOCA | MN | 56114 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.30 |
| SALLY ARTHUR | 2150 LAURA ST. #7 | | | SPRINGFIELD | OR | 97477 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.39 |
| SALLY BASINSKI | W2470 CEDAR DRIVE | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| SALLY BIDLAKE | 1265 ELM STREET SPACE 20 | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 10/24/2018 | $15.00 |
| SALLY DOCTER | 3926 SOUTH 79 TH | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/17/2018 | $36.14 |
| SALLY HOPKINS | 1230 S 21 | #2 | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2.00 |
| SALLY HOPKINS | 1230 S 21 | #2 | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |
| SALLY KLOSS | 8967 HWY 25 | | | PIERZ | MN | 56364 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20.02 |
| SALLY MEYER | 11036 ENGLISH LAKE RD | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| SALLY MORING | 309 S FIRST ST | | | OREGON | IL | 61061 | | SUPPLIERS OR VENDORS | 11/28/2018 | $139.69 |
| SALLY STENCIL | 4045 FASCINATION CT | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/1/2018 | $20.00 |
| SALLY STUTZMAN | 400 S LYLE AVE | | | EAST WENATCHEE | WA | 98802 | | SUPPLIERS OR VENDORS | 10/31/2018 | $65.00 |
| SALLY WAKNITZ | PO BOX 296 | | | GENEVA | MN | 56035 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3.00 |
| SALLY WALLER | 315 WEST NORTH ST | | | DURAND | IL | 61024 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.80 |
| SALLYS | 133 NORTH CLARK STREET | | | FOREST CITY | IA | 50436 | | SUPPLIERS OR VENDORS | 11/26/2018 | $52.50 |
| SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | | SUPPLIERS OR VENDORS | 11/26/2018 | $264,371.86 |
| SALT LAKE COUNTY TREASURER | PO BOX 410418 | | | SALT LAKE CITY | UT | 84141-0418 | | SUPPLIERS OR VENDORS | 11/27/2018 | $84,123.91 |
| SALTY SWEET SNACKS | 845 COUNTRY CLUB DR SUITE E | | | LIBERTYVILLE | IL | 60048 | | SUPPLIERS OR VENDORS | 11/2/2018 | $168.91 |
| SALTY SWEET SNACKS | 845 COUNTRY CLUB DR SUITE E | | | LIBERTYVILLE | IL | 60048 | | SUPPLIERS OR VENDORS | 12/11/2018 | $229.51 |
| SALUS UNIVERSITY | BENNETT CAREER SERVICES CENTER | ATTN RYAN HOLLISTER | 8360 OLD YORK RD | ELKINS PARK | PA | 19027-1516 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| SALVATORE MAGGIO | 105 1ST STREET | | | WALNUT | IL | 61376 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| SAMANTHA ACKERMAN | 12146 PARKVIEW RD | | | LANCASTER | WI | 53813 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| SAMANTHA BALCIAR | W8831 SAWYER AVE | | | MEDFORD | WI | 54451 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1.20 |
| SAMANTHA CLEVEN | W 2944 TUBBS RD | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 10/22/2018 | $60.88 |
| SAMANTHA JACKA | 2675 STILLWATER RD | | | SAINT PAUL | MN | 55119 | | SUPPLIERS OR VENDORS | 11/7/2018 | $3.00 |
| SAMANTHA JORGENSON | 6378 OVERLAND LN NW | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 12/13/2018 | $72.42 |
| SAMANTHA KOCH | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $170.91 |
| SAMANTHA KOCH | STORE 2-065 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $90.00 |
| SAMANTHA LAMB | 2720 MILL ST | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.00 |
| SAMANTHA LANZENDORS | 1622 W DIVISION | | | GRAND ISLAND | NE | 68801 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| SAMANTHA MARTIN | 206 N AVENUE K | | | CLIFTON | TX | 76634 | | SUPPLIERS OR VENDORS | 12/27/2018 | $252.40 |
| SAMANTHA MCCLUNG | STORE 2-790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768 | | SUPPLIERS OR VENDORS | 10/18/2018 | $41.42 |
| SAMANTHA MORIS | 419 7TH ST | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/10/2018 | $50.00 |
| SAMANTHA ROBERTSON | 6692 W BASSWOOD RD | | | MC CONNELL | IL | 61050 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| SAMANTHA SCHIAVO | 3600 N MARCOS LN | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10.00 |
| SAMANTHA SEIDENSTICKER | 1228 VAN BEURAN | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.00 |
| SAMANTHA SPANNBAUER | N6058 WILDWEST LANE | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 12/18/2018 | $34.00 |
| SAMANTHA STAVER | 24001 540TH AVE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4.08 |
| SAMLARRY LLC | VALERIUS HOPFENSPIRGER | 2025 NICOLLET AVENUE S  SUITE 203 | | MINNEAPOLIS | MN | 55404 | | SUPPLIERS OR VENDORS | 11/10/2018 | $8,333.33 |
| SAMLARRY LLC | VALERIUS HOPFENSPIRGER | 2025 NICOLLET AVENUE S  SUITE 203 | | MINNEAPOLIS | MN | 55404 | | SUPPLIERS OR VENDORS | 12/8/2018 | $8,333.33 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMSONITE CORPORATION | DEPT 738 | PAM TO ORACLE | | DENVER | CO | 80291-0738 | | SUPPLIERS OR VENDORS | 10/24/2018 | $100,022.12 |
| SAMSONITE CORPORATION | DEPT 738 | PAM TO ORACLE | | DENVER | CO | 80291-0738 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,180.96 |
| SAMSONITE CORPORATION | DEPT 738 | PAM TO ORACLE | | DENVER | CO | 80291-0738 | | SUPPLIERS OR VENDORS | 11/15/2018 | $116,704.94 |
| SAMSONITE CORPORATION | DEPT 738 | PAM TO ORACLE | | DENVER | CO | 80291-0738 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,545.64 |
| SAMUEL CRAIG | N2112 CTY HWY K | | | GRANTON | WI | 54436 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| SAMUEL KARL | 1816 LINCOLN STREET | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| SAMUEL MCCANDLESS | 505 N 4TH STREET | | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| SAMUEL ULBRIGHT | 805 WASHINGTON ST. APT. 1 | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 12/13/2018 | $20.00 |
| SAMUEL WENDT | W8966 BLACK OTTER CT | | | HORTONVILLE | WI | 54944 | | SUPPLIERS OR VENDORS | 10/22/2018 | $24.00 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $100.28 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $100.28 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $200.56 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $200.56 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $200.56 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $200.56 |
| SAMUEL WILTZIUS | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $401.12 |
| SAN JUAN COUNTY TREASURER | 117 S MAIN | PO BOX 817 | | MONTICELLO | UT | 84535-0817 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14,429.11 |
| SANDE BURRIS | PO BOX 104 | | | LARNED | KS | 67550-0104 | | SUPPLIERS OR VENDORS | 11/15/2018 | $400.00 |
| SANDHILLS ICE | 901 QUEEN STREET | | | VALENTINE | NE | 69201 | | SUPPLIERS OR VENDORS | 11/22/2018 | $165.00 |
| SANDI BRANZ | 7902 MARIETTA CRT NE | | | LACEY | WA | 98516 | | SUPPLIERS OR VENDORS | 11/26/2018 | $67.00 |
| SANDIE SOHL | 5443 ENTERPRISE DRIVE | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 12/17/2018 | $62.55 |
| SANDLINE DISCOVERY LLC | 105 NORTH VIRIGINIA AVENUE, SUITE 302 | | | FALLS CHURCH | VA | 22046 | | LEGAL SERVICES | 1/15/2019 | $27,350.90 |
| SANDRA BARTA | 4318 TEDS LANE | | | NEW FRANKIN | WI | 54229 | | SUPPLIERS OR VENDORS | 10/22/2018 | $24.80 |
| SANDRA BEASTER | W 606 COUNTY RD N | | | NIAGARA | WI | 54151 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.54 |
| SANDRA BERNSTEIN | 1216 SHADOW RIDGE WAY | APT 1 | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| SANDRA BRUECHERT | 2329 S 23RD ST | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/13/2018 | $152.99 |
| SANDRA BRUECHERT | 2329 S 23RD STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| SANDRA BRUECHERT | 2329 S 23RD STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.99 |
| SANDRA COENEN | 1665 BERNHEIM ST | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| SANDRA DENNIS | 157 NOREN ROAD | | | IRON RIVER | MI | 49935 | | SUPPLIERS OR VENDORS | 12/17/2018 | $72.00 |
| SANDRA DOBBERPUHL | 13377 382ND AVE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.05 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,863.73 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,336.82 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,499.06 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,895.42 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,160.21 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 12/29/2018 | $5,163.15 |
| SANDRA E FLAMMINI OD PC | 3195 CARPENTER HILLS LP SE | | | LACEY | WA | 98503 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,128.90 |
| SANDRA FOLSKE | 2280 PATRIOT LN UNIT C | | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4.40 |
| SANDRA FREEDLUND | 523 E. MONTAGUE RD | | | WINNEBAGO | IL | 61088 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.80 |
| SANDRA FREUND | 1922 ROOSEVELT AVE | | | NEW HOLSTEIN | WI | 53061 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA GRUSSING | PO BOX 657 | | | HECTOR | MN | 55342 | | SUPPLIERS OR VENDORS | 10/29/2018 | $36.01 |
| SANDRA HACKBARTH | OPTICAL LAB | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $49.31 |
| SANDRA KOERNER | STORE 2-740 | SHOPKO EMPLOYEE | 116 E STATE HIGHWAY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/8/2018 | $24.91 |
| SANDRA KOERNER | STORE 2-740 | SHOPKO EMPLOYEE | 116 E STATE HIGHWAY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 12/6/2018 | $21.25 |
| SANDRA LAMBRECHT | 10615 CTY RD 47 | | | GREY EAGLE | MN | 56336 | | SUPPLIERS OR VENDORS | 10/24/2018 | $125.00 |
| SANDRA LUNDE | 1661 HARBOR RD | PO DRAWER #300 | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 11/13/2018 | $287.19 |
| SANDRA MAIER | 122 S. ROOSEVELT, LOT 55 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.16 |
| SANDRA MCQUISTON | 5103 SHERMAN | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.98 |
| SANDRA MITCHELL | 9495 APPLING DR | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/26/2018 | $72.96 |
| SANDRA O'DELL | N8567 COUNTY RD C | | | RANDOLPH | WI | 53956 | | SUPPLIERS OR VENDORS | 11/12/2018 | $21.96 |
| SANDRA OTTEN | 910 RUBY PL | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10.00 |
| SANDRA POHL | 5124 W. PEARL CITY RD | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/31/2018 | $42.40 |
| SANDRA RECKNER | 205 W LOUISA ST | | | MARSHFIELD | WI | 54479 | | SUPPLIERS OR VENDORS | 10/23/2018 | $25.00 |
| SANDRA ROOVERS | 2412 E PETER ST | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 10/31/2018 | $4.42 |
| SANDRA RUFFIN | 1505 NICHOLAS DRIVE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/29/2018 | $20.00 |
| SANDRA SPRAUER | 3432 SILVER FALLS DR SE | | | SILVERTON | OR | 97381 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| SANDRA STEFKOVICH | 2640 N COTNER BLVD | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 11/12/2018 | $75.00 |
| SANDRA TRACY | 409 W NATHAN ST | | | LANCASTER | WI | 53813 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12.77 |
| SANDRA WALL | 583 E LAKE PARK PL | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.08 |
| SANDRA WALL | 583 E LAKE PARK PL | | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.32 |
| SANDRA WILLMS | E 13414 8TH AVE | | | SPOKANE VALLEY | WA | 99216 | | SUPPLIERS OR VENDORS | 11/5/2018 | $41.05 |
| SANDRA ZIMMERMAN | 326 W PINE ST | APT 206 | | LAKE MILLS | WI | 53551 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.00 |
| SANDY KIRPES | 2147 11TH AVE | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/28/2018 | $20.00 |
| SANDY MACPHEE | STORE 4-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70.85 |
| SANDY WYBORNY | 2241 FALLS PARK DR. | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.00 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6.74 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,826.67 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/19/2018 | $109.60 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,954.58 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/19/2018 | $23,361.84 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/20/2018 | $91.45 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/20/2018 | $7,995.38 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/24/2018 | $11,416.18 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/26/2018 | $132.29 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,518.09 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13,144.32 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/26/2018 | $18,064.48 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/27/2018 | $2,959.15 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/30/2018 | $400.15 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/30/2018 | $6,936.59 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1,708.19 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,880.96 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,514.22 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/2/2018 | $8,271.24 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/2/2018 | $16,152.77 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/2/2018 | $18,880.32 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/3/2018 | $58.16 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/3/2018 | $392,952.77 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,810.82 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,765.63 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,696.06 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22,474.45 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/9/2018 | $58,122.08 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/9/2018 | $408,552.59 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/10/2018 | $933.15 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/13/2018 | $281.75 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/14/2018 | $18,105.41 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/14/2018 | $20,920.13 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/15/2018 | $40,985.06 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/15/2018 | $159,915.04 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,072.72 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,094.72 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/16/2018 | $38,838.19 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/16/2018 | $97,275.08 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/17/2018 | $11.68 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/17/2018 | $339.04 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/24/2018 | $8,010.50 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/24/2018 | $14,826.41 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,517.45 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3,461.48 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6.70 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,084.92 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,027.05 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/30/2018 | $18,232.48 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/30/2018 | $29,731.22 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 11/30/2018 | $85,440.64 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 12/1/2018 | $1,655.18 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 12/4/2018 | $1,525.70 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,485.23 |
| SANFORD LP | NEWELL OPERATING COMPANY | 75 REMITTANCE DRIVE SUITE 1167 | | CHICAGO | IL | 60675-1167 | | SUPPLIERS OR VENDORS | 12/6/2018 | $5,408.32 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | SUPPLIERS OR VENDORS | 11/7/2018 | $348.44 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | SUPPLIERS OR VENDORS | 11/8/2018 | $119.48 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $348.44 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | SUPPLIERS OR VENDORS | 12/11/2018 | $233.96 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | SUPPLIERS OR VENDORS | 12/14/2018 | $119.48 |
| SANTA MARIA VINEYARD & WINERY | GUINAN FAMILY WINERY & VINEYARD | PO BOX 1029 | | CARROLL | IA | 51401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $233.96 |
| SANTIAGO ALCALA-RAMIREZ | 5614 HWY 11 LOT 13 WEST | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.00 |
| SANTINELLI INTERNATIONAL | 325 OSER AVENUE | | | HAUPPAUGE | NY | 11788-3607 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3,045.00 |
| SAPPHIRE INVESTMENT GROUP LLC | 9 MALKA WAY | | | LAKEWOOD | NJ | 08701 | | LANDLORD RENT PAYMENT | 1/9/2019 | $68,858.94 |
| SAPTASHATI BISWAS | 3911 BALDWIN AVE, APT 84 | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 12/10/2018 | $16.00 |
| SARA ANDERSON | 120 1/2 N MAIN ST APT A | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2.00 |
| SARA BECKER | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 1/3/2019 | $153.70 |
| SARA BLANSETTE | 111 15TH ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.00 |
| SARA BUTTS | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HWY 18 WEST | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/22/2018 | $250.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA DICKRELL | 626 WHEELER ST. | | | MILLADORE | WI | 54454 | | SUPPLIERS OR VENDORS | 11/9/2018 | $76.00 |
| SARA ETTEN | STORE 008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $183.57 |
| SARA KEIL | 1537 S 36TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.02 |
| SARA MANSAVAGE | 607 COVENTRY CIRCLE | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10.00 |
| SARA PETERSON | 540 MEADOW LANE | | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/5/2018 | $15.00 |
| SARA PRONCHINSKE | 831 BARLAND AVE., #C1 | | | EAUCLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/4/2018 | $99.98 |
| SARA SCHMITZ | 1955 BECK LN N | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 11/16/2018 | $290.92 |
| SARA THOMAS | STORE 2-020 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $252.34 |
| SARA THOMAS | STORE 2-020 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $335.18 |
| SARA THOMAS | STORE 2-020 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $198.38 |
| SARABETH MCGOWEN | 16729 E. HWY 124 | | | WAITSBURG | WA | 99361 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| SARAH ADAMS | 106 VILLAGE VIEW CT | | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10.00 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $33.25 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $102.46 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $118.81 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $59.95 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $150.42 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $127.60 |
| SARAH BARMAN | STORE 4-080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $120.45 |
| SARAH BURDEN | 455 E 2ND ST | | | ORCHARD | NE | 68764 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| SARAH CHARLES | 3674 N. 2225 E. | | | LAYTON | UT | 84040 | | SUPPLIERS OR VENDORS | 12/7/2018 | $26.00 |
| SARAH FARIS | 418 JENNY ST | | | CAMPBELLSPORT | WI | 53010 | | SUPPLIERS OR VENDORS | 12/14/2018 | $24.00 |
| SARAH FLINTROP | 448 N TERRACE STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| SARAH FOSCO | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $74.12 |
| SARAH FOSCO | STORE 2-010 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $46.07 |
| SARAH HAGGLUND | 602 ADAMS STREET | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 12/7/2018 | $24.48 |
| SARAH HANSEN | STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $49.06 |
| SARAH HANSEN | STORE 087 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $24.53 |
| SARAH JACKAN | 9675 166TH ST | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| SARAH KNAPP | N4648 COUNTY RD U | | | PORTAGE | WI | 53901 | | SUPPLIERS OR VENDORS | 11/26/2018 | $6.59 |
| SARAH KREWAL | 2327 GROVE AVENUE | | | RACINE | WI | 53405 | | SUPPLIERS OR VENDORS | 12/7/2018 | $65.98 |
| SARAH MCCOMBER | STORE 2-091 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18.15 |
| SARAH MOORE | QUALITY ASSURANCE | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $79.27 |
| SARAH MYERS | 11704 GALENA RD. | | | LENA | IL | 61048 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.20 |
| SARAH MYERS | 11704 GALENA RD. | | | LENA | IL | 61048 | | SUPPLIERS OR VENDORS | 10/31/2018 | $12.80 |
| SARAH PELTIER | 1669 430TH STREET | | | COTTONWOOD | MN | 56229 | | SUPPLIERS OR VENDORS | 11/2/2018 | $27.00 |
| SARAH RADOMSKY | STORE 632 | SHOPKO EMPLOYEE | 650 W BEAVERBROOK AVE | SPOONER | WI | 54801 | | SUPPLIERS OR VENDORS | 12/6/2018 | $29.43 |
| SARAH RIPP | 1301 REED CT | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 11/12/2018 | $20.00 |
| SARAH STEVENS | STORE 767 | SHOPKO EMPLOYEE | 100 SOUTH 20TH STREET | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/22/2018 | $261.63 |
| SARAH STEVENS | STORE 767 | SHOPKO EMPLOYEE | 100 SOUTH 20TH STREET | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 1/15/2019 | $699.91 |
| SARAH VAVRINA | 10031 64TH ST S | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/23/2018 | $16.40 |
| SARAH VETSCH | 6733 N GAVIN LOOP | | | COEUR D ALENE | ID | 83815 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36.00 |
| SARAH WHITING | 6842 ELLMAN LANE | | | OCONTO | WI | 54153 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| SARAH WOMACK | 15672 490TH ST | | | SCARVILLE | IA | 50473 | | SUPPLIERS OR VENDORS | 10/31/2018 | $173.50 |
| SARAMAX APPAREL GROUP INC | 1372 BROADWAY 7TH FLOOR | | | NEW YORK | NY | 10018-6107 | | PURCHASE OF MERCHANDISE | 11/2/2018 | $54,841.05 |
| SARAMAX APPAREL GROUP INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/25/2018 | $359.65 |
| SARAMAX APPAREL GROUP INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/31/2018 | $1,623.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SARAMAX APPAREL GROUP INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,184.35 |
| SARAMAX APPAREL GROUP INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,176.00 |
| SARANAC GLOVE COMPANY INCORPORATED | PO BOX 685041 | | | CHICAGO | IL | 60695-5041 | | SUPPLIERS OR VENDORS | 11/15/2018 | $22,350.08 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,077.64 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 10/22/2018 | $24.60 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,770.60 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,455.06 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/5/2018 | $662.70 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3,226.50 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,225.70 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/22/2018 | $192.00 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,485.40 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 11/30/2018 | $20,531.18 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 12/20/2018 | $6,200.30 |
| SARATOGA LIQUOR | 3215 JAMES DAY AVENUE | PAM TO ORACLE | | SUPERIOR | WI | 54880-5527 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,487.70 |
| SARGENTO FOODS INCORPORATED | 4532 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,654.32 |
| SARGENTO FOODS INCORPORATED | 4532 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,931.20 |
| SARGENTO FOODS INCORPORATED | 4532 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,024.80 |
| SAS SPRINKLER & LAWN SERVICE | SCOTT SANFORD | 611 S 1ST AVENUE† | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/8/2018 | $65.00 |
| SATISLOH NORTH AMERICA INCORPORATED | N106 W13131 BRADLEY WAY SUITE 200 | | | GERMANTOWN | WI | 53022-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,198.80 |
| SATISLOH NORTH AMERICA INCORPORATED | N106 W13131 BRADLEY WAY SUITE 200 | | | GERMANTOWN | WI | 53022-0000 | | SUPPLIERS OR VENDORS | 12/17/2018 | $6,940.62 |
| SATISLOH NORTH AMERICA INCORPORATED | N106 W13131 BRADLEY WAY SUITE 200 | | | GERMANTOWN | WI | 53022-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,800.00 |
| SATISLOH NORTH AMERICA INCORPORATED | N106 W13131 BRADLEY WAY SUITE 200 | | | GERMANTOWN | WI | 53022-0000 | | SUPPLIERS OR VENDORS | 1/4/2019 | $7,404.80 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,090.15 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,200.30 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 10/29/2018 | $1,623.35 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,436.30 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2,563.85 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/9/2018 | $156.02 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/13/2018 | $5,313.85 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/16/2018 | $11,292.97 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/22/2018 | $23,171.56 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/27/2018 | $32.02 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,013.60 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,433.56 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 12/4/2018 | $573.61 |
| SATURDAY KNIGHT LIMITED | PO BOX 645613 | | | CINCINNATI | OH | 45264-5613 | | SUPPLIERS OR VENDORS | 12/5/2018 | $772.11 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/18/2018 | $756.98 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,156.48 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/20/2018 | $97,311.82 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/23/2018 | $259.38 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/24/2018 | $44,764.97 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/25/2018 | $506.33 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/25/2018 | $32,953.73 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/26/2018 | $367.93 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/27/2018 | $1,619.61 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/30/2018 | $591.51 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 10/31/2018 | $42,990.07 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27,064.79 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/1/2018 | $65,159.72 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/2/2018 | $42,758.28 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/3/2018 | $83,606.60 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/6/2018 | $44,443.92 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/13/2018 | $53,232.47 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,958.72 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/16/2018 | $254.67 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/17/2018 | $155,735.94 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/24/2018 | $222,026.69 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/27/2018 | $469.45 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/27/2018 | $23,420.63 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/28/2018 | $119.12 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/29/2018 | $43,099.47 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 11/30/2018 | $637.87 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/1/2018 | $65,221.12 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/4/2018 | $22,654.97 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/4/2018 | $113,230.47 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/19/2018 | $241,202.92 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/19/2018 | $267,846.30 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/20/2018 | $565.11 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/21/2018 | $596.79 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/22/2018 | $44,371.10 |
| SAUDER WOODWORKING COMPANY | PO BOX 633834 | | | CINCINNATI | OH | 45263-3834 | | SUPPLIERS OR VENDORS | 12/28/2018 | $61,933.31 |
| SAUK VALLEY NEWSPAPERS | PO BOX 498 | | | STERLING | IL | 61081 | | SUPPLIERS OR VENDORS | 12/14/2018 | $124.50 |
| SAV RX ADVANTAGE INCORPORATED | 224 NORTH PARK AVENUE | PAM TO ORACLE | | FREMONT | NE | 68025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| SAV RX ADVANTAGE INCORPORATED | 224 NORTH PARK AVENUE | PAM TO ORACLE | | FREMONT | NE | 68025 | | SUPPLIERS OR VENDORS | 11/29/2018 | $36.00 |
| SAVANNAH BLUM | 801 W 2ND AVE | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| SAVANNAH DAVIES | STORE 653 | SHOPKO EMPLOYEE | 174 JAMES ROBERTSON DRIVE | GLADWIN | MI | 48624 | | SUPPLIERS OR VENDORS | 11/2/2018 | $186.58 |
| SAVANNAH PETERSON | 5712 MONONA DR. APT. 3 | | | MONONA | WI | 53716 | | SUPPLIERS OR VENDORS | 10/29/2018 | $27.50 |
| SAVET PHON | 6040 PERROT PLACE | | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS RD SUITE 106D | | | ADDISON | TX | 75001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45,270.96 |
| SCENTSIBLE LLC DBA POO POURRI | 4901 KELLER SPRINGS RD SUITE 106D | | | ADDISON | TX | 75001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,092.96 |
| SCHEELS PROFESSIONAL LAWN CARE LLC | 22514 40TH STREET | | | FAIRBANK | IA | 50629 | | SUPPLIERS OR VENDORS | 10/23/2018 | $90.95 |
| SCHEELS PROFESSIONAL LAWN CARE LLC | 22514 40TH STREET | | | FAIRBANK | IA | 50629 | | SUPPLIERS OR VENDORS | 10/30/2018 | $90.95 |
| SCHLEICH USA INCORPORATED | 10000 TWIN LAKES PKWY STE A | | | CHARLOTTE | NC | 28269 | | SUPPLIERS OR VENDORS | 11/16/2018 | $66,227.54 |
| SCHNEIDER FAMILY LAWN SERVICE | ROBERT SCHNEIDER | 32596 560TH AVENUE | | ALBERTA | MN | 56207 | | SUPPLIERS OR VENDORS | 11/6/2018 | $507.66 |
| SCHNEIDER FAMILY LAWN SERVICE | ROBERT SCHNEIDER | 32596 560TH AVENUE | | ALBERTA | MN | 56207 | | SUPPLIERS OR VENDORS | 11/16/2018 | $101.53 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 10/18/2018 | $30,069.32 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 10/25/2018 | $84,951.17 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,335.68 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/1/2018 | $43,124.43 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/8/2018 | $39,112.12 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/8/2018 | $57,072.15 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/15/2018 | $52,631.45 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38,346.50 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/29/2018 | $155,842.54 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/7/2018 | $80,380.00 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15,370.54 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/10/2018 | $26,267.85 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/11/2018 | $4,100.21 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/13/2018 | $18,724.78 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/14/2018 | $12,960.28 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4,352.65 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4,817.14 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/18/2018 | $6,827.70 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12,944.35 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,812.94 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,140.62 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/21/2018 | $7,293.89 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/27/2018 | $19,368.44 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 1/4/2019 | $26,461.39 |
| SCHNEIDER NATIONAL INCORPORATED | 2567 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 1/7/2019 | $4,010.27 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 10/18/2018 | $80.12 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 10/24/2018 | $4,585.71 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 11/5/2018 | $2,697.00 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,772.00 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,283.98 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 11/26/2018 | $17,003.83 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,980.00 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,869.37 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 12/7/2018 | $361.56 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 12/10/2018 | $3,862.50 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 12/17/2018 | $3,899.93 |
| SCHNEIDER OPTICAL MACHINES INCORPORATED | 6644 ALL STARS AVE STE 100 | | | FRISCO | TX | 75033 | | SUPPLIERS OR VENDORS | 1/4/2019 | $1,980.00 |
| SCHOLL LAWN & LANDSCAPING LLC | 65111 710 ROAD | | | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 10/25/2018 | $220.00 |
| SCHOLL LAWN & LANDSCAPING LLC | 65111 710 ROAD | | | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/8/2018 | $55.00 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,257.68 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,460.46 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,242.72 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,815.72 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,342.24 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,449.00 |
| SCHROEDER & TREMAYNE INCORPORATED | BIN 110200 | PO BOX 790051 | | ST LOUIS | MO | 63179-0051 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,548.30 |
| SCHROEDERS FLOWERS INCORPORATED | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | | SUPPLIERS OR VENDORS | 10/18/2018 | $133.88 |
| SCHROEDERS FLOWERS INCORPORATED | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | | SUPPLIERS OR VENDORS | 11/15/2018 | $99.70 |
| SCHROEDERS FLOWERS INCORPORATED | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | | SUPPLIERS OR VENDORS | 11/29/2018 | $61.14 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHROEDERS FLOWERS INCORPORATED | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | | SUPPLIERS OR VENDORS | 1/4/2019 | $471.85 |
| SCHULZE & BURCH BISCUIT COMPANY | 3759 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,779.93 |
| SCHULZE & BURCH BISCUIT COMPANY | 3759 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,352.66 |
| SCHUMACHER ELEVATOR COMPANY INC | PO BOX 393 | | | DENVER | IA | 50622-0393 | | SUPPLIERS OR VENDORS | 11/15/2018 | $348.52 |
| SCHUMACHER ELEVATOR COMPANY INC | PO BOX 393 | | | DENVER | IA | 50622-0393 | | SUPPLIERS OR VENDORS | 11/29/2018 | $577.60 |
| SCHUMACHER ELEVATOR COMPANY INC | PO BOX 393 | | | DENVER | IA | 50622-0393 | | SUPPLIERS OR VENDORS | 12/17/2018 | $229.08 |
| SCHWAAB INCORPORATED | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8.65 |
| SCHWAAB INCORPORATED | PO BOX 3128 | | | MILWAUKEE | WI | 53201-3128 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18.17 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,410.18 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,995.30 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,368.68 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,797.30 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,817.70 |
| SCHWABE NORTH AMERICA | PO BOX 200286 | | | DALLAS | TX | 75320-0286 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,168.57 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 10/18/2018 | $492.98 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $408.08 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 11/1/2018 | $372.44 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 11/8/2018 | $64.00 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 11/15/2018 | $143.71 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 11/22/2018 | $129.30 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 11/29/2018 | $203.22 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 12/20/2018 | $499.07 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 12/21/2018 | $305.00 |
| SCHWAN WHOLESALE COMPANY | VICE PRESIDENT OF SALES | PO BOX 710 | | DEVILS LAKE | ND | 58301 | | SUPPLIERS OR VENDORS | 12/27/2018 | $205.82 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | SUPPLIERS OR VENDORS | 10/18/2018 | $219.09 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | SUPPLIERS OR VENDORS | 10/25/2018 | $788.98 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $754.99 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | SUPPLIERS OR VENDORS | 11/8/2018 | $380.20 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | SUPPLIERS OR VENDORS | 11/15/2018 | $245.29 |
| SCI INTERNATIONAL | 5902 ENTERPRISE COURT | | | FREDERICK | MD | 21703 | | SUPPLIERS OR VENDORS | 11/29/2018 | $366.79 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCIENTIFIC INDUSTRIES INC | 80 ORVILLE DRIVE STE 102 | | | BOHEMIA | NY | 17116 | | SUPPLIERS OR VENDORS | 10/25/2018 | $359.90 |
| SCOSCHE INDUSTRIES INC | PO BOX 2901 | | | OXNARD | CA | 93034 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,408.40 |
| SCOSCHE INDUSTRIES INC | PO BOX 2901 | | | OXNARD | CA | 93034 | | SUPPLIERS OR VENDORS | 11/1/2018 | $431.52 |
| SCOSCHE INDUSTRIES INC | PO BOX 2901 | | | OXNARD | CA | 93034 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,735.72 |
| SCOTLAND COUNTY COLLECTOR | 117 S MARKET STREET 103 | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 12/19/2018 | $25.00 |
| SCOTLAND COUNTY COLLECTOR | 117 S MARKET STREET 103 | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 12/19/2018 | $17,320.55 |
| SCOTT A MILLER | STORE 701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 11/9/2018 | $74.54 |
| SCOTT A MILLER | STORE 701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 11/30/2018 | $221.04 |
| SCOTT A MILLER | STORE 701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 12/22/2018 | $244.38 |
| SCOTT BARTLETT | STORE 708 | SHOPKO EMPLOYEE | 812 HARVEST HILLS DRIVE | CARROLLTON | MO | 64633 | | SUPPLIERS OR VENDORS | 10/25/2018 | $221.27 |
| SCOTT BEYER | 1720 BISCAYNE DR. | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| SCOTT BONESS | P.O. BOX 638 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2.53 |
| SCOTT BRUNEAU | STORE 4-012 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $247.50 |
| SCOTT CAMP | P.O. BOX 2774 | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/29/2018 | $73.60 |
| SCOTT CHAPMAN | 24561 QUINLAN AVE NORTH | | | SCANDIA | MN | 55073 | | SUPPLIERS OR VENDORS | 10/18/2018 | $32.64 |
| SCOTT CHAPMAN | 24561 QUINLAN AVE NORTH | | | SCANDIA | MN | 55073 | | SUPPLIERS OR VENDORS | 11/8/2018 | $349.99 |
| SCOTT COUNTY TREASURER | 303 COURT STREET | | | SCOTT CITY | KS | 67871 | | SUPPLIERS OR VENDORS | 12/13/2018 | $35,535.95 |
| SCOTT DOMAGALA | PO BOX 14 | | | FREDERIC | WI | 54837 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2.00 |
| SCOTT DOMAGALA | PO BOX 14 | | | FREDERIC | WI | 54837 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2.00 |
| SCOTT FIELDING | W7142 BONNIE DRIVE | | | SHIOCTON | WI | 54170 | | SUPPLIERS OR VENDORS | 10/29/2018 | $166.96 |
| SCOTT GYMER | STORE 687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 10/25/2018 | $57.77 |
| SCOTT GYMER | STORE 687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 12/6/2018 | $80.66 |
| SCOTT HEITING | N1365 OUTAGAMIE RD. | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| SCOTT HENDRICKSON | E7793 320TH AVE | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 12/7/2018 | $104.00 |
| SCOTT HINTZ | 2517 SHANNON CT | | | HUDSON | WI | 54016 | | SUPPLIERS OR VENDORS | 12/13/2018 | $24.00 |
| SCOTT JENSEN | 14 WHITEFISH CT | | | MADISON | WI | 53718 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.00 |
| SCOTT LAWS | STORE 2-799 | SHOPKO EMPLOYEE | 440 W MAIN STREET | TREMENTON | UT | 84337 | | SUPPLIERS OR VENDORS | 12/14/2018 | $197.52 |
| SCOTT LAWS | STORE 2-799 | SHOPKO EMPLOYEE | 440 W MAIN STREET | TREMENTON | UT | 84337 | | SUPPLIERS OR VENDORS | 12/20/2018 | $121.60 |
| SCOTT LIEN | 615 N MAIN ST | | | IOLA | WI | 54945 | | SUPPLIERS OR VENDORS | 12/5/2018 | $23.98 |
| SCOTT MCCABE | 2731 S 41ST ST | | | OMAHA | NE | 68105 | | SUPPLIERS OR VENDORS | 11/26/2018 | $64.96 |
| SCOTT NICHOLS | 5096 KIOWA WAY | | | WEST VALLEY CITY | UT | 84120 | | SUPPLIERS OR VENDORS | 10/31/2018 | $30.98 |
| SCOTT OTTLEY | 1137 W. 29TH AVE. | | | KENNEWICK | WA | 99336 | | SUPPLIERS OR VENDORS | 12/13/2018 | $140.70 |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,558.21 |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,324.04 |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,622.28 |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 11/15/2018 | $901.10 |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,896.66 |
| SCOTT PET PRODUCTS INCORPORATED | PO BOX 168 | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,094.30 |
| SCOTT RAPLINGER | INFORMATION SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $334.62 |
| SCOTT RAPLINGER | 1444 SOUTH VAN BUREN ST | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| SCOTT RIDDERBUSCH | 6342 WHIPPOORWILL LANE | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| SCOTT ROGERS | 400 BARRIE ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT RUNYAN | 14079 MONROE CR | | | OMAHA | NE | 68137 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| SCOTT SCHIMMEL | 33 W. 13TH ST | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/29/2018 | $123.00 |
| SCOTT SCHWARTZ | 603 SCHWARTZ RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| SCOTT SEIDLER | 910 KRONENWETTER DR APT 10 | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.00 |
| SCOTT SEIDLER | 910 KRONENWETTER DR APT 10 | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/7/2018 | $5.00 |
| SCOTT SELL | 2656 HUMBOLDT RD. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/10/2018 | $15.01 |
| SCOTT SHETTEL | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5.40 |
| SCOTT SHETTEL | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8.07 |
| SCOTT SOMMERS | 1519 N BAY HIGHLANDS DR | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/17/2018 | $76.00 |
| SCOTT STANGEL | 108 JERSEY LA. APT. "B" | | | ELK | WI | 54739 | | SUPPLIERS OR VENDORS | 11/28/2018 | $89.99 |
| SCOTT TOMASHEK | 1208 MEADOW VIEW LN | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3.27 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,134.43 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,737.05 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,988.31 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,845.12 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,734.95 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,878.28 |
| SCOTT W HOMER OD P A | 4443 E 375 N | | | RIGBY | ID | 83442 | | SUPPLIERS OR VENDORS | 1/11/2019 | $6,256.19 |
| SCOTT WALTERS | 104 E DALE ST | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| SCOTT WOOD | 905 LICHTE DR. | | | MAZOMANIE | WI | 53560 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.60 |
| SCOTT ZAK | 123 PRIMROSE LANE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| SCOTTS LAWN CARE & BOBCAT SERVICE | SCOTT CALANDER | PO BOX 473 | PAM TO ORACLE | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $347.34 |
| SCOTTS LIQUID GOLD | VICE PRESIDENT OF SALES | 4880 HAVANA STREET | | DENVER | CO | 80239-0019 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,486.02 |
| SCOTTS LIQUID GOLD | VICE PRESIDENT OF SALES | 4880 HAVANA STREET | | DENVER | CO | 80239-0019 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,449.06 |
| SCRIPTPRO USA INCORPORATED | PO BOX 809004 | | | KANSAS CITY | MO | 64180-9004 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,635.95 |
| SCRIPTPRO USA INCORPORATED | PO BOX 809004 | | | KANSAS CITY | MO | 64180-9004 | | SUPPLIERS OR VENDORS | 11/8/2018 | $945.14 |
| SCRIPTPRO USA INCORPORATED | PO BOX 809004 | | | KANSAS CITY | MO | 64180-9004 | | SUPPLIERS OR VENDORS | 12/17/2018 | $3,710.65 |
| SD DEPT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | SALES/USE TAX | 11/26/2018 | $398.85 |
| SD DEPT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | SALES/USE TAX | 11/26/2018 | $410,150.14 |
| SEAN ASHLEY | STORE 092 | | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $324.37 |
| SEAN BAUMBACH | 6964 COUNTRY LANE | | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| SEAN GETMAN | STORE 114 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $158.05 |
| SEAN GROHALL | 172 ELLIS STREET | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/14/2018 | $50.00 |
| SEAN GROHALL | 172 ELLIS STREET | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| SEAN LYMAN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $109.00 |
| SEAN LYMAN | STORE 2-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $76.30 |
| SEAN MOSER | 1905 E. VIOLA | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| SEAN NIGHTSER | 320 PARKWOOD DRIVE | | | COUNCIL BLUFFS | IA | 51503 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23.63 |
| SEAN RUPPERT | 616 GREENBRIAR AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| SEAN RUPPERT | 616 GREENBRIAR AVE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| SEAN SHONERD | STORE 567 | SHOPKO EMPLOYEE | 810 DIEKMANN DRIVE | PAYNESVILLE | MN | 56362-4657 | | SUPPLIERS OR VENDORS | 10/19/2018 | $100.28 |
| SEAN SHONERD | STORE 567 | SHOPKO EMPLOYEE | 810 DIEKMANN DRIVE | PAYNESVILLE | MN | 56362-4657 | | SUPPLIERS OR VENDORS | 11/2/2018 | $124.26 |
| SEAN SLOAN | 2708 HILLWOOD CT | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| SEAN UNDERWOOD | STORE 2-549 | SHOPKO EMPLOYEE | 1001 N CENTER AVENUE | HARDIN | MT | 59034-1101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $60.00 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,246.83 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,372.73 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,334.22 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $942.36 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $354.95 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $805.65 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,127.44 |
| SEANG L FOO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $835.50 |
| SEASONAL CELEBRATIONS LLC | VICE PRESIDENT OF SALES | 400 HOWELL STREET | | BRISTOL | PA | 19007 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49,235.57 |
| SEASONAL CELEBRATIONS LLC | VICE PRESIDENT OF SALES | 400 HOWELL STREET | | BRISTOL | PA | 19007 | | SUPPLIERS OR VENDORS | 12/5/2018 | $47,475.96 |
| SEASONS USA INC | 3963 ONEIDA STREET | | | NEW HARTFORD | NY | 13413 | | SUPPLIERS OR VENDORS | 10/25/2018 | $252,999.56 |
| SEATTLE PACIFIC INCORPORATED UNION BAY | 1633 Westlake Avenue North | Suite 300 | | Seattle | WA | 98109-6227 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14,511.25 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19,765.43 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 10/26/2018 | $48,382.48 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 11/2/2018 | $17,635.38 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,608.10 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 11/30/2018 | $18,896.91 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 12/19/2018 | $43,470.12 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,105.50 |
| SEAWAY PRINTING COMPANY INCORPORATED | PO BOX 10413 | | | GREEN BAY | WI | 54307-0413 | | SUPPLIERS OR VENDORS | 12/22/2018 | $24,041.34 |
| SEIKO OPTICAL PRODUCTS OF AMERICA | PO BOX 8500 1816 | | | PHILADELPHIA | PA | 19178-1816 | | SUPPLIERS OR VENDORS | 10/18/2018 | $155.90 |
| SEIKO OPTICAL PRODUCTS OF AMERICA | PO BOX 8500 1816 | | | PHILADELPHIA | PA | 19178-1816 | | SUPPLIERS OR VENDORS | 11/8/2018 | $240.20 |
| SEIKO OPTICAL PRODUCTS OF AMERICA | PO BOX 8500 1816 | | | PHILADELPHIA | PA | 19178-1816 | | SUPPLIERS OR VENDORS | 11/22/2018 | $31.90 |
| SEIKO OPTICAL PRODUCTS OF AMERICA | PO BOX 8500 1816 | | | PHILADELPHIA | PA | 19178-1816 | | SUPPLIERS OR VENDORS | 11/29/2018 | $121.40 |
| SELECT ENTERPRISES | IDS UNLIMITED INCORPORATED | 6242 UNIVERSITY AVENUE | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,633.00 |
| SELECT ENTERPRISES | IDS UNLIMITED INCORPORATED | 6242 UNIVERSITY AVENUE | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 11/29/2018 | $851.00 |
| SELENA ELLIOTT | 14915 E. 23RD | | | VERADALE | WA | 99037 | | SUPPLIERS OR VENDORS | 12/14/2018 | $24.40 |
| SENECA WHOLESALE COMPANY INC | 36 SOUTH 8TH STREET | | | SENECA | KS | 66538-1998 | | SUPPLIERS OR VENDORS | 10/18/2018 | $424.06 |
| SENECA WHOLESALE COMPANY INC | 36 SOUTH 8TH STREET | | | SENECA | KS | 66538-1998 | | SUPPLIERS OR VENDORS | 11/15/2018 | $618.74 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SENECA WHOLESALE COMPANY INC | 36 SOUTH 8TH STREET | | | SENECA | KS | 66538-1998 | | SUPPLIERS OR VENDORS | 12/20/2018 | $321.06 |
| SENECA WHOLESALE COMPANY INC | 36 SOUTH 8TH STREET | | | SENECA | KS | 66538-1998 | | SUPPLIERS OR VENDORS | 12/21/2018 | $173.24 |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B 3X9 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $39,801.20 |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B 3X9 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $6,360.98 |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B 3X9 | CANADA | SUPPLIERS OR VENDORS | 11/6/2018 | $1,747.32 |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B 3X9 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $1,466.36 |
| SENSIO INCORPORATED | 1175 PLACE DU FRERE ANDRE | | | MONTREAL | QC | H3B 3X9 | CANADA | SUPPLIERS OR VENDORS | 12/6/2018 | $3,219.41 |
| SENTINEL | PO BOX 681 | | | FAIRMONT | MN | 56031 | | SUPPLIERS OR VENDORS | 11/14/2018 | $244.60 |
| SENTRY INSURANCE | PO BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,324.09 |
| SENTRY INSURANCE | PO BOX 8045 | | | STEVENS POINT | WI | 54481-8045 | | SUPPLIERS OR VENDORS | 12/22/2018 | $4,038.26 |
| SENTRY PROPERTIES | 5 EAST LONG STREET 1200 | | | COLUMBUS | OH | 43215 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,500.00 |
| SENTRY PROPERTIES | 5 EAST LONG STREET 1200 | | | COLUMBUS | OH | 43215 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13,500.00 |
| SERENA BREINING | 6302 EAST GATE RD #3 | | | MONONA | WI | 53716 | | SUPPLIERS OR VENDORS | 11/30/2018 | $24.00 |
| SERENA MEYER | 313 MILWAUKEE AVE WEST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/7/2018 | $7.00 |
| SERENA ROEN | W115 STATE STREET | | | SPRING VALLEY | WI | 54767 | | SUPPLIERS OR VENDORS | 11/28/2018 | $33.15 |
| SERI TALAMANTES | STORE 060 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $22.89 |
| SERI TALAMANTES | STORE 060 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $22.35 |
| SERI TALAMANTES | STORE 060 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $22.35 |
| SERIN HOMSI | STORE 2-057 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $196.20 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 10/18/2018 | $89,947.10 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 10/25/2018 | $61,748.30 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 11/1/2018 | $101,088.46 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 11/8/2018 | $144,690.89 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 11/15/2018 | $63,005.34 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 11/27/2018 | $66,964.22 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 12/4/2018 | $122,058.70 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 12/14/2018 | $139,992.84 |
| SERVICE CHANNEL INCORPORATED | 9 ALBERTSON AVENUE SUITE 1 | | | ALBERTSON | NY | 11507 | | SUPPLIERS OR VENDORS | 12/19/2018 | $91,510.33 |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,588.33 |
| SERVICE EXPRESS INC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | | SUPPLIERS OR VENDORS | 1/4/2019 | $11,413.85 |
| SERVICE MASTER RECOVERY SPECIALISTS | 20806 SOCKEYE PLACE SUITE 210 | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $674.05 |
| SESSIONM INCORPORATED | 2 SEAPORT LANE 11TH FLOOR | | | BOSTON | MA | 02210 | | SUPPLIERS OR VENDORS | 11/14/2018 | $3,123.21 |
| SESSIONM INCORPORATED | 2 SEAPORT LANE 11TH FLOOR | | | BOSTON | MA | 02210 | | SUPPLIERS OR VENDORS | 11/16/2018 | $79,125.00 |
| SETH COOPER | 1270 CLAY HOLLOW, RD | | | WINCHESTER | IL | 62694 | | SUPPLIERS OR VENDORS | 10/31/2018 | $50.00 |
| SETH GREGORY | 1155 DOUBLE EAGLE CIRCLE | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22.10 |
| SEVEN UP BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074-2472 | | SUPPLIERS OR VENDORS | 10/25/2018 | $117.92 |
| SEVEN UP BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074-2472 | | SUPPLIERS OR VENDORS | 11/15/2018 | $833.78 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SEVEN UP BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074-2472 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,184.72 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19,949.80 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $8,242.30 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $94.95 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,374.20 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $659.20 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,011.95 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,104.60 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/22/2018 | $1,667.20 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/28/2018 | $249.00 |
| SEVEN UP BOTTLING COMPANY INCORPORATED | PO BOX 10536 | | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/8/2019 | $304.15 |
| SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,706.62 |
| SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,830.91 |
| SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,772.72 |
| SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 11/8/2018 | $139.04 |
| SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/20/2018 | $627.08 |
| SEVEN UP BOTTLING COMPANY OF SPOKANE | 23214 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | | SUPPLIERS OR VENDORS | 12/27/2018 | $595.14 |
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 10/25/2018 | $402.32 |
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/8/2018 | $873.72 |
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/15/2018 | $291.62 |
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/22/2018 | $132.00 |
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,152.42 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SEVEN UP BOTTLING WATERTOWN | 410 SOUTH FIRST STREET | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 12/27/2018 | $651.60 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 10/18/2018 | $60.80 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 10/25/2018 | $39.20 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/8/2018 | $335.70 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/15/2018 | $60.80 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/22/2018 | $194.50 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 11/29/2018 | $26.40 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 12/19/2018 | $596.80 |
| SEVEN UP BOTTLING WEST BEND | 413 KILBOURN STREET | | | WEST BEND | WI | 53095 | | SUPPLIERS OR VENDORS | 12/27/2018 | $128.90 |
| SEVEN UP RC TEXAS PANHANDLE | 8110 N FRANKFORD  FM 2528 | | | LUBBOCK | TX | 79415 | | SUPPLIERS OR VENDORS | 11/1/2018 | $110.38 |
| SEVEN UP RC TEXAS PANHANDLE | 8110 N FRANKFORD  FM 2528 | | | LUBBOCK | TX | 79415 | | SUPPLIERS OR VENDORS | 11/15/2018 | $98.16 |
| SEVEN UP RC TEXAS PANHANDLE | 8110 N FRANKFORD  FM 2528 | | | LUBBOCK | TX | 79415 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.54 |
| SEVEN UP RC TEXAS PANHANDLE | 8110 N FRANKFORD  FM 2528 | | | LUBBOCK | TX | 79415 | | SUPPLIERS OR VENDORS | 12/19/2018 | $516.62 |
| SEYMOUR BEVERAGES | 429 LINCOLN STREET | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/20/2018 | $72.50 |
| SEYMOUR MACHINE INC | W2677 E STATE HIGHWAY 54 | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26.25 |
| SEYMOUR MACHINE INC | W2677 E STATE HIGHWAY 54 | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/18/2018 | $26.25 |
| SEYMOUR MACHINE INC | W2677 E STATE HIGHWAY 54 | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/21/2018 | $26.25 |
| SFI LIMITED PARTNERSHIP 100 | SLOSBURG COMPANY | 10040 REGENCY CIRCLE SUITE 200 | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 11/1/2018 | $75,600.00 |
| SFI LIMITED PARTNERSHIP 100 | SLOSBURG COMPANY | 10040 REGENCY CIRCLE SUITE 200 | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 12/3/2018 | $75,600.00 |
| SG FOOTWEAR | S GOLDBERG & CO | 3 UNIVERSITY PLAZA STE 400 | | HACKENSACK | NJ | 07601-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $122.37 |
| SG FOOTWEAR | S GOLDBERG & CO | 3 UNIVERSITY PLAZA STE 400 | | HACKENSACK | NJ | 07601-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $891.00 |
| SG FOOTWEAR | S GOLDBERG & CO | 3 UNIVERSITY PLAZA STE 400 | | HACKENSACK | NJ | 07601-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $493.77 |
| SG FOOTWEAR | S GOLDBERG & CO | 3 UNIVERSITY PLAZA STE 400 | | HACKENSACK | NJ | 07601-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,747.79 |
| SH NEX-T INT'L CO LTD | 7TH FLOOR SHENGGAO INTERNATIONAL MANSION | | | SHANGHAI | | 200051 | CHINA | PURCHASE OF MERCHANDISE | 10/18/2018 | $115,408.92 |
| SH NEX-T INT'L CO LTD | 7TH FLOOR SHENGGAO INTERNATIONAL MANSION | | | SHANGHAI | | 200051 | CHINA | PURCHASE OF MERCHANDISE | 11/26/2018 | $52,332.42 |
| SH NEX-T INT'L CO LTD | 7TH FLOOR SHENGGAO INTERNATIONAL MANSION | | | SHANGHAI | | 200051 | CHINA | PURCHASE OF MERCHANDISE | 11/29/2018 | $2,894.88 |
| SH NEX-T INT'L CO LTD | 7TH FLOOR SHENGGAO INTERNATIONAL MANSION | | | SHANGHAI | | 200051 | CHINA | PURCHASE OF MERCHANDISE | 12/26/2018 | $374,783.64 |
| SH WINNER HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 11/15/2018 | $18,827.90 |
| SH WINNER HOLDINGS LLC | 2439 KUSER ROAD | | | HAMILTON | NJ | 08690 | | SUPPLIERS OR VENDORS | 12/19/2018 | $18,827.90 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAILESH JHA | 1863 BLACKFOOT AVE | | | GRAFTON | WI | 53024 | | SUPPLIERS OR VENDORS | 12/13/2018 | $10.00 |
| SHAIN DAMMON | 424 STEWART AVENUE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $621.50 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,306.00 |
| SHALOM INTERNATIONAL CORPORATION | VICE PRESIDENT OF SALES | 8 NICHOLAS COURT B | | PERTH AMBOY | NJ | 08810 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,338.64 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/22/2018 | $379.50 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/23/2018 | $543.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,019.50 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,754.50 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/5/2018 | $14,451.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/6/2018 | $567.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/7/2018 | $5,073.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,968.00 |
| SHALOM INTERNATIONAL CORPORATION | VICE PRESIDENT OF SALES | 8 NICHOLAS COURT B | | PERTH AMBOY | NJ | 08810 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,076.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $17,550.00 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,132.50 |
| SHALOM INTERNATIONAL CORPORATION | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,065.40 |
| SHANAE CUMMINGS | STORE 776 | SHOPKO EMPLOYEE | 925 N 6TH STREET | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 11/27/2018 | $41.42 |
| SHANE HAINES | 138 SUNRISE CT | | | OCONTO FALLS | WI | 54154 | | SUPPLIERS OR VENDORS | 11/28/2018 | $14.01 |
| SHANE LAUDAL | 19352 52ND AVE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| SHANETTE BONNER | STORE 201 | SHOPKO EMPLOYEE | 3402 MAIN STREET | EMMETSBURG | IA | 50536 | | SUPPLIERS OR VENDORS | 11/9/2018 | $156.96 |
| SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE A | | | SOUTHLAKE | TX | 76092 | | SUPPLIERS OR VENDORS | 11/27/2018 | $639.62 |
| SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE A | | | SOUTHLAKE | TX | 76092 | | SUPPLIERS OR VENDORS | 11/30/2018 | $57.40 |
| SHANGHAI SMART DIRECT LLC | 2107 GREENBRIAR DRIVE SUITE A | 0 | | SOUTHLAKE | TX | 76092 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1.00 |
| SHANGHAI SUNWIN INDUSTRY | 17 LANE 688 HENGNAN ROAD PUJIANG TOWN MINHANG DISTRICT | | | SHANGHAI | | 200122 | CHINA | PURCHASE OF MERCHANDISE | 10/22/2018 | $169,328.00 |
| SHANGHAI SUNWIN INDUSTRY | 17 LANE 688 HENGNAN ROAD PUJIANG TOWN MINHANG DISTRICT | | | SHANGHAI | | 200122 | CHINA | PURCHASE OF MERCHANDISE | 11/5/2018 | $218,372.20 |
| SHANGHAI SUNWIN INDUSTRY | 17 LANE 688 HENGNAN ROAD PUJIANG TOWN MINHANG DISTRICT | | | SHANGHAI | | 200122 | CHINA | PURCHASE OF MERCHANDISE | 11/13/2018 | $134,570.08 |
| SHANNA BARLOW | 363 E FACTORY ST | | | GARLAND | UT | 84312 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.00 |
| SHANNON BOHME | 27385 RUSLYNN DRIVE | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| SHANNON CLAY | 7906 N FAWVER RD | | | DAKOTA | IL | 61018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $14.40 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHANNON FLESHER | STORE 709 | SHOPKO EMPLOYEE | 1307 S STATE HWY 32 | EL DORADO SPRINGS | MO | 64744 | | SUPPLIERS OR VENDORS | 10/19/2018 | $150.66 |
| SHANNON FLESHER | STORE 709 | SHOPKO EMPLOYEE | 1307 S STATE HWY 32 | EL DORADO SPRINGS | MO | 64744 | | SUPPLIERS OR VENDORS | 11/2/2018 | $46.85 |
| SHANNON FLESHER | STORE 709 | SHOPKO EMPLOYEE | 1307 S STATE HWY 32 | EL DORADO SPRINGS | MO | 64744 | | SUPPLIERS OR VENDORS | 11/9/2018 | $103.79 |
| SHANNON GRAUPMAN | 39169 EVERETT AVE | | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.50 |
| SHANNON KELLY-HASKELL | 4435 RIDGWOOD WAY | | | BILLINGS | MT | 59106 | | SUPPLIERS OR VENDORS | 10/25/2018 | $98.00 |
| SHANNON KELLY-HASKELL | 4435 RIDGWOOD WAY | | | BILLINGS | MT | 59106 | | SUPPLIERS OR VENDORS | 11/29/2018 | $90.00 |
| SHANNON KRUEGER | 7833 N EAGLE RD | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 12/13/2018 | $5.00 |
| SHANNON MACNAB | STORE 4-116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $74.25 |
| SHANNON MAY | 404 WEST WASHINGTON STREET | | | VALDERS | WI | 54245 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| SHANNON MCNEILL | STORE 763 | SHOPKO EMPLOYEE | 1135 MT RUSHMORE ROAD | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 10/25/2018 | $446.16 |
| SHANNON MCNEILL | STORE 763 | SHOPKO EMPLOYEE | 1135 MT RUSHMORE ROAD | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 12/13/2018 | $147.15 |
| SHANNON STICE | 2441 1ST ST S | | | WISCONSINRAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/26/2018 | $217.60 |
| SHANNON WATERWORTH | W2221 DOLYSTOWN RD | | | FALL RIVER | WI | 53932 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.95 |
| SHANTE TRAVIS | STORE 018 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $116.63 |
| SHANTI STEINAUER | STORE 566 | SHOPKO EMPLOYEE | 216 MAIN AVENUE NE | WARROAD | MN | 56763-2344 | | SUPPLIERS OR VENDORS | 10/26/2018 | $252.88 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,891.70 |
| SHAPCO PRINTING INC | SDS 12-2900 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4,431.00 |
| SHARALEE KURTENBACH | STORE 668 | SHOPKO EMPLOYEE | 660 WEST MILWAUKEE STREET | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 10/25/2018 | $21.75 |
| SHARALEE KURTENBACH | STORE 668 | SHOPKO EMPLOYEE | 660 WEST MILWAUKEE STREET | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 11/22/2018 | $21.75 |
| SHARI EDER | 948 E CLINTON | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| SHARI SOLMA | 2839 MAPLE RD | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| SHARI WOJCIEHOWSKI | 725 WILSON ST | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 12/17/2018 | $22.50 |
| SHARLA GRIESS | 6419 BALLARD AVENUE | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13.15 |
| SHARNELL GROGAN | 2665 W 4900 S | | | ROY | UT | 84067 | | SUPPLIERS OR VENDORS | 12/19/2018 | $26.00 |
| SHAROL BERREMAN | 1716 RIPON AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/5/2018 | $51.20 |
| SHARON BIERMAN | 400 E HERMAN | | | BATTLECREEK | NE | 68715 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.38 |
| SHARON BIERMAN | 400 E HERMAN | | | BATTLECREEK | NE | 68715 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| SHARON CLARK | 12566 POPLAR GROVE RD | | | POPLAR GROVE | IL | 61065 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.44 |
| SHARON CLARK | 25588 SNAKE RIVER ROAD | | | ASOTIN | WA | 99402 | | SUPPLIERS OR VENDORS | 11/28/2018 | $83.00 |
| SHARON CLARK | 1153 S. PADDOCK RD. | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8.15 |
| SHARON DAHN | 203 1ST ST. | PO BOX 132 | | FERTILE | IA | 50434 | | SUPPLIERS OR VENDORS | 11/5/2018 | $36.76 |
| SHARON DAHN | 203 1ST ST. | PO BOX 132 | | FERTILE | IA | 50434 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.24 |
| SHARON DOBRATZ | N2793 WILLING RAOD | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/22/2018 | $50.00 |
| SHARON FARRAR | 203 SIMONSEN STREET | | | CAMBRIDGE | WI | 53523 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| SHARON FELDKAMP | 4220 HILLCREST DR. | | | ONEIDA | WI | 54155 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| SHARON GARDNER | 2101 N KIMBALL APT. 5 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| SHARON GARDNER | 2101 N KIMBALL APT. 5 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.20 |
| SHARON GRABARCZYK | 527 HWY 141 | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/26/2018 | $9.76 |
| SHARON HENNINGFELD | 208 S DAVIDSON | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12.05 |
| SHARON HEUER | N 4350 COUNTY RD E | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.73 |
| SHARON HIEB | 331 W FRANKLIN AVE | | | SALEM | SD | 57058 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8.32 |
| SHARON HIEB | 331 W FRANKLIN AVE | | | SALEM | SD | 57058 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.68 |
| SHARON JESSE | N6714 FORESTER RD | | | DURAND | WI | 54736 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.24 |
| SHARON KIRTON | 1644 WOODLAND AVE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13.60 |
| SHARON KNUTSON | 1008 S CLEVELAND AVE | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARON KRUSE | STORE 2-701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 11/8/2018 | $53.41 |
| SHARON KRUSE | STORE 2-701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 12/6/2018 | $65.40 |
| SHARON KRUSE | STORE 2-701 | SHOPKO EMPLOYEE | 1212 W MAIN STREET | LYONS | KS | 67554 | | SUPPLIERS OR VENDORS | 12/20/2018 | $39.79 |
| SHARON LYONS | N15003 LEE LANE | | | AMBERG | WI | 54102 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| SHARON NEAL | 1320 N KLINE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.64 |
| SHARON NORTON | 2140 135RH ST SW | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.15 |
| SHARON PANGBURN | 5131 KELLNER ROAD | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.56 |
| SHARON RADUE | 2068 SHAMROCK LANE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| SHARON RAU | 1008 N 4TH ST | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/17/2018 | $48.64 |
| SHARON ROZUMALSKI | 2512 SUGAR JAR LN | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/12/2018 | $79.98 |
| SHARON SAUER | 679 BRIANNA DR | UNIT 3 | | SARTELL | MN | 56377 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15.30 |
| SHARON SCHUG | S6674 SCHUH RD | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/18/2018 | $13.31 |
| SHARON STRONG | 1203 ISABELLE CIRCLE # 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $8.10 |
| SHARON STRONG | 1203 ISABELLE CIRCLE # 8 | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 12/13/2018 | $53.54 |
| SHARON VORPAHL | STORE 019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $37.06 |
| SHARON WILKINSON | 412 KEUNE ST. | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/12/2018 | $71.99 |
| SHARON WILSON | 531 MCKINLEY | | | OMRO | WI | 54963 | | SUPPLIERS OR VENDORS | 11/26/2018 | $56.00 |
| SHARONNA HOUCHIN | 580 S 470 E | #4 | | SPRINGVILLE | UT | 84663 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.00 |
| SHARYN BERG | EAST 8910 110TH AVE | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.56 |
| SHARYN BERG | EAST 8910 110TH AVE | | | MONDOVI | WI | 54755 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| SHASTA COUNTY DEPT OF RESOURCE MGMT | ENVIRONMENTAL HEALTH DIVISION | 1855 PLACER STREET SUITE 201 | | REDDING | CA | 96001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $136.11 |
| SHASTA COUNTY TAX COLLECTOR | 1450 COURT ST #227 | | | REDDING | CA | 96001 | | SALES & USE TAX | 12/5/2018 | $79,252.34 |
| SHAUN PETITJEAN | 1256 CROWN COURT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/28/2018 | $22.40 |
| SHAUN WARDELL | 5722 TECUMSEH AVE | | | MONONA | WI | 53716 | | SUPPLIERS OR VENDORS | 12/10/2018 | $20.00 |
| SHAUNA LOGHRY | 3900 W 2ND APT 1 | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.00 |
| SHAUNA LOGHRY | 3900 W 2ND APT 1 | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.00 |
| SHAWN BEAMAN | 15850 AHTANUM RD. | | | YAKIMA | WA | 98903 | | SUPPLIERS OR VENDORS | 12/7/2018 | $3.00 |
| SHAWN BROWN | 2379 JORDAN MEADOWS LN | | | WEST JORDAN | UT | 84084 | | SUPPLIERS OR VENDORS | 11/5/2018 | $36.00 |
| SHAWN CARPENTER | 3217 BEOLIT NEWARK RD | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.25 |
| SHAWN FISCHER | 618 LEE AVE | | | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| SHAWN MCVEY | 404 SOUTH MAIN | | | AVON | IL | 61415 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| SHAWN WARD | 6758 CO. RD. A | | | AMHERST | WI | 54406 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| SHAWN WILLBORN | 1014 7TH AVE | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 11/30/2018 | $35.00 |
| SHAWNA ROHAN | 130 MAIZE ST, APT. 3 | | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| SHAWNA SMITH | 2537 MAPLE GROVE DR. | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/28/2018 | $40.00 |
| SHAY SCRIBNER | 3910 MULLAN RD APT 202 | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 12/20/2018 | $18.00 |
| SHAYLA JARVIS | 1208 KERN AVE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| SHAYNA FOX | STORE 039 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49.60 |
| SHEARY PUMPHREY | STORE 586 | SHOPKO EMPLOYEE | 1401 STATE STREET | PHILLIPSBURG | KS | 67661 | | SUPPLIERS OR VENDORS | 11/9/2018 | $461.99 |
| SHEENA BURKUM | W811 OAK RD | | | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 11/26/2018 | $26.00 |
| SHEILA GRAFF | 601 EAST MAIN | | | HOSMER | SD | 57448 | | SUPPLIERS OR VENDORS | 11/12/2018 | $55.98 |
| SHEILA GRAFF | 601 EAST MAIN | | | HOSMER | SD | 57448 | | SUPPLIERS OR VENDORS | 11/16/2018 | $14.00 |
| SHEILA HAMILTON | STORE 704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 10/19/2018 | $381.09 |
| SHEILA JORGENSON | STORE 2-528 | SHOPKO EMPLOYEE | 148 MAIN STREET | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/8/2018 | $333.54 |
| SHEILA JORGENSON | STORE 2-528 | SHOPKO EMPLOYEE | 148 MAIN STREET | ROUNDUP | MT | 59072 | | SUPPLIERS OR VENDORS | 11/15/2018 | $111.18 |
| SHEILA MOORE | 966 200TH ST | | | TRIMONT | MN | 56176 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| SHEILA O'CONNOR | 826 N 16THS ST | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 11/12/2018 | $45.00 |
| SHEILA SCHLEEPER | STORE 2-142 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $73.03 |
| SHEILA SPRAGUE | 925 W. 5TH ST. | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12.16 |
| SHEILA SPRAGUE | 925 W. 5TH ST. | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 10/22/2018 | $48.64 |
| SHEILA STAHL | 83456 HWY 121 | | | BATTLECREEK | NE | 68715 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.73 |

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA STAHL | 83456 HWY 121 | | | BATTLECREEK | NE | 68715 | | SUPPLIERS OR VENDORS | 12/5/2018 | $109.47 |
| SHEILA STALBOERGER | 6603 M RD | | | ESCANABA | MI | 49829 | | SUPPLIERS OR VENDORS | 11/9/2018 | $42.00 |
| SHELBA RHODE | N7445 LOOP LAKE RD | | | CRIVITZ | WI | 54114 | | SUPPLIERS OR VENDORS | 11/14/2018 | $269.98 |
| SHELBY COUNTY CONVERSATION BOARD | 516 MAPLE RD | | | HARLAN | IA | 51537 | | SUPPLIERS OR VENDORS | 11/26/2018 | $5.26 |
| SHELBY PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | MINNEAPOLIS | MN | 55402-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,334.00 |
| SHELBY PAM LIMITED PARTNERSHIP | 527 MARQUETTE AVE SUITE 1915 | | | MINNEAPOLIS | MN | 55402-0000 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,334.00 |
| SHELBY TAPIA | 818 4TH STREET W. | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| SHELBY TAPIA | 818 4TH STREET W. | | | WABASHA | MN | 55981 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $164.59 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $404.39 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $329.57 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $310.66 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $713.41 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/15/2018 | $88.84 |
| SHELDON VIELIE | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $1,013.71 |
| SHELLY BISHOP | 2308 OAKWOOD AVE | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 10/22/2018 | $59.00 |
| SHELLY MARIK | STORE 041 | | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $29.99 |
| SHELLY MARIK | STORE 041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $104.81 |
| SHELLY TURNER | STORE 2-215 | SHOPKO EMPLOYEE | 100 COUNTY ROAD B | SHAWANO | WI | 54166-7072 | | SUPPLIERS OR VENDORS | 11/8/2018 | $111.28 |
| SHELLY TURNER | STORE 2-215 | SHOPKO EMPLOYEE | 100 COUNTY ROAD B | SHAWANO | WI | 54166-7072 | | SUPPLIERS OR VENDORS | 12/6/2018 | $146.59 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,776.50 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/6/2018 | $6,309.00 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,944.00 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/13/2018 | $55,182.75 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,426.50 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,888.50 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,030.50 |
| SHELTERLOGIC CORP | PO BOX 844304 | | | BOSTON | MA | 02284-4304 | | SUPPLIERS OR VENDORS | 12/4/2018 | $6,323.70 |
| SHEPHERDS LANDSCAPING | CHARLIE SHEPHERD | 1121 NORTH FIFTH STREET | | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 11/9/2018 | $400.00 |
| SHERAJUM MONIRA | 1632 NE VALLEY RD APT Q11 | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.01 |
| SHERI LOUGHNEY | 6 WHITETAIL DRIVE | | | ROBERTS | MT | 59070 | | SUPPLIERS OR VENDORS | 12/13/2018 | $35.00 |
| SHERI PAULOS | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30.52 |
| SHERI PAULOS | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15.26 |
| SHERI PAULOS | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15.26 |
| SHERI PAULOS | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15.26 |
| SHERI PAULOS | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.78 |
| SHERI PAULOS | STORE 2-108 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $15.26 |
| SHERI SCHNEIDER | 849 STONY BROOK LN | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| SHERI THOMPSON | 2404 EAST HAMILTON AVE APT 2 | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 10/23/2018 | $199.97 |
| SHERI WANHALA-PAULSEN | 345 MADELINE LN | | | LITTLE SUAMICO | WI | 54141 | | SUPPLIERS OR VENDORS | 12/14/2018 | $34.00 |
| SHERIANNE PAGE | 213 S VICTORY ST. | | | FALL CREEK | WI | 54742 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.56 |
| SHERIDAN COUNTY TREASURER | 100 W LAUREL AVENUE | | | PLENTYWOOD | MT | 54254-1699 | | SUPPLIERS OR VENDORS | 11/26/2018 | $4,048.79 |
| SHERLYN RODRIGUEZ | 652 S. CENTER | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/5/2018 | $30.00 |
| SHERRI DAY | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,734.64 |
| SHERRI DAY | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,536.34 |
| SHERRI DAY | APPAREL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $1,061.15 |
| SHERRI DESSELL | 3272 LIBBY LANE | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/31/2018 | $59.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHERRI SEITZ | 205 S SUMMIT ST | | | ALBANY | WI | 53502 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| SHERRI SIMS | 4216 N. 25TH ST | | | MILWAUKEE | WI | 53209 | | SUPPLIERS OR VENDORS | 10/24/2018 | $30.00 |
| SHERRIE HAGENOW | 6448 ASPEN DR | | | SOBIESKI | WI | 54171 | | SUPPLIERS OR VENDORS | 11/30/2018 | $25.00 |
| SHERRIE SCHULTZ | 2823 39TH STREET | | | TWO RIVERS | WI | 54241 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42.00 |
| SHERRILLE HARI | PO BOX 12243 | | | SALEM | OR | 97309 | | SUPPLIERS OR VENDORS | 11/16/2018 | $29.00 |
| SHERRY CHRIST | 609 RANKS ST | | | IRON MOUNTAIN | MI | 49802 | | SUPPLIERS OR VENDORS | 11/5/2018 | $9.76 |
| SHERRY FOLKERTS | PO BOX 58 | | | STANTON | IA | 51573 | | SUPPLIERS OR VENDORS | 12/3/2018 | $60.00 |
| SHERRY GRACYALNY | 13808 W STATE HWY 81 | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| SHERRY HICKS | 910 MAPLE ST | | | BELVIDERE | IL | 61008 | | SUPPLIERS OR VENDORS | 11/16/2018 | $46.08 |
| SHERRY HONE | STORE 088 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.11 |
| SHERRY IRVING | 106 STARRY AVENUE | | | MONONA | WI | 53716 | | SUPPLIERS OR VENDORS | 12/21/2018 | $63.00 |
| SHERRY JONES | POB 6767 | | | BEND | OR | 97708 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40.00 |
| SHERRY KURTZ | 909 DECLARKE ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| SHERRY SMITH | 21 HILL BROTHERS RD | | | CLANCY | MT | 59634 | | SUPPLIERS OR VENDORS | 11/16/2018 | $88.00 |
| SHERRY WINCHESTER | 1689 W MAIN CIRCLE UNIT 4 | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| SHI VANG | 1505 E COOLAGE AVE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 10/26/2018 | $44.98 |
| SHIMANO AMERICAN CORP | PO BOX 513830 | | | LOS ANGELES | CA | 90051-3830 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,626.72 |
| SHIMANO AMERICAN CORP | PO BOX 513830 | | | LOS ANGELES | CA | 90051-3830 | | SUPPLIERS OR VENDORS | 11/16/2018 | $871.92 |
| SHIN CREST PTE | NO 33, CHENG KONG STREET | MING-HSIUNG | IND ZONE | CHIA-YI | | | TAIWAN | PURCHASE OF MERCHANDISE | 10/30/2018 | $55,867.81 |
| SHIN CREST PTE | NO 33, CHENG KONG STREET | MING-HSIUNG | IND ZONE | CHIA-YI | | | TAIWAN | PURCHASE OF MERCHANDISE | 11/26/2018 | $37,245.21 |
| SHIRLEE FLOOD | 3407 SOUTH BEDFORD | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| SHIRLEY BLOCK | 505 MAPLE AVE. | | | OAKES | ND | 58474 | | SUPPLIERS OR VENDORS | 11/26/2018 | $60.80 |
| SHIRLEY BOWMAN | 40792 247TH ST | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| SHIRLEY BUCKLAND | 2385 17TH ST. | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.80 |
| SHIRLEY BUTTERS | 533 BEN NICHOLS ROAD | | | FENCE | WI | 54120 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| SHIRLEY BUTTERS | 533 BEN NICHOLS ROAD | | | FENCE | WI | 54120 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| SHIRLEY DOAN | HARBOR HOUSE (TABITHA) | 6100 S 34TH | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.98 |
| SHIRLEY GEE | 134 WEST 50 SOUTH | | | RUPERT | ID | 83350 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.00 |
| SHIRLEY GOSSMANN | 2019 20TH AVE NW | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/24/2018 | $38.68 |
| SHIRLEY GOSSMANN | 2019 20TH AVE NW | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8.32 |
| SHIRLEY GREEN | 2436 LAUREL AVE | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 10/22/2018 | $42.00 |
| SHIRLEY HAHN | 19360 52ND AVE. | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| SHIRLEY HAHN | 19360 52ND AVE. | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/7/2018 | $23.76 |
| SHIRLEY KOCH | 5205 HOEFT AVE. | | | ABBOTSFORD | WI | 54405 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32.00 |
| SHIRLEY KUCHTA | 56291 871ST RD | | | RANDOLPH | NE | 68771 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53.54 |
| SHIRLEY LANGHORST | 412 S. 3RD ST. | | | HOWELLS | NE | 68641 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.08 |
| SHIRLEY MCLEOD | 1513 SUNSET DR. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/24/2018 | $54.40 |
| SHIRLEY MCSILVERS | 3289 16TH ST | | | SPRINGFIELD | OR | 97477 | | SUPPLIERS OR VENDORS | 11/28/2018 | $55.00 |
| SHIRLEY PINGOLT | 939 8TH AVE | | | GRAFTON | WI | 53024 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.44 |
| SHIRLEY PRESNELL | PO BOX 555 | | | CRAIGMONT | ID | 83523 | | SUPPLIERS OR VENDORS | 10/19/2018 | $26.40 |
| SHIRLEY PRESNELL | PO BOX 555 | | | CRAIGMONT | ID | 83523 | | SUPPLIERS OR VENDORS | 12/3/2018 | $28.60 |
| SHIRLEY ROTH | 116 SUNSET DRIVE | | | THOMPSON | IA | 50478 | | SUPPLIERS OR VENDORS | 12/3/2018 | $12.00 |
| SHIRLEY SCHAAF | 521 25TH STREET | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.80 |
| SHIRLEY SCHOLZ | 1720 TIMOTHY CIRCLE | | | CRETE | NE | 68333 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3.87 |
| SHIRLEY TEPOEL | 41763 261 AVE | | | HUMPHREY | NE | 68642 | | SUPPLIERS OR VENDORS | 11/29/2018 | $67.76 |
| SHIRLEY THOMASON | 18710 MARKET ST. | BOX 21 | | SPRAGUE | NE | 68438 | | SUPPLIERS OR VENDORS | 10/24/2018 | $11.98 |
| SHIRLEY VELMER | 14173 WADAGA RD | | | BARAGA | MI | 49908 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6.50 |
| SHIRLEY WULFF | 2176 1ST DRIVE | | | WESTFIELD | WI | 53964 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| SHIRLEY WULFF | 2176 1ST DRIVE | | | WESTFIELD | WI | 53964 | | SUPPLIERS OR VENDORS | 11/28/2018 | $10.56 |
| SHOCK DOCTOR | EB147 | PO BOX 1691 | | MINNEAPOLIS | MN | 55480-1691 | | SUPPLIERS OR VENDORS | 10/18/2018 | $505.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHOCK DOCTOR | EB147 | PO BOX 1691 | | MINNEAPOLIS | MN | 55480-1691 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,459.00 |
| SHOCK DOCTOR | EB147 | PO BOX 1691 | | MINNEAPOLIS | MN | 55480-1691 | | SUPPLIERS OR VENDORS | 11/1/2018 | $17,860.60 |
| SHOCK DOCTOR | EB147 | PO BOX 1691 | | MINNEAPOLIS | MN | 55480-1691 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,760.18 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 10/18/2018 | $557,774.65 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 10/25/2018 | $525,619.18 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 10/26/2018 | $63,156.39 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 11/1/2018 | $511,760.69 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 11/8/2018 | $438,963.14 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 11/15/2018 | $543,555.32 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 11/27/2018 | $109,986.71 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,003,900.76 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30,653.69 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 12/6/2018 | $478,947.71 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 12/14/2018 | $709,406.90 |
| SHOE SOURCING INC | PAYLESS SHOESOURCE INCORPORATED | PO BOX 535523 | | ATLANTA | GA | 30353-5523 | | SUPPLIERS OR VENDORS | 12/20/2018 | $701,427.78 |
| SHONA STROHMAYER | 258 EAST 4TH ST. | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 11/12/2018 | $23.00 |
| SHOPKO 112 | 3101 MONTANA AVE | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 10/23/2018 | $51.93 |
| SHOPKO EYECARE 4002 | 301 BAYPARK SQUARE | | | GREEN BAY | WI | 54304 | | SKO 3rd Party collection refunded to Optical Center | 11/28/2018 | $46.60 |
| SHOPKO EYECARE 4003 | 3415 CALUMET AVENUE | | | MANITOWOC | WI | 54220 | | SKO 3rd Party collection refunded to Optical Center | 11/6/2018 | $5.70 |
| SHOPKO EYECARE 4007 | 4344 MORMON COULEE RD | | | LA CROSSE | WI | 54601 | | SKO 3rd Party collection refunded to Optical Center | 11/6/2018 | $134.05 |
| SHOPKO EYECARE 4008 | 1105 E GRAND AVE | | | ROTHSCHILD | WI | 54474 | | SKO 3rd Party collection refunded to Optical Center | 11/28/2018 | $489.53 |
| SHOPKO EYECARE 4011 | 500 S CARPENTER AVE | | | KINGSFORD | MI | 49802 | | SKO 3rd Party collection refunded to Optical Center | 10/30/2018 | $41.00 |
| SHOPKO EYECARE 4011 | 500 S CARPENTER AVE | | | KINGSFORD | MI | 49802 | | SKO 3rd Party collection refunded to Optical Center | 11/13/2018 | $96.94 |
| SHOPKO EYECARE 4025 | 120 SUSAN DR | | | MARSHALL | MN | 56258 | | SKO 3rd Party collection refunded to Optical Center | 11/30/2018 | $29.34 |
| SHOPKO EYECARE 4030 | 2500 E US HWY 14 | | | JANESVILLE | WI | 53545 | | SKO 3rd Party collection refunded to Optical Center | 11/13/2018 | $25.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHOPKO EYECARE 4030 | 2500 E US HWY 14 | | | JANESVILLE | WI | 53545 | | SKO 3rd Party collection refunded to Optical Center | 12/11/2018 | $25.00 |
| SHOPKO EYECARE 4035 | 2820 HIGHWAY 63 S | | | ROCHESTER | MN | 55904 | | SKO 3rd Party collection refunded to Optical Center | 11/6/2018 | $65.18 |
| SHOPKO EYECARE 4049 | 500 N HWY 281 | | | ABERDEEN | SD | 57401 | | SKO 3rd Party collection refunded to Optical Center | 10/23/2018 | $76.00 |
| SHOPKO EYECARE 4049 | 500 N HWY 281 | | | ABERDEEN | SD | 57401 | | SKO 3rd Party collection refunded to Optical Center | 11/13/2018 | $69.98 |
| SHOPKO EYECARE 4051 | 1425 JANESVILLE AVE | | | FT ATKINSON | WI | 53538 | | SKO 3rd Party collection refunded to Optical Center | 12/11/2018 | $25.00 |
| SHOPKO EYECARE 4052 | 615 S MONROE AVE | | | MASON CITY | IA | 50401 | | SKO 3rd Party collection refunded to Optical Center | 10/30/2018 | $718.00 |
| SHOPKO EYECARE 4072 | 2120 THAIN GRADE | | | LEWISTON | ID | 83501 | | SKO 3rd Party collection refunded to Optical Center | 12/7/2018 | $160.00 |
| SHOPKO EYECARE 4078 | 1845 HAINES AVE | | | RAPID CITY | SD | 57701 | | SKO 3rd Party collection refunded to Optical Center | 12/7/2018 | $499.97 |
| SHOPKO EYECARE 4079 | 200 S 18TH AVE | | | WAUSAU | WI | 54401 | | SKO 3rd Party collection refunded to Optical Center | 10/30/2018 | $399.94 |
| SHOPKO EYECARE 4079 | 200 S 18TH AVE | | | WAUSAU | WI | 54401 | | SKO 3rd Party collection refunded to Optical Center | 11/13/2018 | $681.87 |
| SHOPKO EYECARE 4079 | 200 S 18TH AVE | | | WAUSAU | WI | 54401 | | SKO 3rd Party collection refunded to Optical Center | 11/26/2018 | $257.52 |
| SHOPKO EYECARE 4079 | 200 S 18TH AVE | | | WAUSAU | WI | 54401 | | SKO 3rd Party collection refunded to Optical Center | 12/4/2018 | $125.98 |
| SHOPKO EYECARE 4081 | 5801 SUMMIT VIEW AVE | | | YAKIMA | WA | 98908 | | SKO 3rd Party collection refunded to Optical Center | 11/28/2018 | $114.96 |
| SHOPKO EYECARE 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SKO 3rd Party collection refunded to Optical Center | 10/23/2018 | $626.02 |
| SHOPKO EYECARE 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SKO 3rd Party collection refunded to Optical Center | 11/6/2018 | $273.98 |
| SHOPKO EYECARE 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SKO 3rd Party collection refunded to Optical Center | 11/13/2018 | $563.98 |
| SHOPKO EYECARE 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SKO 3rd Party collection refunded to Optical Center | 11/26/2018 | $109.98 |
| SHOPKO EYECARE 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SKO 3rd Party collection refunded to Optical Center | 11/26/2018 | $109.98 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHOPKO EYECARE 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SKO 3rd Party collection refunded to Optical Center | 11/28/2018 | $269.96 |
| SHOPKO EYECARE 4092 | 867 N COLUMBIA CENTER BLVD | | | KENNEWICK | WA | 99336 | | SKO 3rd Party collection refunded to Optical Center | 11/28/2018 | $322.35 |
| SHOPKO EYECARE 4105 | 125 S STATE ST | | | OREM | UT | 84058 | | SKO 3rd Party collection refunded to Optical Center | 12/18/2018 | $63.00 |
| SHOPKO EYECARE 4108 | 955 N MAIN ST | | | SPANISH FORK | UT | 84660 | | SKO 3rd Party collection refunded to Optical Center | 10/23/2018 | $189.00 |
| SHOPKO EYECARE 4108 | 955 N MAIN ST | | | SPANISH FORK | UT | 84660 | | SKO 3rd Party collection refunded to Optical Center | 12/18/2018 | $88.00 |
| SHOPKO EYECARE 4120 | 405 W 8TH ST | | | MONROE | WI | 53566 | | SKO 3rd Party collection refunded to Optical Center | 11/28/2018 | $75.00 |
| SHOPKO EYECARE 4122 | 1340 N WENATCHEE AVE | | | WENATCHEE | WA | 98801 | | SKO 3rd Party collection refunded to Optical Center | 10/23/2018 | $200.00 |
| SHOPKO EYECARE 4122 | 1340 N WENATCHEE AVE | | | WENATCHEE | WA | 98801 | | SKO 3rd Party collection refunded to Optical Center | 11/13/2018 | $176.29 |
| SHOPKO EYECARE 4129 | 4515 S REGAL ST | | | SPOKANE | WA | 99223 | | SKO 3rd Party collection refunded to Optical Center | 12/13/2018 | $77.35 |
| SHOPKO EYECARE 4130 | 1777 PAULSON RD | | | RIVER FALLS | WI | 54022 | | SKO 3rd Party collection refunded to Optical Center | 10/23/2018 | $50.00 |
| SHOPKO EYECARE 4132 | 320 S ACCESS RD | | | RICE LAKE | WI | 54868 | | SKO 3rd Party collection refunded to Optical Center | 10/30/2018 | $95.00 |
| SHOPKO EYECARE 4132 | 320 S ACCESS RD | | | RICE LAKE | WI | 54868 | | SKO 3rd Party collection refunded to Optical Center | 11/6/2018 | $70.00 |
| SHOPKO EYECARE 4134 | 1450 S GRAND AVE | | | PULLMAN | WA | 99163 | | SKO 3rd Party collection refunded to Optical Center | 11/26/2018 | $450.00 |
| SHOPKO EYECARE 4134 | 1450 S GRAND AVE | | | PULLMAN | WA | 99163 | | SKO 3rd Party collection refunded to Optical Center | 12/7/2018 | $91.98 |
| SHOPKO EYECARE 4140 | 1964 WEST MORTON AVE | | | JACKSONVILLE | IL | 62650 | | SKO 3rd Party collection refunded to Optical Center | 10/23/2018 | $336.00 |
| SHOPKO FOUNDATION | KAYSHA LUKAS | 700 PILGRIM WAY | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 12/21/2018 | $57,627.92 |
| SHOPKO OPTICAL 4-069 | 217 W IRONWOOD DRIVE | | | COEUR D ALENE | ID | 83814-2651 | | SUPPLIERS OR VENDORS | 10/24/2018 | $200.00 |
| SHOPKO OPTICAL 4-069 | 217 W IRONWOOD DRIVE | | | COEUR D ALENE | ID | 83814-2651 | | SUPPLIERS OR VENDORS | 11/14/2018 | $484.45 |
| SHOPKO OPTICAL 4-078 | 1845 HAINES AVENUE | | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 12/7/2018 | $174.97 |
| SHOPKO OPTICAL 4089 | 1651 W ROSE ST | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/22/2018 | $58.13 |
| SHOPKO OPTICAL 4-607 | 1010 SOUTH MAINLINE DR | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/7/2018 | $95.98 |
| SHOPKO WEST ASSOCIATES | C/O MANAGEMENT ENTERPRISES | 2221 S WEBSTER AVE STE 111 | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18,600.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SHOPKO WEST ASSOCIATES | C/O MANAGEMENT ENTERPRISES | 2221 S WEBSTER AVE STE 111 | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 12/1/2018 | $18,600.00 |
| SHOPS AT FOX RUN LLC | 1204 14TH STREET SW | | | SIDNEY | MT | 59270-5410 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,706.50 |
| SHOPS AT FOX RUN LLC | 1204 14TH STREET SW | | | SIDNEY | MT | 59270-5410 | | SUPPLIERS OR VENDORS | 12/1/2018 | $2,706.50 |
| SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/15/2018 | $27,154.96 |
| SHRINE CIRCUS | 1015 MEMORIAL WAY | | | FORT WAYNE | IN | 46805 | | SUPPLIERS OR VENDORS | 11/27/2018 | $100.00 |
| SHS BUILDING | 5141 NORTH 40TH ST | | | PHOENIX | AZ | 85018 | | LANDLORD RENT PAYMENT | 1/4/2019 | $66,601.28 |
| SHS BUILDING LLC | SAMUEL FAMILY HOLDING LLC | 5141 NORTH 40TH STREET SUITE 500 | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58,243.65 |
| SHS BUILDING LLC | SAMUEL FAMILY HOLDING LLC | 5141 NORTH 40TH STREET SUITE 500 | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $66,601.28 |
| SHS BUILDING LLC | SAMUEL FAMILY HOLDING LLC | 5141 NORTH 40TH STREET SUITE 500 | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 12/4/2018 | $58,243.65 |
| SHS BUILDING LLC | SAMUEL FAMILY HOLDING LLC | 5141 NORTH 40TH STREET SUITE 500 | | PHOENIX | AZ | 85018 | | SUPPLIERS OR VENDORS | 12/4/2018 | $66,601.28 |
| SIDNEY CHAMBER OF COMMERCE | 909 S CENTRAL AVE | | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,000.00 |
| SIDNEY JAIL | 300 12TH AVE NW | | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 12/10/2018 | $74.70 |
| SIDNEY PITT | 1650 YOUNG ST. | | | NAUVOO | IL | 62354 | | SUPPLIERS OR VENDORS | 12/11/2018 | $12.00 |
| SIDNEY WILLIAMS | STORE 751 | SHOPKO EMPLOYEE | 1712 SD HWY 10 | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 10/19/2018 | $218.41 |
| SIDNEY WILLIAMS | STORE 751 | SHOPKO EMPLOYEE | 1712 SD HWY 10 | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 10/26/2018 | $250.91 |
| SIDNEY WILLIAMS | STORE 751 | SHOPKO EMPLOYEE | 1712 SD HWY 10 | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/2/2018 | $204.03 |
| SIDNEY WILLIAMS | STORE 751 | SHOPKO EMPLOYEE | 1712 SD HWY 10 | SISSETON | SD | 57262 | | SUPPLIERS OR VENDORS | 11/9/2018 | $301.49 |
| SIDNEY WINKELBAUER | 1409 MONTANA AVE | | | GLADSTONE | MI | 49837 | | SUPPLIERS OR VENDORS | 12/7/2018 | $74.96 |
| SIENNA INTERNATIONAL (H.K.) | UNIT 306, 3RD FLOOAR, TOWER 2 | HARBOUR CENTRE | 8 HOK CHEUNG STREET | HUNG HOM | KOWLOON | | HONG KONG | PURCHASE OF MERCHANDISE | 12/26/2018 | $29,545.87 |
| SIGIFREDO RODRIGUEZ | 652 S CENTER ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 11/5/2018 | $30.00 |
| SIGMA PHARMACEUTICALS INCORPORATED | SHOPKO STORES | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $24.07 |
| SIGN LANGUAGE GROUP INCORPORATED | 1478 KENWOOD DRIVE | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 11/15/2018 | $167.60 |
| SIGNATURE BRANDS LLC | PO BOX 198391 | | | ATLANTA | GA | 30384-8391 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3,352.92 |
| SIGNATURE BRANDS LLC | PO BOX 198391 | | | ATLANTA | GA | 30384-8391 | | SUPPLIERS OR VENDORS | 11/2/2018 | $32,526.87 |
| SIGNATURE BRANDS LLC | PO BOX 198391 | | | ATLANTA | GA | 30384-8391 | | SUPPLIERS OR VENDORS | 11/16/2018 | $15,640.80 |
| SIGNATURE LAWN CARE | JON M COUGHLIN | N3830 RIVER ROAD | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 11/1/2018 | $283.75 |
| SIGNATURE LAWN CARE | JON M COUGHLIN | N3830 RIVER ROAD | | COLUMBUS | WI | 53925 | | SUPPLIERS OR VENDORS | 12/17/2018 | $283.75 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14.94 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20.43 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27.90 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 11/8/2018 | $22.41 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 11/15/2018 | $56.54 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 11/22/2018 | $29.88 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14.94 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 12/13/2018 | $14.94 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 12/14/2018 | $27.14 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 12/20/2018 | $7.47 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 12/21/2018 | $14.94 |
| SIGNET ARMORLITE INCORPORATED | PO BOX 3309 | | | CAROL STREAM | IL | 60132-3309 | | SUPPLIERS OR VENDORS | 12/27/2018 | $7.47 |
| SILVER D RENTALS | PAUL ROSALES | 508 S ELM | | ULYSSES | KS | 67880 | | SUPPLIERS OR VENDORS | 10/18/2018 | $34.00 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,699.50 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 10/26/2018 | $439.87 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 11/2/2018 | $59.28 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,166.66 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 11/16/2018 | $771.55 |
| SILVER LEAD COMPANY | 1115 CENTER STREET | | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,329.89 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $247.03 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $373.13 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $371.60 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $247.03 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $349.13 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $385.06 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $138.03 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $138.03 |
| SIMON RASHO | STORE 2-047 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $138.03 |
| SIMON TREJO | 325 JOHNSON ST | | | AMERICAN FALLS | ID | 83211 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.60 |
| SIMPLOT | DIANA STACY | PO BOX 27 | | BOISE | ID | 83702 | | SUPPLIERS OR VENDORS | 11/8/2018 | $223.86 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,907.69 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | SUPPLIERS OR VENDORS | 10/25/2018 | $303.00 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | SUPPLIERS OR VENDORS | 11/8/2018 | $707.00 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,471.12 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,135.00 |
| SINGER SEWING COMPANY | DEPT AT 952745 | | | ATLANTA | GA | 31192-2745 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,726.00 |
| SINGSONG INTERNATIONAL TRADE | 67 YEOUINARU-RO YEONGDEUNGPO-GU | | | SEOUL | | 150-923 | SOUTH KOREA | PURCHASE OF MERCHANDISE | 12/18/2018 | $130,656.68 |
| SINGSONG INTERNATIONAL TRADE | 67 YEOUINARU-RO | YEONGDEUNG-PO GU | | Seoul | | | South Korea | PURCHASE OF MERCHANDISE | 12/26/2018 | $16,790.72 |
| SIOUXLAND FORKLIFT LIMITED | 1110 N CLIFF AVENUE | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/1/2018 | $127.90 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,836.35 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,443.81 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | | SUPPLIERS OR VENDORS | 11/15/2018 | $453.65 |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,526.67 |
| SISCO BENEFITS BERNER FOODS | RECOVERY  REFUND | 800 MAIN ST | PO BOX 389 | DUBUQUE | IA | 52403 | | SUPPLIERS OR VENDORS | 10/19/2018 | $183.97 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SISLERS DAIRY PRODUCTS COMPANY INC | 102 S GROVE | BOX 128 | PAM TO ORACLE | OHIO | IL | 61349 | | SUPPLIERS OR VENDORS | 12/20/2018 | $62.65 |
| SITE BOX STORAGE | PO BOX 733895 | | | DALLAS | TX | 75391-3895 | | SUPPLIERS OR VENDORS | 11/2/2018 | $135.63 |
| SITE BOX STORAGE | PO BOX 733895 | | | DALLAS | TX | 75391-3895 | | SUPPLIERS OR VENDORS | 12/18/2018 | $135.63 |
| SITE BOX STORAGE | PO BOX 733895 | | | DALLAS | TX | 75391-3895 | | SUPPLIERS OR VENDORS | 1/5/2019 | $135.63 |
| SIXTEENTH STREET DEVELOPMENT | 1705 STARDANCE CIRCLE | | | LONGMONT | CO | 80504 | | SUPPLIERS OR VENDORS | 11/15/2019 | $15,921.00 |
| SIXTEENTH STREET DEVELOPMENT | 1705 STARDANCE CIRCLE | | | LONGMONT | CO | 80504 | | SUPPLIERS OR VENDORS | 12/19/2018 | $15,921.00 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,328.48 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 10/25/2018 | $133,226.90 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 10/27/2018 | $125,318.28 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 10/31/2018 | $15,054.62 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/2/2018 | $9,096.92 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/3/2018 | $20,349.00 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/7/2018 | $73,087.20 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/8/2018 | $190,188.00 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/10/2018 | $121,378.12 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/17/2018 | $18,018.76 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/24/2018 | $89,947.36 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/28/2018 | $6,029.16 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11,801.76 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 12/1/2018 | $135,967.74 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 12/5/2018 | $79,293.70 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 12/19/2018 | $58,860.12 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 12/21/2018 | $8,070.32 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 12/22/2018 | $21,948.72 |
| SKECHERS USA INCORPORATED | VICE PRESIDENT OF SALES | 225 SEPULVEDA BOULEVARD | | MANHATTAN BEACH | CA | 90266 | | SUPPLIERS OR VENDORS | 12/28/2018 | $24,479.28 |
| SKHT TOMAHAWK LLC | HDP WHITEHALL LLC | 83 SOUTH STREET | | MORRISTOWN | NJ | 07960 | | SUPPLIERS OR VENDORS | 11/10/2018 | $25,932.56 |
| SKHT TOMAHAWK LLC | HDP WHITEHALL LLC | 83 SOUTH STREET | | MORRISTOWN | NJ | 07960 | | SUPPLIERS OR VENDORS | 12/12/2018 | $25,932.56 |
| SKINKIS LAWN & LANDSCAPE LLC | DAVID SKINKIS | W2359 STATE HWY 156 | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/1/2018 | $315.00 |
| SKULLCANDY INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 677974 | | DALLAS | TX | 75267-7974 | | SUPPLIERS OR VENDORS | 10/18/2018 | $209.44 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SKULLCANDY INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 677974 | | DALLAS | TX | 75267-7974 | | SUPPLIERS OR VENDORS | 10/25/2018 | $210.33 |
| SKULLCANDY INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 677974 | | DALLAS | TX | 75267-7974 | | SUPPLIERS OR VENDORS | 11/22/2018 | $36,687.65 |
| SKULLCANDY INCORPORATED | ATTN ACCOUNTS RECEIVABLE | PO BOX 677974 | | DALLAS | TX | 75267-7974 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45,523.98 |
| SKYE GOODE | W7266 POERTNER RD | | | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/8/2018 | $50.00 |
| SKYLAR PECK | 401 DELANEY DR. | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 11/16/2018 | $29.00 |
| SKYLAR THIRY | N11175 CTY RD 577 | | | DAGGETT | MI | 49821 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.00 |
| SKYLAR ULM | 1153 BOUGHTON ST 23B | | | WATERTOWN | WI | 53094 | | SUPPLIERS OR VENDORS | 11/12/2018 | $50.00 |
| SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE SUITE 305 | | | ROCKVILLE CENTRE | NY | 11570-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,123.28 |
| SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE SUITE 305 | | | ROCKVILLE CENTRE | NY | 11570-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $300.82 |
| SKYLINE PRODUCTS INC | 77 NORTH CENTRE AVE SUITE 305 | | | ROCKVILLE CENTRE | NY | 11570-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,342.08 |
| SLALOM LLC | DBA SLALOM CONSULTING | PO BOX 101416 | | PASADENA | CA | 91189-1416 | | SUPPLIERS OR VENDORS | 11/29/2018 | $238,174.76 |
| SLALOM LLC | DBA SLALOM CONSULTING | PO BOX 101416 | | PASADENA | CA | 91189-1416 | | SUPPLIERS OR VENDORS | 12/17/2018 | $97,691.29 |
| SLEEP INNOVATIONS LIMITED | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,165.50 |
| SLEEP INNOVATIONS LIMITED | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,734.58 |
| SLEEP INNOVATIONS LIMITED | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,693.62 |
| SLEEP INNOVATIONS LIMITED | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | | SUPPLIERS OR VENDORS | 11/9/2018 | $889.46 |
| SLEEP INNOVATIONS LIMITED | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,852.34 |
| SLEEP INNOVATIONS LIMITED | 200 Schulz Dr. | 2nd Floor | | Red Bank | NJ | 07701 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,132.42 |
| SLIM CHICKENS | ATTN TIFFANY WELDON | 4101 CARNEGIE PLACE | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/13/2018 | $412.71 |
| SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | SAN RAPHAEL | CA | 94901 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,524.26 |
| SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | SAN RAPHAEL | CA | 94901 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,216.04 |
| SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | SAN RAPHAEL | CA | 94901 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,579.56 |
| SMALL WORLD TRADING CO INC | 90 WINDWARD WAY | | | SAN RAPHAEL | CA | 94901 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,349.31 |
| SMART LAWNS LANDSCAPING & HAULING INC | 803 S PERRY STREET | | | ATTICA | IN | 47918 | | SUPPLIERS OR VENDORS | 10/18/2018 | $120.00 |
| SMART LAWNS LANDSCAPING & HAULING INC | 803 S PERRY STREET | | | ATTICA | IN | 47918 | | SUPPLIERS OR VENDORS | 11/9/2018 | $120.00 |
| SMART PLANET | 9035 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91304-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $80.80 |
| SMART PLANET | 9035 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91304-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $100.00 |
| SMART PLANET | 9035 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91304-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $440.00 |
| SMART PLANET | 9035 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91304-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $80.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SMART PLANET | 9035 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91304-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $900.00 |
| SMISKEY LAWN CARE LLC | 19174 65TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 10/19/2018 | $126.60 |
| SMISKEY LAWN CARE LLC | 19174 65TH AVENUE | | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/30/2018 | $63.30 |
| SMITH BROTHERS LEASING | 2151 CASS ROAD | | | TRAVERSE CITY | MI | 49684 | | SUPPLIERS OR VENDORS | 12/17/2018 | $280.00 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $31,407.53 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/23/2018 | $8,833.43 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2,016.35 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3,053.22 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,147.56 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/20/2018 | $21,928.75 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,082.38 |
| SMITHFIELD FOODS LLC | 2616 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,075.14 |
| SMITHLIN MCINTIRE & YOUNG | C/O BLACK REALTY MANAGEMENT INC | SUITE 600 | 107 S HOWARD | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 11/1/2018 | $70,572.25 |
| SMITHLIN MCINTIRE & YOUNG | C/O BLACK REALTY MANAGEMENT INC | SUITE 600 | 107 S HOWARD | SPOKANE | WA | 99201 | | SUPPLIERS OR VENDORS | 12/4/2018 | $70,572.25 |
| SMT LITTLEFIELD PARTNERS LTD | 8235 DOUGLAS AVE SUITE 815 | | | DALLAS | TX | 75225 | | SUPPLIERS OR VENDORS | 11/10/2018 | $5,172.94 |
| SMT LITTLEFIELD PARTNERS LTD | 8235 DOUGLAS AVE SUITE 815 | | | DALLAS | TX | 75225 | | SUPPLIERS OR VENDORS | 12/8/2018 | $5,172.94 |
| SMTA SHOPKO PORTFOLIO I LLC | 2727 N HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | LANDLORD RENT PAYMENT | 12/17/2018 | $3,486,686.42 |
| SNACK IT FORWARD LLC | FSW FUNDING | PO BOX 467 | | DES MOINES | IA | 50302-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,780.04 |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,750.00 |
| SNAGAJOB.COM INC | 32978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,750.00 |
| SNOW JOE LLC | WELLS FARGO NA | PO BOX 842665 | | BOSTON | MA | 02284-2665 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6.54 |
| SNOWY MOUNTAIN ICE | 208 9TH AVENUE NORTH | PAM TO ORACLE | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 10/18/2018 | $89.70 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | SUPPLIERS OR VENDORS | 11/1/2018 | $58,915.87 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | SUPPLIERS OR VENDORS | 11/8/2018 | $163,656.16 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | SUPPLIERS OR VENDORS | 11/15/2018 | $105,340.72 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | SUPPLIERS OR VENDORS | 11/22/2018 | $20,693.96 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | SUPPLIERS OR VENDORS | 11/29/2018 | $141,217.95 |
| SOBEL WESTEX DBA BALTIC LINEN | 2670 W WESTERN AVE | | | LAS VEGAS | NV | 89109 | | SUPPLIERS OR VENDORS | 11/29/2018 | $145,375.82 |
| SOFIA BUSCH | STORE 2-706 | SHOPKO EMPLOYEE | 115 LEROUX DRIVE | DONIPHAN | MO | 63935 | | SUPPLIERS OR VENDORS | 11/22/2018 | $28.89 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,014.95 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,715.29 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25,941.99 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $13,036.12 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,339.16 |
| SOFT AIR USA INC | DEPT 41647 | PO BOX 650823 | | DALLAS | TX | 75265-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,344.64 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,540.72 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,112.37 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,722.90 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,991.95 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,888.88 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,199.16 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,000.55 |
| SOFTBALL INC EASTON BASEBALL | 32835 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,221.34 |
| SOHO CORPORATION | 3120 W LAKE AVENUE | | | GLENVIEW | IL | 60025-1294 | | SUPPLIERS OR VENDORS | 10/26/2018 | $266.32 |
| SOHO CORPORATION | 3120 W LAKE AVENUE | | | GLENVIEW | IL | 60025-1294 | | SUPPLIERS OR VENDORS | 11/2/2018 | $63.00 |
| SOHO CORPORATION | 3120 W LAKE AVENUE | | | GLENVIEW | IL | 60025-1294 | | SUPPLIERS OR VENDORS | 11/30/2018 | $719.78 |
| SOL HETTINGER | 2632 W. BROAD | | | SPOKANE | WA | 99205 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| SOLO HORTON BRUSHES INCORPORATED | PO BOX 478 | | | WINSTED | CT | 06098 | | SUPPLIERS OR VENDORS | 11/15/2018 | $178.60 |
| SONDRA REIGLE | 602 E 3RD | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 10/24/2018 | $53.54 |
| SONDRA REIGLE | 602 E 3RD | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.38 |
| SONIA BROWN | 518 S 16TH ST | | | COEUR D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.00 |
| SONIA BROWN | 518 S 16TH ST | | | COEUR D ALENE | ID | 83814 | | SUPPLIERS OR VENDORS | 12/3/2018 | $129.96 |
| SONJA MUSCARI | 20902 92ND STREET EAST | | | BONNEYLAKE | WA | 98391 | | SUPPLIERS OR VENDORS | 11/26/2018 | $19.98 |
| SONYA CZLAPINSKI | 501 CASE AVE | | | JUNCTION CITY | WI | 54443 | | SUPPLIERS OR VENDORS | 12/20/2018 | $40.00 |
| SOPHIA HANDY | 4344 SOUTH SUNNY RIVER ROAD #935 | | | SALT LAKE CITY | UT | 84123 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.00 |
| SOPHIA HANDY | 4344 SOUTH SUNNY RIVER ROAD #935 | | | SALT LAKE CITY | UT | 84123 | | SUPPLIERS OR VENDORS | 10/24/2018 | $20.00 |
| SOPHIE DITTRICH | 380 YOSEMITE RD | | | OCONOMOWOC | WI | 53066 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| SOPHIE NOWAK-MEUS | W8490 LUNDGREN LAKE ROAD | | | PEMBINE | WI | 54156 | | SUPPLIERS OR VENDORS | 11/7/2018 | $40.39 |
| SOUA LEE | 1505 GUNS RD | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| SOUTH CENTRAL PUBLIC HEALTH DISTRICT | TWIN FALLS OFFICE | 1020 WASHINGTON STREET NORTH | | TWIN FALLS | ID | 83301 | | SUPPLIERS OR VENDORS | 10/31/2018 | $125.00 |
| SOUTH DAKOTA DEPARTMENT OF AGRICULTURE | PLANT INDUSTRY FOSS BUILDING | 523 EAST CAPITAL AVENUE | | PIERRE | SD | 57501 | | SUPPLIERS OR VENDORS | 11/7/2018 | $3,440.00 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | SALES & USE TAX | 10/25/2018 | $213.68 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | SALES & USE TAX | 10/25/2018 | $548,153.99 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | SALES & USE TAX | 12/26/2018 | $753.74 |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | SALES & USE TAX | 12/26/2018 | $588,682.92 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 10/24/2018 | $121.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 11/2/2018 | $64.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 11/6/2018 | $32.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,402.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 11/30/2018 | $645.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 12/10/2018 | $2,107.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 12/20/2018 | $121.00 |
| SOUTH DAKOTA GAME FISH & PARKS | 20641 SD HIGHWAY 1806 | | | FT PIERRE | SD | 57532 | | SUPPLIERS OR VENDORS | 12/21/2018 | $159.00 |
| SOUTH DAKOTA STATE TREASURERS OFFICE | LEE DEJABET | UNCLAIMED PROPERTY DIVISION | 500 E CAPITAL AVE SUITE 212 | PIERRE | SD | 57501 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,224.15 |
| SOUTH DAKOTA STATE UNIVERSITY | SCHOOL OF PHARMACY | BOX 2202C | | BROOKINGS | SD | 57007-0197 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 10/18/2018 | $99.00 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 10/25/2018 | $507.00 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 11/1/2018 | $645.20 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 11/8/2018 | $734.40 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 11/15/2018 | $366.40 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 11/22/2018 | $255.60 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 11/29/2018 | $111.04 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 12/20/2018 | $380.24 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 12/21/2018 | $99.00 |
| SOUTH RANGE BOTTLING WORKS | PO BOX 9 | | | SOUTH RANGE | MI | 49963 | | SUPPLIERS OR VENDORS | 12/27/2018 | $95.20 |
| SOUTH SHORE INDUSTRIES LTD | C/O DESJARDINS BANK NA | PO BOX 897 | | HALLANDALE BEACH | FL | 33008 | | SUPPLIERS OR VENDORS | 11/8/2018 | $399.50 |
| SOUTH SHORE INDUSTRIES LTD | C/O DESJARDINS BANK NA | PO BOX 897 | | HALLANDALE BEACH | FL | 33008 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,011.25 |
| SOUTHEASTERN IDAHO PUBLIC HEALTH | 1901 ALVIN RICKEN DRIVE | | | POCATELLO | ID | 83201 | | SUPPLIERS OR VENDORS | 11/8/2018 | $125.00 |
| SOUTHERN COLLEGE OF OPTOMETRY MEMPHIS | ATTN SCHOLARSHIP COMMITTEE | 1245 MADISON AVENUE | | MEMPHIS | TN | 38104 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| SOUTHERN GLAZERS WINE & SPIRITS | ONE GLAZERS WAY | | | ST CHARLES | MO | 63301-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $46.90 |
| SOUTHERN GLAZERS WINE & SPIRITS | ONE GLAZERS WAY | | | ST CHARLES | MO | 63301-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $208.40 |
| SOUTHERN GLAZERS WINE & SPIRITS | ONE GLAZERS WAY | | | ST CHARLES | MO | 63301-0000 | | SUPPLIERS OR VENDORS | 12/21/2018 | $136.00 |
| SOUTHERN IMPERIAL INCORPORATED | 23584 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | | SUPPLIERS OR VENDORS | 11/13/2018 | $37.20 |
| SPANGLER CANDY COMPANY | 400 NORTH PORTLAND STREET | PO BOX 71 | | BRYAN | OH | 43506 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,479.68 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPANGLER CANDY COMPANY | 400 NORTH PORTLAND STREET | PO BOX 71 | | BRYAN | OH | 43506 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,003.29 |
| SPANGLER CANDY COMPANY | 400 NORTH PORTLAND STREET | PO BOX 71 | | BRYAN | OH | 43506 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,955.22 |
| SPANGLER CANDY COMPANY | 400 NORTH PORTLAND STREET | PO BOX 71 | | BRYAN | OH | 43506 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,148.52 |
| SPECIAL INTEREST GROUP FOR IIAS STANDARD | 111 DEERWOOD ROAD STE 200 | | | SAN RAMON | CA | 94583 | | SUPPLIERS OR VENDORS | 12/17/2018 | $100.00 |
| SPECIAL RESTAURANT | 303 FORT CROOK ROAD N | | | BELLEVUE | NE | 68005 | | SUPPLIERS OR VENDORS | 11/15/2018 | $437.27 |
| SPECIALTY STORE SERVICES | 454 JARVIS STREET | | | DES PLAINES | IL | 60018 | | SUPPLIERS OR VENDORS | 11/27/2018 | $32,440.27 |
| SPECIALTY STORE SERVICES | 454 JARVIS STREET | | | DES PLAINES | IL | 60018 | | SUPPLIERS OR VENDORS | 11/30/2018 | $76.50 |
| SPECIALTY STORE SERVICES | 454 JARVIS STREET | | | DES PLAINES | IL | 60018 | | SUPPLIERS OR VENDORS | 11/30/2018 | $89,096.53 |
| SPECIALTY STORE SERVICES | 454 JARVIS STREET | | | DES PLAINES | IL | 60018 | | SUPPLIERS OR VENDORS | 12/14/2018 | $429.10 |
| SPECS FOUR US INCORPORATED | 14585 E PARK STREET | PO BOX 465 | | BURTON | OH | 44021 | | SUPPLIERS OR VENDORS | 10/18/2018 | $300.00 |
| SPECS FOUR US INCORPORATED | 14585 E PARK STREET | PO BOX 465 | | BURTON | OH | 44021 | | SUPPLIERS OR VENDORS | 11/15/2018 | $350.00 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 10/23/2018 | $849,918.71 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $52,083.33 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 10/27/2018 | $587,078.44 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 11/14/2018 | $415,223.34 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 11/16/2018 | $403,095.38 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 11/27/2018 | $447,449.11 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 11/30/2018 | $62,041.16 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 12/19/2018 | $688,717.47 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 12/22/2018 | $782,320.66 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 12/28/2018 | $95,779.69 |
| SPECTRUM AMERICA SUPPLY | CHAIN SOLUTIONS INCORPORATED | 1002 SHERBROOKE QUEST STE 2000 | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLIERS OR VENDORS | 1/8/2019 | $45,526.84 |
| SPECTRUM AMERICA SUPPLY CHAIN SOLUTIONS | 1002 SHERBROOKE WEST, SUITE 2000 | | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLY CHAIN EXPENSES | 11/20/2018 | $1,014,167.16 |
| SPECTRUM AMERICA SUPPLY CHAIN SOLUTIONS | 1002 SHERBROOKE WEST, SUITE 2000 | | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLY CHAIN EXPENSES | 12/31/2018 | $704,953.08 |
| SPECTRUM AMERICA SUPPLY CHAIN SOLUTIONS | 1002 SHERBROOKE WEST, SUITE 2000 | | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLY CHAIN EXPENSES | 12/31/2018 | $704,953.08 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPECTRUM AMERICA SUPPLY CHAIN SOLUTIONS | 1002 SHERBROOKE WEST, SUITE 2000 | | | MONTREAL | QC | H3A 3L6 | CANADA | SUPPLY CHAIN EXPENSES | 1/15/2019 | $612,367.14 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $94,249.59 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $62,776.10 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/1/2018 | $236,320.45 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/8/2018 | $17,779.13 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,224.48 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/15/2018 | $88,557.16 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $37,254.63 |
| SPECTRUM BRANDS | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37,986.93 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,046.82 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,784.52 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,812.88 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23,787.93 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,810.82 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,315.82 |
| SPECTRUM DIVERSIFIED DESIGNS LLC | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,682.20 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38,192.07 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | SUPPLIERS OR VENDORS | 10/25/2018 | $80,446.30 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,765.40 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,137.71 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | SUPPLIERS OR VENDORS | 11/22/2018 | $22,592.89 |
| SPENCER N ENTERPRISES INC | PO BOX 7 4008933 | | | CHICAGO | IL | 60674-8933 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37,374.82 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 10/18/2018 | $153.12 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 10/25/2018 | $238.14 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.74 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 11/8/2018 | $550.85 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 11/22/2018 | $760.79 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 11/29/2018 | $26.62 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 12/12/2018 | $247.25 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 12/17/2018 | $38.96 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 12/21/2018 | $913.15 |
| SPERIAN PROTECTION OPTICAL INC | PO BOX 3916 | | | BOSTON | MA | 02241-3916 | | SUPPLIERS OR VENDORS | 12/27/2018 | $10.66 |
| SPICY DBA TAKEOUT SWEATERS | 850 Paterson Plank Rd | | | Secaucus | NJ | 07094 | | SUPPLIERS OR VENDORS | 11/8/2018 | $78,662.16 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 10/22/2018 | $77,011.07 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 10/23/2018 | $38,046.99 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 10/24/2018 | $9,156.49 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10,183.74 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,214.00 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 11/5/2018 | $54,626.37 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 11/12/2018 | $49,747.15 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 11/14/2018 | $13,946.55 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 11/15/2018 | $921.49 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 11/16/2018 | $64,119.76 |
| SPIN MASTER TOYS | PMB 10053 | 300 INTERNATIONAL DRIVE SUITE 100 | | WILLIAMSVILLE | NY | 14221 | | SUPPLIERS OR VENDORS | 12/11/2018 | $26,864.84 |
| SPINRITE LIMITED PARTNERSHIP | VICE PRESIDENT OF SALES | BOX 40 | | LISTOWEL | ON | N4W 3H3 | CANADA | SUPPLIERS OR VENDORS | 11/16/2018 | $14,904.35 |
| SPINRITE LIMITED PARTNERSHIP | VICE PRESIDENT OF SALES | BOX 40 | | LISTOWEL | ON | N4W 3H3 | CANADA | SUPPLIERS OR VENDORS | 11/30/2018 | $31,144.32 |
| SPIRIT REALTY LP FINANCING | 2727 N HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | LANDLORD RENT PAYMENT | 11/15/2018 | $3,534,912.02 |
| SPIRIT REALTY LP FINANCING | 2727 N HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | LANDLORD RENT PAYMENT | 12/17/2018 | $48,225.60 |
| SPIRIT REALTY MASTER TRUST | 2727 N HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | LANDLORD RENT PAYMENT | 11/1/2018 | $73,189.69 |
| SPIRIT REALTY MASTER TRUST | 2727 N HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | LANDLORD RENT PAYMENT | 12/3/2018 | $73,189.69 |
| SPODECK | PO BOX 166 | | | SKANDIA | MI | 49885 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,178.50 |
| SPODECK | PO BOX 166 | | | SKANDIA | MI | 49885 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,044.00 |
| SPOKANE VALLEY POLICE DEPARTMENT | 12710 E SPRAGUE | | | SPOKANE VALLEY | WA | 99216 | | SUPPLIERS OR VENDORS | 12/7/2018 | $65.00 |
| SPORT DIMENSION INCORPORATED | 966 SANDHILL AVENUE | | | CARSON | CA | 90746 | | SUPPLIERS OR VENDORS | 11/9/2018 | $50,721.97 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/1/2018 | $208.38 |
| SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,976.66 |
| SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/15/2018 | $171.43 |
| SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/22/2018 | $151.94 |
| SPORTS LICENSING SOLUTIONS | PO BOX 745175 | | | ATLANTA | GA | 30374 | | SUPPLIERS OR VENDORS | 11/29/2018 | $161.70 |
| SPORTS PRODUCTS OF AMERICA LLC | VICE PRESIDENT OF SALES | 463 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 10/19/2018 | $61,449.82 |
| SPORTS PRODUCTS OF AMERICA LLC | VICE PRESIDENT OF SALES | 463 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19,899.09 |
| SPORTS PRODUCTS OF AMERICA LLC | VICE PRESIDENT OF SALES | 463 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/26/2018 | $37,850.45 |
| SPORTS PRODUCTS OF AMERICA LLC | VICE PRESIDENT OF SALES | 463 SEVENTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 12/3/2018 | $34,748.50 |
| SPORTS VAULT CORPORATION (C-HUB) | 315 PACIFIC AVE | | | WINNIPEG | MB | R3A 0MS | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $78.00 |
| SPORTS VAULT CORPORATION (C-HUB) | 315 PACIFIC AVE | | | WINNIPEG | MB | R3A 0MS | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $71.50 |
| SPORTS VAULT CORPORATION (C-HUB) | 315 PACIFIC AVE | | | WINNIPEG | MB | R3A 0MS | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $83.00 |
| SPRING GREEN LAWN CARE INCORPORATED | PO BOX 232 | | | DYERSVILLE | IA | 52040-0232 | | SUPPLIERS OR VENDORS | 11/15/2018 | $395.85 |
| SPRING VALLEY DAIRY INC | PO BOX 20970 | | | KEIZER | OR | 97307 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.30 |
| SPRING VALLEY DAIRY INC | PO BOX 20970 | | | KEIZER | OR | 97307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.88 |
| SPRING VALLEY DAIRY INC | PO BOX 20970 | | | KEIZER | OR | 97307 | | SUPPLIERS OR VENDORS | 11/15/2018 | $144.50 |
| SPRING VALLEY DAIRY INC | PO BOX 20970 | | | KEIZER | OR | 97307 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2.10 |
| SPRING VALLEY DAIRY INC | PO BOX 20970 | | | KEIZER | OR | 97307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $91.80 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 10/18/2018 | $342.99 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 10/25/2018 | $206.06 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 11/1/2018 | $227.40 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,635.40 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 11/15/2018 | $894.55 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 11/22/2018 | $882.53 |
| SPRINGFIELD PEPSI COLA BOTTLING CO | 1937 EAST COOK STREET | PO BOX 4146 | | SPRINGFIELD | IL | 62708 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,675.24 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 10/19/2018 | $15,162.95 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $18,077.46 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/2/2018 | $19,748.69 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/6/2018 | $29,561.34 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,088.20 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,253.67 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,811.20 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,861.42 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/16/2018 | $30,656.17 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/23/2018 | $3,512.40 |
| SPRINGS INDUSTRIES INCORPORATED | PO BOX 12063 | | | NEWARK | NJ | 07101 | | SUPPLIERS OR VENDORS | 11/30/2018 | $42,110.44 |
| SQUEEZE AMICA MARAN APPAREL CORPORATION | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16,452.09 |
| SQUEEZE AMICA MARAN APPAREL CORPORATION | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | SUPPLIERS OR VENDORS | 11/15/2018 | $16,290.00 |
| SQUEEZE AMICA MARAN APPAREL CORPORATION | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18,378.36 |
| SQUEEZE AMICA MARAN APPAREL CORPORATION | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | SUPPLIERS OR VENDORS | 11/23/2018 | $17,280.00 |
| SQUEEZE AMICA MARAN APPAREL CORPORATION | VICE PRESIDENT OF SALES | 1411 BROADWAY ROOM 501 | | NEW YORK | NY | 10018-3460 | | SUPPLIERS OR VENDORS | 11/29/2018 | $22,590.00 |
| ST CROIX TRAIL LLC | 300 SPECTRUM CENTER DRIVE SUITE 300 | | | IRVINE | CA | 92618 | | SUPPLIERS OR VENDORS | 11/10/2018 | $71,990.42 |
| ST NORBERT COLLEGE | BUSINESS OFFICE | 100 GRANT STREET | | DE PERE | WI | 54115-2099 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| STACEY ASMUS | 1654 140TH AVE | | | OGILVIE | MN | 56358 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| STACEY JOLIN | BUZZARD ROCK MARINA | SHOPKO EMPLOYEE | 985 BUZZARD ROCK ROAD | KUTTAWA | KY | 42055 | | SUPPLIERS OR VENDORS | 12/11/2018 | $65.76 |
| STACEY KUEHN | N5402 COUNTY RD M | | | JUNEAU | WI | 53039 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20.00 |
| STACEY MCBRIDE | 2817 S. MAIN | | | BURLINGTON | IA | 52601 | | SUPPLIERS OR VENDORS | 12/17/2018 | $143.00 |
| STACEY OLSON | 1104 BLACK OAK TRL | | | DEERFIELD | WI | 53531 | | SUPPLIERS OR VENDORS | 10/19/2018 | $24.00 |
| STACEY PHILLIPS | W8406 CTY. B | | | BROWNTOWN | WI | 53522 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| STACEY RUSSELL | STORE 203 | SHOPKO EMPLOYEE | 124 LUMAR DRIVE | JACKSBORO | TX | 76458 | | SUPPLIERS OR VENDORS | 10/26/2018 | $313.86 |
| STACI BEAT | 500 HALL RD APT 13 | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| STACI GUDMUNDSON | 183 SUNSET AVENUE NW | APT F3 | | COKATO | MN | 55321 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3.00 |
| STACIE NELSON | 2300 SCHULTZ STREET APT 19 | | | PORTAGE | WI | 53901 | | SUPPLIERS OR VENDORS | 11/29/2018 | $36.00 |
| STACY ALLAIRE | STORE 542 | SHOPKO EMPLOYEE | 1301 S MAIN STREET | PERRYTON | TX | 79070-4709 | | SUPPLIERS OR VENDORS | 1/15/2019 | $50.14 |
| STACY BRAGG | 7009 SOUTH 176 AVENUE | | | OMAHA | NE | 68136 | | SUPPLIERS OR VENDORS | 12/7/2018 | $30.00 |
| STACY EINCK-PAUL | STORE 2-058 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $67.04 |
| STACY GLATT | 1103 E. CLEVELAND BAY LN | | | SPOKANE | WA | 99208 | | SUPPLIERS OR VENDORS | 11/16/2018 | $40.97 |
| STACY MYERS | N8846 CTY RD VV | | | BERLIN | WI | 54923 | | SUPPLIERS OR VENDORS | 12/5/2018 | $9.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 10/3/2018 | $2,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 10/9/2018 | $2,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 10/15/2018 | $4,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 10/23/2018 | $2,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 10/30/2018 | $1,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 11/2/2018 | $2,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 11/7/2018 | $4,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 11/15/2018 | $2,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 11/27/2018 | $3,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 11/30/2018 | $2,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/4/2018 | $4,000.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/7/2018 | $3,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/14/2018 | $1,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/14/2018 | $4,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/17/2018 | $1,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/18/2018 | $3,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/19/2018 | $4,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/20/2018 | $3,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/27/2018 | $3,500.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 12/31/2018 | $5,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 1/4/2019 | $4,000.00 |
| STAMPS.COM | 1990 E. GRAND AVE | | | EL SEGUNDO | CA | 90245 | | PAYMENT FOR SERVICES | 1/11/2019 | $2,200.00 |
| STAN HOEFT | 6844N UNCLE TOM'S RD | | | LORETTA | WI | 54896 | | SUPPLIERS OR VENDORS | 11/5/2018 | $54.00 |
| STANFIELDS (C-HUB) | PO BOX 190 | 1 LOGAN STREET | | TRURO | NS | B2N 5C2 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $60.00 |
| STANFIELDS (C-HUB) | PO BOX 190 | 1 LOGAN STREET | | TRURO | NS | B2N 5C2 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $48.00 |
| STANFIELDS (C-HUB) | PO BOX 190 | 1 LOGAN STREET | | TRURO | NS | B2N 5C2 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $1.60 |
| STANFIELDS (C-HUB) | PO BOX 190 | 1 LOGAN STREET | | TRURO | NS | B2N 5C2 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $8.40 |
| STANLEY BLACK AND DECKER | DEPT CH 14231 | | | PALATINE | IL | 60055-4231 | | SUPPLIERS OR VENDORS | 10/25/2018 | $85,523.89 |
| STANLEY BLACK AND DECKER | DEPT CH 14231 | | | PALATINE | IL | 60055-4231 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,594.09 |
| STANLEY CARLSON | 821 FORD ST | | | IRON MOUNTAIN | MI | 49802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $99.68 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,027.20 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 10/26/2018 | $274.84 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 11/2/2018 | $486.66 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 11/9/2018 | $428.74 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,319.08 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,450.66 |
| STANLEY CONVERGENT SECURITY | SOLUTIONS INCORPORATED | DEPARTMENT CH 10651 | | PALATINE | IL | 60055-0651 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,887.25 |
| STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | | MELROSE PARK | PA | 19027-3197 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,582.63 |
| STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | | MELROSE PARK | PA | 19027-3197 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,209.42 |
| STANLEY CREATIONS INCORPORATED | 1414 WILLOW AVENUE | | | MELROSE PARK | PA | 19027-3197 | | SUPPLIERS OR VENDORS | 11/29/2018 | $16,205.85 |
| STANLEY DIEKEN | 5613 BUNKER HILL RD. | | | GERMAN VALLEY | IL | 61039 | | SUPPLIERS OR VENDORS | 11/12/2018 | $138.53 |
| STANLEY MOLTHEN | 526 W FACTORY ST | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| STANLEY NEWTON | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN AVENUE | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/1/2018 | $439.27 |
| STANLEY NEWTON | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN AVENUE | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 12/6/2018 | $247.43 |
| STAPLES ADVANTAGE | PO BOX 660409 | | | DALLAS | TX | 75266-0409 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.50 |
| STAPLES ADVANTAGE | PO BOX 660409 | | | DALLAS | TX | 75266-0409 | | SUPPLIERS OR VENDORS | 12/17/2018 | $21.16 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $37,026.09 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $108,558.00 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $86,736.00 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $18,204.18 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $136,718.40 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $117,187.20 |
| STAR PLASTICS INC | 1930 DREW ROAD UNIT 1 | | | MISSISSAUGA | ON | L5S 1J6 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $148,962.37 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STAR VALLEY CHAMBER OF COMMERCE | 150 S WASHINGTON STREET | | | AFTON | WY | 83110 | | SUPPLIERS OR VENDORS | 10/18/2018 | $150.00 |
| STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | | SUPPLIERS OR VENDORS | 10/30/2018 | $30,501.01 |
| STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | | SUPPLIERS OR VENDORS | 11/13/2018 | $28,406.32 |
| STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | | SUPPLIERS OR VENDORS | 11/27/2018 | $46,949.28 |
| STARBUCKS COFFEE COMPANY | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | | SUPPLIERS OR VENDORS | 12/4/2018 | $393.65 |
| STARGATE APPAREL INCORPORATED | 231 W 39TH STREET SUITE 500 | | | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 10/29/2018 | $55,370.11 |
| STARKOVICH DISTRIBUTING COMPANY | PO BOX 1307 | PAM TO ORACLE | | VIRGINIA | MN | 55792-1307 | | SUPPLIERS OR VENDORS | 10/24/2018 | $139.00 |
| STARKOVICH DISTRIBUTING COMPANY | PO BOX 1307 | PAM TO ORACLE | | VIRGINIA | MN | 55792-1307 | | SUPPLIERS OR VENDORS | 11/7/2018 | $187.50 |
| STARKOVICH DISTRIBUTING COMPANY | PO BOX 1307 | PAM TO ORACLE | | VIRGINIA | MN | 55792-1307 | | SUPPLIERS OR VENDORS | 11/22/2018 | $114.00 |
| STARKOVICH DISTRIBUTING COMPANY | PO BOX 1307 | PAM TO ORACLE | | VIRGINIA | MN | 55792-1307 | | SUPPLIERS OR VENDORS | 12/5/2018 | $117.90 |
| STARKOVICH DISTRIBUTING COMPANY | PO BOX 1307 | PAM TO ORACLE | | VIRGINIA | MN | 55792-1307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $167.84 |
| STARLENE CLIG | 2768 WEST JAYTON DRIVE | | | MERIDIAN | ID | 83642 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| STARLENE CLIG | 2768 WEST JAYTON DRIVE | | | MERIDIAN | ID | 83642 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 942533 | | SACRAMENTO | CA | 94258-0533 | | SUPPLIERS OR VENDORS | 12/7/2018 | $671.00 |
| STATE OF DELEWARE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | | SETTLEMENT AGREEMENT | 11/9/2018 | $25,000.00 |
| STATE OF DELEWARE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | | SETTLEMENT AGREEMENT | 12/10/2018 | $25,000.00 |
| STATE OF DELEWARE | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | | SETTLEMENT AGREEMENT | 1/10/2019 | $25,000.00 |
| STATE OF IDAHO | 304 N 8TH STREET - SUITE 208 | | | BOISE | ID | 83702-5834 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2,780.38 |
| STATE OF IDAHO | ALCOHOL BEVERAGE CONTROL BUREAU | 700 S STRATFORD DRIVE SUITE 115 | | MERIDIAN | ID | 83642 | | SUPPLIERS OR VENDORS | 12/13/2018 | $300.00 |
| STATE OF INDIANA | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | | SUPPLIERS OR VENDORS | 10/24/2018 | $81.08 |
| STATE OF MI DEPT OF HEALTH AND | HUMAN SERVICES | 701 S ELMWOOD STE 19 | | TRAVERSE CITY | MI | 49684 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.99 |
| STATE OF MINNESOTA | 85 7TH PLACE EAST, SUITE 500 | | | ST PAUL | MN | 55101-2198 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5,281.79 |
| STATE OF NEBRASKA | MEAGHAN AGUIRRE | UNCLAIMED PROPERTY DIVISION | 809 P STREET | LINCOLN | NE | 68508 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,457.53 |
| STATE OF NEVADA | 555 E WASHINGTON AVE, STE 4200 | | | LAS VEGAS | NV | 89101-1070 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5.00 |
| STATE OF NEW JERSEY | PO BOX 214 | | | TRENTON | NJ | 08625-0214 | | SUPPLIERS OR VENDORS | 10/23/2018 | $127.99 |
| STATE OF OHIO | 77TH SOUTH HIGH STREET, 20TH FLOOR | | | COLUMBUS | OH | 43215-6108 | | SUPPLIERS OR VENDORS | 10/24/2018 | $233.12 |
| STATE OF UTAH | 350 NORTH STATE STREET, STE 180 | | | SALT LAKE CITY | UT | 84114 | | SUPPLIERS OR VENDORS | 10/24/2018 | $3,430.16 |
| STATE OF WASHINGTON | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 | | SUPPLIERS OR VENDORS | 10/24/2018 | $4,681.76 |
| STATE OF WISCONSIN | 2135 RIMROCK RD | | | MADISON | WI | 53708 | | SUPPLIERS OR VENDORS | 10/23/2018 | $19,467.09 |
| STATE OF WISCONSIN | DSPS INDUSTRY SERVICES INVOICING | PO BOX 93086 | | MILWAUKEE | WI | 53293-3086 | | SUPPLIERS OR VENDORS | 10/26/2018 | $50.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF WISCONSIN | DSPS INDUSTRY SERVICES INVOICING | PO BOX 93086 | | MILWAUKEE | WI | 53293-3086 | | SUPPLIERS OR VENDORS | 12/10/2018 | $150.00 |
| STEARNS SOUND & SECURITY LTD | PO BOX 483 | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/1/2018 | $71.21 |
| STEARRINE OVEN | 4224 FLORENCE BLVD | | | OMAHA | NE | 68110 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |
| STEARRINE OVEN | 4224 FLORENCE BLVD | | | OMAHA | NE | 68110 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |
| STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | | BROOKLYN | NY | 11218 | | SUPPLIERS OR VENDORS | 11/27/2018 | $475.97 |
| STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | | BROOKLYN | NY | 11218 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,799.20 |
| STEELSTONE GROUP | 3611 14TH AVE SUITE 540 | | | BROOKLYN | NY | 11218 | | SUPPLIERS OR VENDORS | 12/11/2018 | $187.85 |
| STEFANI GARCIA | 5402 S. 42 ST. CT. | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2.00 |
| STEFFANIE DREW | 1957 JEAN ST | | | POCATELLO | ID | 83201 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| STEINER PLUMBING & ELECTRIC INCORPORATED | N8230 945TH STREET | | | RIVER FALLS | WI | 54022 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,820.00 |
| STENERSON BROTHERS LUMBER COMPANY | 324 E WASHINGTON AVENUE | | | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.00 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,614.11 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,182.34 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,691.19 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,701.21 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 11/15/2018 | $41,066.94 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,903.35 |
| STEP TWO COMPANY | THE STEP2 COMPANY LLC | PO BOX 603049 | | CHARLOTTE | NC | 28260-3049 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,224.13 |
| STEPHANIE ALVORD | STORE 073 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $495.39 |
| STEPHANIE BAIRD | STORE 2-008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $150.42 |
| STEPHANIE BARRETT | PAYROLL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $35.97 |
| STEPHANIE BARRETT | PAYROLL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $35.97 |
| STEPHANIE BARRETT | PAYROLL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $35.97 |
| STEPHANIE BARRETT | PAYROLL | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $75.21 |
| STEPHANIE CONNELLY | STORE 568 | SHOPKO EMPLOYEE | 200 10TH AVE SE | NEW PRAGUE | MN | 56071-1975 | | SUPPLIERS OR VENDORS | 11/29/2018 | $232.18 |
| STEPHANIE DE DECKER | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $164.83 |
| STEPHANIE FAY | 309 N EMERALD DR | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 11/14/2018 | $45.45 |
| STEPHANIE FAY | 309 N EMERALD DR. | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $257.52 |
| STEPHANIE HENNESSY | 953 NE BELROY ST | | | COLLEGE PLACE | WA | 99324 | | SUPPLIERS OR VENDORS | 12/7/2018 | $123.00 |
| STEPHANIE HOPKINS | 17805 452ND AVE | | | HAYTI | SD | 57241 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| STEPHANIE KLEIN | 6214 CANYON PKWY | | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/8/2018 | $20.00 |
| STEPHANIE MAHONEY | STORE 2-687 | SHOPKO EMPLOYEE | 202 SW KENT | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/1/2018 | $246.89 |
| STEPHANIE MORRISON | 6211 374TH ST. | | | NORTH BRANCH | MN | 55056 | | SUPPLIERS OR VENDORS | 12/20/2018 | $12.00 |
| STEPHANIE MULROY | N756 SHAKY LAKE RD | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 12/7/2018 | $57.98 |
| STEPHANIE NOVAK | 3711 CLIFF ST | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 12/10/2018 | $24.00 |
| STEPHANIE OMORROW | 606 MONROE ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| STEPHANIE PEREZ | 5905 FAY BLVD | | | OMAHA | NE | 68117 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.00 |
| STEPHANIE PEREZ | 5905 FAY BLVD | | | OMAHA | NE | 68117 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.00 |
| STEPHANIE PEREZ | 5905 FAY BLVD | | | OMAHA | NE | 68117 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14.45 |
| STEPHANIE PEREZ | 5905 FAY BLVD | | | OMAHA | NE | 68117 | | SUPPLIERS OR VENDORS | 11/30/2018 | $52.45 |
| STEPHANIE ROEHRIG | 1648 SOUTH NICOLET RD | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |
| STEPHANIE SANDHURST | 2023 SPRUCE AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/5/2018 | $15.00 |
| STEPHANIE SCHEEL | 1680 WISCONSIN SW | | | HURON | SD | 57350 | | SUPPLIERS OR VENDORS | 10/25/2018 | $56.00 |
| STEPHANIE SCHWARTZ | STORE 758 | SHOPKO EMPLOYEE | 1950 E RICHARDS | DOUGLAS | WY | 82633 | | SUPPLIERS OR VENDORS | 11/29/2018 | $106.82 |
| STEPHANIE SMITH | 15771 RIVERFIELD CT | | | COLD SPRING | MN | 56320 | | SUPPLIERS OR VENDORS | 12/19/2018 | $14.59 |
| STEPHANIE TJADEN | STORE 2-052 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/29/2018 | $122.08 |
| STEPHANIE TJADEN | STORE 2-052 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $406.47 |
| STEPHANIE WALRATH | 2525 MAPLE ST | | | OMAHA | NE | 68111 | | SUPPLIERS OR VENDORS | 11/5/2018 | $74.00 |
| STEPHANIE WEEKS | STORE 576 | SHOPKO EMPLOYEE | 2500 E HIGHWAY 90 | ALPINE | TX | 79830-4107 | | SUPPLIERS OR VENDORS | 12/14/2018 | $170.79 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE WEEKS | STORE 576 | SHOPKO EMPLOYEE | 2500 E HIGHWAY 90 | ALPINE | TX | 79830-4107 | | SUPPLIERS OR VENDORS | 12/20/2018 | $186.09 |
| STEPHANIE WEEKS | STORE 576 | SHOPKO EMPLOYEE | 2500 E HIGHWAY 90 | ALPINE | TX | 79830-4107 | | SUPPLIERS OR VENDORS | 1/15/2019 | $282.76 |
| STEPHANIE WITBERLER | 1826 COUNTY RD S | | | EDGAR | WI | 54426 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| STEPHANIE ZYCHOWSKI | 3649 COPPER OAK CIR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| STEPHEN ASHER | 1308 WARM SPRINGS | | | BOISE | ID | 83712 | | SUPPLIERS OR VENDORS | 10/31/2018 | $56.00 |
| STEPHEN CARPENTER | 809 43RD ST N | | | GREAT FALLS | MT | 59405 | | SUPPLIERS OR VENDORS | 11/9/2018 | $7.02 |
| STEPHEN HACKEN | 514 RONALD AVE | | | WINONA | MN | 55987 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| STEPHEN HARDMAN | 246 E 130 N | | | OREM | UT | 84057 | | SUPPLIERS OR VENDORS | 11/12/2018 | $14.78 |
| STEPHEN KLEIN | 51718 MAPLE STREET | | | HUBBELL | MI | 49934 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25.00 |
| STEPHEN MILLER | 312 GARFIELD STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/10/2018 | $9.76 |
| STEPHEN MORGAN | STORE 119 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $199.47 |
| STEPHEN MORRIS | PO BOX 1008 | | | DAWSON | MN | 56232 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.16 |
| STEPHEN NILES | 1019 CANTERBURY LANE | | | WAUKESHA | WI | 53188 | | SUPPLIERS OR VENDORS | 11/14/2018 | $476.95 |
| STEPHEN PFEIFFER | 815 PENROSE AVE. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/29/2018 | $54.40 |
| STEPHEN PFEIFFER | 815 PENROSE AVE. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.60 |
| STEPHEN S LEUNG | 526 28TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,758.34 |
| STEPHEN S LEUNG | 526 28TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | SUPPLIERS OR VENDORS | 12/19/2018 | $11,758.34 |
| STEPHEN UTHKE | 2211 CTY RD 107 NE | | | EYOTA | MN | 55934 | | SUPPLIERS OR VENDORS | 12/3/2018 | $153.13 |
| STEPHEN WALKOWSKI | 647-WOOD RD | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/28/2018 | $83.00 |
| STEPHEN WILEN | 314 SCHOOL AVE. | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/9/2018 | $54.40 |
| STEPHENSON COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH OFFICE | 295 W LAMM ROAD | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 11/14/2018 | $75.00 |
| STERICYCLE INCORPORATED | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | | SUPPLIERS OR VENDORS | 11/2/2018 | $203.44 |
| STERICYCLE INCORPORATED | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | | SUPPLIERS OR VENDORS | 12/4/2018 | $203.44 |
| STEVE BIEL | BOX 247 | | | JAVA | SD | 57452 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| STEVE BIEL | BOX 247 | | | JAVA | SD | 57452 | | SUPPLIERS OR VENDORS | 12/17/2018 | $12.16 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/19/2018 | $336.81 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 10/26/2018 | $156.96 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/2/2018 | $95.92 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $95.92 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/16/2018 | $80.66 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/27/2018 | $95.92 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/30/2018 | $176.58 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/11/2018 | $237.62 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/14/2018 | $226.20 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $176.58 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/29/2018 | $95.92 |
| STEVE BLUSKE | STORE 099 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/15/2019 | $182.74 |
| STEVE C SONSTENG | 250 NE RIVERSIDE PL | | | BELFAIR | WA | 98528 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,814.26 |
| STEVE C SONSTENG | 250 NE RIVERSIDE PL | | | BELFAIR | WA | 98528 | | SUPPLIERS OR VENDORS | 12/1/2018 | $16,814.26 |
| STEVE C SONSTENG | 250 NE RIVERSIDE PL | | | BELFAIR, WA | | 98528 | | LANDLORD RENT PAYMENT | 1/9/2019 | $16,814.26 |
| STEVE DILL | STORE 127 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $105.39 |
| STEVE FLINTROP | 448 N TERRACE STREET | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| STEVE GUSTAFSON | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,335.84 |
| STEVE GUSTAFSON | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/13/2018 | $137.34 |
| STEVE GUSTAFSON | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $130.80 |
| STEVE GUSTAFSON | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/27/2018 | $394.49 |
| STEVE GUSTAFSON | STORE SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 1/3/2019 | $81.75 |
| STEVE HEIMANN | STORE 661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/9/2018 | $74.12 |
| STEVE HEIMANN | STORE 661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/30/2018 | $280.23 |
| STEVE HEIMANN | STORE 661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 12/11/2018 | $213.01 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STEVE HEIMANN | STORE 661 | SHOPKO EMPLOYEE | 500 PLAZA DRIVE | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 12/29/2018 | $142.06 |
| STEVE KING | 3775 S. CENTENNIAL WAY | | | BOISE | ID | 83706 | | SUPPLIERS OR VENDORS | 11/16/2018 | $91.50 |
| STEVE OLSON | P.O. BOX 402 | | | STEPHENSON | MI | 49887 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| STEVE PLAUTZ | 1149 ST HWY 78 | | | MOUNT HOREB | WI | 53572 | | SUPPLIERS OR VENDORS | 12/7/2018 | $63.00 |
| STEVE RAINERI | SYSTEM MAINTENANCE/STORE 107 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5.65 |
| STEVE SCHNEIDER | 349 SPRING LANE | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| STEVE THIRY | 225 3RD ST | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 10/18/2018 | $69.00 |
| STEVE WADE | STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $35.97 |
| STEVE WADE | STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $106.82 |
| STEVE WHITTOW | STORE 4-217 | SHOPKO EMPLOYEE | 1166 W SUNSET DRIVE SUITE F-100 | WAUKESHA | WI | 53189 | | SUPPLIERS OR VENDORS | 11/22/2018 | $149.33 |
| STEVE YOUNG | STORE 2-095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $585.96 |
| STEVEN ARTS | 2512 HONEY CLOVER CT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/24/2018 | $23.00 |
| STEVEN BIESTERVELD | STORE 021 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $59.95 |
| STEVEN BROWN | 8250 SPRATLING DR. | | | WEST JORDAN | UT | 84088 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.00 |
| STEVEN CHRISTENSEN | 27804 452 AVE | | | PARKER | SD | 57053 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,783.08 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,145.02 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,561.40 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,296.88 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 12/14/2018 | $6,448.52 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,607.50 |
| STEVEN D CLEMENTS | 4089 PATTON STREET | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,766.03 |
| STEVEN DELAIR | 3412 WOODS AVE | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/15/2018 | $36.14 |
| STEVEN DELAIR | 3412 WOODS AVE | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 12/17/2018 | $13.15 |
| STEVEN DOSTAL | 1883 ROAD 16 | | | HOWELLS | NE | 68641 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.00 |
| STEVEN E SORENSON | STORE 669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 10/18/2018 | $28.78 |
| STEVEN E SORENSON | STORE 669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 11/15/2018 | $130.80 |
| STEVEN E SORENSON | STORE 669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 11/29/2018 | $37.77 |
| STEVEN E SORENSON | STORE 669 | SHOPKO EMPLOYEE | PO BOX 271 | OELWEIN | IA | 50662 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.18 |
| STEVEN F KONECKE | STORE 116 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/9/2018 | $73.03 |
| STEVEN HECKMAN | 3910 N 58 STREET | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 12/10/2018 | $13.15 |
| STEVEN HECKMAN | 3910 N 58 STREET | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 12/13/2018 | $60.85 |
| STEVEN HOLSTON | 334 JACKSON STREET | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 12/17/2018 | $63.00 |
| STEVEN INGRAHAM | N1891 SCHOENBORN RD | | | CHILTON | WI | 53014 | | SUPPLIERS OR VENDORS | 11/27/2018 | $84.98 |
| STEVEN JEPSEN | 1120 SEMORE AVE | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| STEVEN JOHNSON | 1614 HILLSDALE RD | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| STEVEN JOHNSON | 831 RIVER STREET | | | TAYLORS FALLS | MN | 55084 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.00 |
| STEVEN MILENTZ | 208 DOTY STREET | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 12/13/2018 | $120.00 |
| STEVEN NELSON | P O BOX 183 | | | ROUND LAKE | MN | 56167 | | SUPPLIERS OR VENDORS | 10/29/2018 | $26.30 |
| STEVEN SCHMIDT | 6025 N ASSEMBLY | | | SPOKANE | WA | 99205 | | SUPPLIERS OR VENDORS | 10/22/2018 | $45.31 |
| STEVEN SHERMAN | 1253 VISTA AVE. | | | SUNNYSIDE | WA | 98944 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| STEVEN SONDELSKI | 15301 CTY RD S | | | ATHENS | WI | 54411 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6.20 |
| STEVEN SPENCER | 1704 11TH AVE NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15.00 |
| STEVEN SR. BUTTREY | 604 WEST. FREMONT AVE. | | | SELAH | WA | 98942 | | SUPPLIERS OR VENDORS | 11/9/2018 | $45.03 |
| STEVEN STEMPA | 1415 SUBURBAN DR. | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/7/2018 | $37.40 |
| STEVEN WEBB | 20621 BRANDT CT | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5.00 |
| STEVEN WIGHAM | 1818 2ND ST NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3.00 |
| STEVEN WILLIAMS | 2910 THOMAS AVE, #A | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| STEVEN WINOGRAD | 907 5TH AVENUE APT 11B | | | NEW YORK | NY | 10021 | | SUPPLIERS OR VENDORS | 12/22/2018 | $9,062.50 |
| STEVEN WINOGRAD | 907 5TH AVE, APT 11B | | | NEW YORK | NY | 10021 | | BOARD MEMBER PER DIEM | 1/15/2019 | $4,687.50 |
| STEVEN WIRKUTY | 9613 JEAN DRIVE | | | HEBRON | IL | 60034 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STEVENS POINT TRANSPORTATION DEPARTMENT | 300 BLISS AVENUE | PO BOX 243 | | STEVENS POINT | WI | 54481-0243 | | SUPPLIERS OR VENDORS | 11/1/2018 | $914.20 |
| STEVENS POINT TRANSPORTATION DEPARTMENT | 300 BLISS AVENUE | PO BOX 243 | | STEVENS POINT | WI | 54481-0243 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,063.80 |
| STEVENS SKIN SOFTENER INC | STEVENS SKIN CARE PRODUCTS INC | PO BOX 1122 | | DRAPER | UT | 84020-1122 | | SUPPLIERS OR VENDORS | 10/18/2018 | $155.00 |
| STEWART HAKENEWERTH | 2500 S. 58TH ST. | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| STEWART HORN | 2217 PAULINE DRIVE | | | MISSOULA | MT | 59804 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14.52 |
| STEWART HORN | 2217 PAULINE DRIVE | | | MISSOULA | MT | 59804 | | SUPPLIERS OR VENDORS | 12/5/2018 | $53.76 |
| STEWART LAWN CARE LLC | DANNY L STEWART JR | 44315 BONDI RIDGE ROAD | | WOODSFIELD | OH | 43793 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,297.73 |
| STEWART TALENT MANAGEMENT CORP | 0 | 400 N MICHIGAN AVE STE 700 | | CHICAGO | IL | 60611 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1.00 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/18/2018 | $716.25 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,567.00 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,152.51 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/8/2018 | $184.63 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/15/2018 | $693.88 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,225.75 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/17/2018 | $18,365.01 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/20/2018 | $237.38 |
| STIEGLER COMPANY INCORPORTED | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 1/4/2019 | $1,159.32 |
| STIFTER MOWING LANDSCAPE & SNOW PLOWING | LEON STIFTER | 36350 317TH LANE | | AITKIN | MN | 56431 | | SUPPLIERS OR VENDORS | 11/15/2018 | $48.00 |
| STOCOR PORTABLE STORAGE | 6640 HWY 13 S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 10/25/2018 | $674.45 |
| STOCOR PORTABLE STORAGE | 6640 HWY 13 S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/1/2018 | $140.00 |
| STOCOR PORTABLE STORAGE | 6640 HWY 13 S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $140.00 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/22/2018 | $38,663.74 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/30/2018 | $23,196.00 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 10/31/2018 | $22,170.00 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/7/2018 | $49,110.96 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/14/2018 | $8,925.00 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,160.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,664.15 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,224.00 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/27/2018 | $918.00 |
| STONE MOUNTAIN USA LLC | 10 WEST 33RD STREET STE 728 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 12/3/2018 | $58,917.00 |
| STONE RIDGE PARTNERS | C/O WATSON CENTERS INCORPORATED | 4725 EXCELSIOR BLVD SUITE 402 | | ST LOUIS PARK | MN | 55416 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,486.00 |
| STONE RIDGE PARTNERS | C/O WATSON CENTERS INCORPORATED | 4725 EXCELSIOR BLVD SUITE 402 | | ST LOUIS PARK | MN | 55416 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15,486.00 |
| STONERIDGE PIGGLY WIGGLY | OLSENS PIGGLY WIGGLY | 2465 LINEVILLE ROAD SUITE 1 | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 1/4/2019 | $611.66 |
| STOR MOR MOBILE STORAGE INCORPORATED | PO BOX 613 | | | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 10/18/2018 | $356.00 |
| STOR MOR MOBILE STORAGE INCORPORATED | PO BOX 613 | | | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/15/2018 | $221.15 |
| STOR MOR MOBILE STORAGE INCORPORATED | PO BOX 613 | | | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 11/26/2018 | $134.85 |
| STORAGE PROS | MICHAEL E DESAUTEL | 3845 E SAWTOOTH DRIVE | | CHANDLER | AZ | 85249 | | SUPPLIERS OR VENDORS | 11/9/2018 | $342.64 |
| STORAGE PROS | MICHAEL E DESAUTEL | 3845 E SAWTOOTH DRIVE | | CHANDLER | AZ | 85249 | | SUPPLIERS OR VENDORS | 12/18/2018 | $342.64 |
| STORAGE SOLUTION | MARK MEYER | 1903 NEMAHA AVENUE | | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/9/2018 | $225.00 |
| STORAGE SOLUTION | MARK MEYER | 1903 NEMAHA AVENUE | | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 12/18/2018 | $225.00 |
| STORAGE SYSTEMS | 13991 CR 47 | | | BURLINGTON | CO | 80807 | | SUPPLIERS OR VENDORS | 11/30/2018 | $360.00 |
| STORAGE SYSTEMS | 13991 CR 47 | | | BURLINGTON | CO | 80807 | | SUPPLIERS OR VENDORS | 1/5/2019 | $120.00 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,059.05 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 10/26/2018 | $14,647.18 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,318.12 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,204.00 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 12/13/2018 | $26,571.15 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,136.31 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 12/20/2018 | $6,998.12 |
| STORCK USA L P | PO BOX 677430 | | | DALLAS | TX | 75267-7430 | | SUPPLIERS OR VENDORS | 1/8/2019 | $8,533.15 |
| STORED VALUE SOLUTIONS INC | 0 | LOCKBOX 3802 | | CHICAGO | IL | 60686-0038 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1.00 |
| STORED VALUE SYSTEMS | | | | | KY | 40222 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,883.28 |
| STORED VALUE SYSTEMS | | | | | KY | 40222 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44,820.00 |
| STORED VALUE SYSTEMS | | | | | KY | 40222 | | SUPPLIERS OR VENDORS | 11/30/2018 | $11,034.38 |
| STORED VALUE SYSTEMS | | | | | KY | 40222 | | SUPPLIERS OR VENDORS | 1/5/2019 | $21,391.94 |
| STRAIGHT EDGE MAINTENANCE LLC | PO BOX 8464 | | | BEND | OR | 97708 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1,500.00 |
| STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $173.00 |
| STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-6000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $202.50 |
| STRATTON PICTURES & MIRRORS DIV JEM ART | SHOPKO STORES | PO BOX 19060 | DISC 10/22/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $212.00 |
| STRATTON PICTURES & MIRRORS DIV JEM ART | SHOPKO STORES | PO BOX 19060 | DISC 10/22/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $207.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| STRATTON PICTURES & MIRRORS DIV JEM ART | SHOPKO STORES | PO BOX 19060 | DISC 10/22/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $156.25 |
| STRATTON PICTURES & MIRRORS DIV JEM ART | SHOPKO STORES | PO BOX 19060 | DISC 10/22/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $309.00 |
| STRATTON PICTURES & MIRRORS DIV JEM ART | SHOPKO STORES | PO BOX 19060 | DISC 10/22/08 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $220.00 |
| STUART ANDERSON | 600 10TH S. | | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 12/21/2018 | $122.00 |
| STUDIO FORTY FOUR LLC INCORPOR | 211 N BROADWAY  SUITE 218 | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1.00 |
| STUDIO FORTY FOUR LLC INCORPORATED | 211 N BROADWAY  SUITE 218 | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 11/1/2018 | $33,825.94 |
| STUDIO RAY LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,965.15 |
| STUDIO RAY LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| STUDIO RAY LLC | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/31/2018 | $3,977.81 |
| SUBWAY | ATTN SHANNON FLEENER | 316 CENTRAL AVENUE W | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/27/2018 | $26.75 |
| SUBWAY | ATTN SHANNON FLEENER | 316 CENTRAL AVENUE W | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/27/2018 | $26.75 |
| SUBWAY HUTCHINSON | 204 HIGHWAY 7 W | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 10/26/2018 | $55.95 |
| SUBWAY HUTCHINSON | 204 HIGHWAY 7 W | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/3/2018 | $579.82 |
| SUE ALLEN | 4070 CTY J | | | ABRAMS | WI | 54101 | | SUPPLIERS OR VENDORS | 11/12/2018 | $69.00 |
| SUE ATWOOD | 5911 HWY 73 SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.23 |
| SUE ATWOOD | 5911 HWY 73 SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.24 |
| SUE HARCEY | 1367 9TH AVE SE | | | ROCHESTER | MN | 55904 | | SUPPLIERS OR VENDORS | 11/26/2018 | $254.98 |
| SUE MEADE | 13863 WILD ROSE LANE | | | DUBUQUE | IA | 52002 | | SUPPLIERS OR VENDORS | 12/13/2018 | $67.00 |
| SUE MOREHEAD | 410 EAST ST | | | SPENCER | SD | 57374 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40.34 |
| SUE RECHTZIGEL | 1919 BROOKSIDE DR | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/3/2018 | $42.30 |
| SUE THAYSE | EMPLOYEE RELATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $21.71 |
| SUE THAYSE | EMPLOYEE RELATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $24.00 |
| SUE TROSKA | 611 GILES PLACE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 12/10/2018 | $35.39 |
| SUE ZIEBELL | 3633 N 6TH ST | #9 | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| SUE ZIEBELL | 3633 N 6TH ST | #9 | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| SULAYMA GALVAN | 620 WEST FIR # 104 | | | SHELLEY | ID | 83274 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.00 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,975.27 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,829.00 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,880.79 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $44,591.17 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $30,470.39 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $783.45 |
| SUMMER INFANT INCORPORATED | SII ACQUISITION INC | 1275 PARK EAST DRIVE | | WOONSOCKET | RI | 02895-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,839.93 |
| SUMMIT BEVERAGE | 3305 GREAT NORTHERN WAY | | | MISSOULA | MT | 59808-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $160.10 |
| SUMMIT BEVERAGE | 3305 GREAT NORTHERN WAY | | | MISSOULA | MT | 59808-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $187.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUMMIT BEVERAGE | 3305 GREAT NORTHERN WAY | | | MISSOULA | MT | 59808-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $93.80 |
| SUMMIT BEVERAGE | 3305 GREAT NORTHERN WAY | | | MISSOULA | MT | 59808-0000 | | SUPPLIERS OR VENDORS | 12/14/2018 | $93.80 |
| SUMMIT FIRE PROTECTION COMPANY | 1965 MOMENTUM PLACE | PAM TO ORACLE | | CHICAGO | IL | 60689-5319 | | SUPPLIERS OR VENDORS | 10/23/2018 | $155.00 |
| SUMMIT FIRE PROTECTION COMPANY | 1965 MOMENTUM PLACE | PAM TO ORACLE | | CHICAGO | IL | 60689-5319 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,525.00 |
| SUMMIT FIRE PROTECTION COMPANY | 1965 MOMENTUM PLACE | PAM TO ORACLE | | CHICAGO | IL | 60689-5319 | | SUPPLIERS OR VENDORS | 11/2/2018 | $293.00 |
| SUMMIT NORTHWEST LLC | PO BOX 18194 | | | SEATTLE | WA | 98118-0194 | | SUPPLIERS OR VENDORS | 11/1/2018 | $62,946.28 |
| SUMMIT NORTHWEST LLC | PO BOX 18194 | | | SEATTLE | WA | 98118-0194 | | SUPPLIERS OR VENDORS | 12/4/2018 | $62,946.28 |
| SUN HO AHN | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/22/2018 | $47.96 |
| SUN HO AHN | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 12/20/2018 | $98.00 |
| SUN YIN USA | 280 MACHLIN COURT | | | CITY OF INDUSTRY | CA | 91789 | | SUPPLIERS OR VENDORS | 10/18/2018 | $581.77 |
| SUN YIN USA | 280 MACHLIN COURT | | | CITY OF INDUSTRY | CA | 91789 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,821.60 |
| SUN YIN USA | 280 MACHLIN COURT | | | CITY OF INDUSTRY | CA | 91789 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,572.61 |
| SUN YIN USA | 280 MACHLIN COURT | | | CITY OF INDUSTRY | CA | 91789 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,621.20 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,098.50 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,408.95 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,652.76 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,271.78 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $10,749.51 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $189,074.32 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,247.74 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,468.71 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7,481.96 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30,824.94 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $121,997.67 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,885.85 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,434.78 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,881.39 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $53,473.45 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $45,907.00 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $239,552.26 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16,669.98 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $89,663.41 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $26,226.02 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $254,476.68 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,144.52 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,359.86 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,282.33 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $125,955.19 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $533.52 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $26,415.79 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $405,981.20 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $22.56 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,474.58 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $8,942.02 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $25,740.38 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $608.42 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,526.95 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,934.24 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,132.46 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,575.68 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $34,243.95 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $420,955.10 |
| SUNBEAM PRODUCTS INC DBA | JARDEN CONSUMER SOLUTIONS | SHOPKO STORES PO BOX 19060 | DISC NO BUSINESS IN 2 YRS 11/15/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $404,422.42 |
| SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,545.41 |
| SUNCAST CORPORATION | 4297 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $46,437.96 |
| SUNDERMAN SEPTIC SERVICE | ERIC SUNDERMAN | 5653 W CR 1200 N | | KINGMAN | IN | 47952 | | SUPPLIERS OR VENDORS | 11/2/2018 | $450.00 |
| SUNDERMAN SEPTIC SERVICE | ERIC SUNDERMAN | 5653 W CR 1200 N | | KINGMAN | IN | 47952 | | SUPPLIERS OR VENDORS | 11/30/2018 | $750.00 |
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | SUPPLIERS OR VENDORS | 10/18/2018 | $13,643.92 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | SUPPLIERS OR VENDORS | 10/25/2018 | $27,001.99 |
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | SUPPLIERS OR VENDORS | 11/8/2018 | $27,168.24 |
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | SUPPLIERS OR VENDORS | 11/22/2018 | $66,033.41 |
| SUNNY ISLAND DISTRIBUTION | 1569 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | SUPPLIERS OR VENDORS | 11/29/2018 | $20,477.84 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 10/18/2018 | $68,941.21 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 10/25/2018 | $99,643.78 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 11/1/2018 | $62,076.71 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 11/8/2018 | $106,763.01 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 11/15/2018 | $88,280.27 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 11/29/2018 | $171,027.49 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/7/2018 | $116,609.26 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25,416.67 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/11/2018 | $5,175.00 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/13/2018 | $34,900.31 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/14/2018 | $9,204.25 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/17/2018 | $19,822.09 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/19/2018 | $32,629.99 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/20/2018 | $12,009.28 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,237.78 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 12/27/2018 | $35,113.07 |
| SUNRISE EXPRESS INCORPORATED | PO BOX D | | | TWIN FALLS | ID | 83303-0019 | | SUPPLIERS OR VENDORS | 1/4/2019 | $102,506.77 |
| SUOMI RESTAURANT | 54 HURON STREET | | | HOUGHTON | MI | 49931 | | SUPPLIERS OR VENDORS | 11/14/2018 | $238.50 |
| SUPER STORES SERVICE | PO BOX 627 | | | BEAVERTON | OR | 97075 | | SUPPLIERS OR VENDORS | 11/9/2018 | $175.15 |
| SUPER STORES SERVICE | PO BOX 627 | | | BEAVERTON | OR | 97075 | | SUPPLIERS OR VENDORS | 11/16/2018 | $62.65 |
| SUPER STORES SERVICE | PO BOX 627 | | | BEAVERTON | OR | 97075 | | SUPPLIERS OR VENDORS | 11/30/2018 | $70.09 |
| SUPER STORES SERVICE | PO BOX 627 | | | BEAVERTON | OR | 97075 | | SUPPLIERS OR VENDORS | 12/18/2018 | $68.54 |
| SUPER STORES SERVICE | PO BOX 627 | | | BEAVERTON | OR | 97075 | | SUPPLIERS OR VENDORS | 12/19/2018 | $36.62 |
| SUPERIOR FLOOR & POWER SWEEP INC | 4676 COMMERCIAL STREET SE | PMB 166 | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 10/25/2018 | $130.00 |
| SUPERIOR FLOOR & POWER SWEEP INC | 4676 COMMERCIAL STREET SE | PMB 166 | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 11/29/2018 | $130.00 |
| SUPERIOR ICE DISTRIBUTING INC | PO BOX 309 | | | WELLS | MI | 49894 | | SUPPLIERS OR VENDORS | 10/18/2018 | $254.32 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPERIOR ICE DISTRIBUTING INC | PO BOX 309 | | | WELLS | MI | 49894 | | SUPPLIERS OR VENDORS | 11/15/2018 | $105.60 |
| SUPERIOR SOFT WATER INCORPORATED | 3521 S 1950 W | | | WEST VALLEY CITY | UT | 84119 | | SUPPLIERS OR VENDORS | 11/9/2018 | $79.90 |
| SUPERIOR SOFT WATER INCORPORATED | 3521 S 1950 W | | | WEST VALLEY CITY | UT | 84119 | | SUPPLIERS OR VENDORS | 11/16/2018 | $39.95 |
| SUPERIOR SOFT WATER INCORPORATED | 3521 S 1950 W | | | WEST VALLEY CITY | UT | 84119 | | SUPPLIERS OR VENDORS | 12/18/2018 | $79.90 |
| SUPREME INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $31,293.75 |
| SUPREME INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,542.50 |
| SUPREME INTERNATIONAL | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,060.00 |
| SUPREME LAWN & LANDSCAPING | PO BOX 7271 | | | ST CLOUD | MN | 56302-7271 | | SUPPLIERS OR VENDORS | 11/15/2018 | $91.27 |
| SURAYA WEIGEL-STERR | 3605 MILWAUKEE ST. | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| SURF NINE LLC (CHUB) | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75.00 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,295.07 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,123.54 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,741.82 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,442.52 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,771.06 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,957.32 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,655.18 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/12/2018 | $8,140.08 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/13/2018 | $2,354.16 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/18/2018 | $4,492.98 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5.43 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,180.76 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,301.34 |
| SURGICAL APPLIANCE INDUSTRIES | VICE PRESIDENT OF SALES | 3960 ROSSLYN DRIVE | | CINCINNATI | OH | 45209 | | SUPPLIERS OR VENDORS | 12/27/2018 | $3,615.28 |
| SURPLUS GIANT INCORPORATED | 900 E ATLANTIC AVE SUITE 12 | | | DELRAY BEACH | FL | 33483-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $142,537.32 |
| SURPLUS GIANT INCORPORATED | 900 E ATLANTIC AVE SUITE 12 | | | DELRAY BEACH | FL | 33483-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,032.00 |
| SUSAN A STICH | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 10/18/2018 | $109.00 |
| SUSAN A STICH | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 10/25/2018 | $43.60 |
| SUSAN A STICH | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/1/2018 | $98.10 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN A STICH | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 11/15/2018 | $141.70 |
| SUSAN A STICH | STORE 2-704 | SHOPKO EMPLOYEE | 1300 STONE STREET | FALLS CITY | NE | 68355 | | SUPPLIERS OR VENDORS | 12/13/2018 | $228.90 |
| SUSAN BENEDETT | 18309 WHITETAIL LANE | | | ALTURA | MN | 55910 | | SUPPLIERS OR VENDORS | 10/29/2018 | $34.30 |
| SUSAN BOLT | P.O. BOX 1716 | | | MEDICAL LAKE | WA | 99022 | | SUPPLIERS OR VENDORS | 11/16/2018 | $24.76 |
| SUSAN BOLT | P.O. BOX 1716 | | | MEDICAL LAKE | WA | 99022 | | SUPPLIERS OR VENDORS | 11/29/2018 | $107.24 |
| SUSAN BORCHARDT | 5532 N CTY RD G | | | WINTER | WI | 54896 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.80 |
| SUSAN BORCHARDT | 5532 N CTY RD G | | | WINTER | WI | 54896 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.20 |
| SUSAN CLAUSEN | W6293 WEBERS POINT RD | | | SHAWANO | WI | 54166 | | SUPPLIERS OR VENDORS | 10/19/2018 | $69.00 |
| SUSAN COWDEN | 5707 ST PAUL AVE | | | LINCOLN | NE | 68507 | | SUPPLIERS OR VENDORS | 11/29/2018 | $60.85 |
| SUSAN CRAWFORD | 7000 BEAVER HOLLOW CIRCLE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11.98 |
| SUSAN CRAWFORD | 7000 BEAVER HOLLOW CIRCLE | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/28/2018 | $47.94 |
| SUSAN DAMROW | 236 STH OTIS ST | | | GLENBEULAH | WI | 53023 | | SUPPLIERS OR VENDORS | 12/3/2018 | $51.49 |
| SUSAN DENDINGER | 1300 CROWN RD | | | NORFOLK | NE | 68701 | | SUPPLIERS OR VENDORS | 10/22/2018 | $8.10 |
| SUSAN DOORES | P.O. BOX 777 | | | FRENCHTOWN | MT | 59834 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.76 |
| SUSAN DRESEL | STORE 547 | SHOPKO EMPLOYEE | PO BOX 929 | MOOSE LAKE | MN | 55767 | | SUPPLIERS OR VENDORS | 12/27/2018 | $101.38 |
| SUSAN FABEL | 1608 GRAND AVE | | | SCHOFIELD | WI | 54476 | | SUPPLIERS OR VENDORS | 11/26/2018 | $14.97 |
| SUSAN FANSLER | 622 W LINCOLN | | | WHITE HALL | IL | 62092 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.00 |
| SUSAN FISHER | 902 W KEMP | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.16 |
| SUSAN FOY | 5124 N AUTUMN LANE | | | MC FARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15.00 |
| SUSAN GERMAN | 4938 SELL STREET | | | HARTFORD | WI | 53027 | | SUPPLIERS OR VENDORS | 12/17/2018 | $90.00 |
| SUSAN GREER | 6229 CEDAR HILL RD | | | WEST JORDAN | UT | 84081 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10.00 |
| SUSAN GREER | 6229 CEDAR HILL RD | | | WEST JORDAN | UT | 84081 | | SUPPLIERS OR VENDORS | 12/7/2018 | $18.00 |
| SUSAN HAEN | 930 CHERRY HILL DR | | | CLEVELAND | WI | 53015 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.02 |
| SUSAN HEAVEY | 1721 13TH AVE NE | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 10/22/2018 | $12.79 |
| SUSAN HOEFENER | 322 W WILLOW | | | PIERCE | NE | 68767 | | SUPPLIERS OR VENDORS | 11/14/2018 | $53.54 |
| SUSAN HOGEN | 1708 N JEFFERSON | | | NEW ULM | MN | 56073 | | SUPPLIERS OR VENDORS | 12/13/2018 | $96.90 |
| SUSAN HOLL | 736 SILVERCREEK DRIVE | | | ONEIDA | WI | 54155 | | SUPPLIERS OR VENDORS | 11/8/2018 | $24.84 |
| SUSAN LEE | 2101 N EUGENE ST | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/26/2018 | $172.71 |
| SUSAN LOPICCOLO | 6028 DEERFIELD RD | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/2/2018 | $22.50 |
| SUSAN MCCOY | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 10/18/2018 | $141.70 |
| SUSAN MCCOY | STORE 2-753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 10/25/2018 | $144.48 |
| SUSAN MEYER | 604 SOTH 27TH STREET | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 11/26/2018 | $32.00 |
| SUSAN MILLER | STORE 571 | SHOPKO EMPLOYEE | 620 E HIGHWAY 12 | WEBSTER | SD | 57274-1135 | | SUPPLIERS OR VENDORS | 11/15/2018 | $54.50 |
| SUSAN MYERS | 3614 E. 34TH | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 10/22/2018 | $69.00 |
| SUSAN NILSEN | STORE 2-054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $268.80 |
| SUSAN NILSEN | STORE 2-054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $896.15 |
| SUSAN NILSEN | STORE 2-054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $327.00 |
| SUSAN PHILLIPS | 3400 YORKSHIRE LANE APT 312 | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| SUSAN RICHARDS | 1531 BROADWATER CIRCLE | | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 10/26/2018 | $84.50 |
| SUSAN SALO | 154 RESORT DR | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/29/2018 | $38.74 |
| SUSAN SALO | 154 RESORT DR | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 12/3/2018 | $8.09 |
| SUSAN SAVAGE | 3116 SO 8950 W | | | MAGNA | UT | 84044 | | SUPPLIERS OR VENDORS | 11/29/2018 | $27.18 |
| SUSAN STENSRUD | 3303 HAVEN COURT SE | | | ROCHESTER | MN | 55904 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15.00 |
| SUSAN STROM MILBRATH | 648 E. RACINE STREET | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 12/5/2018 | $63.00 |
| SUSAN VAN DUSEN | 418 6TH STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39.04 |
| SUSAN VIS | STORE 2-747 | SHOPKO EMPLOYEE | 405 W INTERSTATE DRIVE | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 11/8/2018 | $171.68 |
| SUSAN WAGENBACH | 1029 LINDEN AVE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $56.00 |
| SUSAN WILLIAMSON | 7601 W. WASHINGTON AVE | | | YAKIMA | WA | 98903 | | SUPPLIERS OR VENDORS | 11/12/2018 | $140.00 |
| SUSAN WOLLOCK | 921 OLD WAUSAU ROAD | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 10/19/2018 | $97.13 |
| SUSAN ZASTROW | 1522 GROSS AVE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/24/2018 | $22.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN ZASTROW | 1522 GROSS AVE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.60 |
| SUSANNA LAFOUNTAIN | 4617 SIMPSON ST. | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 12/17/2018 | $144.00 |
| SUSANNA LAFOUNTAIN | 4617 SIMPSON ST. | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 12/17/2018 | $144.00 |
| SUZAN MORSCHHAUSER | 335 NORTH PERRY PKWY | | | OREGON | WI | 53575 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| SUZANA HAINES | 138 SUNRISE CT | | | OCONTO FALLS | WI | 54154 | | SUPPLIERS OR VENDORS | 11/9/2018 | $59.01 |
| SUZANNE ANTONISSEN | TRAINING | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $39.57 |
| SUZANNE BOGART | 1475 NAVIGATOR WAY #67 | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| SUZANNE BYLER | STORE 2-175 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,105.66 |
| SUZANNE BYLER | STORE 2-175 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,553.39 |
| SUZANNE BYLER | STORE 2-175 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $513.36 |
| SUZANNE HANNULA | 53469 HWY M 203 | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 11/1/2018 | $149.98 |
| SUZANNE KAMPA WACKWITZ | S 8181 CAROL LANE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $42.24 |
| SUZANNE KAMPA WACKWITZ | S 8181 CAROL LANE | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 12/3/2018 | $23.76 |
| SUZANNE LACROSSE | 1161 NW PROMONTORY DR | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 12/19/2018 | $1.82 |
| SUZANNE PALMORE | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,500.00 |
| SUZANNE PALMORE | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,000.00 |
| SUZANNE PALMORE | PRIVATE BRAND & TREND DIVISION | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4.52 |
| SUZANNE TILIDETZKE | 2117 SUTTON DR | | | RACINE | WI | 53406 | | SUPPLIERS OR VENDORS | 11/2/2018 | $50.00 |
| SUZANNE TILLEMAN | 665 HASTINGS | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 12/13/2018 | $13.00 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 10/19/2018 | $316.86 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 10/26/2018 | $118.30 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/2/2018 | $579.77 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/16/2018 | $134.14 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/27/2018 | $253.83 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 11/30/2018 | $148.54 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 12/11/2018 | $104.64 |
| SUZETTE ADAMS | STORE 2-643 | SHOPKO EMPLOYEE | 91 W PINE LAKE DRIVE | NEWAYGO | MI | 49337 | | SUPPLIERS OR VENDORS | 12/20/2018 | $130.61 |
| SVEN SWANSON | STORE 2-740 | SHOPKO EMPLOYEE | 116 E STATE HIGHWAY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/22/2018 | $140.61 |
| SVK CAPITAL LLC | 513 MONUMENT COURT | | | FREMONT | CA | 94539 | | SUPPLIERS OR VENDORS | 11/1/2018 | $19,408.86 |
| SVK CAPITAL LLC | 513 MONUMENT COURT | | | FREMONT | CA | 94539 | | SUPPLIERS OR VENDORS | 12/1/2018 | $19,408.86 |
| SWEEP OPTICAL  LAUREL HILL CENTER | 2145 CENTENNIAL PLAZA | | | EUGENE | OR | 97401 | | SUPPLIERS OR VENDORS | 12/17/2018 | $56.28 |
| SWEET CANDY COMPANY | PO BOX 22450 | ATTN ACCTS RECEIVABLE | | SALT LAKE CITY | UT | 84122-0450 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,757.72 |
| SWEET CANDY COMPANY | PO BOX 22450 | ATTN ACCTS RECEIVABLE | | SALT LAKE CITY | UT | 84122-0450 | | SUPPLIERS OR VENDORS | 11/1/2018 | $80,581.40 |
| SWEET CANDY COMPANY | PO BOX 22450 | ATTN ACCTS RECEIVABLE | | SALT LAKE CITY | UT | 84122-0450 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,848.65 |
| SWEET CANDY COMPANY | PO BOX 22450 | ATTN ACCTS RECEIVABLE | | SALT LAKE CITY | UT | 84122-0450 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,616.86 |
| SWEETWATER COUNTY TREASURER | 80 WEST FLAMING GORGE WAY | | | GREEN RIVER | WY | 82935-4212 | | SUPPLIERS OR VENDORS | 11/6/2018 | $7,047.19 |
| SWIFT CREEK ICE | VICE PRESIDENT OF SALES | 1105 ALLRED ROAD | | AFTON | WY | 83110 | | SUPPLIERS OR VENDORS | 11/15/2018 | $162.00 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,076.40 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,544.40 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,556.80 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,207.44 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,400.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,684.80 |
| SWIFT RESPONSE LLC | 2690 WESTON ROAD STE 200 | | | WESTON | FL | 33331 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,684.80 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 10/18/2018 | $34,809.12 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 10/25/2018 | $22,490.63 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 11/1/2018 | $59,310.48 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 11/8/2018 | $56,867.74 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 11/15/2018 | $92,760.44 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 11/29/2018 | $266,727.32 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/7/2018 | $210,468.87 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/10/2018 | $44,152.11 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/11/2018 | $32,453.44 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/13/2018 | $10,553.96 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/14/2018 | $940.41 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/17/2018 | $92,583.34 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/18/2018 | $600.00 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,815.78 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/20/2018 | $15,110.60 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/21/2018 | $2,605.03 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 12/27/2018 | $46,885.51 |
| SWIFT TRANSPORTATION COMPANY INC | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | | SUPPLIERS OR VENDORS | 1/4/2019 | $18,640.32 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 10/18/2018 | $81.25 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,610.47 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 10/18/2018 | $20,437.34 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 10/25/2018 | $31,785.14 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 10/25/2018 | $107,227.82 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,664.43 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28,426.27 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,853.57 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,372.65 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,591.28 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,255.19 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,581.81 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,697.01 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,657.38 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12,724.65 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 12/19/2018 | $11,971.47 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20,122.77 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,348.74 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 12/27/2018 | $23,304.38 |
| SWIRE COCA COLA UNITED STATES OF AMERICA | SWIRE PACIFIC HOLDINGS | PO BOX 413121 | | SALT LAKE CITY | UT | 84141-3121 | | SUPPLIERS OR VENDORS | 12/27/2018 | $95,150.91 |
| SWISHER COUNTY APPRAISAL DISTRICT | PO BOX 8 | | | TULIA | TX | 79088 | | SUPPLIERS OR VENDORS | 10/24/2018 | $37,128.74 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/18/2018 | $18,368.69 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,300.00 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/22/2018 | $63,839.73 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,344.00 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28,028.04 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/2/2018 | $105,525.53 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $114,309.57 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $73,805.45 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/23/2018 | $64,423.49 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/27/2018 | $907.00 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/28/2018 | $17,193.60 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $42,890.47 |
| SWJ SMJ SCJ JEANSWEAR | | | | | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $215,142.41 |
| SXWELL USA LLC | DEPT CH 10974 | | | PALATINE | IL | 60055-0974 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,298.21 |
| SXWELL USA LLC | DEPT CH 10974 | | | PALATINE | IL | 60055-0974 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,729.26 |
| SXWELL USA LLC | DEPT CH 10974 | | | PALATINE | IL | 60055-0974 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,135.31 |
| SYDNEY FOX | 1090 WILSON | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| SYDNEY SIIRILA | 155 SOUTH 29TH STREET LOT 81 | | | GLADSTONE | MI | 49837 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.00 |
| SYDNEY WALKER | 2051 RUSH COURT | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $69.00 |
| SYDNIE GARDNER | STORE 2-129 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $72.36 |
| SYDNIE GARDNER | STORE 2-129 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $26.16 |
| SYDNIE GARDNER | STORE 2-129 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/6/2018 | $14.71 |
| SYLVESTER ARCARO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $4,719.50 |
| SYLVESTER ARCARO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,669.33 |
| SYLVESTER ARCARO | PHARMACY OPERATIONS | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $2,531.78 |
| SYLVIA SWALE | 1805 S SHORE DR. | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| SYLVIA SWALE | 1805 S SHORE DR. | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.00 |
| SYNERCOMM INCORPORATED | 3265 GATEWAY ROAD SUITE 650 | | | BROOKFIELD | WI | 53045 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,837.81 |
| SYNERCOMM INCORPORATED | 3265 GATEWAY ROAD SUITE 650 | | | BROOKFIELD | WI | 53045 | | SUPPLIERS OR VENDORS | 11/15/2018 | $918.91 |
| SYNERCOMM INCORPORATED | 3265 GATEWAY ROAD SUITE 650 | | | BROOKFIELD | WI | 53045 | | SUPPLIERS OR VENDORS | 12/17/2018 | $6,843.79 |
| SYNERCOMM INCORPORATED | 3265 GATEWAY ROAD SUITE 650 | | | BROOKFIELD | WI | 53045 | | SUPPLIERS OR VENDORS | 1/4/2019 | $47,043.35 |
| SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 ORANGE ST SUITE 600 | | | WILMINGTON | DE | 19801 | | SUPPLIERS OR VENDORS | 11/6/2018 | $13,940.43 |
| SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 ORANGE ST SUITE 600 | | | WILMINGTON | DE | 19801 | | SUPPLIERS OR VENDORS | 11/8/2018 | $558.90 |
| SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 ORANGE ST SUITE 600 | | | WILMINGTON | DE | 19801 | | SUPPLIERS OR VENDORS | 11/27/2018 | $8,852.93 |
| SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 ORANGE ST SUITE 600 | | | WILMINGTON | DE | 19801 | | SUPPLIERS OR VENDORS | 12/4/2018 | $4,566.46 |
| SYNTHESIS HOME TEXTILES PRIVATE LIMITED | 1201 ORANGE ST SUITE 600 | | | WILMINGTON | DE | 19801 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,230.20 |
| T & J ENTERPRISES | THOMAS T NAASZ | 245 NORTH 23RD STREET | | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/9/2018 | $174.02 |
| T & J ENTERPRISES | THOMAS T NAASZ | 245 NORTH 23RD STREET | | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 12/18/2018 | $231.11 |
| T & T LAWN CARE LLC | BRIAN TOMCHAK | 2698 E 14TH N | | AMMON | ID | 83406 | | SUPPLIERS OR VENDORS | 11/15/2018 | $187.50 |
| T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,653.60 |
| T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,081.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,955.29 |
| T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | SUPPLIERS OR VENDORS | 11/9/2018 | $3,025.50 |
| T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | SUPPLIERS OR VENDORS | 11/16/2018 | $5,564.44 |
| T F H PUBLICATIONS NYLABONE PRODUCTS | NYLABONE PRODUCTS | BANK OF AMERICA | PO BOX 847828 | DALLAS | TX | 75284-7828 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,234.39 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,764.80 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $51,955.40 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $45,484.32 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $13,192.66 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13,708.80 |
| T SHIRT INTERNATIONAL INC | T-SHIRT INTERNATIONAL | 1560 E MORELAND BLVD STE C 1 | | WAUKESHA | WI | 53186-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $53,145.84 |
| TABATHA BALLENTINE | 23347 WACHTER ST. | | | TREMPEALEAU | WI | 54661 | | SUPPLIERS OR VENDORS | 12/20/2018 | $29.75 |
| TABITHA JOHNS | STORE 070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $169.16 |
| TABITHA MILLER | N9577 TOWN LINE ROAD | | | VAN DYNE | WI | 54979 | | SUPPLIERS OR VENDORS | 12/7/2018 | $4.00 |
| TABITHA MILLER | N9577 TOWN LINE ROAD | | | VAN DYNE | WI | 54979 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.00 |
| TABLE ROCK MOBILE HOME ESTATES INC | 26 VIA CORSICA | | | MONARCH BEACH | CA | 92629 | | SUPPLIERS OR VENDORS | 11/1/2018 | $41,142.14 |
| TABLE ROCK MOBILE HOME ESTATES INC | 26 VIA CORSICA | | | MONARCH BEACH | CA | 92629 | | SUPPLIERS OR VENDORS | 12/1/2018 | $41,142.14 |
| TABLETOPS UNLIMITED | VICE PRESIDENT OF SALES | 23000 S AVALON BOULEVARD | | CARSON | CA | 90745 | | SUPPLIERS OR VENDORS | 11/8/2018 | $35,579.66 |
| TABLETOPS UNLIMITED | VICE PRESIDENT OF SALES | 23000 S AVALON BOULEVARD | | CARSON | CA | 90745 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10,924.00 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,375.95 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,954.35 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,510.50 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 11/8/2018 | $323.97 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,120.05 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,339.45 |
| TACTICAL CRUSADER COMPANY | 13950 RADIUM ST NW SUITE 100 | | | RAMSEY | MN | 55303 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,767.55 |
| TAD JEFFCOAT | 1210 MCKENNA BLVD APT. 305 | | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| TAD TURBAK | PO BOX 162 | | | KRANZBURG | SD | 57245 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,924.04 |
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,795.58 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11,546.16 |
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,816.49 |
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,168.96 |
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,057.06 |
| TAILOR MADE PRODUCTS INCORPORATED | PO BOX 465 | | | MILWAUKEE | WI | 53259-0465 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,131.06 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 10/22/2018 | $11,000.00 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 10/29/2018 | $23,000.00 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 11/5/2018 | $12,500.00 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13,500.00 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,415.20 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12,000.00 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 11/28/2018 | $46,000.00 |
| TALKING RAIN BEVERAGE CO | PO BOX #74251 | | | CLEVELAND | OH | 44194-4251 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10,000.00 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,953.50 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 11/13/2018 | $17,171.22 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | SUPPLIERS OR VENDORS | 12/4/2018 | $6,251.18 |
| TAMARA JOHNSON | STORE 568 | SHOPKO EMPLOYEE | 200 10TH AVE SE | NEW PRAGUE | MN | 56071-1975 | | SUPPLIERS OR VENDORS | 10/26/2018 | $337.90 |
| TAMARA MAST | 103 7TH AVE SW | | | EPWORTH | IA | 52045 | | SUPPLIERS OR VENDORS | 11/26/2018 | $66.98 |
| TAMARA STERWALD | 3924 SENECA LANE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| TAMARA ULRICH | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 12/13/2018 | $65.34 |
| TAMI OLSON | 900 OAKRIDGE DRIVE | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 12/17/2018 | $46.00 |
| TAMI REUTER | 57731 192ND STREET | | | MANKATO | MN | 56001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $73.45 |
| TAMMIE POE | 126 N GRANT ST | | | MOSCOW | ID | 83843 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.70 |
| TAMMY ALLEN | 7101 GREGORY PLACE | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/30/2018 | $10.00 |
| TAMMY ARNTSON | 895 HEMLOCK DRIVE | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.00 |
| TAMMY BESTUL | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/1/2018 | $92.65 |
| TAMMY BESTUL | STORE 2-733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 12/6/2018 | $70.85 |
| TAMMY COLLINS | R.R 2 BOX 193 | | | BEARDSTOWN | IL | 62618 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| TAMMY DELCORE | N 6839 LOWELL RD | | | LUXEMBURG | WI | 54217 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| TAMMY FROMME | 4 WESTVIEW DR | | | FRANKLIN | IL | 62638 | | SUPPLIERS OR VENDORS | 11/15/2018 | $30.00 |
| TAMMY HOVE | 1542 CENTENNIAL RD | | | OSSIAN | IA | 52161 | | SUPPLIERS OR VENDORS | 12/13/2018 | $50.00 |
| TAMMY JOHNSON | 16672 BAYS ROAD | | | RUDOLPH | OH | 43462 | | SUPPLIERS OR VENDORS | 12/10/2018 | $39.50 |
| TAMMY LOPPNOW | 2035 SWAN POINTE TERRANCE | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/14/2018 | $24.00 |
| TAMMY LOWMAN | 702 HOUSE ST | | | AVOCA | NE | 68307 | | SUPPLIERS OR VENDORS | 10/22/2018 | $26.55 |
| TAMMY MAYE | N5934-45 CIRCLE DRIVE | | | POUND | WI | 54161 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| TAMMY ROLE | 3619 S. COUNTY RD D | | | JANESVILLE | WI | 53548 | | SUPPLIERS OR VENDORS | 11/9/2018 | $39.00 |
| TAMMY ROMME | 3200 WHITE TAIL LN | UNIT E | | OSHKOSH | WI | 54904 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.01 |
| TAMMY SCHNEIDER | 2500 S GLADYS AVE | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| TAMMY STEERS | PO BOX 326 | | | BROWNSVILLE | WI | 53006 | | SUPPLIERS OR VENDORS | 11/26/2018 | $95.00 |
| TAMMY VAN HORSEN | 629 MAINE AVE | | | ADRIAN | MN | 56110 | | SUPPLIERS OR VENDORS | 10/18/2018 | $128.49 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMMY WESTPHALEN | 103 E BIRCH STREET | | | SAINT NAZIANZ | WI | 54232 | | SUPPLIERS OR VENDORS | 10/31/2018 | $40.00 |
| TANA DECKERT | 1725 COLUMBIA FALLS STAGE | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 11/16/2018 | $30.00 |
| TANA MCKENZIE | 3897 PIONEER DR | | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 11/12/2018 | $17.00 |
| TANESHA NEWMAN | 2199 W 470 S | | | PROVO | UT | 84601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| TANISHA LESANDRINI | 521 BLAINE STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 10/25/2018 | $15.02 |
| TANYA DUNSWORTH | STORE 4-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $235.00 |
| TANYA FRENCH | STORE 737 | SHOPKO EMPLOYEE | 932 W 12TH STREET | GRAFTON | ND | 58237 | | SUPPLIERS OR VENDORS | 10/18/2018 | $65.88 |
| TANYA MARTIN | 4465 CORVINA ST | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| TANYA MCRAE | 4135 S CONKLIN | | | GREENACRES | WA | 99016 | | SUPPLIERS OR VENDORS | 10/22/2018 | $24.40 |
| TANYA PINGEL | W2175 DEBRA COURT | | | CHILTON | WI | 53014 | | SUPPLIERS OR VENDORS | 12/14/2018 | $25.00 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,372.35 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,468.05 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,842.14 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,081.35 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,296.35 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 12/29/2018 | $1,853.35 |
| TANYA REID | C/O SHOPKO OPTICAL 4-134 | 1450 S GRAND AVENUE | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 1/11/2019 | $1,087.35 |
| TARA BENNETT | STORE 4-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $66.49 |
| TARA BENNETT | STORE 4-104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $66.49 |
| TARA HANSON | 20620 COLT LANE | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 12/4/2018 | $540.75 |
| TARA LARSON | STORE 744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 10/19/2018 | $536.83 |
| TARA LARSON | STORE 744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 11/27/2018 | $116.63 |
| TARA LARSON | STORE 744 | SHOPKO EMPLOYEE | PO BOX 340 | ROSEAU | MN | 56751 | | SUPPLIERS OR VENDORS | 12/22/2018 | $164.05 |
| TARA MINER | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 11/16/2018 | $155.96 |
| TARA MINER | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 12/14/2018 | $129.32 |
| TARA MINER | STORE 2-670 | SHOPKO EMPLOYEE | 615 DEARBORN STREET | WAYNE | NE | 68787 | | SUPPLIERS OR VENDORS | 1/15/2019 | $98.79 |
| TARA MODER | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.44 |
| TARA MODER | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15.26 |
| TARA MODER | STORE 2-615 | SHOPKO EMPLOYEE | 291 S MAIN STREET | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 12/6/2018 | $15.26 |
| TARA NADGWICK | STORE 733 | SHOPKO EMPLOYEE | 226 E LINCOLN | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 12/22/2018 | $0.60 |
| TARA RITCHIE | 3108 S HIGH POINT RD | | | MADISON | WI | 53719 | | SUPPLIERS OR VENDORS | 12/3/2018 | $40.00 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,533.40 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,607.60 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,437.80 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,044.33 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,201.90 |
| TARA TOY CORPORATION | 40 ADAMS AVENUE | | | HAUPPAUGE | NY | 11788-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,057.22 |
| TARGETBASE | C/O MARC GROUP | 7850 N BELTLINE RD | | IRVING | TX | 75063 | | SUPPLIERS OR VENDORS | 10/25/2018 | $87,500.00 |
| TARGETBASE | C/O MARC GROUP | 7850 N BELTLINE RD | | IRVING | TX | 75063 | | SUPPLIERS OR VENDORS | 11/8/2018 | $87,500.00 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $2,074.06 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,754.66 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $504.75 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $10,049.88 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $953.32 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,137.58 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,544.55 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $905.93 |
| TARO PHARMACEUTICALS USA INCORPORATED | 75 REMITTANCE DRIVE STE 2503 | | | CHICAGO | IL | 60675-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $2,575.22 |
| TARTAN SUPPLY COMPANY INCORPORATED | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 10/18/2018 | $9,778.64 |
| TARTAN SUPPLY COMPANY INCORPORATED | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23,563.97 |
| TARTAN SUPPLY COMPANY INCORPORATED | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,281.31 |
| TARTAN SUPPLY COMPANY INCORPORATED | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 11/15/2018 | $640.27 |
| TARTAN SUPPLY COMPANY INCORPORATED | 3250 N 126TH STREET | | | BROOKFIELD | WI | 53005 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11,507.93 |
| TASHA HAAG | STORE 667 | SHOPKO EMPLOYEE | 1501 PARK STREET | SHELDON | IA | 51201 | | SUPPLIERS OR VENDORS | 10/26/2018 | $312.70 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $378.32 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $173.91 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $432.84 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $155.82 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $89.04 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,888.74 |
| TASSEL RIDGE WINERY | 1681 220TH STREET | | | LEIGHTON | IA | 50143-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $81.62 |
| TATIANA BAKKEN | 127 WEST DIVISION AVE | | | BARRON | WI | 54812 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21.85 |
| TAYLER GRESS | 2014 SOUTH 12TH STREET WEST APT C | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/9/2018 | $59.00 |
| TAYLOR BECKER | STORE 2-748 | SHOPKO EMPLOYEE | 1002 7TH STREET SE | PIPESTONE | MN | 56164-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $128.62 |
| TAYLOR HAINES | N26068 HAINES LANE | | | ARCADIA | WI | 54612 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.03 |
| TAYLOR PETERSON | 205 W CAMPUS DRIVE | | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,449.04 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,558.54 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,656.65 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,328.64 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19,431.31 |
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $14,114.39 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR PRECISION PRODUCTS | PO BOX 1415 | | | COMMERCE TOWNSHIP | MI | 48390-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,882.68 |
| TAYLOR SANDERS | 12396 TELEGRAPH RD. | | | PECATONICA | IL | 61063 | | SUPPLIERS OR VENDORS | 11/28/2018 | $50.00 |
| TAYLOR TAMBORNINO | STORE 2-740 | SHOPKO EMPLOYEE | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/8/2018 | $57.99 |
| TAYLOR TAMBORNINO | STORE 2-740 | SHOPKO EMPLOYEE | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 11/15/2018 | $118.38 |
| TAYLOR TAMBORNINO | STORE 2-740 | SHOPKO EMPLOYEE | 116 EAST STATE HWY 28 | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 12/6/2018 | $51.50 |
| TAYLOR WESTERBERG | STORE 017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $246.34 |
| TAYLOR WESTERBERG | STORE 017 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $494.36 |
| TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,567.18 |
| TEAM BEANS LLC | 2301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,723.90 |
| TEANNE COPENHAVER | 4210 ORLEANS AVE. | | | SIOUX CITY | IA | 51106 | | SUPPLIERS OR VENDORS | 12/20/2018 | $44.00 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,393.53 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,144.04 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/2/2018 | $149.69 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/6/2018 | $845.85 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/9/2018 | $148.50 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,193.94 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/16/2018 | $298.19 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/23/2018 | $447.88 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/27/2018 | $944.46 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 11/30/2018 | $148.50 |
| TEC LABS INC | 7100 TEC LABS WAY SW | | | ALBANY | OR | 97321 | | SUPPLIERS OR VENDORS | 12/4/2018 | $995.54 |
| TECH DATA CORPORATION | 25121 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | | SUPPLIERS OR VENDORS | 10/22/2018 | $39,523.93 |
| TECH DATA CORPORATION | 25121 NETWORK PLACE | | | CHICAGO | IL | 60673-1251 | | SUPPLIERS OR VENDORS | 11/22/2018 | $55,835.79 |
| TECHLIGHT PHOTO | GARY VAN STRATEN | 2091 MYSTIC HILLS | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,930.00 |
| TECHLIGHT PHOTO | GARY VAN STRATEN | 2091 MYSTIC HILLS | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.00 |
| TECHLIGHT PHOTO | GARY VAN STRATEN | 2091 MYSTIC HILLS | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/8/2018 | $577.50 |
| TECHNOTRANS AMERICA INC | PO BOX 5815 | | | CAROL STREAM | IL | 60197-5815 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,554.03 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $260.77 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $193.33 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $380.65 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $309.49 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $300.74 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $148.32 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $393.59 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $211.84 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $216.32 |
| TED BRINK | STORE OPERATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $193.57 |
| TED ERHART | 2200 GREAT NORTHERN APT J11 | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 12/7/2018 | $53.76 |
| TEENA CARPENTER | 406 BETZER RD APT 7 | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TEENA LUTZ | 1009 FEILDCREST DR | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 12/14/2018 | $10.00 |
| TEIGS LAWN CARE & LANDSCAPING LLC | 606 NORTH HIGH STREET | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,229.78 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,265.33 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,200.00 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,452.00 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,690.86 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49,882.50 |
| TEKNO PRODUCTS INC | REPUBLIC BUSINESS CREDIT LLC | PO BOX 203152 | | DALLAS | TX | 75320-3152 | | SUPPLIERS OR VENDORS | 11/29/2018 | $406.32 |
| TEKSYSTEMS INCORPORATED | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | | SUPPLIERS OR VENDORS | 10/22/2018 | $2,800.00 |
| TEKSYSTEMS INCORPORATED | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,695.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/18/2018 | $36,514.88 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/20/2018 | $36,720.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/23/2018 | $40,836.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,202.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/27/2018 | $19,866.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/6/2018 | $61,524.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/7/2018 | $1,563.24 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/10/2018 | $108,204.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/15/2018 | $67,626.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/16/2018 | $15,960.00 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/24/2018 | $29,669.60 |
| TELEBRANDS CORPORATION | ROSENTHAL & ROSENTHAL INCORPORATED | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12,989.65 |
| TELISSA CANDELARIA | 8049 S MAIN ST | | | MIDVALE | UT | 84047 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.00 |
| TEMPERATURE SYSTEMS INCORPORATED | PO BOX 8030 | | | MADISON | WI | 53708-8030 | | SUPPLIERS OR VENDORS | 11/9/2018 | $164.99 |
| TEMPERATURE SYSTEMS INCORPORATED | PO BOX 8030 | | | MADISON | WI | 53708-8030 | | SUPPLIERS OR VENDORS | 11/27/2018 | $6.69 |
| TEMPERATURE SYSTEMS INCORPORATED | PO BOX 8030 | | | MADISON | WI | 53708-8030 | | SUPPLIERS OR VENDORS | 11/30/2018 | $558.10 |
| TEN WEST APPAREL INC | 10 WEST 33RD STREET ROOM 216 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,899.00 |
| TEN WEST APPAREL INC | 10 WEST 33RD STREET ROOM 216 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/7/2018 | $291,359.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TEN WEST APPAREL INC | 10 WEST 33RD STREET ROOM 216 | | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/8/2018 | $432.00 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,351.80 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | SUPPLIERS OR VENDORS | 10/25/2018 | $647.10 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | SUPPLIERS OR VENDORS | 11/1/2018 | $826.50 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,676.74 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | SUPPLIERS OR VENDORS | 11/15/2018 | $913.08 |
| TENDER CORPORATION | 106 BURNDY ROAD | | | LITTLETON | NH | 03561-3957 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,107.60 |
| TENDER LAWN CARE | 501 MILL STREET | | | GRUNDY CENTER | IA | 50638 | | SUPPLIERS OR VENDORS | 11/5/2018 | $240.75 |
| TENEO STRATEGY LLC | 281 PARK AVE, 4TH FL | | | NEW YORK | NY | 10017 | | CONSULTING | 11/30/2018 | $124,666.67 |
| TENEO STRATEGY LLC | 280 PARK AVE, 4TH FL | | | NEW YORK | NY | 10017 | | CONSULTING | 1/2/2019 | $110,000.00 |
| TENNESEE DEPT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | SALES & USE TAX | 10/23/2018 | $916.00 |
| TENNESEE DEPT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | SALES & USE TAX | 12/21/2018 | $1,839.00 |
| TERENCE JAHN | 2144 JONATHAN LANE | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 12/20/2018 | $23.00 |
| TERENCE JENSEN | STORE 768 | SHOPKO EMPLOYEE | 804 W HIGHWAY 2 | GLASGOW | MT | 59230-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $565.23 |
| TERENCE JENSEN | STORE 768 | SHOPKO EMPLOYEE | 804 W HIGHWAY 2 | GLASGOW | MT | 59230-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $151.51 |
| TERENCE JENSEN | STORE 768 | SHOPKO EMPLOYEE | 804 W HIGHWAY 2 | GLASGOW | MT | 59230-0000 | | SUPPLIERS OR VENDORS | 12/8/2018 | $556.48 |
| TERENCE SPRAGUE | 54391 HWY 32 | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.45 |
| TERENCE SPRAGUE | 54391 HWY 32 | | | MADISON | NE | 68748 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.55 |
| TERESA ADWELL | STORE 639 | SHOPKO EMPLOYEE | PO BOX 20 | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 11/1/2018 | $74.76 |
| TERESA BARBER | 252 E. CHERRY ST | | | WINCHESTER | IL | 62694 | | SUPPLIERS OR VENDORS | 10/18/2018 | $45.00 |
| TERESA BARTHOLOMEW | 802 NORTHLAND AVE | | | LYLE | MN | 55953 | | SUPPLIERS OR VENDORS | 11/1/2018 | $78.54 |
| TERESA BEEHLER | 1587 S 2050 E | | | SPANISH FORK | UT | 84660 | | SUPPLIERS OR VENDORS | 11/26/2018 | $16.00 |
| TERESA CUSICK | 1908 E 37TH AVE | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 10/26/2018 | $81.00 |
| TERESA HOOK | 3363 MEADOW LANE | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $10.00 |
| TERESA HOWARD | STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $817.14 |
| TERESA HOWARD | STORE 140 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $450.39 |
| TERESA KELLER | 914 OAK ST | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 10/24/2018 | $42.24 |
| TERESA KELLER | 914 OAK ST | | | BLOOMER | WI | 54724 | | SUPPLIERS OR VENDORS | 11/7/2018 | $23.76 |
| TERESA KIEWIET | 1809 MARIE LANE | | | MANKATO | MN | 56003 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.50 |
| TERESA KINSINGER | STORE 747 | SHOPKO EMPLOYEE | PO BOX 958 | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 11/2/2018 | $85.37 |
| TERESA KINSINGER | STORE 747 | SHOPKO EMPLOYEE | PO BOX 958 | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 11/16/2018 | $103.55 |
| TERESA KINSINGER | STORE 747 | SHOPKO EMPLOYEE | PO BOX 958 | LUVERNE | MN | 56156 | | SUPPLIERS OR VENDORS | 1/5/2019 | $97.68 |
| TERESA KLEIN | 205 N 10TH ST | | | CLEAR LAKE | IA | 50428 | | SUPPLIERS OR VENDORS | 10/29/2018 | $25.00 |
| TERESA KUEHL | STORE 624 | SHOPKO EMPLOYEE | PO BOX 308 | LANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 11/8/2018 | $228.26 |
| TERESA LONG | 601 THOMPSON RD | | | COWICHE | WA | 98923 | | SUPPLIERS OR VENDORS | 12/14/2018 | $114.96 |
| TERESA MANTHEI | 522 S HOWARD STREET | | | PRINCETON | WI | 54968 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| TERESA MCCLURE | 113 JOSHUA COURT | | | CALDWELL | ID | 83605 | | SUPPLIERS OR VENDORS | 11/9/2018 | $21.01 |
| TERESA MOHR | PO BOX 163 | | | ARLINGTON | SD | 57212 | | SUPPLIERS OR VENDORS | 12/21/2018 | $20.00 |
| TERESA SMITH | 1840 FLETCHER AVE APT 128 | | | LINCOLN | NE | 68521 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.98 |
| TERESA SMITH | 14223 E. TRENT AVE. | | | SPOKANE | WA | 99216 | | SUPPLIERS OR VENDORS | 12/5/2018 | $107.24 |
| TERESA URBAN | 204 W 15TH ST | | | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 11/8/2018 | $25.00 |
| TERESA WATTERS | N3666 ELM RD | | | PULASKI | WI | 54162 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34.00 |
| TERESA WEEKES | STORE 4-095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $147.15 |
| TERI BAK | 1921 HILLSVIEW DR | | | RAPID CITY | SD | 57702 | | SUPPLIERS OR VENDORS | 10/24/2018 | $110.00 |
| TERI HETZE | 1240 11TH STREET SOUTH | | | WISCONSINRAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/28/2018 | $40.00 |
| TERI LORAAS | BOX 284 | | | HOT SPRINGS | MT | 59845 | | SUPPLIERS OR VENDORS | 10/24/2018 | $53.76 |
| TERI WELLENS | E423 CTY RD KB | | | DENMARK | WI | 54208 | | SUPPLIERS OR VENDORS | 11/26/2018 | $26.73 |
| TERILENE MAUGHAN | 524 N 40 W | | | LINDON | UT | 84042 | | SUPPLIERS OR VENDORS | 11/5/2018 | $8.98 |
| TERMINAL COURT LLC | MAROS LLC | 5521 DELTA RIVER DR | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,122.39 |
| TERMINAL COURT LLC | MAROS LLC | 5521 DELTA RIVER DR | | LANSING | MI | 48906 | | SUPPLIERS OR VENDORS | 12/1/2018 | $12,122.39 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TERRA WIDMAN | STORE 2-069 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $488.12 |
| TERRANCE PLOOF | 156 CARLSEND RD | | | SKANDIA | MI | 49885 | | SUPPLIERS OR VENDORS | 11/26/2018 | $64.00 |
| TERRANCE ZDZIEBLOWSKI | 741 RAMBLE LANE | | | PLOVER | WI | 54467 | | SUPPLIERS OR VENDORS | 10/31/2018 | $50.00 |
| TERRASCAPES LLC | 410 14TH ST SW | PO BOX 2810 | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 10/18/2018 | $145.00 |
| TERRASCAPES LLC | 410 14TH ST SW | PO BOX 2810 | | GREAT FALLS | MT | 59403 | | SUPPLIERS OR VENDORS | 11/29/2018 | $230.00 |
| TERRENCE BELL | 4800 48TH STREET NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| TERRENCE BELL | 4800 48TH STREET NE | | | ROCHESTER | MN | 55906 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10.90 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 10/25/2018 | $7.09 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 11/15/2018 | $38.15 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.07 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/6/2018 | $9.81 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/13/2018 | $95.38 |
| TERRI COUNCIL | STORE 2-759 | SHOPKO EMPLOYEE | 2105 LAZELLE STREET | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/20/2018 | $41.43 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,607.08 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 11/2/2018 | $7,983.22 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,405.00 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,907.42 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,294.29 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 12/29/2018 | $6,053.87 |
| TERRI HALEY | 2023 E AVON CIRCLE | | | HAYDEN | ID | 83835 | | SUPPLIERS OR VENDORS | 1/11/2019 | $6,168.21 |
| TERRI MCCRAVY | 1102 SOUTH CEDER AVE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.00 |
| TERRI WILLIAMS | W3179 CENTER VALLEY RD | | | SEYMOUR | WI | 54165 | | SUPPLIERS OR VENDORS | 11/12/2018 | $24.94 |
| TERRY CHITTENDEN | 1220 E HAVENS LOT 216 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11.20 |
| TERRY CHITTENDEN | 1220 E HAVENS LOT 216 | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/5/2018 | $44.80 |
| TERRY CYR | 2218 WYLIE AVE | | | MISSOULA | MT | 59802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.00 |
| TERRY DAVID | 3201 NORTH MAPLE ST | | | AINSWORTH | NE | 69210 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| TERRY DONOVAN | 710 7TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15.00 |
| TERRY KASTEN | 1103 MAIN AVE | | | LAKE NORDEN | SD | 57248 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.16 |
| TERRY KLETZIEN | 855 MATHESON ST | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| TERRY NATHE | 6714 242ND ST | | | ST. CLOUD | MN | 56301 | | SUPPLIERS OR VENDORS | 10/26/2018 | $28.00 |
| TERRY RANK | 1401 N 21ST STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/5/2018 | $44.16 |
| TERRY RANK | 1401 N 21ST STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.04 |
| TERRY SCHAUB | 211 MAPLE STREET | | | HOUSTON | MN | 55943 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| TERRY THOMPSON | 1047 RICHARDSON AVE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/15/2018 | $51.20 |
| TERRY ULRICH | STORE 054 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $111.18 |
| TERRY WALKER | PO BOX 165 | | | BENTON CITY | WA | 99320 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19.00 |
| TERRY WARNKE | BOX 341 | | | STANTON | NE | 68779 | | SUPPLIERS OR VENDORS | 11/13/2018 | $66.92 |
| TERRY WOLF | 8151 CTY RD Y | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 10/22/2018 | $66.00 |
| TERRY ZUBIRAN | 2655 S. ISIS CIR | | | MAGNA | UT | 84044 | | SUPPLIERS OR VENDORS | 11/5/2018 | $4.36 |
| TERVIS TUMBLER COMPANY | PO BOX 530018 | | | ATLANTA | GA | 30353-0018 | | SUPPLIERS OR VENDORS | 11/22/2018 | $654.08 |
| TERVIS TUMBLER COMPANY | PO BOX 530018 | | | ATLANTA | GA | 30353-0018 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,057.50 |
| TESSI SIMS | 22045 GAP RD | | | HARRISBURG | OR | 97446 | | SUPPLIERS OR VENDORS | 10/23/2018 | $5.00 |
| TEST IO INC | 691 S MILPITAS BLVD SUITE 212 | | | MILPITAS | CA | 95035 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH ST. | | AUSTIN | TX | 78774 | | SALES & USE TAX | 10/22/2018 | $197.72 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH ST. | | AUSTIN | TX | 78774 | | SALES & USE TAX | 10/22/2018 | $220,389.87 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH ST. | | AUSTIN | TX | 78774 | | SALES/USE TAX | 11/20/2018 | $193,034.66 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH ST. | | AUSTIN | TX | 78774 | | SALES & USE TAX | 12/20/2018 | $246,416.72 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 10/11/2018 | $480.25 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 10/17/2018 | $3,519.40 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 10/24/2018 | $4,398.20 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 10/31/2018 | $5,235.00 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 11/15/2018 | $3,815.00 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 11/21/2018 | $5,182.30 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 11/28/2018 | $4,323.24 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 12/5/2018 | $882.01 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 12/12/2018 | $3,825.40 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 12/27/2018 | $2,207.15 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 1/3/2019 | $310.44 |
| TEXAS LOTTERY | 611 E 6TH STREET | | | AUSTIN | TX | 78701 | | PAYMENT FOR SERVICES | 1/9/2019 | $274.73 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 10/29/2018 | $980.21 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 10/31/2018 | $28,887.65 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 11/5/2018 | $309.70 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,893.33 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12,413.25 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 12/3/2018 | $15,942.69 |
| TEXTILES FROM EUROPE DBA | VICTORIA CLASSICS | PO BOX 347123 | | PITTSBURGH | PA | 15251-7123 | | SUPPLIERS OR VENDORS | 12/11/2018 | $9,964.07 |
| THBH SL LLC | SHLMOH ROSENBAUM | 2 MALKA WAY | | LAKEWOOD | NJ | 08701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $68,858.94 |
| THBH SL LLC | SHLMOH ROSENBAUM | 2 MALKA WAY | | LAKEWOOD | NJ | 08701 | | SUPPLIERS OR VENDORS | 12/4/2018 | $68,858.94 |
| THEDA CARE | ATTN JESSICA HELMER | PO BOX 8025 | | APPLETON | WI | 54912-8025 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,600.00 |
| THEDA CARE | ATTN JESSICA HELMER | PO BOX 8025 | | APPLETON | WI | 54912-8025 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,600.00 |
| THEODORE A LALIOTIS | 61 DOUD DRIVE | | | LOS ALTOS | CA | 94022 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20,994.42 |
| THEODORE A LALIOTIS | 61 DOUD DRIVE | | | LOS ALTOS | CA | 94022 | | SUPPLIERS OR VENDORS | 12/19/2018 | $20,994.42 |
| THEODORE MATTSON | 507 NORTH RIVERHILLS ROAD | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9.76 |
| THEODORE MATTSON | 507 NORTH RIVERHILLS ROAD | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.14 |
| THEODORE NIEHAUS | 9100 SOUTH CLINTONS CORNER RD | | | CLINTON | WI | 53525 | | SUPPLIERS OR VENDORS | 11/26/2018 | $4.00 |
| THERESA BOEHM | 431 UNION STREET | | | GREEN LAKE | WI | 54941 | | SUPPLIERS OR VENDORS | 12/20/2018 | $10.00 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,250.06 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,250.06 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 11/27/2018 | $4,250.06 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 11/30/2018 | $15,004.02 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 12/4/2018 | $685.11 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 12/8/2018 | $4,250.06 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 12/19/2018 | $572.25 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 12/21/2018 | $4,250.06 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 12/28/2018 | $1,273.76 |
| THERESA DELLAERT OD PLLC | 955 WASHINGTON STREET UNIT 219 | | | DUBUQUE | IA | 52001 | | SUPPLIERS OR VENDORS | 1/5/2019 | $4,250.06 |
| THERESA FRAZIER | 64 PERIMETER DRIVE | | | SARTELL | MN | 56377 | | SUPPLIERS OR VENDORS | 11/1/2018 | $25.00 |
| THERESA GREENE | 201 VIKING LANE | | | NORWAY | MI | 49870 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.99 |
| THERESA GROVOGEL | 1030 WEST ELM DRIVE APT A2 | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 10/26/2018 | $250.00 |
| THERESA HIGGINS | 860 TEXAS AVE NW | | | HUTCHINSON | MN | 55350 | | SUPPLIERS OR VENDORS | 12/5/2018 | $3.06 |
| THERESA HOLLADAY | 1618 JASBERG ST | | | HANCOCK | MI | 49930 | | SUPPLIERS OR VENDORS | 12/13/2018 | $40.00 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $369.20 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $302.48 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $287.51 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $294.81 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $129.97 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $142.86 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $114.15 |
| THERESA LANGABEER | EMPLOYEE RELATIONS/STORE 046 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $193.05 |
| THERESA LINDEMER | 40113 1/2 ST | | | DALLAS | WI | 54733 | | SUPPLIERS OR VENDORS | 10/25/2018 | $16.00 |
| THERESA MARCOE | W6350 KINKER RD | | | FOND DU LAC | WI | 54937 | | SUPPLIERS OR VENDORS | 11/26/2018 | $28.98 |
| THERESA MOE | 2424 LUCERNE DR | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| THERESA PEKOL | N3223 FAIRGROUND AVE | | | NEILLSVILLE | WI | 54456 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| THERESA ROBERTS | 306 NORTH DELAWARE | P.O. BOX 354 | | FULDA | MN | 56131 | | SUPPLIERS OR VENDORS | 12/7/2018 | $54.50 |
| THERESA SCHURING | P O BOX 52 | | | ANDOVER | SD | 57422 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12.16 |
| THERESA TUCCI | 3919 CARL STREET | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 11/26/2018 | $62.00 |
| THERESE MICALE | STORE 051 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $41.42 |
| THERESE QUICK | 1417 PIEDMONT ROAD | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| THERIA ROCKEMANN | 6100 VINE STREET | APT Z 203 | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| THERIA ROCKEMANN | 6100 VINE STREET | APT Z 203 | | LINCOLN | NE | 68505 | | SUPPLIERS OR VENDORS | 12/17/2018 | $60.85 |
| THERMACELL REPELLENTS | VICE PRESIDENT OF SALES | 26 CROSBY DRIVE | | BEDFORD | MA | 07130 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,710.16 |
| THERMACELL REPELLENTS | VICE PRESIDENT OF SALES | 26 CROSBY DRIVE | | BEDFORD | MA | 07130 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,171.64 |
| THERMACELL REPELLENTS | VICE PRESIDENT OF SALES | 26 CROSBY DRIVE | | BEDFORD | MA | 07130 | | SUPPLIERS OR VENDORS | 12/5/2018 | $4,465.80 |
| THERMOS LLC | 37220 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | | SUPPLIERS OR VENDORS | 10/25/2018 | $12,808.34 |
| THERMOS LLC | 37220 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | | SUPPLIERS OR VENDORS | 11/8/2018 | $35,815.69 |
| THERMOS LLC | 37220 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | | SUPPLIERS OR VENDORS | 11/15/2018 | $9,758.89 |
| THERMOS LLC | 37220 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | | SUPPLIERS OR VENDORS | 11/22/2018 | $10,165.73 |
| THERMOS LLC | 37220 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,587.90 |
| THERON BENNETT | 511 E DAYTON AVE | | | DAYTON | WA | 99328 | | SUPPLIERS OR VENDORS | 11/12/2018 | $50.00 |
| THINOPTICS INCORPORATED | 117 BERNAL ROAD 70-607 | | | SAN JOSE | CA | 95119 | | SUPPLIERS OR VENDORS | 11/29/2018 | $65.94 |
| THOMAS A MAYBERRY | MAYBERRY PROPERTIES | 119 SOUTH 17 STREET | | SAINT JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,046.25 |
| THOMAS A MAYBERRY | MAYBERRY PROPERTIES | 119 SOUTH 17 STREET | | SAINT JAMES | MN | 56081 | | SUPPLIERS OR VENDORS | 12/19/2018 | $7,046.25 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS BAUTCH | E20345 GREENS LANDING RD | | | AUGUSTA | WI | 54722 | | SUPPLIERS OR VENDORS | 10/29/2018 | $135.79 |
| THOMAS BECHEN SR. | 2331 GRAHAM CIRCLE | | | DUBUQUE | IA | 52002 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.00 |
| THOMAS BERNARD | 1225 CARDINAL CREST DRIVE | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 12/20/2018 | $25.00 |
| THOMAS BOBKA | HEALTH SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $108.75 |
| THOMAS BOBKA | HEALTH SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $746.83 |
| THOMAS BONOFIGLIO | 2403-26TH AVENUE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15.00 |
| THOMAS BOYDSTON | 454 ADDISON SQUARE | | | KALISPELL | MT | 59901 | | SUPPLIERS OR VENDORS | 10/18/2018 | $42.00 |
| THOMAS BRANDRIET | 321 13TH ST NE # B203 | | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 11/16/2018 | $44.16 |
| THOMAS C MITCHELL | T C MITCHELL LLC | 1500 OLD STAGE ROAD | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,916.67 |
| THOMAS C MITCHELL | T C MITCHELL LLC | 1500 OLD STAGE ROAD | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 12/3/2018 | $1,916.67 |
| THOMAS CAMARDA | 4808 25 AVE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.47 |
| THOMAS CAMARDA | 4808 25 AVE | | | KENOSHA | WI | 53140 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40.54 |
| THOMAS CROWTHER | 203 S 690 E | | | SANTAQUIN | UT | 84655 | | SUPPLIERS OR VENDORS | 11/29/2018 | $26.00 |
| THOMAS CURTIS | 3649 N. TRINITY RD. | | | NORTH PLATTE | NE | 69101 | | SUPPLIERS OR VENDORS | 12/3/2018 | $49.44 |
| THOMAS DAHLBY | STORE 4-057 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $206.25 |
| THOMAS DANIELS | 2374 250TH STR | | | ARCO | MN | 56113 | | SUPPLIERS OR VENDORS | 11/5/2018 | $28.31 |
| THOMAS DANIELS | 2374 250TH STR | | | ARCO | MN | 56113 | | SUPPLIERS OR VENDORS | 11/26/2018 | $7.08 |
| THOMAS DRACKLEY | 305 FLEETWOOD DR | | | OMAHA | NE | 68133 | | SUPPLIERS OR VENDORS | 10/24/2018 | $47.04 |
| THOMAS DRACKLEY | 305 FLEETWOOD DR | | | OMAHA | NE | 68133 | | SUPPLIERS OR VENDORS | 11/1/2018 | $26.96 |
| THOMAS GAYAN | 244 ROSELAND STREET | | | KINGSFORD | MI | 49802 | | SUPPLIERS OR VENDORS | 10/24/2018 | $39.04 |
| THOMAS GROSLAND | 1700 ATWOOD RD | | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| THOMAS GROSLAND | 1700 ATWOOD RD | | | NORTHWOOD | IA | 50459 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12.00 |
| THOMAS HENDERSON | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $88.84 |
| THOMAS HENDERSON | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/6/2018 | $57.11 |
| THOMAS HENDERSON | STORE 024 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307 | | SUPPLIERS OR VENDORS | 12/20/2018 | $425.01 |
| THOMAS JOHNSON | 13732 FOREST HILL DR | | | NEKOOSA | WI | 54457 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30.00 |
| THOMAS JOHNSON | 205 EAST LAKE ST | | | VENTURA | IA | 50482 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.00 |
| THOMAS JONES | 414 LONGVIEW AVE | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 12/17/2018 | $37.48 |
| THOMAS LAPLACA | 207 N 2ND | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $45.00 |
| THOMAS LENERTZ | 3167 200TH ST | | | TRACY | MN | 56175 | | SUPPLIERS OR VENDORS | 12/18/2018 | $70.00 |
| THOMAS LIPPERT | 10217 E HWY 14 | | | AVALON | WI | 53505 | | SUPPLIERS OR VENDORS | 10/18/2018 | $22.98 |
| THOMAS LOTTER | 6487 COUNTY I | SHOPKO EMPLOYEE | | LENA | WI | 54139-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $249.80 |
| THOMAS LOTTER | 6487 COUNTY I | SHOPKO EMPLOYEE | | LENA | WI | 54139-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $415.93 |
| THOMAS LOTTER | 6487 COUNTY I | SHOPKO EMPLOYEE | | LENA | WI | 54139-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $970.78 |
| THOMAS LOTTER | 6487 COUNTY I | SHOPKO EMPLOYEE | | LENA | WI | 54139-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $463.04 |
| THOMAS LOTTER | 6487 COUNTY I | SHOPKO EMPLOYEE | | LENA | WI | 54139-0000 | | SUPPLIERS OR VENDORS | 12/27/2018 | $909.14 |
| THOMAS LOZANO | 1500 DEAN AVE | | | GRANGER | WA | 98932 | | SUPPLIERS OR VENDORS | 11/26/2018 | $10.99 |
| THOMAS MATZKE | 615 NORTH BROADWAY | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.00 |
| THOMAS MICHAEL | 1224 SCENIC DR. | | | CONDON | MT | 59826 | | SUPPLIERS OR VENDORS | 12/3/2018 | $11.62 |
| THOMAS MICHAEL | 1224 SCENIC DR. | | | CONDON | MT | 59826 | | SUPPLIERS OR VENDORS | 12/19/2018 | $53.76 |
| THOMAS MITCHELL | 3030 W 4TH AVE | APT E201 | | KENNEWICK | WA | 99336 | | SUPPLIERS OR VENDORS | 12/7/2018 | $12.00 |
| THOMAS MOSER SR | 1822 BIRCH ST. | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.00 |
| THOMAS MURASKI | 3087 OREGON ST | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 10/25/2018 | $61.78 |
| THOMAS NEPERMAN | 307 S ASH ST | | | LAMBERTON | MN | 56152 | | SUPPLIERS OR VENDORS | 11/9/2018 | $25.00 |
| THOMAS OLSON | STORE 206 | SHOPKO EMPLOYEE | 701 GREAT BASIN BLVD | ELY | NV | 89301 | | SUPPLIERS OR VENDORS | 11/16/2018 | $36.13 |
| THOMAS OLSON | W2282 17TH COURT | | | DALTON | WI | 53926 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| THOMAS PFAFF | 758 CORSAIR DR | | | INDEPENDENCE | OR | 97351 | | SUPPLIERS OR VENDORS | 12/3/2018 | $39.45 |
| THOMAS PICKETT | 280 1ST ST | APT 11 | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $15.00 |
| THOMAS QUEOFF | 2830 CAPRICORN DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,241.60 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/2/2018 | $3,765.97 |
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,194.47 |
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,551.36 |
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,086.50 |
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,576.67 |
| THOMAS R FERGUSON OD PC | PO BOX 2837 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,988.98 |
| THOMAS RAAP | 900 E. 14TH ST | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 10/29/2018 | $48.00 |
| THOMAS RAAP | 900 E. 14TH ST | | | SIOUX FALLS | SD | 57104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| THOMAS RENNECKE | 131 N MARS ST | PO BOX 113 | | COSMOS | MN | 56228 | | SUPPLIERS OR VENDORS | 11/12/2018 | $41.84 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,355.09 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,091.70 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,167.51 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/30/2018 | $6,512.63 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 12/14/2018 | $6,588.13 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 12/29/2018 | $5,727.94 |
| THOMAS RIEGER | RIEGER OPTOMETRY | 3709 W 77TH STREET | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 1/11/2019 | $4,013.17 |
| THOMAS ROGERS JR | 3548 WINDWARD LN | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 10/24/2018 | $25.00 |
| THOMAS SCHEMM | 3527 HILLSBOROUGH DR | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 12/17/2018 | $20.00 |
| THOMAS SCHEUERS | N5359 SEE VUE DR | | | FOND DU LAC | WI | 54935 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.00 |
| THOMAS SCHMITT | 18257 NORTH ROAD | | | LAKEWOOD | WI | 54138 | | SUPPLIERS OR VENDORS | 11/9/2018 | $40.00 |
| THOMAS SCHROEDER | 1538 VERNON AVE | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5.02 |
| THOMAS SCOTT | PO BOX 5 | | | CHAMBERS | NE | 68725 | | SUPPLIERS OR VENDORS | 11/5/2018 | $53.54 |
| THOMAS SODERQUIST | 5710 SOUTH HAILEE LANE, APT 144 | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/28/2018 | $3.00 |
| THOMAS THOMPSON | N3341 CTY RD. C | | | FREEDOM | WI | 54913 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2.06 |
| THOMAS TURNER | W8719 TWIN FALLS ACCESS ROAD | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/5/2018 | $62.46 |
| THOMAS TURNER | W8719 TWIN FALLS ACCESS ROAD | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.54 |
| THOMAS VAN AMBER | 3190 LIBERTY BELL ROAD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/26/2018 | $69.00 |
| THOMAS WATSON | 2037 TAYLOR ST | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/28/2018 | $30.00 |
| THOMAS WELLE | 11400 42ND ST | | | CLEAR LAKE | MN | 55319 | | SUPPLIERS OR VENDORS | 12/13/2018 | $23.00 |
| THOMPSON LANDSCAPE | PO BOX 11562 | | | EUGENE | OR | 97440 | | SUPPLIERS OR VENDORS | 10/18/2018 | $250.25 |
| THOMPSON LANDSCAPE | PO BOX 11562 | | | EUGENE | OR | 97440 | | SUPPLIERS OR VENDORS | 11/29/2018 | $806.50 |
| THOMPSON LANDSCAPE | PO BOX 11562 | | | EUGENE | OR | 97440 | | SUPPLIERS OR VENDORS | 1/4/2019 | $288.25 |
| THOMPSON SERVICES INCORPORATED | LEE THOMPSON | 603 2ND STREET NE | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/9/2018 | $320.63 |
| THOMPSON SERVICES INCORPORATED | LEE THOMPSON | 603 2ND STREET NE | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 12/18/2018 | $240.47 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30,265.53 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 10/18/2018 | $35,489.70 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 10/19/2018 | $86,031.55 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,061.50 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 10/24/2018 | $900.00 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 11/1/2018 | $292.20 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 11/2/2018 | $667.95 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 11/16/2018 | $6,205.73 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 11/26/2018 | $21,867.00 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 11/28/2018 | $26,730.00 |
| THREAD COLLECTIVE INC | LOCKBOX 1642 | PO BOX 8500 1642 | | PHILADELPHIA | PA | 19178-1642 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,573.20 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,086.08 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | SUPPLIERS OR VENDORS | 10/25/2018 | $466.42 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | SUPPLIERS OR VENDORS | 11/8/2018 | $12,661.67 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,364.56 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,465.56 |
| THREE B INTERNATIONAL LLC | 100 BOMONT PLACE | | | TOTOWA | NJ | 07512 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,476.03 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,714.39 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 10/23/2018 | $27,012.30 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42,334.68 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 10/30/2018 | $23,514.05 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,702.23 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 11/6/2018 | $42,935.39 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 11/8/2018 | $53,498.88 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 11/13/2018 | $83,516.27 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 11/27/2018 | $549,502.45 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 11/29/2018 | $15,850.98 |
| THREE M COMPANY | NW 9045 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-9045 | | SUPPLIERS OR VENDORS | 12/4/2018 | $27,991.20 |
| THRIFTY WHITE PHARMACY | PO BOX 41910 | | | PLYMOUTH | MN | 55441-0910 | | SUPPLIERS OR VENDORS | 12/14/2018 | $134.00 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | | SUPPLIERS OR VENDORS | 10/25/2018 | $968.31 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 10/18/2018 | $972.96 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,674.31 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,005.91 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,387.36 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,488.14 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,251.04 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,035.73 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/13/2018 | $4,129.68 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/15/2018 | $766.64 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/27/2018 | $5,165.88 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,601.81 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,404.29 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 12/6/2018 | $3,188.69 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 12/10/2018 | $2,198.08 |
| TI LOGISTICS | 9 S HACKENSACK AVENUE | | | KEARNY | NJ | 07032 | | SUPPLIERS OR VENDORS | 1/5/2019 | $14,225.32 |
| TIA FOLKENS | 4109 W MESA PASS | | | SIOUX FALLS | SD | 57106 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| TIA RUSTICI | 536 W BLACKROCK DR | | | MERIDIAN | ID | 83646 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10.00 |
| TIEONI RILEY | 2418 FROSTY PINE CT. | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.99 |
| TIFFANY HERMANSEN | N8606 HAYHOLLOW RD | | | BLANCHARDVILLE | WI | 53516 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| TIFFANY KESLER | 49725 160TH AVE | | | SCARVILLE | IA | 50473 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.00 |
| TIFFANY RUSCH | 1101 N PEMBER RD | | | JANESVILLE | WI | 53546 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| TIFFANY STEPHENS | 2960 W 1300 N | | | CLEARFIELD | UT | 84015 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26.00 |
| TIFFANY STEWART | 307 WISCONSIN AVE. | | | GEDDES | SD | 57342 | | SUPPLIERS OR VENDORS | 10/19/2018 | $32.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TIFFANY ZAJAC | 907 N. 4TH ST. | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.00 |
| TIM ANDERSON | STORE 171 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17.44 |
| TIM BURESH | 8614 HARNEY STREET | | | OMAHA | NE | 68114 | | SUPPLIERS OR VENDORS | 11/26/2018 | $20.00 |
| TIM CONDON | STORE 2-008 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $140.70 |
| TIM JOHNSON | 988 N RIDGEVIEW CT | | | SOBIESKI | WI | 54171 | | SUPPLIERS OR VENDORS | 11/14/2018 | $25.00 |
| TIM SOMMERS | 800 AUBIN ST | | | PESHTIGO | WI | 54157 | | SUPPLIERS OR VENDORS | 12/10/2018 | $2.34 |
| TIM SOMMERS | 800 AUBIN ST | | | PESHTIGO | WI | 54157 | | SUPPLIERS OR VENDORS | 12/10/2018 | $3.34 |
| TIMES PLAIN DEALER | VICE PRESIDENT OF SALES | 214 N ELM STREET | | CRESCO | IA | 52136-1522 | | SUPPLIERS OR VENDORS | 11/8/2018 | $400.00 |
| TIMOTHY BAKRI | W 6646 EAST LONE ELM ROAD | | | VAN DYNE | WI | 54979 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.00 |
| TIMOTHY BINK | 603 A FREMONT ST | | | KIEL | WI | 53042 | | SUPPLIERS OR VENDORS | 11/2/2018 | $79.99 |
| TIMOTHY BLUM | 22340 BLUEBIRD AVE | | | WESTFIELD | IA | 51062 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12.05 |
| TIMOTHY BRENNY | 11005 RONNEBY RD NE | | | FOLEY | MN | 56329 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4.59 |
| TIMOTHY BROWN | STORE 569 | SHOPKO EMPLOYEE | 1400 MORNINGSIDE DRIVE | MILBANK | SD | 57252-1532 | | SUPPLIERS OR VENDORS | 11/2/2018 | $141.70 |
| TIMOTHY BROWN | STORE 569 | SHOPKO EMPLOYEE | 1400 MORNINGSIDE DRIVE | MILBANK | SD | 57252-1532 | | SUPPLIERS OR VENDORS | 11/30/2018 | $23.98 |
| TIMOTHY BUTTERFIELD | 1504 DANAWOOD | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/30/2018 | $42.00 |
| TIMOTHY COLLENTINE | 3005 W PARKRIDGE AVE | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| TIMOTHY DEHN | 1215 29TH AVE N | | | SAINT CLOUD | MN | 56303 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| TIMOTHY FRITZ | 2049 GLACIER CIRCLE | | | CROSS PLAINS | WI | 53528 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30.00 |
| TIMOTHY GARCIA | STORE 520 | SHOPKO EMPLOYEE | 2585 STATE HWY 14 | ALBION | NE | 68620-2820 | | SUPPLIERS OR VENDORS | 11/1/2018 | $42.76 |
| TIMOTHY GARCIA | STORE 520 | SHOPKO EMPLOYEE | 2585 STATE HWY 14 | ALBION | NE | 68620-2820 | | SUPPLIERS OR VENDORS | 11/8/2018 | $49.05 |
| TIMOTHY GARCIA | STORE 520 | SHOPKO EMPLOYEE | 2585 STATE HWY 14 | ALBION | NE | 68620-2820 | | SUPPLIERS OR VENDORS | 11/15/2018 | $139.52 |
| TIMOTHY GARCIA | STORE 520 | SHOPKO EMPLOYEE | 2585 STATE HWY 14 | ALBION | NE | 68620-2820 | | SUPPLIERS OR VENDORS | 11/29/2018 | $118.96 |
| TIMOTHY GARCIA | STORE 520 | SHOPKO EMPLOYEE | 2585 STATE HWY 14 | ALBION | NE | 68620-2820 | | SUPPLIERS OR VENDORS | 12/27/2018 | $101.37 |
| TIMOTHY GROBECK | 1024 3RC AVE. | | | PLATTSMOUTH | NE | 68048 | | SUPPLIERS OR VENDORS | 12/7/2018 | $29.98 |
| TIMOTHY GUNDERSON | 230 MAHONEY RD | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| TIMOTHY HIXON | 901 29TH AVE NE | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $82.00 |
| TIMOTHY JAHNKE | 2152 SCHOOL RD | | | GREENLEAF | WI | 54126 | | SUPPLIERS OR VENDORS | 10/31/2018 | $65.00 |
| TIMOTHY KESSLER | 550 CAMERON ST. | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/29/2018 | $20.00 |
| TIMOTHY LENT | 19 11TH ST NW #3 | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.00 |
| TIMOTHY LENT | 19 11TH ST NW #3 | | | ROCHESTER | MN | 55901 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.00 |
| TIMOTHY LUTGEN | STORE 2-079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $137.97 |
| TIMOTHY MCFARLAND | 16310 BRAMBLE LANE | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/15/2018 | $23.00 |
| TIMOTHY MILLER | 404 SOUTHING GRANGE | | | COTTAGE GROVE | WI | 53527 | | SUPPLIERS OR VENDORS | 10/19/2018 | $29.40 |
| TIMOTHY MILLIREN | 229 S MASON ST | | | APPLETON | WI | 54914 | | SUPPLIERS OR VENDORS | 12/3/2018 | $44.00 |
| TIMOTHY PATE | P O BOX 55 | | | MANLY | IA | 50456 | | SUPPLIERS OR VENDORS | 11/2/2018 | $67.00 |
| TIMOTHY PENA | 2407 N 19TH ST | | | BOISE | ID | 83702 | | SUPPLIERS OR VENDORS | 10/30/2018 | $79.96 |
| TIMOTHY ROSS | 13005 260TH AVE | | | NEWRICHLAND | MN | 56072 | | SUPPLIERS OR VENDORS | 12/7/2018 | $125.00 |
| TIMOTHY SHIVLEY | 408 BROOK ST | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| TIMOTHY SMALLDRIDGE | 411 N ALMON #605 | | | MOSCOW | ID | 83843 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30.00 |
| TIMOTHY THOMPSON | SYSTEM MAINTENANCE/ LEBANON DC | SHOPKO EMPLOYEE | 185 N MOUNT ZION ROAD | LEBANON | IN | 46052-8329 | | SUPPLIERS OR VENDORS | 10/19/2018 | $148.60 |
| TIMOTHY UTSCH | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/2/2018 | $578.79 |
| TIMOTHY UTSCH | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/16/2018 | $137.35 |
| TIMOTHY UTSCH | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/14/2018 | $206.56 |
| TIMOTHY UTSCH | STORE 732 | SHOPKO EMPLOYEE | 3225 10TH STREET E | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/20/2018 | $63.22 |
| TIMOTHY VANDESAND | 215 N. MC KENDRIE AVE | | | MOUNT MORRIS | IL | 61054 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| TIMOTHY VANDESAND | 215 N. MC KENDRIE AVE | | | MOUNT MORRIS | IL | 61054 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| TIMOTHY VANDESAND | 215 N. MC KENDRIE AVE | | | MOUNT MORRIS | IL | 61054 | | SUPPLIERS OR VENDORS | 10/26/2018 | $23.00 |
| TIMOTHY ZETTLER | 3368 BOYCE DR | | | RHINELANDER | WI | 54501 | | SUPPLIERS OR VENDORS | 10/22/2018 | $62.00 |
| TIMOTHY ZUELSDORF | 424 IRVING CT. | | | HORICON | WI | 53032 | | SUPPLIERS OR VENDORS | 12/19/2018 | $12.50 |
| TINA BOGACZ | 2215 S 19TH ST | | | OMAHA | NE | 68108 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TINA ERICSON | 2059 ELVIRA WAY | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/28/2018 | $28.90 |
| TINA HEIZMAN | 1245 TOWER HILL PASS | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/2/2018 | $63.00 |
| TINA KELLER | N 394 WUNDROW COURT | | | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/3/2018 | $25.00 |
| TINA KNIPFER | 317 SPRINGVIEW DR | | | MARSHALL | WI | 53559 | | SUPPLIERS OR VENDORS | 11/5/2018 | $50.00 |
| TINA M JIMENEZ | 958 S 36TH STREET | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $52.50 |
| TINA MCELROY | STORE 773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/30/2018 | $342.08 |
| TINA RUDNITZKI | W7473 ISLAND RD | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 11/14/2018 | $18.00 |
| TINA SITKO | 3409 HWY 153 | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20.00 |
| TINA SMALL | STORE 4-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $109.25 |
| TINA SMALL | STORE 4-032 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/27/2018 | $100.28 |
| TINA SPRANGERS | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1,204.84 |
| TINA SPRANGERS | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,245.00 |
| TINA SPRANGERS | STORE 2-504 | SHOPKO EMPLOYEE | W3208 VAN ROY ROAD | APPLETON | WI | 54915 | | SUPPLIERS OR VENDORS | 1/3/2019 | $170.59 |
| TINA VANCE | STORE 4-122 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $115.00 |
| TIPHANI SMITH | STORE 565 | SHOPKO EMPLOYEE | 1610 N 2ND STREET | CHEROKEE | IA | 51012 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,104.74 |
| TISHA DEWEY | STORE 692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | SUPPLIERS OR VENDORS | 10/19/2018 | $250.70 |
| TISHA DEWEY | STORE 692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | SUPPLIERS OR VENDORS | 10/26/2018 | $341.17 |
| TISHA DEWEY | STORE 692 | SHOPKO EMPLOYEE | PO BOX 6 | SUPERIOR | NE | 68978-0006 | | SUPPLIERS OR VENDORS | 1/5/2019 | $107.91 |
| TISHA HAMILTON | 1565 NORTH EAST 1050 AVENUE | | | ROODHOUSE | IL | 62082 | | SUPPLIERS OR VENDORS | 12/17/2018 | $33.00 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,176.40 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,272.43 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,677.74 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,723.60 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,510.00 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 11/29/2018 | $7,624.11 |
| TITLETOWN EXPRESS INCORPORATED | PO BOX 10507 | | | GREEN BAY | WI | 54307-0507 | | SUPPLIERS OR VENDORS | 1/4/2019 | $15,453.82 |
| TMI L L C | 5350 Campbells Run Road | | | Pittsburg | PA | 15205 | | SUPPLIERS OR VENDORS | 11/1/2018 | $37,132.01 |
| TMI L L C | 5350 Campbells Run Road | | | Pittsburg | PA | 15205 | | SUPPLIERS OR VENDORS | 11/27/2018 | $111,893.75 |
| TMI L L C | 5350 Campbells Run Road | | | Pittsburg | PA | 15205 | | SUPPLIERS OR VENDORS | 12/22/2018 | $34,040.26 |
| TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD  SUITE C-100 | | | TYLER | TX | 75703-4266 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13,016.00 |
| TMM INVESTMENTS LTD | 212 OLD GRANDE BLVD  SUITE C-100 | | | TYLER | TX | 75703-4266 | | SUPPLIERS OR VENDORS | 12/1/2018 | $13,016.00 |
| TN DEPT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | SALES/USE TAX | 11/21/2018 | $716.00 |
| TNG GP | 250 - 4011 VIKING WAY | | | RICHMOND | BC | V6V 2K9 | CANADA | PURCHASE OF MERCHANDISE | 12/28/2018 | $369,287.93 |
| TNG GP | 250 - 4011 VIKING WAY | | | RICHMOND | BC | V6V 2K9 | CANADA | PURCHASE OF MERCHANDISE | 12/28/2018 | $369,287.93 |
| TNG WORLDWIDE INC | VICE PRESIDENT OF SALES | 29683 WILLIAM K SMITH DRIVE | | NEW HUDSON | MI | 48105 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14,930.39 |
| TNG WORLDWIDE INC | VICE PRESIDENT OF SALES | 29683 WILLIAM K SMITH DRIVE | | NEW HUDSON | MI | 48105 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,040.73 |
| TODD CHRISTOPHERSON | 5986 OLD MILLER TRUNK HWY | | | DULUTH | MN | 55811 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.00 |
| TODD KASTENSON | 3446 108TH ST | | | FRANKSVILLE | WI | 53126 | | SUPPLIERS OR VENDORS | 12/3/2018 | $20.00 |
| TODD LYONS | N15003 LEE LANE | | | AMBERG | WI | 54102 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TODD MASSOGLIA | 5506 28TH ST | | | KENOSHA | WI | 53144 | | SUPPLIERS OR VENDORS | 11/2/2018 | $21.98 |
| TODD NELSON | STORE 093 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $328.73 |
| TODD NELSON | STORE 093 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $346.46 |
| TODD OLMSTEAD | 185 ANDREA COURT | | | DARIEN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/24/2018 | $94.00 |
| TODD PALLEN | 325 LOUIE'S LANE | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 12/7/2018 | $39.00 |
| TODD RECHTZIGEL | 48 PLESENT VEIW RD | | | SLAYTON | MN | 56172 | | SUPPLIERS OR VENDORS | 10/29/2018 | $3.00 |
| TODD SCHULTZ | 4577 ELMWOOD ROAD | | | HUBERTUS | WI | 53033 | | SUPPLIERS OR VENDORS | 11/30/2018 | $30.00 |
| TODD SEIBERLICH | 606 FEMRITE DR. | | | MONONA | WI | 53716 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| TODD SMITH | 1611 MYRTLE ST | | | SIOUX CITY | IA | 51103 | | SUPPLIERS OR VENDORS | 11/12/2018 | $5.50 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,386.93 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,254.30 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $711.37 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/8/2018 | $1,564.35 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $997.89 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $766.88 |
| TODD STIMPSON | NEW STORE SUPPORT | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $460.25 |
| TODD WEAVER | 285 W 9TH | | | GARNER | IA | 50438 | | SUPPLIERS OR VENDORS | 12/17/2018 | $150.00 |
| TODDS LAWN CARE | 3106 SO 6TH STREET | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,271.75 |
| TODDS LAWN CARE | 3106 SO 6TH STREET | | | LINCOLN | NE | 68502 | | SUPPLIERS OR VENDORS | 12/17/2018 | $1,333.00 |
| TOLLEFSON LAWN SERVICE | TERRY TOLLEFSON | 701 9TH STREET SW | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/8/2018 | $340.00 |
| TOLLEFSON LAWN SERVICE | TERRY TOLLEFSON | 701 9TH STREET SW | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/17/2018 | $415.31 |
| TOM AITKEN | 702 MAYFAIR CT | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 12/13/2018 | $8.00 |
| TOM GALLUP | 721 E 3RD ST | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| TOM HANSON | 111 2ND ST SW | | | DODGE CENTER | MN | 55927 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3.00 |
| TOM HENKELMAN | H13951 COUNTY LINE RD | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/8/2018 | $62.00 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,997.25 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,901.82 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12,915.03 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,156.07 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/15/2018 | $17,819.40 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/28/2018 | $1.00 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23,061.07 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/8/2018 | $23,904.87 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/11/2018 | $661.44 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,953.64 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/21/2018 | $814.79 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/22/2018 | $3,430.13 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 12/28/2018 | $2,239.76 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 1/5/2019 | $6,539.67 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 1/8/2019 | $831.09 |
| TOM HOFFMAN TRUCKING | TOM HOFFMAN | 622 FAIRVIEW AVENUE | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 1/10/2019 | $771.20 |
| TOM JR. WATSON | 223 NORTH ARCH | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| TOM KRAEMER INC | PO BOX 443 | | | COLD SPRING | MN | 56320 | | SUPPLIERS OR VENDORS | 10/19/2018 | $85.50 |
| TOM KRAEMER INC | PO BOX 443 | | | COLD SPRING | MN | 56320 | | SUPPLIERS OR VENDORS | 11/29/2018 | $85.50 |
| TOM MITCHELL | STORE 063 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $109.00 |
| TOM PADILLA | 2777 PARK STREET SE | | | ROCHESTER | MN | 55904 | | SUPPLIERS OR VENDORS | 10/26/2018 | $24.00 |
| TOM POSPYHALLA | 2128 MEADOW BROOK WAY | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| TOM SCHMIDT | INFORMATION SERVICES | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $240.80 |
| TOM SCHRANK | 401 EAST FRONT STREET | | | WITTENBERG | WI | 54499 | | SUPPLIERS OR VENDORS | 12/20/2018 | $121.00 |
| TOMBARI GRANT PARTNERSHIP | TOMBARI-GRANT | SUITE 202 | 4102 S REGAL | SPOKANE | WA | 99223-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $16,000.00 |
| TOMBARI GRANT PARTNERSHIP | TOMBARI-GRANT | SUITE 202 | 4102 S REGAL | SPOKANE | WA | 99223-0000 | | SUPPLIERS OR VENDORS | 11/7/2018 | $11,384.73 |
| TOMBARI GRANT PARTNERSHIP | TOMBARI-GRANT | SUITE 202 | 4102 S REGAL | SPOKANE | WA | 99223-0000 | | SUPPLIERS OR VENDORS | 12/3/2018 | $16,000.00 |
| TOMBARI GRANT PARTNERSHIP | TOMBARI-GRANT | SUITE 202 | 4102 S REGAL | SPOKANE | WA | 99223-0000 | | SUPPLIERS OR VENDORS | 12/5/2018 | $10,354.16 |
| TOMMY RICE | 24492 280TH ST | | | HINTON | IA | 51024 | | SUPPLIERS OR VENDORS | 11/26/2018 | $35.21 |
| TOMS OF MAINE INC | PO BOX 417416 | | | BOSTON | MA | 02241-7416 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,834.06 |
| TOMS OF MAINE INC | PO BOX 417416 | | | BOSTON | MA | 02241-7416 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,280.47 |
| TOMS OF MAINE INC | PO BOX 417416 | | | BOSTON | MA | 02241-7416 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,242.80 |
| TOMS OF MAINE INC | PO BOX 417416 | | | BOSTON | MA | 02241-7416 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,861.12 |
| TONI FLICKINGER | W4782 POTTER ROAD | | | ELKHORN | WI | 53121 | | SUPPLIERS OR VENDORS | 11/2/2018 | $91.00 |
| TONI GREENE | 1314 N. FRONT | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| TONI LECY | 216 RAINBOW DRIVE | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 11/26/2018 | $25.50 |
| TONI MORSE | 1801 MORNINGSIDE AVE | | | DULUTH | MN | 55803 | | SUPPLIERS OR VENDORS | 10/24/2018 | $303.95 |
| TONJA GRINDLE | 8428 GRINDLE RD | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/26/2018 | $1.00 |
| TONJA GRINDLE | 8428 GRINDLE RD | | | VERONA | WI | 53593 | | SUPPLIERS OR VENDORS | 11/26/2018 | $2.00 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,032.44 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $538.90 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $542.70 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $643.32 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $725.22 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 12/11/2018 | $347.37 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 12/19/2018 | $574.85 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 12/20/2018 | $740.13 |
| TONY BRIDGEMAN | STORE 2-788 | SHOPKO EMPLOYEE | 200 COMMERCE DRIVE | COLUMBUS | WI | 53925-0000 | | SUPPLIERS OR VENDORS | 1/15/2019 | $338.12 |
| TONY GARCIA | STORE 635 | SHOPKO EMPLOYEE | 251 S 4TH STREET | SAVANNA | IL | 61074 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,619.78 |
| TONY L JONES | 904 2ND STREET | | | WEBSTER CITY | IA | 50595 | | SUPPLIERS OR VENDORS | 11/1/2018 | $375.00 |
| TONY LIU | 7525 TREE LANE APT 222 | | | MADISON | WI | 53717 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| TONY ROMENS | 1520 JAMESWAY | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| TONY VANG | 1768 BOLAND RD | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/18/2018 | $44.00 |
| TONYA LLOYD | 2908 HIDDEN LAKE LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/3/2018 | $21.25 |
| TOOLE COUNTY TREASURER | 226 1ST STREET SOUTH | | | SHELBY | MT | 59474 | | SUPPLIERS OR VENDORS | 11/26/2018 | $15,678.05 |
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,778.82 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/18/2018 | $189,136.62 |
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,702.50 |
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $113.31 |
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $9,000.69 |
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $14,104.81 |
| TOOTSIE ROLL INDUSTRIES INCORPORATED | TRI SALES FINANCE LLC | PO BOX 99435 FILE 9 | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/29/2018 | $34,633.21 |
| TOP OF THE WORLD | PO BOX 721210 | PAM TO ORACLE | | NORMAN | OK | 73070-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,501.35 |
| TOP PROMOTIONS DBA TOP APPAREL GROUP | 8831 S GREENVIEW DRIVE | | | MIDDLETON | WI | 53562 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,066.40 |
| TOPCON MEDICAL SYSTEMS INCORPORATED | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | | SUPPLIERS OR VENDORS | 10/18/2018 | $971.31 |
| TOPCON MEDICAL SYSTEMS INCORPORATED | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,230.00 |
| TOPCON MEDICAL SYSTEMS INCORPORATED | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,677.12 |
| TOPCON MEDICAL SYSTEMS INCORPORATED | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | | SUPPLIERS OR VENDORS | 11/15/2018 | $15,219.45 |
| TOPCON MEDICAL SYSTEMS INCORPORATED | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | | SUPPLIERS OR VENDORS | 11/29/2018 | $29,065.55 |
| TORI GREGORY | 11516 E. 24TH AVE | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 12/7/2018 | $66.87 |
| TORI GREGORY | 11516 E. 24TH AVE | | | SPOKANE | WA | 99206 | | SUPPLIERS OR VENDORS | 12/7/2018 | $98.11 |
| TORREY TOLTON | 24777 S. 1660 W. | | | SYRACUSE | UT | 84075 | | SUPPLIERS OR VENDORS | 11/30/2018 | $26.00 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 10/19/2018 | $593.12 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 10/23/2018 | $315.96 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 10/26/2018 | $831.08 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 10/30/2018 | $512.00 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 11/2/2018 | $538.12 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 11/9/2018 | $621.06 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 11/16/2018 | $543.22 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 11/23/2018 | $459.94 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,161.48 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 12/4/2018 | $244.90 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,767.82 |
| TORRINGTON BEVERAGE INCORPORATED | 4394 MCKENNA ROAD | | | TORRINGTON | WY | 82242 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,129.74 |
| TORY LEE | 2157 ORANGE CT | | | MOSINEE | WI | 54455 | | SUPPLIERS OR VENDORS | 12/17/2018 | $29.48 |
| TOTAL FILTRATION SERVICES INCORPORATED | 13002 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/8/2018 | $436.00 |
| TOTAL PROPERTY CARE LLC INC | PO BOX 234 | | | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 11/1/2018 | $280.00 |
| TOTAL PROPERTY CARE LLC INC | PO BOX 234 | | | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 11/26/2018 | $280.00 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 10/18/2018 | $37,344.66 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 10/25/2018 | $690.08 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 11/1/2018 | $54,009.06 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,925.21 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,202.77 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 11/22/2018 | $14,481.54 |
| TOTES ISOTONER CORPORATION | PO BOX 633381 | | | CINCINNATI | OH | 45263-3381 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,068.24 |
| TOWN & COUNTRY LAWN & LANDSCAPE | PO BOX 106 | | | UNITY | WI | 54488 | | SUPPLIERS OR VENDORS | 11/13/2018 | $210.00 |
| TOWN & COUNTRY LAWN & LANDSCAPE | PO BOX 106 | | | UNITY | WI | 54488 | | SUPPLIERS OR VENDORS | 11/27/2018 | $280.00 |
| TOWN OF BUENA VISTA | PO BOX 2002 | | | BUENA VISTA | CO | 81211 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30.00 |
| TOWN OF CARROLLTON | 206 W WASHINGTON | | | CARROLLTON | MO | 64633 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3,176.18 |
| TOWN OF MOUNTAIN VIEW | PO BOX 249 | 405 HIGHWAY 414 | | MOUNTAIN VIEW | WY | 82939 | | SUPPLIERS OR VENDORS | 12/18/2018 | $35.00 |
| TOWNLEY INCORPORATED | MERCHANT FINANCIAL CORPORATION | PO BOX 716 | MIDTOWN STATION | NEW YORK | NY | 10018-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,257.88 |
| TOYS R US DELAWARE INC | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | | SUPPLIERS OR VENDORS | 11/23/2018 | $134,358.00 |
| TOYS R US DELAWARE INC | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | | SUPPLIERS OR VENDORS | 11/27/2018 | $150,548.24 |
| TPP 217 TAYLORSVILLE LLC | PO BOX 205418 | | | DALLAS | TX | 75320-5418 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,597.40 |
| TPP 217 TAYLORSVILLE LLC | PO BOX 205418 | | | DALLAS | TX | 75320-5418 | | SUPPLIERS OR VENDORS | 11/24/2018 | $1.00 |
| TPP 217 TAYLORSVILLE LLC | PO BOX 205418 | | | DALLAS | TX | 75320-5418 | | SUPPLIERS OR VENDORS | 11/26/2018 | $101,009.13 |
| TPP 217 TAYLORSVILLE LLC | PO BOX 205418 | | | DALLAS | TX | 75320-5418 | | SUPPLIERS OR VENDORS | 12/1/2018 | $29,597.40 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 10/18/2018 | $108.00 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 10/25/2018 | $92.00 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/1/2018 | $28.00 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/8/2018 | $77.00 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $168.00 |
| TR JEWELRY CONCEPTS (C-HUB) | RIDDLES GROUP | 2707 MT RUSHMORE RD | | RAPID CITY | SD | 57701 | | SUPPLIERS OR VENDORS | 11/22/2018 | $272.00 |
| TRACEY HANSEN | N1716 RIGGERT ROAD | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/8/2018 | $55.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRACEY RILEY | 52 WHITETAIL LN | | | CLANCY | MT | 59634 | | SUPPLIERS OR VENDORS | 10/22/2018 | $70.00 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | SUPPLIERS OR VENDORS | 10/19/2018 | $266,852.05 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | SUPPLIERS OR VENDORS | 11/2/2018 | $194,737.94 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | SUPPLIERS OR VENDORS | 11/9/2018 | $115,004.86 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | SUPPLIERS OR VENDORS | 11/16/2018 | $294,077.95 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | SUPPLIERS OR VENDORS | 11/30/2018 | $16,760.59 |
| TRACFONE WIRELESS INCORPORATED | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | | SUPPLIERS OR VENDORS | 12/13/2018 | $216,581.17 |
| TRACI BREIPOHL | 708 PEBBLE BEACH ROAD | | | BILLINGS | MT | 59105 | | SUPPLIERS OR VENDORS | 11/14/2018 | $30.00 |
| TRACI EVELAND | P O BOX 656 | | | SPRING GREEN | WI | 53588 | | SUPPLIERS OR VENDORS | 11/12/2018 | $3.15 |
| TRACIE FEGLEY | STORE 2-732 | SHOPKO EMPLOYEE | 3225 10TH STREET EAST | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 11/8/2018 | $61.86 |
| TRACIE FEGLEY | STORE 2-732 | SHOPKO EMPLOYEE | 3225 10TH STREET EAST | GLENCOE | MN | 55336 | | SUPPLIERS OR VENDORS | 12/6/2018 | $32.20 |
| TRACIE FUSS | STORE 2-760 | SHOPKO EMPLOYEE | 1105 BRIDGER DRIVE | GREEN RIVER | WY | 82935 | | SUPPLIERS OR VENDORS | 12/27/2018 | $38.70 |
| TRACY DELOZIER | 14414 MCAULEY RD | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 11/5/2018 | $7.60 |
| TRACY GROESCHEL | 1270 WHITTMAN PARK LN APT 7 | | | MENASHA | WI | 54952 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7.18 |
| TRACY HOOD | 215 BEAUPRE ST | | | GREEN BAY | WI | 54301 | | SUPPLIERS OR VENDORS | 11/14/2018 | $69.00 |
| TRACY MORGAN | 1120 CARDINAL LN | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| TRACY NICKEL | STORE 4-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $42.51 |
| TRACY NICKEL | STORE 4-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $37.06 |
| TRACY SHIFLETT | STORE 2-070 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $228.26 |
| TRACY SHRECKENGOST | PO BOX 6 | | | SHEFFEILD | IA | 50475 | | SUPPLIERS OR VENDORS | 10/24/2018 | $229.01 |
| TRACY STINE | STORE 2-640 | SHOPKO EMPLOYEE | 700 PROGRESS BLVD | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 11/8/2018 | $45.78 |
| TRACY STINE | STORE 2-640 | SHOPKO EMPLOYEE | 700 PROGRESS BLVD | TUSCOLA | IL | 61953 | | SUPPLIERS OR VENDORS | 12/13/2018 | $40.88 |
| TRACY VICK | 1106 ARNOLD STREET | | | ROTHSCHILD | WI | 54474 | | SUPPLIERS OR VENDORS | 12/7/2018 | $443.92 |
| TRADEBE TREATMENT AND RECYCLING LLC | PO BOX 674238 | | | DALLAS | TX | 75267-4238 | | SUPPLIERS OR VENDORS | 11/29/2018 | $688.11 |
| TRAILHEAD BEVERAGE | PO BOX 849 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $121.50 |
| TRAILHEAD BEVERAGE | PO BOX 849 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/16/2018 | $121.00 |
| TRAILHEAD BEVERAGE | PO BOX 849 | PAM TO ORACLE | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 12/20/2018 | $48.48 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | PAM TO ORACLE | SUGAR LAND | TX | 77478-2550 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,994.90 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | PAM TO ORACLE | SUGAR LAND | TX | 77478-2550 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,941.90 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | PAM TO ORACLE | SUGAR LAND | TX | 77478-2550 | | SUPPLIERS OR VENDORS | 11/2/2018 | $6,099.80 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | PAM TO ORACLE | SUGAR LAND | TX | 77478-2550 | | SUPPLIERS OR VENDORS | 11/9/2018 | $493.01 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | PAM TO ORACLE | SUGAR LAND | TX | 77478-2550 | | SUPPLIERS OR VENDORS | 11/16/2018 | $9,383.20 |
| TRAMONTINA USA INCORPORATED | VICE PRESIDENT OF SALES | 12955 W AIRPORT BOULEVARD | PAM TO ORACLE | SUGAR LAND | TX | 77478-2550 | | SUPPLIERS OR VENDORS | 11/30/2018 | $14,148.00 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 10/20/2018 | $21,455.57 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1,985.53 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 10/26/2018 | $11,001.74 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 10/30/2018 | $14,417.51 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 10/31/2018 | $6,466.02 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,271.27 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/3/2018 | $11,810.19 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/10/2018 | $19,211.31 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/16/2018 | $17,582.77 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/27/2018 | $17,434.36 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11,606.38 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,304.58 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/4/2018 | $4,200.55 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/8/2018 | $6,306.59 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/11/2018 | $2,121.25 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/12/2018 | $13,208.03 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,261.75 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/19/2018 | $5,173.71 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 12/22/2018 | $1,411.74 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 1/5/2019 | $20,418.77 |
| TRANSAM TRUCKING INCORPORATED | PO BOX 871190 | | | KANSAS CITY | MO | 64187-1190 | | SUPPLIERS OR VENDORS | 1/12/2019 | $4,228.05 |
| TRANSOURCE | HARLAND CLARKE | PO BOX 931898 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/1/2018 | $772.56 |
| TRANSOURCE | HARLAND CLARKE | PO BOX 931898 | | ATLANTA | GA | 31193 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,541.26 |
| TRANSPERFECT TRANSLATIONS INCORPORATED | INTERNATIONAL | 39TH FLOOR | 3 PARK AVENUE | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/1/2018 | $98.01 |
| TRANSPERFECT TRANSLATIONS | INTERNATIONAL INCORPORATED | 39TH FLOOR | 3 PARK AVENUE | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 12/17/2018 | $55.44 |
| TRANSPERFECT TRANSLATIONS | INTERNATIONAL INCORPORATED | 39TH FLOOR | 3 PARK AVENUE | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 12/21/2018 | $35.54 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25,617.36 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 10/24/2018 | $1.00 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 10/26/2018 | $52,701.14 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25,075.26 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/9/2018 | $37,747.15 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/16/2018 | $32,132.27 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 11/30/2018 | $51,927.97 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/8/2018 | $66,034.24 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/11/2018 | $5,708.47 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/12/2018 | $7,051.04 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/14/2018 | $6,127.30 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/19/2018 | $39,899.14 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8,143.20 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/21/2018 | $6,673.26 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/22/2018 | $10,209.35 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 12/28/2018 | $10,218.53 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 1/5/2019 | $34,420.17 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 1/8/2019 | $3,688.23 |
| TRANSPORT SOLUTIONS LLC | PO BOX 12517 | | | OMAHA | NE | 68112-0517 | | SUPPLIERS OR VENDORS | 1/12/2019 | $16,255.01 |
| TRAU & LOEVNER INCORPORATED | VICE PRESIDENT OF SALES | 5817 CENTRE AVENUE | | PITTSBURGH | PA | 15206-3760 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,307.13 |
| TRAU & LOEVNER INCORPORATED | VICE PRESIDENT OF SALES | 5817 CENTRE AVENUE | | PITTSBURGH | PA | 15206-3760 | | SUPPLIERS OR VENDORS | 11/15/2018 | $18,053.70 |
| TRAU & LOEVNER INCORPORATED | VICE PRESIDENT OF SALES | 5817 CENTRE AVENUE | | PITTSBURGH | PA | 15206-3760 | | SUPPLIERS OR VENDORS | 11/29/2018 | $26,973.00 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $499.00 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $20.00 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $77.50 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $130.12 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $215.00 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $50.00 |
| TRAVELERS CHOICE TRAVELWARE | 2805 S RESERVOIR STREET | | | POMONA | CA | 91766-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $60.00 |
| TRAVELON | LOCKBOX 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28,209.50 |
| TRAVELON | LOCKBOX 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | | SUPPLIERS OR VENDORS | 11/2/2018 | $18,125.95 |
| TRAVELON | LOCKBOX 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | | SUPPLIERS OR VENDORS | 11/6/2018 | $12,335.33 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAVELON | LOCKBOX 774407 | 4407 SOLUTION CENTER | | CHICAGO | IL | 60677-4004 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,063.60 |
| TRAVERSE CITY AREA CHAMBER OF COMMERCE | 202 E GRANDVIEW PKWY | | | TRAVERSE CITY | MI | 49684 | | SUPPLIERS OR VENDORS | 12/3/2018 | $375.00 |
| TRAVIS ANDERSON | N2532 GOOSE POND ROAD | | | POYNETTE | WI | 53955 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25.00 |
| TRAVIS HAINES | 9806 BITTNER RD | | | YAKIMA | WA | 98901 | | SUPPLIERS OR VENDORS | 11/15/2018 | $19.00 |
| TRAVIS HARDRATH | B4169 HWY 13 | | | SPENCER | WI | 54479 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| TRAVIS PRIES | 1004 4TH STREET NW | | | BYRON | MN | 55920 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15.30 |
| TRAVIS QUINN | STORE 007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $182.58 |
| TRAVIS QUINN | STORE 007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $293.34 |
| TRAVIS QUINN | STORE 007 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $242.73 |
| TRAVIS ROOS | 727 OTTER CREEK TRAIL | | | ALTOONA | WI | 54720 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.00 |
| TRAVIS SCHAEFER | 307 DEPOT ST | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2.90 |
| TRAVIS SCHUMACHER | 413 7TH AVE SE | | | ROCHESTER | MN | 55904 | | SUPPLIERS OR VENDORS | 11/28/2018 | $99.47 |
| TRAVIS WHITE | 4211 BRUCE AVE | | | BILLINGS | MT | 59101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $137.00 |
| TRC GLOBAL MOBILITY INCORPORATED | PO BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | | SUPPLIERS OR VENDORS | 10/23/2018 | $108,696.68 |
| TRC GLOBAL MOBILITY INCORPORATED | PO BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | | SUPPLIERS OR VENDORS | 11/6/2018 | $96,768.85 |
| TRC GLOBAL MOBILITY INCORPORATED | PO BOX 1650 | | | MILWAUKEE | WI | 53201-1650 | | SUPPLIERS OR VENDORS | 11/27/2018 | $135,249.37 |
| TREASURER OF FOUNTAIN COUNTY | 301 FOURTH STREET | | | COVINGTON | IN | 47932 | | SUPPLIERS OR VENDORS | 11/6/2018 | $15,354.51 |
| TREASURER STATE OF IOWA | UNCLAIMED PROP DIVISION-KATHRYN FEHRING | MAC N8200-071 | 800 WALNUT STREET | DES MOINES | IA | 50309 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,788.76 |
| TREASURER STATE OF MAINE | UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER | 39 STATE HOUSE STATION | AUGUSTA | ME | 04333-0039 | | SUPPLIERS OR VENDORS | 10/25/2018 | $325.39 |
| TREBBIANNO LLC | 19 WEST 34TH STREET | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,950.00 |
| TREBBIANNO LLC | 19 WEST 34TH STREET | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $5,496.00 |
| TREBBIANNO LLC | 19 WEST 34TH STREET | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $39,157.55 |
| TREBBIANNO LLC | 19 WEST 34TH STREET | | | NEW YORK | NY | 10001-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $472.50 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 10/18/2018 | $597.50 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 10/25/2018 | $558.20 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,083.70 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 11/8/2018 | $372.25 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 11/15/2018 | $399.70 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 11/22/2018 | $505.25 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 11/29/2018 | $733.35 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,377.55 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 12/21/2018 | $210.00 |
| TRENARY HOME BAKERY | PO BOX 300 | | | TRENARY | MI | 49891 | | SUPPLIERS OR VENDORS | 12/27/2018 | $105.00 |
| TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | SUPPLIERS OR VENDORS | 10/18/2018 | $381.99 |
| TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | SUPPLIERS OR VENDORS | 10/25/2018 | $472.50 |
| TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | SUPPLIERS OR VENDORS | 11/1/2018 | $92.00 |
| TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,924.64 |
| TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,589.00 |
| TREND LAB LLC | FASHION ENTERPRISES | 8925 HIGHWAY 101 W | | SAVAGE | MN | 55378 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19,628.90 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,958.32 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 11/2/2018 | $2,465.50 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,548.00 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,666.82 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 12/14/2018 | $2,476.69 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 12/29/2018 | $3,466.00 |
| TRENT ANDERSON | S 3023 HOWARD STREET | | | SPOKANE | WA | 99203 | | SUPPLIERS OR VENDORS | 1/11/2019 | $690.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRENTEN DISCH | W5886 DURST RD | | | NEW GLARUS | WI | 53574 | | SUPPLIERS OR VENDORS | 12/5/2018 | $25.00 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 10/18/2018 | $243.28 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 10/22/2018 | $616.60 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1.92 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 10/25/2018 | $172.73 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 10/29/2018 | $82.92 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.60 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/5/2018 | $319.44 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2.56 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/12/2018 | $314.49 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/22/2018 | $424.22 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/26/2018 | $308.28 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 11/27/2018 | $3.89 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 12/3/2018 | $374.66 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 12/11/2018 | $227.58 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 12/14/2018 | $87.65 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 12/19/2018 | $359.35 |
| TRENTON COCA COLA BOTTLING COMPANY | VICE PRESIDENT OF SALES | 821 INDUSTRIAL DRIVE | | TRENTON | MO | 64683 | | SUPPLIERS OR VENDORS | 12/27/2018 | $505.89 |
| TREVOR DIXON | N6915 KIME BACKLUND ROAD | | | HARDWOOD | MI | 49807 | | SUPPLIERS OR VENDORS | 11/12/2018 | $16.00 |
| TREVOR GAULE | 108 WALNUT CR | | | COLD SPRING | MN | 56320 | | SUPPLIERS OR VENDORS | 12/7/2018 | $21.38 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,037.96 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,918.20 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,090.00 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 11/6/2018 | $12,580.70 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 11/8/2018 | $105,844.10 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 11/27/2018 | $45.59 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 11/29/2018 | $612.00 |
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 12/4/2018 | $21,243.05 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRI COASTAL DESIGN GROUP INC | PO BOX 2348 | | | GRAND CENTRAL STATION | NY | 10164-0442 | | SUPPLIERS OR VENDORS | 12/6/2018 | $356.95 |
| TRI HA | 7214 S 81ST ST | | | LA VISTA | NE | 68128 | | SUPPLIERS OR VENDORS | 12/14/2018 | $45.00 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 10/23/2018 | $4.42 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 10/26/2018 | $925.65 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,406.55 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 11/16/2018 | $110.40 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 11/23/2018 | $569.70 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 11/27/2018 | $568.80 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,007.41 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 12/4/2018 | $99.75 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4,240.05 |
| TRIANGLE DISTRIBUTING COMPANY INC | PO BOX 28375 | | | GREEN BAY | WI | 54324 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,150.05 |
| TRICIA WAVRA | 1261 SEILER LANE | | | LACROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/12/2018 | $20.25 |
| TRIDENT LIMITED | E-212, KITCHLU NAGAR | | | LUDHIANA | | 141001 | INDIA | PURCHASE OF MERCHANDISE | 11/26/2018 | $43,866.78 |
| TRIGG LABORATORIES INC DBA WET INTL | 4220 WEST WINDMILL LANE STE 140 | | | LAS VEGAS | NV | 89139 | | SUPPLIERS OR VENDORS | 11/22/2018 | $95.32 |
| TRIGS GROCERY | 6205 BUS HWY 51 SOUTH | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 11/26/2018 | $226.55 |
| TRIGS GROCERY | 6205 BUS HWY 51 SOUTH | | | WESTON | WI | 54476 | | SUPPLIERS OR VENDORS | 12/17/2018 | $61.03 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 10/18/2018 | $17,026.53 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 10/25/2018 | $25,619.34 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 11/1/2018 | $21,096.67 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 11/8/2018 | $74,008.76 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 11/15/2018 | $387,655.62 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 11/22/2018 | $187,581.74 |
| TRILLIANT FOOD & NUTRITION | 1101 MOASIS DRIVE | PO BOX 307 | | LITTLE CHUTE | WI | 54140-0307 | | SUPPLIERS OR VENDORS | 11/29/2018 | $121,363.71 |
| TRINA KING | 251 45TH AVE | | | SALEM | OR | 97301 | | SUPPLIERS OR VENDORS | 10/25/2018 | $42.00 |
| TRINITY PACKAGING CORPORATION | 84 BUSINESS PARK DRIVE | | | ARMONK | NY | 10504 | | SUPPLIERS OR VENDORS | 10/25/2018 | $57,429.29 |
| TRINITY PACKAGING CORPORATION | 84 BUSINESS PARK DRIVE | | | ARMONK | NY | 10504 | | SUPPLIERS OR VENDORS | 11/8/2018 | $99,796.69 |
| TRINITY PACKAGING CORPORATION | 84 BUSINESS PARK DRIVE | | | ARMONK | NY | 10504 | | SUPPLIERS OR VENDORS | 11/22/2018 | $105,050.94 |
| TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | MONTREAL | QC | H2N 2H8 | CANADA | SUPPLIERS OR VENDORS | 11/7/2018 | $14,382.61 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | MONTREAL | QC | H2N 2H8 | CANADA | SUPPLIERS OR VENDORS | 11/9/2018 | $5,626.50 |
| TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | MONTREAL | QC | H2N 2H8 | CANADA | SUPPLIERS OR VENDORS | 11/12/2018 | $3,949.12 |
| TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | MONTREAL | QC | H2N 2H8 | CANADA | SUPPLIERS OR VENDORS | 11/14/2018 | $9,439.50 |
| TRIPLE FIVE | 555 CHABANEL WEST SUITE 805 | | | MONTREAL | QC | H2N 2H8 | CANADA | SUPPLIERS OR VENDORS | 11/16/2018 | $3,270.60 |
| TRIPPEL SEASONS COMPLETE | EXTERIOR MAINTENANCE | 3845 MT HWY 40 | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 10/19/2018 | $75.00 |
| TRISHA BARRY | 308 ROBERT ST | | | FORT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.00 |
| TRISHA MESSERSCHMIDT | HOME | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $678.89 |
| TRISHA WOLFF | 1840 WINDING TRAIL ROAD | | | NEW RICHMOND | WI | 54017 | | SUPPLIERS OR VENDORS | 10/29/2018 | $18.75 |
| TRISTAN SABIN | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $227.54 |
| TRISTAN SABIN | STORE 2-027 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $330.48 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6,048.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,504.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,184.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,882.88 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,256.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,268.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,624.00 |
| TRISTAR PRODUCTS INCORPORATED | 2620 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | | SUPPLIERS OR VENDORS | 12/5/2018 | $8,281.36 |
| TRISTEN BARRY | 1019 SW HOLLY LN. | | | CULVER | OR | 97734 | | SUPPLIERS OR VENDORS | 11/5/2018 | $31.40 |
| TRISTEN BARRY | 1019 SW HOLLY LN. | | | CULVER | OR | 97734 | | SUPPLIERS OR VENDORS | 11/5/2018 | $106.76 |
| TRITON HODKIEWICZ | 5138 MACHICKANEE LANE | | | LENA | WI | 54139 | | SUPPLIERS OR VENDORS | 12/7/2018 | $34.00 |
| TRIUMPH GEAR SYSTEMS INC | ACCOUNTS PAYABLE | 6125 SILVER CREEK DRIVE | | PARK CITY | UT | 84098 | | SUPPLIERS OR VENDORS | 11/2/2018 | $71.97 |
| TRIVIDIA HEALTH | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,438.82 |
| TRIVIDIA HEALTH | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | SUPPLIERS OR VENDORS | 11/8/2018 | $499.44 |
| TRIVIDIA HEALTH | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | SUPPLIERS OR VENDORS | 11/22/2018 | $901.44 |
| TRIVIDIA HEALTH | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | SUPPLIERS OR VENDORS | 12/12/2018 | $626.08 |
| TRIVIDIA HEALTH | PO BOX 934188 | | | ATLANTA | GA | 31193-4188 | | SUPPLIERS OR VENDORS | 12/18/2018 | $846.84 |
| TROY BRUGGER | PO BOX 193 | | | LEWISTON | MN | 55952 | | SUPPLIERS OR VENDORS | 10/29/2018 | $29.12 |
| TROY BRUGGER | PO BOX 193 | | | LEWISTON | MN | 55952 | | SUPPLIERS OR VENDORS | 12/17/2018 | $10.20 |
| TROY DAHLEEN | P.O. BOX 33 | | | NEW AUBURN | WI | 54757 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25.00 |
| TROY HAHN | 121 S. RUSSEL | | | MILTON-FREEWATER | OR | 97862 | | SUPPLIERS OR VENDORS | 12/20/2018 | $40.00 |
| TROY HANSEN | 1600 JAMESWAY | | | FT ATKINSON | WI | 53538 | | SUPPLIERS OR VENDORS | 11/26/2018 | $58.00 |
| TROY PILIVI | STORE 104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $71.83 |
| TROY PILIVI | STORE 104 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $71.83 |
| TROY STERR | 3605 MILWAUKEE ST | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 12/21/2018 | $30.00 |
| TROY WALZ | 507 N 2ND AVE | | | WOONSOCKET | SD | 57385 | | SUPPLIERS OR VENDORS | 12/7/2018 | $16.00 |
| TRUCO ENTERPRISES INC | 2225 S 400 W | | | SALT LAKE CITY | UT | 84115 | | SUPPLIERS OR VENDORS | 10/19/2018 | $130.26 |
| TRUCO ENTERPRISES INC | 2225 S 400 W | | | SALT LAKE CITY | UT | 84115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $159.65 |
| TRUCO ENTERPRISES INC | 2225 S 400 W | | | SALT LAKE CITY | UT | 84115 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7,942.92 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUCO ENTERPRISES INC | 2225 S 400 W | | | SALT LAKE CITY | UT | 84115 | | SUPPLIERS OR VENDORS | 11/5/2018 | $524.12 |
| TRUCO ENTERPRISES INC | 2225 S 400 W | | | SALT LAKE CITY | UT | 84115 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,051.47 |
| TRUCO ENTERPRISES INC | 2225 S 400 W | | | SALT LAKE CITY | UT | 84115 | | SUPPLIERS OR VENDORS | 11/14/2018 | $104.70 |
| TRUDELL TRAILERS OF GREEN BAY INC | BOX 88899 | | | MILWAUKEE | WI | 53288-0899 | | SUPPLIERS OR VENDORS | 11/8/2018 | $142.43 |
| TRUDELL TRAILERS OF GREEN BAY INC | BOX 88899 | | | MILWAUKEE | WI | 53288-0899 | | SUPPLIERS OR VENDORS | 12/17/2018 | $142.43 |
| TRUDY AVERETT | 8519 N 48TH CIR | | | OMAHA | NE | 68152 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16.00 |
| TRUDY NEWCOMER | 5450 LINDEN ST | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/26/2018 | $7.86 |
| TRUE MANUFACTURING CO INC | DEPARTMENT 547214 | PO BOX 790100 | | ST LOUIS | MO | 63179-0100 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1.00 |
| TRUELLA STONE | 3908 E. 26TH | | | SPOKANE | WA | 99223 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54.40 |
| TRUGRAPHX LLC | 565 WINDSOR DR | | | SECAUCUS | NJ | 07094-2716 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8,489.80 |
| TRUSTEDSITE LLC | 16 MAIDEN LANE 4TH FLOOR | | | SAN FRANCISCO | CA | 94108 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20,000.00 |
| TRYSTEN BURT-BLACKETER | 1735 SW PANORMA DR | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 11/26/2018 | $23.00 |
| T'S STORAGE CONTAINERS INCORPORATED | PO BOX 3781 | | | OMAHA | NE | 68103 | | SUPPLIERS OR VENDORS | 11/1/2018 | $465.45 |
| T'S STORAGE CONTAINERS INCORPORATED | PO BOX 3781 | | | OMAHA | NE | 68103 | | SUPPLIERS OR VENDORS | 11/8/2018 | $288.90 |
| TSS MIDDLE EAST FZC | Free Zone(Sharjah Airport Int.Free Zone)-SAIF | | | Sharjah | | | United Arab Emirates | PURCHASE OF MERCHANDISE | 11/7/2018 | $39,468.24 |
| TSS MIDDLE EAST FZC | Free Zone(Sharjah Airport Int.Free Zone)-SAIF | | | Sharjah | | | United Arab Emirates | PURCHASE OF MERCHANDISE | 11/27/2018 | $8,678.88 |
| TST IMPRESO INCORPORATED | PO BOX 202777 | | | DALLAS | TX | 75320-2777 | | SUPPLIERS OR VENDORS | 10/24/2018 | $710.32 |
| TST IMPRESO INCORPORATED | PO BOX 202777 | | | DALLAS | TX | 75320-2777 | | SUPPLIERS OR VENDORS | 11/5/2018 | $1,433.64 |
| TST IMPRESO INCORPORATED | PO BOX 202777 | | | DALLAS | TX | 75320-2777 | | SUPPLIERS OR VENDORS | 11/29/2018 | $645.09 |
| TST IMPRESO INCORPORATED | PO BOX 202777 | | | DALLAS | TX | 75320-2777 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1,472.03 |
| TULLY ERWIN | STORE 633 | SHOPKO EMPLOYEE | 1333 4TH AVENUE SOUTH | PARK FALLS | WI | 54552 | | SUPPLIERS OR VENDORS | 11/2/2018 | $265.04 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | SUPPLIERS OR VENDORS | 10/19/2018 | $370,512.91 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | SUPPLIERS OR VENDORS | 10/26/2018 | $100,827.23 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36,082.60 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | SUPPLIERS OR VENDORS | 11/9/2018 | $21,996.68 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | SUPPLIERS OR VENDORS | 11/16/2018 | $23,956.50 |
| TWENTIETH CENTURY FOX HOME ENTERTAINMENT | TWENTIETH CENTURY FOX FILM CORPORATION | BANK OF AMERICA | PO BOX 402665 | ATLANTA | GA | 30384-2665 | | SUPPLIERS OR VENDORS | 11/30/2018 | $28,182.84 |
| TWIN FALLS COUNTY TREASURER | BOX 88 | | | TWIN FALLS | ID | 83303 | | SUPPLIERS OR VENDORS | 12/13/2018 | $61,382.82 |
| TWININGS NORTH AMERICA | PO BOX 414599 | | | BOSTON | MA | 02241-4599 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,414.19 |
| TWININGS NORTH AMERICA | PO BOX 414599 | | | BOSTON | MA | 02241-4599 | | SUPPLIERS OR VENDORS | 10/25/2018 | $562.02 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TWININGS NORTH AMERICA | PO BOX 414599 | | | BOSTON | MA | 02241-4599 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,725.37 |
| TWININGS NORTH AMERICA | PO BOX 414599 | | | BOSTON | MA | 02241-4599 | | SUPPLIERS OR VENDORS | 11/8/2018 | $30,937.49 |
| TWINS ENTERPRISES INCORPORATED | PO BOX 419648 | | | BOSTON | MA | 02241-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $41,447.57 |
| TWINS ENTERPRISES INCORPORATED | PO BOX 419648 | | | BOSTON | MA | 02241-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,319.36 |
| TWO CROW OF BIG SKY LLC | 3292 THOMPSON BRIDGE ROAD SUITE 316 | | | GAINESVILLE | GA | 30506 | | SUPPLIERS OR VENDORS | 11/10/2018 | $12,825.31 |
| TWO CROW OF BIG SKY LLC | 3292 THOMPSON BRIDGE ROAD SUITE 316 | | | GAINESVILLE | GA | 30506 | | SUPPLIERS OR VENDORS | 12/8/2018 | $12,825.31 |
| TWO HARBORS FIRST LLC | GUY LAVERLY | 48554 VISTA PALOMINO | | LA QUINTA | CA | 92553 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,937.50 |
| TWO HARBORS FIRST LLC | GUY LAVERLY | 48554 VISTA PALOMINO | | LA QUINTA | CA | 92553 | | SUPPLIERS OR VENDORS | 12/1/2018 | $15,937.50 |
| TWO POINT CONVERSIONS INCORPORATED | 2211 N ELSTON AVE SUITE 400 | | | CHICAGO | IL | 60614 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,163.00 |
| TWO POINT CONVERSIONS INCORPORATED | 2211 N ELSTON AVE SUITE 400 | | | CHICAGO | IL | 60614 | | SUPPLIERS OR VENDORS | 11/29/2018 | $17,815.00 |
| TWO POINT CONVERSIONS INCORPORATED | 2211 N ELSTON AVE SUITE 400 | | | CHICAGO | IL | 60614 | | SUPPLIERS OR VENDORS | 12/17/2018 | $4,950.00 |
| TWO RIVERS COFFEE LLC | PO BOX 527 | | | SOUTH PLAINFIELD | NJ | 07080 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,572.48 |
| TWO RIVERS COFFEE LLC | PO BOX 527 | | | SOUTH PLAINFIELD | NJ | 07080 | | SUPPLIERS OR VENDORS | 10/25/2018 | $483.84 |
| TWO RIVERS COFFEE LLC | PO BOX 527 | | | SOUTH PLAINFIELD | NJ | 07080 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,226.88 |
| TWO RIVERS COFFEE LLC | PO BOX 527 | | | SOUTH PLAINFIELD | NJ | 07080 | | SUPPLIERS OR VENDORS | 11/29/2018 | $91.14 |
| TYCO | GREG WINKER | 1 STANTON ST | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.88 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | PITTSBURGH | PA | 15251-2670 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,186.91 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | PITTSBURGH | PA | 15251-2670 | | SUPPLIERS OR VENDORS | 10/26/2018 | $3,395.41 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | PITTSBURGH | PA | 15251-2670 | | SUPPLIERS OR VENDORS | 11/2/2018 | $630.70 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | PITTSBURGH | PA | 15251-2670 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,396.93 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | PITTSBURGH | PA | 15251-2670 | | SUPPLIERS OR VENDORS | 11/16/2018 | $16,115.43 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE(US) MANAGEMENT INCORPORATED | LOCKBOX 371994 | | PITTSBURGH | PA | 15250-9756 | | SUPPLIERS OR VENDORS | 11/29/2018 | $806.44 |
| TYCO INTEGRATED SECURITY LLC | KEYSTONE MANAGEMENT | LOCKBOX 223670 | | PITTSBURGH | PA | 15251-2670 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,806.00 |
| TYE BRAKKE | 2926 VERMILLION DRIVE | | | BILLINGS | MT | 59102 | | SUPPLIERS OR VENDORS | 11/14/2018 | $35.00 |
| TYLER BLOTTER | 1116 ORTMAN RD | | | MARQUETTE | MI | 49855 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.00 |
| TYLER BORCHARDT | 335 EVERGREEN CT | APT 3 | | STODDARD | WI | 54658 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| TYLER BORCHARDT | 335 EVERGREEN CT | APT 3 | | STODDARD | WI | 54658 | | SUPPLIERS OR VENDORS | 11/29/2018 | $29.98 |
| TYLER CLARK | 10522 24TH AVE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3.99 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| TYLER HAMSEN | N8431 CTY H | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/1/2018 | $30.00 |
| TYLER LINGENHAG | EMPLOYEE RELATIONS/ STORE 004 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $128.68 |
| TYLER PAMPRIN | N6639 S CRYSTAL LAKE RD. | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/13/2018 | $25.00 |
| TYLER WOHLK | 118 PINE ST | | | CHETEK | WI | 54728 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| TYSON BLACKBURN | 4846 FREEDOM AVE | | | CHUBBUCK | ID | 83202 | | SUPPLIERS OR VENDORS | 11/12/2018 | $19.95 |
| U S BANK | CM 9690 | PO BOX 70870 | | ST PAUL | MN | 55170-9690 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,025.00 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,739.16 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,099.07 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 11/1/2018 | $4,186.88 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,426.24 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,684.65 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 11/15/2018 | $470.90 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 11/27/2018 | $696.11 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,295.60 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 12/4/2018 | $7,031.88 |
| U S COTTON INCORPORATED | U S COTTON LLC | PO BOX 638447 | | CINCINNATI | OH | 45263-8447 | | SUPPLIERS OR VENDORS | 12/6/2018 | $794.05 |
| U S LAMP INCORPORATED | SUITE 1 | 3600 VELP AVENUE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/26/2018 | $84.22 |
| U S LAMP INCORPORATED | SUITE 1 | 3600 VELP AVENUE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/13/2018 | $2,893.06 |
| U S LAMP INCORPORATED | SUITE 1 | 3600 VELP AVENUE | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/4/2018 | $186.67 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 10/18/2018 | $39,423.31 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 10/22/2018 | $17,864.97 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 10/31/2018 | $8,675.80 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 11/2/2018 | $64,318.32 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 11/5/2018 | $155,733.60 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 11/7/2018 | $63,787.65 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,684.54 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 11/9/2018 | $93,700.59 |
| U S NUTRITION | PO BOX 9010 | | | RONKONKOMA | NY | 11779-9010 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25,529.22 |
| U S OIL COMPANY INCORPORATED | SHOPKO STORES INCORPORATED | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/27/2018 | $34,045.83 |
| U S OIL COMPANY INCORPORATED | SHOPKO STORES INCORPORATED | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/13/2018 | $33,145.74 |
| U S OIL COMPANY INCORPORATED | SHOPKO STORES INCORPORATED | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/28/2018 | $30,237.01 |
| U S OIL COMPANY INCORPORATED | SHOPKO STORES INCORPORATED | PO BOX 19060 | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $24,754.27 |
| U S PETROLEUM EQUIPMENT | U S VENTURE INCORPORATED | 558 CARTER COURT | | KIMBERLY | WI | 54136 | | SUPPLIERS OR VENDORS | 11/23/2018 | $222.37 |
| U S POSTMASTER ALBERT LEA | 141 S NEWTON AVENUE | | | ALBERT LEA | MN | 56007 | | SUPPLIERS OR VENDORS | 11/13/2018 | $550.00 |
| U S POSTMASTER ALLEGAN | 300 TROWBRIDGE | | | ALLEGAN | MI | 49010-9998 | | SUPPLIERS OR VENDORS | 10/23/2018 | $100.00 |
| U S POSTMASTER ATTICA | 107 E MAIN STREET | | | ATTICA | IN | 47918 | | SUPPLIERS OR VENDORS | 11/7/2018 | $100.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| U S POSTMASTER AUBURN | 1320 COURTHOUSE AVENUE | | | AUBURN | NE | 68305-9998 | | SUPPLIERS OR VENDORS | 10/31/2018 | $238.00 |
| U S POSTMASTER AUBURN | 1320 COURTHOUSE AVENUE | | | AUBURN | NE | 68305-9998 | | SUPPLIERS OR VENDORS | 12/14/2018 | $50.00 |
| U S POSTMASTER BLOOMFIELD | 202 W JEFFERSON STREET | | | BLOOMFIELD | IA | 52537 | | SUPPLIERS OR VENDORS | 11/5/2018 | $70.00 |
| U S POSTMASTER BROKEN BOW | 741 SOUTH D | | | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 11/2/2018 | $90.00 |
| U S POSTMASTER CARROLLTON | 101 N FOLGER STREET | | | CARROLLTON | MO | 64633 | | SUPPLIERS OR VENDORS | 12/7/2018 | $50.00 |
| U S POSTMASTER CAVALIER | 200 DIVISION AVENUE S | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 10/19/2018 | $72.00 |
| U S POSTMASTER CHARITON | GRAND & LINDEN STREET | | | CHARITON | IA | 50049 | | SUPPLIERS OR VENDORS | 11/6/2018 | $98.00 |
| U S POSTMASTER CLARION | 115 1ST ST NE STE 1 | | | CLARION | IA | 50525 | | SUPPLIERS OR VENDORS | 11/12/2018 | $100.00 |
| U S POSTMASTER GALLATIN | 111 S MAIN STREET | | | GALLATIN | MO | 64640-9998 | | SUPPLIERS OR VENDORS | 10/26/2018 | $70.00 |
| U S POSTMASTER GALLATIN | 111 S MAIN STREET | | | GALLATIN | MO | 64640-9998 | | SUPPLIERS OR VENDORS | 12/13/2018 | $70.00 |
| U S POSTMASTER GLENWOOD | 590 FRANKLIN ST N | | | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 12/7/2018 | $144.00 |
| U S POSTMASTER GOTHENBURG | 1021 LAKE AVENUE | | | GOTHENBURG | NE | 69138 | | SUPPLIERS OR VENDORS | 11/8/2018 | $250.00 |
| U S POSTMASTER GREEN BAY | 300 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/24/2018 | $500.00 |
| U S POSTMASTER GREEN BAY | 300 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 10/30/2018 | $20,000.00 |
| U S POSTMASTER GREEN BAY | 300 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 12/20/2018 | $20,000.00 |
| U S POSTMASTER GREEN BAY | 300 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | SUPPLIERS OR VENDORS | 1/3/2019 | $1,320.00 |
| U S POSTMASTER GREENFIELD | 110 SE JACKSON STREET | | | GREENFIELD | IA | 50849 | | SUPPLIERS OR VENDORS | 11/26/2018 | $240.00 |
| U S POSTMASTER HAMPTON | 22 FEDERAL SOUTH | | | HAMPTON | IA | 50441-9998 | | SUPPLIERS OR VENDORS | 10/24/2018 | $116.00 |
| U S POSTMASTER HOLDREGE | 420 EAST AVENUE | | | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 11/12/2018 | $127.00 |
| U S POSTMASTER HOLDREGE | 420 EAST AVENUE | | | HOLDREGE | NE | 68949 | | SUPPLIERS OR VENDORS | 12/17/2018 | $129.00 |
| U S POSTMASTER L ANSE | 120 N MAIN STREET | | | L ANSE | MI | 49946 | | SUPPLIERS OR VENDORS | 12/11/2018 | $200.00 |
| U S POSTMASTER LA CROSSE | 425 STATE | | | LA CROSSE | WI | 54601 | | SUPPLIERS OR VENDORS | 11/26/2018 | $400.00 |
| U S POSTMASTER LEWISTOWN | 204 3RD AVENUE NORTH | | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 10/23/2018 | $245.50 |
| U S POSTMASTER LEWISTOWN | 204 3RD AVENUE NORTH | | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/7/2018 | $50.00 |
| U S POSTMASTER LEWISTOWN | 204 3RD AVENUE NORTH | | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/11/2018 | $246.50 |
| U S POSTMASTER LEWISTOWN | 204 3RD AVENUE NORTH | | | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/21/2018 | $250.00 |
| U S POSTMASTER LIVINGSTON | 105 N 2ND STREET | | | LIVINGSTON | MT | 59047 | | SUPPLIERS OR VENDORS | 10/30/2018 | $100.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| U S POSTMASTER LIVINGSTON | 105 N 2ND STREET | | | LIVINGSTON | MT | 59047 | | SUPPLIERS OR VENDORS | 12/14/2018 | $350.00 |
| U S POSTMASTER MADISON | 119 E CENTER STREET | | | MADISON | SD | 57042-9998 | | SUPPLIERS OR VENDORS | 12/21/2018 | $120.00 |
| U S POSTMASTER MARCOLA | STAMPS BY MAIL | PO BOX 9998 | | MARCOLA | OR | 97454-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $400.00 |
| U S POSTMASTER MEMPHIS | 128 N MARKET STREET | | | MEMPHIS | MO | 63555 | | SUPPLIERS OR VENDORS | 12/13/2018 | $50.00 |
| U S POSTMASTER MORRIS | 105 E 6TH STREET | | | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 10/19/2018 | $100.00 |
| U S POSTMASTER MORRIS | 105 E 6TH STREET | | | MORRIS | MN | 56267 | | SUPPLIERS OR VENDORS | 12/10/2018 | $250.00 |
| U S POSTMASTER MOUNT CARMEL | 503 MARKET STREET | | | MOUNT CARMEL | IL | 62863-9998 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.00 |
| U S POSTMASTER NEW HAMPTON | 108 N CHESTNUT AVENUE | | | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 11/26/2018 | $91.00 |
| U S POSTMASTER NORTON | 306 E WASHINGTON | | | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 11/28/2018 | $200.00 |
| U S POSTMASTER NORTON | 306 E WASHINGTON | | | NORTON | KS | 67654 | | SUPPLIERS OR VENDORS | 12/4/2018 | $200.00 |
| U S POSTMASTER OELWEIN | 30 1ST AVENUE NE | | | OELWEIN | IA | 50662-9998 | | SUPPLIERS OR VENDORS | 10/23/2018 | $199.00 |
| U S POSTMASTER ONALASKA | 304 11TH AVENUE N | | | ONALASKA | WI | 54650 | | SUPPLIERS OR VENDORS | 11/16/2018 | $500.00 |
| U S POSTMASTER PERRY | 1420 2ND STREET | | | PERRY | IA | 50220-9998 | | SUPPLIERS OR VENDORS | 11/5/2018 | $208.00 |
| U S POSTMASTER PIPESTONE | 202 S HIAWATHA AVE | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 10/18/2018 | $100.00 |
| U S POSTMASTER PIPESTONE | 202 S HIAWATHA AVE | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 11/13/2018 | $200.00 |
| U S POSTMASTER PIPESTONE | 202 S HIAWATHA AVE | | | PIPESTONE | MN | 56164 | | SUPPLIERS OR VENDORS | 12/18/2018 | $100.00 |
| U S POSTMASTER POWELL | 270 N BENT STREET | | | POWELL | WY | 82435-0945 | | SUPPLIERS OR VENDORS | 10/24/2018 | $150.00 |
| U S POSTMASTER ROCKVILLE | 102 N MARKET STREET | | | ROCKVILLE | IN | 47872 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54.00 |
| U S POSTMASTER ROLLA | 119 1ST AVENUE SE | | | ROLLA | ND | 58367 | | SUPPLIERS OR VENDORS | 11/9/2018 | $116.00 |
| U S POSTMASTER SENECA | 607 MAIN STREET | | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 10/29/2018 | $40.00 |
| U S POSTMASTER SENECA | 607 MAIN STREET | | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 11/13/2018 | $40.00 |
| U S POSTMASTER SENECA | 607 MAIN STREET | | | SENECA | KS | 66538 | | SUPPLIERS OR VENDORS | 12/10/2018 | $144.00 |
| U S POSTMASTER SHELBY | 145 1ST AVENUE SE | | | SHELBY | MT | 59474 | | SUPPLIERS OR VENDORS | 10/18/2018 | $400.00 |
| U S POSTMASTER SIDNEY MT | 101 W HOLLY ST | | | SIDNEY | MT | 59270 | | SUPPLIERS OR VENDORS | 10/24/2018 | $400.00 |
| U S POSTMASTER STANDISH | 120 SOUTH GROVE STREET | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.00 |
| U S POSTMASTER SUPERIOR | 214 E 4TH STREET | | | SUPERIOR | NE | 68978-0000 | | SUPPLIERS OR VENDORS | 10/22/2018 | $249.00 |
| U S POSTMASTER SYRACUSE | 1101 N INDIANA AVE | | | SYRACUSE | IN | 46567 | | SUPPLIERS OR VENDORS | 12/4/2018 | $50.00 |
| U S POSTMASTER TECUMSEH | 320 E CHICAGO BLVD | | | TECUMSEH | MI | 49286 | | SUPPLIERS OR VENDORS | 10/30/2018 | $50.00 |
| U S POSTMASTER WAUKON | 113 W MAIN STREET | | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/17/2018 | $116.00 |
| U S POSTMASTER WEST BURLINGTON | 201 BROADWAY | | | WEST BURLINGTON | IA | 52655 | | SUPPLIERS OR VENDORS | 12/10/2018 | $500.00 |
| U S POSTMASTER WHEATLAND | 852 WALNUT ST | | | WHEATLAND | WY | 82201 | | SUPPLIERS OR VENDORS | 12/19/2018 | $100.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UIDC ALTARE CORPORATION | 411 5TH AVENUE SUITE 803 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/22/2018 | $11,213.30 |
| UIDC ALTARE CORPORATION | 411 5TH AVENUE SUITE 803 | | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,721.40 |
| UINTAH COUNTY TREASURER | 147 EAST MAIN | | | VERNAL | UT | 84078 | | SUPPLIERS OR VENDORS | 11/26/2018 | $33,715.68 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 10/19/2018 | $384.70 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 10/23/2018 | $320.44 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 10/30/2018 | $361.22 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 11/2/2018 | $307.63 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,187.77 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 11/27/2018 | $614.89 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 11/30/2018 | $495.96 |
| ULINE | ULINE SHIPPING SUPPLIES | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | | SUPPLIERS OR VENDORS | 12/7/2018 | $100.81 |
| ULTRA STANDARD DISTRIBUTING | OLLA BEAUTY SUPPLY INC | PO BOX 416250 | | BOSTON | MA | 02241-6250 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,643.86 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,750.92 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,389.98 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $27,880.18 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $28,828.18 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,716.17 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,601.90 |
| UNIEK INCORPORATED | ACCOUNTS RECEIVABLE | 805 UNIEK DRIVE | | WAUNAKEE | WI | 53597-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $5,870.06 |
| UNIFIED FIRE AUTHORITY | 3380 S 900 W | | | SALT LAKE CITY | UT | 84119 | | SUPPLIERS OR VENDORS | 12/17/2018 | $195.00 |
| UNIFIED INCORPORATED | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803 | | SUPPLIERS OR VENDORS | 10/19/2018 | $6,835.18 |
| UNIFIED INCORPORATED | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803 | | SUPPLIERS OR VENDORS | 11/2/2018 | $44,108.50 |
| UNIFIED INCORPORATED | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803 | | SUPPLIERS OR VENDORS | 11/16/2018 | $12,199.99 |
| UNIFIED INCORPORATED | 225 DUPONT STREET | | | PLAINVIEW | NY | 11803 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12,623.75 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 10/23/2018 | $59,859.88 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,101.84 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 10/27/2018 | $227,441.97 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,979.67 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 11/7/2018 | $254,261.52 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 11/8/2018 | $63,597.80 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 11/24/2018 | $196,941.95 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,562.58 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,735.10 |
| UNILEVER H P C USA | CONOPCO INC | PO BOX 951136 | | DALLAS | TX | 75201-1136 | | SUPPLIERS OR VENDORS | 12/5/2018 | $155,490.09 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 10/22/2018 | $2,554.40 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 10/29/2018 | $4,004.70 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 10/31/2018 | $18,865.60 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/2/2018 | $61,700.30 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/12/2018 | $25,568.70 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/13/2018 | $18,475.25 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/13/2018 | $302,754.82 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/17/2018 | $2,541.12 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/24/2018 | $66.97 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/24/2018 | $4,253.30 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 11/28/2018 | $5,604.27 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 12/1/2018 | $3,565.20 |
| UNION UNDERWEAR DBA FRUIT OF THE LOOM | PO BOX 538351 | | | ATLANTA | GA | 30353-8351 | | SUPPLIERS OR VENDORS | 12/6/2018 | $22,022.52 |
| UNIQUE CREATION INC | ROOM 1, FLOOR 5, NO 37, CHONG DE 11TH ROAD | BEI-TUN DISTRICT | | TAICHUNG CITY | TAICHUNG | 406 | Taiwan | | 10/29/2018 | $349,955.51 |
| UNIQUE CREATION INC | ROOM 1, FLOOR 5, NO 37, CHONG DE 11TH ROAD | BEI-TUN DISTRICT | | TAICHUNG CITY | TAICHUNG | 406 | Taiwan | PURCHASE OF MERCHANDISE | 11/7/2018 | $235,878.99 |
| UNITA COUNTY TREASURER | PO BOX 1530 | | | EVANSTON | WY | 82931 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,480.41 |
| UNITED FARMERS MERCANTILE COOPERATIVE | 203 W OAK STREET | | | RED OAK | IA | 51566 | | SUPPLIERS OR VENDORS | 12/14/2018 | $67.23 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 10/18/2018 | $419.62 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 10/19/2018 | $408,001.44 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 10/26/2018 | $6,270.00 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 11/14/2018 | $20,270.32 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 11/15/2018 | $77,908.75 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 11/16/2018 | $42,045.01 |
| UNITED FURNITURE INDUSTRIES | BB&T COMMERCIAL FINANCE | PO BOX 890011 | PAM TO ORACLE | CHARLOTTE | NC | 28289 | | SUPPLIERS OR VENDORS | 11/22/2018 | $92,417.57 |
| UNITED FURNITURE INDUSTRIES | 5380 HIGHWAY 145 SOUTH | | | TUPELO | MS | 38801 | | PURCHASE OF MERCHANDISE | 11/26/2018 | $474,320.16 |
| UNITED HEALTHCARE | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | | SUPPLIERS OR VENDORS | 10/22/2018 | $36.00 |
| UNITED HEALTHCARE | RECOVERY DEPARTMENT | PO BOX 31362 | | SALT LAKE CITY | UT | 84131 | | SUPPLIERS OR VENDORS | 10/30/2018 | $59.80 |
| UNITED HEALTHCARE | RECOVERY DEPARTMENT | PO BOX 31362 | | SALT LAKE CITY | UT | 84131 | | SUPPLIERS OR VENDORS | 10/31/2018 | $59.80 |
| UNITED HEALTHCARE | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130 | | SUPPLIERS OR VENDORS | 11/14/2018 | $18.00 |
| UNITED HEALTHCARE | PO BOX 101760 | | | ATLANTA | GA | 30392 | | SUPPLIERS OR VENDORS | 12/11/2018 | $20.00 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/16/2018 | $46,521.51 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/17/2018 | $29,647.09 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/18/2018 | $23,501.66 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/19/2018 | $47,600.54 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/22/2018 | $15,720.73 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/23/2018 | $58,021.67 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/24/2018 | $113,583.68 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/25/2018 | $26,334.60 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/26/2018 | $59,165.51 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/29/2018 | $33,981.65 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/30/2018 | $161,046.28 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 10/31/2018 | $75,784.65 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/1/2018 | $18,644.65 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/2/2018 | $20,031.65 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/5/2018 | $29,699.68 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/6/2018 | $98,694.99 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/7/2018 | $129,419.87 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/8/2018 | $25,203.74 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/9/2018 | $47,306.15 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/13/2018 | $42,931.73 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/14/2018 | $118,615.14 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/15/2018 | $31,877.57 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/16/2018 | $57,776.34 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/19/2018 | $89,112.65 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/20/2018 | $156,557.50 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/21/2018 | $172,964.20 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/23/2018 | $15,297.69 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/26/2018 | $97,018.85 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/27/2018 | $86,164.21 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/28/2018 | $78,357.05 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/29/2018 | $22,653.41 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 11/30/2018 | $35,275.73 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/3/2018 | $37,445.95 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/4/2018 | $50,262.84 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/5/2018 | $139,232.47 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/6/2018 | $28,808.05 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/7/2018 | $58,884.64 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/10/2018 | $30,352.93 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/11/2018 | $139,285.08 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/12/2018 | $106,183.90 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/13/2018 | $37,739.04 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/14/2018 | $49,203.04 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/17/2018 | $65,727.10 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/18/2018 | $69,075.17 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/19/2018 | $68,238.48 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/20/2018 | $17,247.63 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/21/2018 | $63,668.09 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/24/2018 | $38,437.30 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/26/2018 | $71,980.14 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/28/2018 | $144,754.39 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/28/2018 | $144,754.39 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/31/2018 | $44,218.11 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 12/31/2018 | $44,218.11 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/2/2019 | $45,137.91 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/3/2019 | $116,508.95 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/4/2019 | $9,479.33 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/7/2019 | $25,290.17 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/8/2019 | $150,877.44 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/9/2019 | $151,501.05 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/10/2019 | $29,723.80 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/11/2019 | $82,569.03 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/14/2019 | $30,902.46 |
| UNITED HEALTHCARE SERVICES INC | 3100 AMS BLVD | | | GREEN BAY | WI | 54313 | | INSURANCE SERVICES | 1/15/2019 | $143,312.02 |
| UNITED MAILING SERVICES INCORPORATED | 3625 N 126 STREET | | | BROOKFIELD | WI | 53005-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,125.23 |
| UNITED MAILING SERVICES INCORPORATED | 3625 N 126 STREET | | | BROOKFIELD | WI | 53005-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,246.89 |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | | SUPPLIERS OR VENDORS | 10/19/2018 | $25,401.60 |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | | SUPPLIERS OR VENDORS | 10/23/2018 | $8,748.00 |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,390.00 |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10,701.67 |
| UNITED NATIONAL CLOSEOUT STORE | C/O LSQ FUNDING GROUP LC | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | | SUPPLIERS OR VENDORS | 11/9/2018 | $43,622.12 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 10/19/2018 | $118,729.20 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 10/26/2018 | $129,689.61 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 11/2/2018 | $113,223.16 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 11/9/2018 | $122,991.87 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 11/16/2018 | $228,780.33 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 11/27/2018 | $129,092.34 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 11/30/2018 | $135,341.72 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 12/7/2018 | $126,303.17 |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | SUPPLIERS OR VENDORS | 12/14/2018 | $184,036.26 |
| UNITED STATES PLAYING CARD COM | THE UNITED STATES PLAYING CARD COMPANY | PO BOX 774626 | | CHICAGO | IL | 60677-4006 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1.00 |
| UNITED STATES POSTAL SERVICE | CMRS POC | PO BOX 0575 | | CAROL STREAM | IL | 60132-0575 | | SUPPLIERS OR VENDORS | 11/6/2018 | $70,000.00 |
| UNITED STATES POSTAL SERVICE | CMRS POC | PO BOX 0575 | | CAROL STREAM | IL | 60132-0575 | | SUPPLIERS OR VENDORS | 12/11/2018 | $70,000.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | STOP 5500 | PO BOX 9941 | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 10/18/2018 | $750.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | STOP 5500 | PO BOX 9941 | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 11/1/2018 | $750.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | STOP 5500 | PO BOX 9941 | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 11/15/2018 | $750.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | STOP 5500 | PO BOX 9941 | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 11/29/2018 | $750.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | STOP 5500 | PO BOX 9941 | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 12/13/2018 | $750.00 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | STOP 5500 | PO BOX 9941 | OGDEN | UT | 84409 | | SUPPLIERS OR VENDORS | 12/28/2018 | $750.00 |
| UNITED WAY OF BROWN COUNTY INC | PO BOX 1593 | | | GREEN BAY | WI | 54305-1593 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1.00 |
| UNITED WAY OF BROWN COUNTY INCORPORATED | PO BOX 1593 | | | GREEN BAY | WI | 54305-1593 | | SUPPLIERS OR VENDORS | 11/27/2018 | $14,079.67 |
| UNITED WAY OF BROWN COUNTY INCORPORATED | PO BOX 1593 | | | GREEN BAY | WI | 54305-1593 | | SUPPLIERS OR VENDORS | 1/10/2019 | $2,850.75 |
| UNITEDHEALTHCARE | RECOVERY SERVICES | PO BOX 101760 | | ATLANTA | GA | 30392 | | SUPPLIERS OR VENDORS | 12/18/2018 | $87.00 |
| UNIVERSAL RX LLC | JAN SESSOR | 710 3RD STREET | | ROANOKE | VA | 24016 | | SUPPLIERS OR VENDORS | 11/2/2018 | $125.40 |
| UNIVERSAL RX LLC | JAN SESSOR | 710 3RD STREET | | ROANOKE | VA | 24016 | | SUPPLIERS OR VENDORS | 12/14/2018 | $151.80 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38.64 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $459.36 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $187.40 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,032.57 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $457.12 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,706.56 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $632.73 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $501.01 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $484.42 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $608.96 |
| UNIVERSITY GAMES CORP | 2030 HARRISON STREET | | | SAN FRANCISCO | CA | 94110-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $871.05 |
| UNIVERSITY OF KANSAS | SCHOOL OF PHARMACY | 2056 MALOTT HALL | | LAWRENCE | KS | 66045 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| UNIVERSITY OF KENTUCKY | OFFICE OF STATE ENTOMOLOGIST | S225 AG SCI CENTER N | | LEXINGTON | KY | 40546-0091 | | SUPPLIERS OR VENDORS | 11/29/2018 | $25.00 |
| UNIVERSITY OF MONTANA | SCHOOL OF PHARMACY | 340 SKAGGS BUILDING | | MISSOULA | MT | 59812-1512 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| UNIVERSITY OF WISCONSIN MADISON | PHARMACY STUDENT SENATE | 777 HIGHLAND AVENUE | | MADISON | WI | 53705 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| UNIVERSITY OF WISCONSIN STOUT | CAREER SERVICES | 103 ADMINISTRATION BUILDING | | MENOMONEE | WI | 54751 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| UNIVERSITY OF WYOMING | COLLEGE OF PHARMACY | 1000 E UNIVERSITY AVENUE | | LARAMIE | WY | 82071 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| UP RITE DISTRIBUTING | 1740 INDUSTRIAL PARKWAY | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,813.20 |
| UP RITE DISTRIBUTING | 1740 INDUSTRIAL PARKWAY | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 11/15/2018 | $230.60 |
| UP RITE DISTRIBUTING | 1740 INDUSTRIAL PARKWAY | | | MARINETTE | WI | 54143 | | SUPPLIERS OR VENDORS | 12/21/2018 | $372.90 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,387.50 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 10/23/2018 | $153.00 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 10/26/2018 | $88.50 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 10/30/2018 | $7,281.00 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/2/2018 | $20,737.50 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/6/2018 | $2,933.04 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/13/2018 | $885.00 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,492.20 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/23/2018 | $2,336.70 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,277.00 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 11/30/2018 | $618.00 |
| UPPER CANADA SOAP | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | | SUPPLIERS OR VENDORS | 12/4/2018 | $392.77 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/19/2018 | $72,914.60 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/26/2018 | $75,307.24 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/2/2018 | $50,063.10 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/9/2018 | $33,398.95 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/16/2018 | $70,410.93 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/30/2018 | $118,433.94 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/8/2018 | $107,710.05 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/11/2018 | $15,427.48 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/12/2018 | $10,070.74 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/14/2018 | $8,562.24 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/19/2018 | $38,682.56 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/20/2018 | $5,645.88 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/21/2018 | $7,485.55 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 12/22/2018 | $3,175.76 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 1/5/2019 | $25,138.14 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 1/8/2019 | $13,652.80 |
| UPS FREIGHT INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 1/10/2019 | $13,904.14 |
| UPS SUPPLY CHAIN SOLUTIONS INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 10/29/2018 | $87.09 |
| UPS SUPPLY CHAIN SOLUTIONS INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/7/2018 | $709.37 |
| UPS SUPPLY CHAIN SOLUTIONS INCORPORATED | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | | SUPPLIERS OR VENDORS | 11/26/2018 | $167.10 |
| US BANK AND TRUST | 180 5TH STREET E STE 200 | | | SAINT PAUL | MN | 55101 | | BOND INTEREST PAYMENT | 12/17/2018 | $263,578.75 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | | SUPPLIERS OR VENDORS | 10/30/2018 | $190.55 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | | SUPPLIERS OR VENDORS | 11/14/2018 | $208.88 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | | SUPPLIERS OR VENDORS | 11/29/2018 | $74.26 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | | SUPPLIERS OR VENDORS | 12/11/2018 | $74.26 |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | | SUPPLIERS OR VENDORS | 12/19/2018 | $79.73 |
| US MERCHANTS | 8737 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75.00 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 10/24/2018 | $547,111.90 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,882.88 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 10/30/2018 | $19,100.00 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 11/2/2018 | $15,000.00 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 11/3/2018 | $2,000.00 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 11/9/2018 | $624,229.29 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 11/16/2018 | $10,300.00 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 11/17/2018 | $963,462.50 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 11/27/2018 | $9,000.00 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 11/27/2018 | $841,881.76 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 11/28/2018 | $13,296.98 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 12/4/2018 | $17,000.00 |
| US POSTAL SERVICE | ENTERPRISE PAYMENT SYSTEM (EPS) | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 12/13/2018 | $1.00 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 12/14/2018 | $28,480.00 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 12/19/2018 | $4,000.00 |
| US POSTAL SERVICE | ENTERPRISE PAYMENT SYSTEM (EPS) | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1.00 |
| US POSTAL SERVICE | CAPS SERVICE CENTER | 2700 CAMPUS DRIVE | | SAN MATEO | CA | 94497-9473 | | SUPPLIERS OR VENDORS | 12/22/2018 | $4,906.05 |
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 1/10/2019 | $7,500.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| US POSTAL SERVICE | PO BOX 2348 | | | CAROL STREAM | IL | 60132-2348 | | SUPPLIERS OR VENDORS | 1/10/2019 | $14,000.00 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 10/18/2018 | $952.82 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 10/25/2018 | $780.83 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.00 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,056.51 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/9/2018 | $830.59 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,673.14 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,674.86 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 12/19/2018 | $7,329.89 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 12/20/2018 | $517.93 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 12/21/2018 | $323.32 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 12/22/2018 | $109.68 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,211.38 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 1/8/2019 | $326.20 |
| USF HOLLAND INCORPORATED | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | | SUPPLIERS OR VENDORS | 1/10/2019 | $184.40 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,337.18 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,985.98 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,735.80 |
| USF REDDAWAY INCORPORATED | 0 | 26401 NETWORK PLACE | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1.00 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 11/9/2018 | $1,416.43 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,880.77 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 11/30/2018 | $674.20 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2,878.73 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 12/20/2018 | $153.57 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 12/21/2018 | $305.77 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 1/5/2019 | $4,368.12 |
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 1/8/2019 | $598.26 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| USF REDDAWAY INCORPORATED | 26401 NETWORK PLACE | | | CHICAGO | IL | 60673-1264 | | SUPPLIERS OR VENDORS | 1/10/2019 | $220.83 |
| UTAH COUNTY TREASURER | PO BOX 410483 | | | SALT LAKE CITY | UT | 84141-0483 | | SUPPLIERS OR VENDORS | 11/26/2018 | $158,252.67 |
| UTAH DIV OF CHILD & FAMILY SERVICE OGDEN | 950 E 25TH STREEET STE C | | | OGDEN | UT | 84401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $159.57 |
| UTAH STATE OFFICE OF REHABILITATION | 180 NORTH 100 WEST | | | LOGAN | UT | 84321 | | SUPPLIERS OR VENDORS | 11/8/2018 | $19.80 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | SALES & USE TAX | 11/1/2018 | $149.46 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | SALES & USE TAX | 11/1/2018 | $491,693.50 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | SALES & USE TAX | 12/3/2018 | $227.05 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | SALES & USE TAX | 12/3/2018 | $394,303.67 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | SALES & USE TAX | 1/2/2019 | $409.99 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | | SALES & USE TAX | 1/2/2019 | $649,377.05 |
| UTOPIA THE AGENCY INCORPORATED | 12TH FLOOR SUITE 1223 | 601 W 26TH STREET | | NEW YORK | NY | 10001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,580.00 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/19/2018 | $11,830.00 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 10/26/2018 | $22,179.80 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/2/2018 | $22,687.12 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/9/2018 | $20,925.56 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/16/2018 | $22,072.10 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 11/30/2018 | $51,413.12 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/8/2018 | $29,535.20 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/14/2018 | $1,713.98 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/19/2018 | $27,202.83 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,595.68 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,624.77 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/22/2018 | $10,756.77 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 12/28/2018 | $7,712.61 |
| V & S MIDWEST CARRIERS CORP | PO BOX 107 | | | KAUKAUNA | WI | 54130 | | SUPPLIERS OR VENDORS | 1/5/2019 | $25,482.72 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/19/2018 | $19,470.57 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/19/2018 | $71,401.69 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/23/2018 | $352,539.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/24/2018 | $271,225.11 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/26/2018 | $838.50 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,071.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/1/2018 | $71,074.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/2/2018 | $322,072.70 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/5/2018 | $185,636.50 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,112.19 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/7/2018 | $12,470.38 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/7/2018 | $47,434.04 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/8/2018 | $114.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/8/2018 | $99,929.26 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10,959.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/10/2018 | $21,971.10 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/12/2018 | $114.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/14/2018 | $1,512.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/14/2018 | $18,769.51 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/15/2018 | $52,668.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,652.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/16/2018 | $21,529.90 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/17/2018 | $53,873.56 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/22/2018 | $561.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/24/2018 | $78,895.63 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/27/2018 | $32,853.29 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/28/2018 | $84.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/29/2018 | $294.00 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 11/30/2018 | $9,424.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 12/1/2018 | $52,288.68 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 12/4/2018 | $9,969.35 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 12/4/2018 | $12,483.32 |
| V F JEANSWEAR INCORPORATED | PO BOX 840482 | | | DALLAS | TX | 75284 | | SUPPLIERS OR VENDORS | 12/5/2018 | $114,876.22 |
| V G SUPPLY COMPANY INCORPORATED | 1400 RENAISSANCE DR STE 309 | | | PARK RIDGE | IL | 60068-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $10,163.06 |
| V G SUPPLY COMPANY INCORPORATED | 1400 RENAISSANCE DR STE 309 | | | PARK RIDGE | IL | 60068-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $82,011.60 |
| V G SUPPLY COMPANY INCORPORATED | 1400 RENAISSANCE DR STE 309 | | | PARK RIDGE | IL | 60068-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10,730.40 |
| V G SUPPLY COMPANY INCORPORATED | 1400 RENAISSANCE DR STE 309 | | | PARK RIDGE | IL | 60068-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $107,980.32 |
| V G SUPPLY COMPANY INCORPORATED | 1400 RENAISSANCE DR STE 309 | | | PARK RIDGE | IL | 60068-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,612.08 |
| VALENTINE WALTER | 3129 STAGECOACH AVE | | | GREATFALLS | MT | 59404 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| VALERIE BATEMAN | STORE 4-608 | SHOPKO EMPLOYEE | 1010 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 10/25/2018 | $14.17 |
| VALERIE BATEMAN | STORE 4-608 | SHOPKO EMPLOYEE | 1010 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14.17 |
| VALERIE BATEMAN | STORE 4-608 | SHOPKO EMPLOYEE | 1010 W RYAN STREET | BRILLION | WI | 54110 | | SUPPLIERS OR VENDORS | 12/27/2018 | $70.85 |
| VALERIE BITTNER | 1310 NICKLAUS DR | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/5/2018 | $38.68 |
| VALERIE CHEYNE | 1900 N. MEYERS RD | | | POSTFALLS | ID | 83854 | | SUPPLIERS OR VENDORS | 11/29/2018 | $182.98 |
| VALERIE COMSTOCK | 3440 COURT ST | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 11/14/2018 | $416.00 |
| VALERIE HRABAK | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3.82 |
| VALERIE HRABAK | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11.72 |
| VALERIE HRABAK | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6.21 |
| VALERIE HRABAK | STORE 2-041 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13.79 |
| VALERIE KLEINOW | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/1/2018 | $62.13 |
| VALERIE KLEINOW | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/6/2018 | $203.39 |
| VALERIE KLEINOW | STORE 671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/20/2018 | $103.88 |
| VALERIE LUNSFORD | STORE 095 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $366.57 |
| VALERIE OLSEN | 3305 GOLDEN AVE | | | POCATELLO | ID | 83204 | | SUPPLIERS OR VENDORS | 10/22/2018 | $21.94 |
| VALERIE PETR | 6911 NORTHVIEW ST | | | BOISE | ID | 83704 | | SUPPLIERS OR VENDORS | 11/5/2018 | $73.82 |
| VALERIE RICHARDS | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $554.18 |
| VALERIE RICHARDS | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $455.91 |
| VALERIE RICHARDS | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 12/22/2018 | $469.90 |
| VALERIE RICHARDS | STORE 526 | SHOPKO EMPLOYEE | 679 S WASHINGTON STREET | AFTON | WY | 83110-6000 | | SUPPLIERS OR VENDORS | 1/5/2019 | $709.06 |
| VALERIE RINEHART | 306 ELM ST | | | CLARKSTON | WA | 99403 | | SUPPLIERS OR VENDORS | 12/20/2018 | $8.00 |
| VALERIE RIVERA | 7 CHINOOK LANE | | | OROFINO | ID | 83544 | | SUPPLIERS OR VENDORS | 11/9/2018 | $10.02 |
| VALGENE DOBSON | 829 S PINE ST. | | | ISHPEMING | MI | 49849 | | SUPPLIERS OR VENDORS | 11/26/2018 | $33.00 |
| VALLEY AMBULANCE & RESCUE SERVICE | 1317 GRIGGS AVE | | | GRAFTON | ND | 58238 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.58 |
| VALLEY CO. TREASURER | 501 COURT SQUARE 3 | | | GLASGOW | MT | 59230 | | SUPPLIERS OR VENDORS | 11/26/2018 | $22,390.85 |
| VALLEY DEVELOPMENT GROUP | VCBCDC | 250 WEST MAIN STREET | | VALLEY CITY | ND | 58072 | | SUPPLIERS OR VENDORS | 11/14/2018 | $160.00 |
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | & | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 10/18/2018 | $78.75 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | & | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 10/25/2018 | $157.50 |
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | & | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 11/8/2018 | $78.75 |
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | & | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 11/15/2018 | $78.75 |
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | & | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 11/29/2018 | $207.83 |
| VALLEY LUMBER & SUPPLY COMPANY | 290 N 2ND STREET | & | | LANDER | WY | 82520 | | SUPPLIERS OR VENDORS | 1/4/2019 | $236.25 |
| VALLEY VIEW NRC | 2313 15TH AVE | | | ELDORA | IA | 50627 | | SUPPLIERS OR VENDORS | 11/26/2018 | $178.84 |
| VALLIE STONE | 2316 170TH ST | | | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 10/24/2018 | $7.73 |
| VALLIE STONE | 2316 170TH ST | | | NEW HAMPTON | IA | 50659 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1.93 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,550.28 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,652.30 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,952.58 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/30/2018 | $4,258.35 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/14/2018 | $6,722.35 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/29/2018 | $8,923.87 |
| VALLY MOUA | 101 KENWOOD STREET NO 110 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 1/11/2019 | $3,997.50 |
| VALMONT INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 358 | | VALLEY | NE | 68064-0358 | | SUPPLIERS OR VENDORS | 11/15/2018 | $123.97 |
| VALUATION GROUP INC | 3655 PLYMOUTH BOULEVARD SUITE 105 | | | PLYMOUTH | MN | 55446 | | SUPPLIERS OR VENDORS | 10/23/2018 | $8,400.00 |
| VAN HOLTENS | 703 WEST MADISON STREET | PO BOX 66 | PAM TO ORACLE | WATERLOO | WI | 53594 | | SUPPLIERS OR VENDORS | 11/1/2018 | $457.09 |
| VAN HOLTENS | 703 WEST MADISON STREET | PO BOX 66 | PAM TO ORACLE | WATERLOO | WI | 53594 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,077.21 |
| VAN HOLTENS | 703 WEST MADISON STREET | PO BOX 66 | PAM TO ORACLE | WATERLOO | WI | 53594 | | SUPPLIERS OR VENDORS | 11/22/2018 | $506.38 |
| VAN HOLTENS | 703 WEST MADISON STREET | PO BOX 66 | PAM TO ORACLE | WATERLOO | WI | 53594 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,427.09 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 10/18/2018 | $8,843.56 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,203.78 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,236.62 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,470.06 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,079.42 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,966.48 |
| VAN NESS PLASTIC MOLDING COMPANY | VICE PRESIDENT OF SALES | 400 BRIGHTON ROAD | | CLIFTON | NJ | 07017-1013 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,600.84 |
| VANDALE INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 16 EAST 34TH STREET 8TH FLOOR | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,344.79 |
| VANDALE INDUSTRIES INCORPORATED | VICE PRESIDENT OF SALES | 16 EAST 34TH STREET 8TH FLOOR | | NEW YORK | NY | 10016 | | SUPPLIERS OR VENDORS | 11/30/2018 | $70,806.23 |
| VANDER KARLSON | 2534 COUNTRY SIDE DR | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 10/31/2018 | $24.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA GARCIA-PRECIADO | 2920 - 4TH AVE. | | | STEVENS POINT | WI | 54481 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.00 |
| VANESSA HAGGERTY | 4308 MAHER AVE | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 11/2/2018 | $25.00 |
| VANESSA RUPPERT | 3300 HUNTINGTON AVE APT 8 | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 12/21/2018 | $64.98 |
| VANGUARD GROUP INCORPORATED | PO BOX 780216 | | | PHILADELPHIA | PA | 19178-0216 | | SUPPLIERS OR VENDORS | 11/27/2018 | $200.00 |
| VANGUARD GROUP INCORPORATED | PO BOX 780216 | | | PHILADELPHIA | PA | 19178-0216 | | SUPPLIERS OR VENDORS | 12/14/2018 | $20,000.00 |
| VAREX IMAGING | ACCOUNTS PAYABLE | 1678 S PIONEER RD | | SALT LAKE CITY | UT | 84104 | | SUPPLIERS OR VENDORS | 11/26/2018 | $163.48 |
| VARRELMAN MOWING | DARREL E VARRELMAN | 168 3RD STREET | BOX 333 | CHAPIN | IA | 50427 | | SUPPLIERS OR VENDORS | 10/18/2018 | $60.00 |
| VARRELMAN MOWING | DARREL E VARRELMAN | 168 3RD STREET | BOX 333 | CHAPIN | IA | 50427 | | SUPPLIERS OR VENDORS | 11/1/2018 | $60.00 |
| VATER LOR | 1534 NICHOLAS DRIVE | | | EAU CLAIRE | WI | 54703 | | SUPPLIERS OR VENDORS | 12/21/2018 | $16.00 |
| VAUGHN ALFREY | 3625 18TH STREET C | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/12/2018 | $51.20 |
| VAUGHN VOGEL | 422 SATUS ST | | | RICHLAND | WA | 99352 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10.47 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/7/2018 | $6,766.73 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,163.61 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/13/2018 | $387.87 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/14/2018 | $183,881.15 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/22/2018 | $40,725.87 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,761.07 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/18/2018 | $352,191.13 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/19/2018 | $3,102.94 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/20/2018 | $42,293.78 |
| VAXSERVE INC | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/27/2018 | $481,585.28 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 10/19/2018 | $1,367.64 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 10/23/2018 | $755.76 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 10/26/2018 | $234.00 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 11/2/2018 | $845.88 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 11/9/2018 | $903.40 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 11/16/2018 | $755.76 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 11/27/2018 | $287.76 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 11/30/2018 | $1,511.52 |
| VEGA US LLC | 101 3001 WAYBURNE DRIVE | | | BURNABY | BC | V5G 4W3 | CANADA | SUPPLIERS OR VENDORS | 12/4/2018 | $377.88 |
| VERA HORN | 82534 HWY 45 | | | NEWMAN GROVE | NE | 68758 | | SUPPLIERS OR VENDORS | 10/24/2018 | $53.54 |
| VERA HORN | 82534 HWY 45 | | | NEWMAN GROVE | NE | 68758 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13.38 |
| VERA SCHUMACHER | 2870 JUNIPER DRIVE APT. 135 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 10/24/2018 | $51.20 |
| VERA SCHUMACHER | 2870 JUNIPER DRIVE APT. 135 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.80 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $18,270.17 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $30,885.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $26,555.88 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $17,772.67 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 11/16/2018 | $22,447.29 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 11/23/2018 | $31,469.37 |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK STE 300 | | | CHARLOTTE | NC | 28262-0000 | | SUPPLIERS OR VENDORS | 11/30/2018 | $22,102.95 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 10/18/2018 | $15,808.80 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13,432.50 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,326.50 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 11/8/2018 | $14,178.53 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 11/15/2018 | $27,476.05 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,781.00 |
| VERIDIAN HEALTHCARE LLC | 1175 LAKESIDE DRIVE | | | GURNEE | IL | 60031-2489 | | SUPPLIERS OR VENDORS | 11/29/2018 | $24,476.10 |
| VERIFONE INCORPORATED | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLIERS OR VENDORS | 11/2/2018 | $187.26 |
| VERIFONE INCORPORATED | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLIERS OR VENDORS | 11/16/2018 | $561.78 |
| VERIFONE INCORPORATED | LOCKBOX 774060 | 4060 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | SUPPLIERS OR VENDORS | 11/30/2018 | $374.52 |
| VERITIV OPERATING COMPANY | VERITIV - APPLETON | 7472 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/17/2018 | $116.26 |
| VERITIV OPERATING COMPANY | VERITIV - APPLETON | 7472 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | SUPPLIERS OR VENDORS | 12/21/2018 | $5,617.44 |
| VERLYN TIMMER | 10256 330TH ST | | | ELLSWORTH | MN | 56129 | | SUPPLIERS OR VENDORS | 10/30/2018 | $3.00 |
| VERN BOHLANDER | 1101 E 9TH ST #2 | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 10/24/2018 | $48.00 |
| VERN BOHLANDER | 1101 E 9TH ST #2 | | | SIOUX FALLS | SD | 57103 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12.00 |
| VERN CASTER | 814 STRAIT AVE | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 10/30/2018 | $28.87 |
| VERN RYDBERG | 43159 137TH ST | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 11/30/2018 | $105.39 |
| VERNA ANDERSON | 1013 HURSP AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/28/2018 | $11.20 |
| VERNA ANDERSON | 1013 HURSP AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/7/2018 | $44.80 |
| VERNA LUTZ | PO BOX 17975 | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/26/2018 | $53.76 |
| VERNAL ANDERSEN | 1016 W KILLARNEY ST | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| VERNAL ANDERSEN | 1016 W KILLARNEY ST | | | SIOUX FALLS | SD | 57108 | | SUPPLIERS OR VENDORS | 11/30/2018 | $12.00 |
| VERNELLE FERGUSON | 13132 PLEASANT VALLEY RD | | | STURGIS | SD | 57785 | | SUPPLIERS OR VENDORS | 12/7/2018 | $38.68 |
| VERNON HANSVICK | STORE 2-023 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $144.59 |
| VERNON WARNER | 2932 W 2100 N | | | CLEARFIELD | UT | 84015 | | SUPPLIERS OR VENDORS | 10/26/2018 | $42.00 |
| VERONICA SANTONI | STORE 048 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $73.62 |
| VERONIQUE LUNDULA | 2206 S JEFFERSON | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $17.86 |
| VERSA PET INC | 322 HORNER AVE | | | TORONTO | ON | M8W 1Z3 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $10,199.30 |
| VERSA PET INC | 322 HORNER AVE | | | TORONTO | ON | M8W 1Z3 | CANADA | SUPPLIERS OR VENDORS | 10/23/2018 | $10,633.74 |
| VERSA PET INC | 322 HORNER AVE | | | TORONTO | ON | M8W 1Z3 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $147,423.00 |
| VERSA PET INC | 322 HORNER AVE | | | TORONTO | ON | M8W 1Z3 | CANADA | SUPPLIERS OR VENDORS | 12/4/2018 | $49,520.72 |
| VERSI CONYERS | 3407 LAFAYETTE AVE | | | OMAHA | NE | 68131 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VERSI CONYERS | 3407 LAFAYETTE AVE | | | OMAHA | NE | 68131 | | SUPPLIERS OR VENDORS | 12/19/2018 | $2.00 |
| VERTICAL COMMUNICATIONS INCORPORATED | PO BOX 654184 | | | DALLAS | TX | 75265-4184 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,185.48 |
| VERTICAL COMMUNICATIONS INCORPORATED | PO BOX 654184 | | | DALLAS | TX | 75265-4184 | | SUPPLIERS OR VENDORS | 10/30/2018 | $530.00 |
| VERTIV SERVICES INC | BOX 70474 | | | CHICAGO | IL | 60673-0001 | | SUPPLIERS OR VENDORS | 11/9/2018 | $92,085.68 |
| VESTURE GROUP INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $29,686.90 |
| VESTURE GROUP INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $38,890.93 |
| VG ENTERPRISES DBA ALDRICHS | PO BOX 985 | | | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 10/25/2018 | $262.50 |
| VG ENTERPRISES DBA ALDRICHS | PO BOX 985 | | | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 11/29/2018 | $23.64 |
| VIANNA STIBAL | 425 WINFIELD LANE | | | COLUMBIA FALLS | MT | 59912 | | SUPPLIERS OR VENDORS | 11/7/2018 | $150.00 |
| VICKEE VANETTA | STORE 637 | SHOPKO EMPLOYEE | 1215 E MAIN STREET | ATTICA | IN | 47918 | | SUPPLIERS OR VENDORS | 11/15/2018 | $47.09 |
| VICKI BESSETTE | 613 N TONKA ST | | | APPLETON | WI | 54911 | | SUPPLIERS OR VENDORS | 11/8/2018 | $162.00 |
| VICKI DECKER | 718 PARK AVENUE | | | DELAVAN | WI | 53115 | | SUPPLIERS OR VENDORS | 12/4/2018 | $393.57 |
| VICKI FLYNN | 803 ESTES DR | | | DEPERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/29/2018 | $9.04 |
| VICKI JOHNSON | 112 S. BRIDGEMAN STREET | | | NORTHROP | MN | 56031 | | SUPPLIERS OR VENDORS | 12/20/2018 | $45.00 |
| VICKI PFLASTERER | 4227 WEST CAPITAL AVE. | | | GRAND ISLAND | NE | 68803 | | SUPPLIERS OR VENDORS | 12/7/2018 | $23.99 |
| VICKI RUSSELL | 525 E. 1ST ST. N | | | TRUMAN | MN | 56088 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.00 |
| VICKI RUSSELL | 525 E. 1ST ST. N | | | TRUMAN | MN | 56088 | | SUPPLIERS OR VENDORS | 11/5/2018 | $3.00 |
| VICKI SCHAAF | STORE 2-695 | SHOPKO EMPLOYEE | PO BOX 383 | BROKEN BOW | NE | 68822 | | SUPPLIERS OR VENDORS | 12/27/2018 | $141.05 |
| VICKI UNDERHILL | 726 BROWN STREET | | | NORWAY | MI | 49870 | | SUPPLIERS OR VENDORS | 11/26/2018 | $36.00 |
| VICKIE ESPARZA | 5844 SO TREASURE FARM CIRCLE | | | SALT LAKE CITY | UT | 84123 | | SUPPLIERS OR VENDORS | 11/15/2018 | $26.00 |
| VICKIE HUNT | 2301 WILLONA DR | | | EUGENE | OR | 97408 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3.97 |
| VICKIE SIGMUND | 924 WEST 15TH AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10.00 |
| VICKIE SIGMUND | 924 WEST 15TH AVE | | | MITCHELL | SD | 57301 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| VICKIE SMITH | 52991 295TH ST | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15.00 |
| VICKY LOKEN | 1814 NORTH WISCONSIN STREET | | | RACINE | WI | 53402 | | SUPPLIERS OR VENDORS | 12/19/2018 | $10.00 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 10/18/2018 | $141.70 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 10/25/2018 | $146.06 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/1/2018 | $141.70 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/8/2018 | $146.06 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/15/2018 | $141.70 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/22/2018 | $146.06 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 11/29/2018 | $141.70 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/6/2018 | $147.15 |
| VICKY NAGEL | STORE 2-671 | SHOPKO EMPLOYEE | PO BOX 469 | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/13/2018 | $141.70 |
| VICTOR BELLRICHARD | 825 W. WALWORTH AVENUE | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 11/30/2018 | $22.50 |
| VICTOR DAHLMAN | 3726 S 47TH ST | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/10/2018 | $11.98 |
| VICTOR DAHLMAN | 3726 S 47TH ST | | | LINCOLN | NE | 68506 | | SUPPLIERS OR VENDORS | 12/13/2018 | $47.94 |
| VICTOR WOLTEMATH | 62044 720 RD | | | ELK CREEK | NE | 68348 | | SUPPLIERS OR VENDORS | 10/18/2018 | $60.85 |
| VICTOR WOLTEMATH | 62044 720 RD | | | ELK CREEK | NE | 68348 | | SUPPLIERS OR VENDORS | 10/19/2018 | $13.15 |
| VICTORIA ABBEY | P O BOX 513 | | | NEENAH | WI | 54956 | | SUPPLIERS OR VENDORS | 11/12/2018 | $80.00 |
| VICTORIA EBBEN SVITAVSKY | 546 W FRANKLIN ST | | | WAUPUN | WI | 53963 | | SUPPLIERS OR VENDORS | 11/9/2018 | $47.83 |
| VICTORIA ERDMAN | STORE 739 | SHOPKO EMPLOYEE | 710 COUNTY ROAD 21 S | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 11/8/2018 | $83.39 |
| VICTORIA ERDMAN | STORE 739 | SHOPKO EMPLOYEE | 710 COUNTY ROAD 21 S | GLENWOOD | MN | 56334 | | SUPPLIERS OR VENDORS | 12/6/2018 | $29.43 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA FAGAN | W4765 CLIFF VIEW DR | | | SHERWOOD | WI | 54169 | | SUPPLIERS OR VENDORS | 10/25/2018 | $5.00 |
| VICTORIA KOIVISTO | 311 NORTH HWY 141 | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 11/5/2018 | $39.04 |
| VICTORIA KONICEK | STORE 4-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $43.60 |
| VICTORIA KONICEK | STORE 4-019 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $35.97 |
| VICTORIA LAIB | 3345 LINDSAY AVENUE | | | BOISE | ID | 83705 | | SUPPLIERS OR VENDORS | 11/9/2018 | $13.98 |
| VICTORIA NOLTE | 220 N MADISON ST APT C | | | EVANSVILLE | WI | 53536 | | SUPPLIERS OR VENDORS | 12/18/2018 | $25.00 |
| VICTORIA THOMAS | 244 E RIDGE RD | | | OREM | UT | 84057 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5.00 |
| VIJAYA GADDIPATI | STORE 2-746 | SHOPKO EMPLOYEE | 800 S WASHINGTON AVENUE | MADISON | SD | 57042 | | SUPPLIERS OR VENDORS | 10/25/2018 | $65.40 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 10/18/2018 | $18,323.20 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 10/25/2018 | $83,659.96 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/1/2018 | $15,183.11 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/8/2018 | $11,159.33 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,543.96 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,329.50 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10,565.32 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | 0 | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/5/2018 | $1.00 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/20/2018 | $31,556.77 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/21/2018 | $656.65 |
| VIKING COCA COLA BOTTLING | PO BOX 806 | | | ST CLOUD | MN | 56302 | | SUPPLIERS OR VENDORS | 12/28/2018 | $50,899.09 |
| VIKKI VAN EGEREN | 3266 WINDLAND DR | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $24.00 |
| VILLA LIGHTING SUPPLY INCORPORATED | 2929 CHOUTEAU AVENUE | | | ST LOUIS | MO | 63103-2903 | | SUPPLIERS OR VENDORS | 11/2/2018 | $12,927.66 |
| VILLA LIGHTING SUPPLY INCORPORATED | 2929 CHOUTEAU AVENUE | | | ST LOUIS | MO | 63103-2903 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,896.31 |
| VILLA LIGHTING SUPPLY INCORPORATED | 2929 CHOUTEAU AVENUE | | | ST LOUIS | MO | 63103-2903 | | SUPPLIERS OR VENDORS | 12/7/2018 | $10,360.11 |
| VILLAGE COMPANY | 10000 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,340.86 |
| VILLAGE COMPANY | 10000 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,722.05 |
| VILLAGE COMPANY | 10000 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $4,260.44 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304-4605 | | SUPPLIERS OR VENDORS | 11/26/2018 | $578.50 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304-4605 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.00 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304-4605 | | SUPPLIERS OR VENDORS | 12/17/2018 | $50.00 |
| VINCE HAIZEL | 1317 N 10TH AVE | | | WEST BEND | WI | 53090 | | SUPPLIERS OR VENDORS | 11/29/2018 | $41.60 |
| VINCE HASELEU | 1118 LISBON ST. | | | WATERTOWN | WI | 53098 | | SUPPLIERS OR VENDORS | 12/7/2018 | $25.00 |
| VINCENT CALLES | STORE 797 | SHOPKO EMPLOYEE | 6475 US HIGHWAY 93 SOUTH #15 | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 12/29/2018 | $101.37 |
| VINCENT KRAUSE | 1239 HILLERBRAND DRIVE | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/14/2018 | $63.00 |
| VINCENT SEIKER | 5824 S 45TH STREET | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 10/29/2018 | $47.94 |
| VINCENT SEIKER | 5824 S 45TH STREET | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.98 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VINTAGE ITALIA LLC | 513 MAIN STREET | | | WINDERMERE | FL | 34786 | | SUPPLIERS OR VENDORS | 11/22/2018 | $15,301.44 |
| VINTAGE ITALIA LLC | 513 MAIN STREET | | | WINDERMERE | FL | 34786 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,993.76 |
| VINTON UNLIMITED | 310 A AVENUE | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 11/2/2018 | $500.00 |
| VINTON-SHELLSBURG HIGH SCHOOL | 210 WEST 21ST STREET | | | VINTON | IA | 52349 | | SUPPLIERS OR VENDORS | 10/29/2018 | $50.00 |
| VIOLA CHAO | 4116 RICHLIE ST | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/26/2018 | $24.43 |
| VIOLA CHAO | 4116 RICHLIE ST | | | MISSOULA | MT | 59808 | | SUPPLIERS OR VENDORS | 11/26/2018 | $29.33 |
| VIOLA HARDIE | PO BOX 150 | | | REDFIELD | SD | 57469 | | SUPPLIERS OR VENDORS | 10/25/2018 | $62.04 |
| VIOLET BECHEL | 124 HIDDEN VALLEY | | | MINNESOTA CITY | MN | 55959 | | SUPPLIERS OR VENDORS | 12/13/2018 | $37.99 |
| VIOLET MAIER | BOX 23 | | | FORBES | ND | 58439 | | SUPPLIERS OR VENDORS | 11/1/2018 | $48.64 |
| VIR JEAN ADAMS | 328 E 7TH | | | AINSWORTH | NE | 69210 | | SUPPLIERS OR VENDORS | 10/18/2018 | $53.54 |
| VIR JEAN ADAMS | 328 E 7TH | | | AINSWORTH | NE | 69210 | | SUPPLIERS OR VENDORS | 11/1/2018 | $13.38 |
| VIRGINIA FALCK | 1813 PARTRDIGE ST | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/26/2018 | $172.71 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,004.54 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,236.60 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 11/1/2018 | $795.40 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 11/8/2018 | $668.10 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,032.40 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,823.20 |
| VIRGINIA GIFT BRANDS SMITH MT | PO BOX 934101 | | | ATLANTA | GA | 31193-4101 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,684.20 |
| VIRGINIA HUGHES | 4212 SOUTH 21ST STREET | | | OMAHA | NE | 68107 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.78 |
| VIRGINIA KILE | 2902 TEXAS FERRY RD | | | ROSALIA | WA | 99170 | | SUPPLIERS OR VENDORS | 11/30/2018 | $31.83 |
| VIRGINIA KILE | 2902 TEXAS FERRY RD | | | ROSALIA | WA | 99170 | | SUPPLIERS OR VENDORS | 12/7/2018 | $150.17 |
| VIRGINIA LASZ | 20802 E. OLD TRUAX RD. | | | FAIRFIELD | WA | 99012 | | SUPPLIERS OR VENDORS | 10/24/2018 | $54.40 |
| VIRGINIA LASZ | 20802 E. OLD TRUAX RD. | | | FAIRFIELD | WA | 99012 | | SUPPLIERS OR VENDORS | 10/31/2018 | $13.60 |
| VIRGINIA LIEN | 333 GALENA | | | WORTHINGTON | MN | 56187 | | SUPPLIERS OR VENDORS | 12/7/2018 | $15.30 |
| VIRGINIA NELSON | 123 NELSON RD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 1/7/2019 | $9.76 |
| VIRGINIA NELSON | 123 NELSON RD | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 1/7/2019 | $39.04 |
| VIRGINIA RIEBEL | 4040 N 38TH ST | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 10/26/2018 | $13.15 |
| VIRGINIA RIEBEL | 4040 N 38TH ST | | | LINCOLN | NE | 68504 | | SUPPLIERS OR VENDORS | 12/17/2018 | $60.85 |
| VIRGINIA SCHWARZ | 2417 VICTORIA DRIVE | | | MANITOWOC | WI | 54220 | | SUPPLIERS OR VENDORS | 11/1/2018 | $50.00 |
| VIRGINIA STROM | 2792 KEYSTONE ST | | | MORA | MN | 55051 | | SUPPLIERS OR VENDORS | 11/12/2018 | $76.00 |
| VIRIDIAM LLC | 3030 LOWELL DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/9/2018 | $327.21 |
| VIRIDIAM LLC | 3030 LOWELL DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 11/30/2018 | $490.81 |
| VIRIDIAM LLC | 3030 LOWELL DRIVE | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 1/5/2019 | $1,619.22 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | SUPPLIERS OR VENDORS | 10/18/2018 | $648.00 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | SUPPLIERS OR VENDORS | 10/25/2018 | $360.00 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | SUPPLIERS OR VENDORS | 11/1/2018 | $360.00 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | SUPPLIERS OR VENDORS | 11/15/2018 | $334.80 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | SUPPLIERS OR VENDORS | 11/22/2018 | $720.00 |
| VIRMAX LLC | 10923-25 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,080.00 |
| VISION CONCEPTS | 1740 COLLEGE WAY | | | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/8/2018 | $518.62 |
| VISION CONCEPTS | 1740 COLLEGE WAY | | | FERGUS FALLS | MN | 56537 | | SUPPLIERS OR VENDORS | 11/29/2018 | $74.09 |
| VISION EASE LENS INSIGHT EQUITY | NW 6083 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6083 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,608.88 |
| VISION EASE LENS INSIGHT EQUITY | NW 6083 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-6083 | | SUPPLIERS OR VENDORS | 12/18/2018 | $5,108.92 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VITABATH INC | 333 RIMROCK ROAD | | | TORONTO | ON | M3J 3J9 | CANADA | SUPPLIERS OR VENDORS | 12/11/2018 | $335.84 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | SUPPLIERS OR VENDORS | 10/25/2018 | $707.81 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | SUPPLIERS OR VENDORS | 11/1/2018 | $288.80 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | SUPPLIERS OR VENDORS | 11/8/2018 | $303.11 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | SUPPLIERS OR VENDORS | 11/22/2018 | $373.30 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | SUPPLIERS OR VENDORS | 11/29/2018 | $550.60 |
| VIVA DISTRIBUTING LLC | PO BOX 679173 | | | DALLAS | TX | 75267-9173 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,395.44 |
| VIVIAN LUTZ | 1410 TWO MILE AVE | APT 315 | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/14/2018 | $4.01 |
| VIVIAN MILLER | 3212 N. AMMON RD. | | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.70 |
| VIVIAN MILLER | 3212 N. AMMON RD. | | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 11/1/2018 | $12.04 |
| VIZMA VUKSON | 421 MADISON ST | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| VLC DISTRIBUTION COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $2,710.55 |
| VLC DISTRIBUTION COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,752.52 |
| VLC DISTRIBUTION COMPANY | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/5/2018 | $11,876.72 |
| VON JONES JR | PO BOX 1321 | | | MARSHALL | MN | 56258 | | SUPPLIERS OR VENDORS | 10/29/2018 | $32.30 |
| VONETTA WOLLEAT | 4507 W 5TH AVE | | | KENNEWICK | WA | 99336 | | SUPPLIERS OR VENDORS | 12/10/2018 | $1.45 |
| VOORTMAN COOKIES | VICE PRESIDENT OF SALES | 4475 N SERVICE ROAD | PO BOX 5206 | BURLINGTON  L7R 4L4 | ON | 00000-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $28,607.04 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 10/19/2018 | $296.48 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 10/26/2018 | $644.58 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 11/2/2018 | $474.38 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 11/9/2018 | $192.50 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 11/16/2018 | $216.50 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 11/23/2018 | $680.39 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 11/30/2018 | $116.10 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 12/4/2018 | $258.32 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 12/20/2018 | $1,110.13 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 12/21/2018 | $176.29 |
| VOSS DISTRIBUTING LLC | 1710 E GUTHRIE AVENUE SUITE E | PAM TO ORACLE | | DES MOINES | IA | 50316-2155 | | SUPPLIERS OR VENDORS | 12/27/2018 | $334.78 |
| VPO SERVICES LLC | 28697 PIENZA COURT | | | BONITA SPRINGS | FL | 34135 | | SUPPLIERS OR VENDORS | 11/16/2018 | $4,635.00 |
| VSP | ATTN JULIE WISWELL, FINANCE | 3333 QUALITY DRIVE M/S 228 | | RANCHO CORDOVA | CA | 95670 | | SUPPLIERS OR VENDORS | 12/7/2018 | $125.98 |
| VTECH COMMUNICATIONS INC | DEPT 5401 5402 5403 5405 | | | BEAVERTON | OR | 97008 | | SUPPLIERS OR VENDORS | 10/19/2018 | $5,124.36 |
| VTECH COMMUNICATIONS INC | DEPT 5401 5402 5403 5405 | | | BEAVERTON | OR | 97008 | | SUPPLIERS OR VENDORS | 10/20/2018 | $38,973.96 |
| VTECH COMMUNICATIONS INC | DEPT 5401 5402 5403 5405 | | | BEAVERTON | OR | 97008 | | SUPPLIERS OR VENDORS | 11/8/2018 | $219.10 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| VTECH COMMUNICATIONS INC | DEPT 5401 5402 5403 5405 | | | BEAVERTON | OR | 97008 | | SUPPLIERS OR VENDORS | 11/15/2018 | $203,145.50 |
| WA ENTERPRISES LLC | 17419 RIVIERA DRIVE | | | OMAHA | NE | 68136 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,733.33 |
| WA ENTERPRISES LLC | 17419 RIVIERA DRIVE | | | OMAHA | NE | 68136 | | SUPPLIERS OR VENDORS | 12/19/2018 | $11,733.33 |
| WA STATE DEPT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX | | OLYMPIA | WA | 47476 | | SALES/USE TAX | 11/28/2018 | $485,178.33 |
| WABASH COUNTY HEALTH DEPARTMENT | 130 WEST 7TH STREET | | | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 12/7/2018 | $75.00 |
| WABASH COUNTY TREASURER | PO BOX 428 | | | MOUNT CARMEL | IL | 62863-0428 | | SUPPLIERS OR VENDORS | 11/6/2018 | $26,426.11 |
| WADE HAUGE | 3074 OAK STREET | | | COTTAGE GROVE | WI | 53527 | | SUPPLIERS OR VENDORS | 11/9/2018 | $7.85 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 10/26/2018 | $497.61 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 11/9/2018 | $206.45 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 11/16/2018 | $19.08 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 12/11/2018 | $32.70 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 12/14/2018 | $98.10 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 12/20/2018 | $98.10 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 1/5/2019 | $99.19 |
| WADE MYRICK | STORE 772 | SHOPKO EMPLOYEE | PO BOX 945 | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 1/10/2019 | $31.90 |
| WADE PLESSNER | 906 TEE OFF TRAIL | | | DELL RAPIDS | SD | 57022 | | SUPPLIERS OR VENDORS | 11/26/2018 | $3.00 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,407.14 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,462.06 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9,553.94 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,030.79 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 11/15/2018 | $10,710.34 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 11/22/2018 | $7,969.29 |
| WAHL CLIPPER CORPORATION | 3001 North Locust Street | | | Sterling | IL | 61081 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,816.34 |
| WALDNERS LAWN SERVICE | 712 NORTH 9TH STREET | | | CHEROKEE | IA | 51012 | | SUPPLIERS OR VENDORS | 11/1/2018 | $278.20 |
| WALDNERS LAWN SERVICE | 712 NORTH 9TH STREET | | | CHEROKEE | IA | 51012 | | SUPPLIERS OR VENDORS | 12/17/2018 | $476.15 |
| WALKERS LAWN CARE | JEFFREY WALKER | RT 1 BOX 1982 | | DONIPHAN | MO | 63935 | | SUPPLIERS OR VENDORS | 11/15/2018 | $575.00 |
| WALLA WALLA CITY OF | 15 N 3RD AVENUE | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/12/2018 | $573.49 |
| WALLA WALLA CITY OF | 15 N 3RD AVENUE | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 11/29/2018 | $242.46 |
| WALLA WALLA COUNTY | DEPARTMENT OF COMMUNITY HEALTH | 314 WEST MAIN STREET | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 10/18/2018 | $295.00 |
| WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | WALLA WALLA | WA | 99362 | | SUPPLIERS OR VENDORS | 12/13/2018 | $34.20 |
| WALLA WALLA ELECTRIC INCORPORATED | 1225 W POPLAR | | | WALLA WALLA | WA | 99362-2780 | | SUPPLIERS OR VENDORS | 10/18/2018 | $25.97 |
| WALLA WALLA ELECTRIC INCORPORATED | 1225 W POPLAR | | | WALLA WALLA | WA | 99362-2780 | | SUPPLIERS OR VENDORS | 11/15/2018 | $25.97 |
| WALLA WALLA ELECTRIC INCORPORATED | 1225 W POPLAR | | | WALLA WALLA | WA | 99362-2780 | | SUPPLIERS OR VENDORS | 1/4/2019 | $25.97 |
| WALLACE BRUNS | 1104 KNOLLWOOD TRAIL | | | ALTOONA | WI | 54720 | | SUPPLIERS OR VENDORS | 11/12/2018 | $10.56 |
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,431.57 |
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,334.28 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,089.53 |
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 11/30/2018 | $5,049.52 |
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 12/14/2018 | $4,077.32 |
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 12/29/2018 | $4,527.57 |
| WALLACE CHRISTENSEN | 7227 E HIGHWAY 36 | | | PRESTON | ID | 83263 | | SUPPLIERS OR VENDORS | 1/11/2019 | $2,676.97 |
| WALLACE KILKER | 508 S. ASH AVE | APT. 3 | | FORRESTON | IL | 61030 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.80 |
| WALLACE KILKER | 508 S. ASH AVE | APT. 3 | | FORRESTON | IL | 61030 | | SUPPLIERS OR VENDORS | 11/29/2018 | $51.20 |
| WALLACE SALING | 226 W GARDEN PARK | | | OREM | UT | 84057 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3.42 |
| WALLY WALDRON | STORE 625 | SHOPKO EMPLOYEE | 1201 12TH AVENUE SE | DYERSVILLE | IA | 52040 | | SUPPLIERS OR VENDORS | 10/26/2018 | $271.41 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,655.02 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 10/25/2018 | $40,461.70 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 11/1/2018 | $5,452.23 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 11/15/2018 | $142,287.85 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 11/22/2018 | $28,782.04 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 12/21/2018 | $1,353.40 |
| WALMAN OPTICAL COMPANY | 801 TWELFTH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411 | | SUPPLIERS OR VENDORS | 12/27/2018 | $2,093.76 |
| WALTCO INCORPORATED | PO BOX 12147 | | | GREEN BAY | WI | 54307-2147 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,696.55 |
| WALTCO INCORPORATED | PO BOX 12147 | | | GREEN BAY | WI | 54307-2147 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1.00 |
| WALTCO INCORPORATED | PO BOX 12147 | | | GREEN BAY | WI | 54307-2147 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,633.69 |
| WALTCO INCORPORATED | PO BOX 12147 | | | GREEN BAY | WI | 54307-2147 | | SUPPLIERS OR VENDORS | 1/5/2019 | $3,633.69 |
| WALTER KRUEGER | 1262 ECHO LANE | | | GREEN BAY | WI | 54304 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| WALTER SPILMAN | 1848 COUNTY RD E | | | HAMMOND | WI | 54015 | | SUPPLIERS OR VENDORS | 11/2/2018 | $79.99 |
| WALTER TSCHOPP | STORE 2-681 | SHOPKO EMPLOYEE | 202 SUSAN LAWRENCE DRIVE | IDA GROVE | IA | 51445 | | SUPPLIERS OR VENDORS | 11/16/2018 | $73.58 |
| WANDA BOYLE | 595 POWELL | | | WAITSBURG | WA | 99361 | | SUPPLIERS OR VENDORS | 11/29/2018 | $54.40 |
| WANDA L HATFIELD | STORE 4-179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $6.82 |
| WANDA L HATFIELD | STORE 4-179 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $50.55 |
| WANDA STROUF | 430 JORGENSEN ST | | | DENMARK | WI | 54208 | | SUPPLIERS OR VENDORS | 11/7/2018 | $25.00 |
| WANDAH NIELSEN | 412 FIRST AVE SE | | | HAYFIELD | MN | 55940 | | SUPPLIERS OR VENDORS | 12/7/2018 | $8.16 |
| WANITA DAY | 1414 13TH AVE. | | | MONROE | WI | 53566 | | SUPPLIERS OR VENDORS | 12/10/2018 | $25.00 |
| WARD GILCHRIST | 1881 EISENHOWER CR | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/12/2018 | $12.16 |
| WARD GILCHRIST | 1881 EISENHOWER CR | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/17/2018 | $48.64 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 10/19/2018 | $28,015.77 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 10/26/2018 | $25,288.41 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/2/2018 | $27,076.32 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15,901.27 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/16/2018 | $19,439.99 |
| WARREN DISTRIBUTION | VICE PRESIDENT OF SALES | 727 S 13TH STREET | | OMAHA | NE | 68102 | | SUPPLIERS OR VENDORS | 11/30/2018 | $28,404.49 |
| WARREN PETERSON | 4282 PITTCO RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 10/30/2018 | $900.00 |
| WARREN SIMON | 3659 E. 129 N. | | | IDAHO FALLS | ID | 83401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $62.50 |
| WASHAKIE COUNTY TREASURER | 1001 BIG HORN AVENUE STE 104 | | | WORLAND | WY | 82401 | | SUPPLIERS OR VENDORS | 11/6/2018 | $4,090.51 |
| WASHINGTON DEPARTMENT OF LABOR | & INDUSTRIES | PO BOX 34022 | | SEATTLE | WA | 98124-1022 | | SUPPLIERS OR VENDORS | 10/31/2018 | $79,618.26 |
| WASHINGTON DEPT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX | | OLYMPIA | WA | 47476 | | SALES & USE TAX | 10/29/2018 | $656,749.82 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON DEPT OF REVENUE | TAXPAYER ACCOUNT ADMINISTRATION | P.O. BOX | | OLYMPIA | WA | 47476 | | SALES & USE TAX | 12/27/2018 | $745,377.75 |
| WASHINGTON STATE UNIVERSITY | COLLEGE OF PHARMACY | PHARMACY STUDENT SERVICES | PO BOX 646510 | PULLMAN | WA | 99164-6510 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,000.00 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 10/2/2018 | $7,826.75 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 10/10/2018 | $11,273.50 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 10/16/2018 | $11,081.20 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 10/23/2018 | $18,373.35 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 10/30/2018 | $20,299.97 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 11/6/2018 | $8,614.12 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 11/14/2018 | $9,442.95 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 11/20/2018 | $11,347.10 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 11/27/2018 | $7,108.17 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 12/4/2018 | $6,644.35 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 12/11/2018 | $10,222.35 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 12/18/2018 | $6,339.55 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 12/26/2018 | $9,139.80 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 1/2/2019 | $9,681.35 |
| WASHINGTON'S LOTTERY | PO BOX 43000 | | | OLYMPIA | WA | 98504 | | PAYMENT FOR SERVICES | 1/8/2019 | $8,634.40 |
| WASTE MANAGEMENT OF WI-MN | WASTE MANAGEMENT INCORPORATED | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,055.65 |
| WASTE MANAGEMENT OF WI-MN | WASTE MANAGEMENT INCORPORATED | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,382.34 |
| WASTE MANAGEMENT OF WI-MN | WASTE MANAGEMENT INCORPORATED | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | | SUPPLIERS OR VENDORS | 11/30/2018 | $1,200.00 |
| WATERTOWN PUBLIC OPINION | PO BOX 10 | | | WATERTOWN | SD | 57201-0010 | | SUPPLIERS OR VENDORS | 11/15/2018 | $55.35 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $118,172.54 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $122,960.40 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $144,286.46 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | P.O. BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $98,182.92 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $145,701.90 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $266,430.07 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/13/2018 | $259,068.15 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/19/2018 | $116,775.02 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $4,649.27 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/21/2018 | $29,088.41 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/22/2018 | $113,502.92 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/28/2018 | $34,869.35 |
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/9/2019 | $305,064.69 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WATSON LABORATORIES INCORPORATED | SHOPKO STORES | PO BOX 19060 | DISC 05/07/09 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/10/2019 | $1,777,830.02 |
| WAUKON CHAMBER OF COMMERCE | 101 W MAIN STREET | | | WAUKON | IA | 52172 | | SUPPLIERS OR VENDORS | 12/21/2018 | $395.00 |
| WAUPACA AREA CHAMBER OF COMMERCE | 221 S MAIN STREET | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 11/29/2018 | $139.85 |
| WAUPACA AREA CHAMBER OF COMMERCE | 221 S MAIN STREET | | | WAUPACA | WI | 54981 | | SUPPLIERS OR VENDORS | 12/3/2018 | $452.75 |
| WAUSHARA COUNTY TREASURER | PO BOX 489 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 10/18/2018 | $225.00 |
| WAUSHARA COUNTY TREASURER | PO BOX 489 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/1/2018 | $75.00 |
| WAUSHARA COUNTY TREASURER | PO BOX 489 | | | WAUTOMA | WI | 54982 | | SUPPLIERS OR VENDORS | 11/14/2018 | $75.00 |
| WAVE INC DBA MORRIS HOUSE CILA | 1420 W 3RD STREET | PO BOX 487 | | MT CARMEL | IL | 62863 | | SUPPLIERS OR VENDORS | 11/26/2018 | $8.78 |
| WAYNE BACHMAN | P O BOX 475 | | | CRAIGMONT | ID | 83523 | | SUPPLIERS OR VENDORS | 10/25/2018 | $51.20 |
| WAYNE BACHMAN | P O BOX 475 | | | CRAIGMONT | ID | 83523 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.80 |
| WAYNE BUTTERS | 553 BEN NICHOLS ROAD | | | FENCE | WI | 54120 | | SUPPLIERS OR VENDORS | 11/1/2018 | $9.76 |
| WAYNE BUTTERS | 553 BEN NICHOLS ROAD | | | FENCE | WI | 54120 | | SUPPLIERS OR VENDORS | 11/26/2018 | $39.04 |
| WAYNE ENRIGHT | 101 12TH ST NE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 10/29/2018 | $125.00 |
| WAYNE FRIER | 310 ROSEMARY CT | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 11/26/2018 | $63.00 |
| WAYNE GREGG | N937 LANDING LANE | | | VULCAN | MI | 49872 | | SUPPLIERS OR VENDORS | 10/29/2018 | $13.54 |
| WAYNE GREGG | N937 LANDING LANE | | | VULCAN | MI | 49872 | | SUPPLIERS OR VENDORS | 10/29/2018 | $62.46 |
| WAYNE KADUBEK | 7573 SOUTH TOWER ROAD | | | ARMSTRONG CREEK | WI | 54103 | | SUPPLIERS OR VENDORS | 12/13/2018 | $91.09 |
| WAYNE KEACH | 312 S DEPOT ST | | | FOX LAKE | WI | 53933 | | SUPPLIERS OR VENDORS | 10/25/2018 | $8.26 |
| WAYNE LANIER | 1848 MICHAEL | | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 10/29/2018 | $47.78 |
| WAYNE LANIER | 1848 MICHAEL | | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 10/29/2018 | $60.82 |
| WAYNE LANIER | 1848 MICHAEL | | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 11/7/2018 | $10.22 |
| WAYNE LANIER | 1848 MICHAEL | | | IDAHO FALLS | ID | 83402 | | SUPPLIERS OR VENDORS | 11/7/2018 | $13.18 |
| WAYNE OLDENBURG | W 15112 RIVER DR | | | GLEASON | WI | 54425 | | SUPPLIERS OR VENDORS | 11/1/2018 | $22.32 |
| WAYNE PHILLIPS | 816 W. HUGHITT STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 12/13/2018 | $117.72 |
| WAYNE PHILLIPS | 816 W. HUGHITT STREET | | | IRON MOUNTAIN | MI | 49801 | | SUPPLIERS OR VENDORS | 12/17/2018 | $25.28 |
| WAYNE SCHULTZ | 3611 S INFIELD AVE | | | SIOUX FALLS | SD | 57110 | | SUPPLIERS OR VENDORS | 10/22/2018 | $20.00 |
| WAYNE TRACY | 4457 MENOMONIE STREET | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| WAYNE TRACY | 4457 MENOMONIE STREET | | | WISCONSIN RAPIDS | WI | 54495 | | SUPPLIERS OR VENDORS | 11/8/2018 | $23.76 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 10/19/2018 | $246.67 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,357.46 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 10/26/2018 | $914.21 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,823.04 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/2/2018 | $1,800.71 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,775.03 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,052.72 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,145.62 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,089.67 |
| WD 40 COMPANY | VICE PRESIDENT OF SALES | 4785 MANOR DRIVE | | STONE MOUNTAIN | GA | 30087-4124 | | SUPPLIERS OR VENDORS | 11/29/2018 | $516.92 |
| WEA INSURANCE | 45 NOB HILL ROAD | | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/8/2018 | $26.20 |
| WEAREVER OPERATING COMPANY | SEE 9254344-011 | | | BOSTON | MA | 02241-5051 | | SUPPLIERS OR VENDORS | 10/18/2018 | $38,927.53 |
| WEAREVER OPERATING COMPANY | SEE 9254344-011 | | | BOSTON | MA | 02241-5051 | | SUPPLIERS OR VENDORS | 10/25/2018 | $19,525.56 |
| WEAREVER OPERATING COMPANY | SEE 9254344-011 | | | BOSTON | MA | 02241-5051 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63,199.07 |
| WEAREVER OPERATING COMPANY | SEE 9254344-011 | | | BOSTON | MA | 02241-5051 | | SUPPLIERS OR VENDORS | 11/15/2018 | $31,690.97 |
| WEAREVER OPERATING COMPANY | SEE 9254344-011 | | | BOSTON | MA | 02241-5051 | | SUPPLIERS OR VENDORS | 11/22/2018 | $49,407.32 |
| WEAREVER OPERATING COMPANY | SEE 9254344-011 | | | BOSTON | MA | 02241-5051 | | SUPPLIERS OR VENDORS | 11/29/2018 | $165,324.58 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54.90 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | SUPPLIERS OR VENDORS | 11/1/2018 | $36.80 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | SUPPLIERS OR VENDORS | 11/15/2018 | $46.40 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | SUPPLIERS OR VENDORS | 11/29/2018 | $73.40 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | SUPPLIERS OR VENDORS | 12/11/2018 | $12.40 |
| WEBB & GERRITSEN INCORPORATED | 16705 W LINCOLN AVE | | | NEW BERLIN | WI | 53188 | | SUPPLIERS OR VENDORS | 12/20/2018 | $53.30 |
| WEBER COUNTY TREASURER | SUITE 380 | 2380 WASHINGTON BOULEVARD | | OGDEN | UT | 84401-0000 | | SUPPLIERS OR VENDORS | 11/26/2018 | $147,293.67 |
| WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | SUPPLIERS OR VENDORS | 10/19/2018 | $732.58 |
| WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,878.60 |
| WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,356.72 |
| WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,154.68 |
| WEBER STEPHEN PRODUCTS | VICE PRESIDENT OF SALES | 200 EAST DANIELS ROAD | | PALATINE | IL | 60067-6266 | | SUPPLIERS OR VENDORS | 11/30/2018 | $3,822.68 |
| WEBSTER MUNICIPAL LIQUOR STORE | 100 EAST HIGHWAY 12 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 11/12/2018 | $1,247.32 |
| WEBSTER MUNICIPAL LIQUOR STORE | 100 EAST HIGHWAY 12 | | | WEBSTER | SD | 57274 | | SUPPLIERS OR VENDORS | 12/11/2018 | $226.93 |
| WEE PLAY KIDS L L C | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,343.31 |
| WEE PLAY KIDS L L C | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 10/31/2018 | $9,683.40 |
| WEE PLAY KIDS L L C | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/1/2018 | $59,130.30 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WEE PLAY KIDS L L C | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/6/2018 | $3,578.00 |
| WEE PLAY KIDS L L C | ROSENTHAL & ROSENTHAL INC | PO BOX 88926 | | CHICAGO | IL | 60695-1926 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,118.50 |
| WEIGHTS & MEASURES BUREAU | 2230 S ANKENY BOULEVARD | | | ANKENY | IA | 50023-9093 | | SUPPLIERS OR VENDORS | 11/13/2018 | $45.00 |
| WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,697.04 |
| WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,610.88 |
| WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | | SUPPLIERS OR VENDORS | 11/8/2018 | $7,959.78 |
| WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | | SUPPLIERS OR VENDORS | 11/15/2018 | $8,227.44 |
| WEIMAN PRODUCTS LLC | 38617 EAGLE WAY | | | CHICAGO | IL | 60678-1386 | | SUPPLIERS OR VENDORS | 11/29/2018 | $19,496.93 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/18/2018 | $781.44 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,796.02 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/1/2018 | $934.74 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,180.62 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,264.77 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,238.75 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 11/29/2018 | $744.34 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/20/2018 | $2,627.17 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/21/2018 | $256.72 |
| WEINSTEIN BEVERAGE COMPANY | 410 PETERS STREET E | | | WENATCHEE | WA | 98801 | | SUPPLIERS OR VENDORS | 12/27/2018 | $956.93 |
| WELL NAMPA LLC | 227 E 56TH STREET  SUITE 401 | | | NEW YORK | NY | 10022 | | SUPPLIERS OR VENDORS | 11/1/2018 | $40,474.20 |
| WELL NAMPA LLC | 227 E 56TH STREET  SUITE 401 | | | NEW YORK | NY | 10022 | | SUPPLIERS OR VENDORS | 12/1/2018 | $40,474.20 |
| WELLCARE HEALTH PLANS INCORPORATED | RECOVERY DEPARTMENT | PO BOX 31584 | | TAMPA | FL | 33631 | | SUPPLIERS OR VENDORS | 11/28/2018 | $61,117.99 |
| WELLEMENTS LLC | 6263 N SCOTTSDALE RD STE 125 | | | SCOTTSDALE | AZ | 85250 | | SUPPLIERS OR VENDORS | 11/1/2018 | $683.05 |
| WELLEMENTS LLC | 6263 N SCOTTSDALE RD STE 125 | | | SCOTTSDALE | AZ | 85250 | | SUPPLIERS OR VENDORS | 11/15/2018 | $232.19 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 10/18/2018 | $1,499.40 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 10/25/2018 | $2,897.36 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 11/1/2018 | $1,781.64 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 11/8/2018 | $752.22 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 11/15/2018 | $1,347.92 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 11/22/2018 | $1,860.96 |
| WELLNX LIFE SCIENCES USA | PLATINUM US DISTRIBUTION INC | 6335 EDWARDS BLVD | | MISSISSAUGA | ON | L5T2W7 | CANADA | SUPPLIERS OR VENDORS | 11/29/2018 | $1,181.88 |
| WELLPET LLC | PO BOX 822878 | | | PHILADELPHIA | PA | 19182-2878 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,090.18 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WELLPET LLC | PO BOX 822878 | | | PHILADELPHIA | PA | 19182-2878 | | SUPPLIERS OR VENDORS | 11/8/2018 | $4,325.65 |
| WELLPET LLC | PO BOX 822878 | | | PHILADELPHIA | PA | 19182-2878 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,319.67 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 10/16/2018 | $819,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 10/29/2018 | $2,484,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 10/30/2018 | $3,021,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 11/5/2018 | $6,141,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 11/13/2018 | $11,657,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 11/15/2018 | $7,189,660.91 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 11/19/2018 | $1,105,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 12/17/2018 | $830,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 12/27/2018 | $2,960,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 12/28/2018 | $3,610,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 12/28/2018 | $3,610,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 12/28/2018 | $5,489,993.07 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 12/31/2018 | $17,453,396.21 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/2/2019 | $10,055,403.40 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/3/2019 | $6,736,816.43 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/4/2019 | $20,000.00 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/4/2019 | $7,407,161.39 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/7/2019 | $20,508,650.20 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/8/2019 | $34,651,854.96 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/9/2019 | $24,135,606.38 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/10/2019 | $21,661,675.04 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/11/2019 | $18,057,572.22 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/14/2019 | $15,506,122.29 |
| WELLS FARGO BANK | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 | | REVOLVER PAYMENTS | 1/15/2019 | $10,069,711.91 |
| WELSPUN USA | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/23/2018 | $1,497.12 |
| WELSPUN USA INC | 5TH AVENUE 295 TEXTILE BUILDING SUITE NO 1118-1120 | | | NEW YORK | NY | 10016 | | PURCHASE OF MERCHANDISE | 11/2/2018 | $142,726.15 |
| WENDELL LAUBER | 4400 S 80TH | APT 303 | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/5/2018 | $60.85 |
| WENDELL LAUBER | 4400 S 80TH | APT 303 | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.15 |
| WENDI WEBERPAL | 11713 CTY M E | | | AVALON | WI | 53505 | | SUPPLIERS OR VENDORS | 10/18/2018 | $34.19 |
| WENDY ANDREW | 5310 WILD CHERRY LN | | | MCFARLAND | WI | 53558 | | SUPPLIERS OR VENDORS | 11/26/2018 | $40.00 |
| WENDY ANIBAS | 520 S RIVERSIDE DR | | | CORNELL | WI | 54732 | | SUPPLIERS OR VENDORS | 10/26/2018 | $20.00 |
| WENDY BECKLER | 16771 RAILROAD LANE | | | ASHTON | SD | 57424 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| WENDY DEWEY | 395 W CENTER ST | | | MIDVALE | UT | 84047 | | SUPPLIERS OR VENDORS | 12/3/2018 | $10.00 |
| WENDY GRAHAM | 5313 ONYX BLVD | | | BILLINGS | MT | 59106 | | SUPPLIERS OR VENDORS | 11/29/2018 | $40.00 |
| WENDY JACOBS | N 9558 CNTY RD G G | | | ST CLOUD | WI | 53079 | | SUPPLIERS OR VENDORS | 11/26/2018 | $50.02 |
| WENDY KANE | 31972 CHAMBERS GROVE RD | | | LANARK | IL | 61046 | | SUPPLIERS OR VENDORS | 11/26/2018 | $51.20 |
| WENDY LEVERTON | 3642 W. LILLY CREEK RD | | | FREEPORT | IL | 61032 | | SUPPLIERS OR VENDORS | 12/10/2018 | $21.98 |
| WENDY RUPPELT | 2508 STATE STREET | | | EAU CLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/5/2018 | $42.24 |
| WENDY SHELSON | STORE 2-646 | SHOPKO EMPLOYEE | 3285 S HURON ROAD | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 11/22/2018 | $13.08 |
| WENZELS FARM LLC | 500 EAST 29TH STREET | PO BOX 357 | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/9/2018 | $15,569.46 |
| WERNER ENTERPRISES INCORPORATE | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/18/2018 | $1.00 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,418.14 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/19/2018 | $24,254.05 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/22/2018 | $7,918.07 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/23/2018 | $150.00 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/23/2018 | $126,683.72 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/24/2018 | $2,658.73 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/25/2018 | $54,528.63 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/26/2018 | $7,964.41 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10,376.13 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/29/2018 | $68,641.67 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/30/2018 | $12,885.08 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/30/2018 | $121,382.64 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 10/31/2018 | $7,788.80 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,649.97 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,079.12 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/2/2018 | $36,175.92 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/2/2018 | $92,561.40 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/5/2018 | $15,798.79 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/8/2018 | $15,971.50 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/9/2018 | $22,668.52 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/9/2018 | $146,269.17 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2,660.50 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,995.99 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/13/2018 | $10,665.93 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/14/2018 | $10,646.47 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/14/2018 | $90,403.70 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,779.53 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/15/2018 | $7,971.73 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/16/2018 | $7,962.12 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/26/2018 | $31,899.06 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/26/2018 | $166,595.02 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/28/2018 | $25,008.44 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/28/2018 | $169,635.41 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 11/30/2018 | $7,214.00 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/3/2018 | $50.00 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/3/2018 | $3,397.21 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/5/2018 | $2,517.63 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/5/2018 | $2,619.14 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/7/2018 | $7,928.99 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/7/2018 | $236,160.81 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/10/2018 | $39,481.37 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/13/2018 | $3,016.02 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/13/2018 | $16,829.30 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/14/2018 | $5,814.13 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/14/2018 | $7,870.02 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/17/2018 | $5,172.92 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/17/2018 | $83,230.88 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/18/2018 | $5,120.01 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/18/2018 | $29,980.36 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/21/2018 | $7,843.75 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/21/2018 | $70,313.07 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/22/2018 | $2,571.10 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 12/22/2018 | $29,193.43 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/5/2019 | $42,103.38 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/5/2019 | $305,340.16 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/8/2019 | $5,089.40 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/9/2019 | $77,130.34 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/10/2019 | $15,762.83 |
| WERNER ENTERPRISES INCORPORATED | 39357 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/12/2019 | $2,558.35 |
| WERNER ENTERPRISES INCORPORATED | DEDICATED | 39357 TREASURY CENTER | | CHICAGO | IL | 60694-9300 | | SUPPLIERS OR VENDORS | 1/12/2019 | $219,842.61 |
| WERNER VALUE ADDED SERVICES | PO BOX 30172 | PAM TO ORACLE | | OMAHA | NE | 60103-1272 | | SUPPLIERS OR VENDORS | 10/23/2018 | $13,984.77 |
| WERNER VALUE ADDED SERVICES | PO BOX 30172 | PAM TO ORACLE | | OMAHA | NE | 60103-1272 | | SUPPLIERS OR VENDORS | 10/30/2018 | $4,664.89 |
| WERNER VALUE ADDED SERVICES | PO BOX 30172 | PAM TO ORACLE | | OMAHA | NE | 60103-1272 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,450.53 |
| WERNER VALUE ADDED SERVICES | PO BOX 30172 | PAM TO ORACLE | | OMAHA | NE | 60103-1272 | | SUPPLIERS OR VENDORS | 11/9/2018 | $8,114.05 |
| WES PITZER | 216 N. PRAIRE ST | | | CHIPPEWAFALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/12/2018 | $135.98 |
| WESLEY JENSEN | 923 NUNN AVE | | | RICE LAKE | WI | 54868 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| WESLEY KIRKPATRICK | 820 JOSEPHINE ST | | | CHAMBERLAIN | SD | 57325 | | SUPPLIERS OR VENDORS | 11/15/2018 | $20.00 |
| WESLEY LASH | 41 E. 4TH ST | | | LOWELL | OR | 97452 | | SUPPLIERS OR VENDORS | 11/2/2018 | $29.98 |
| WESLEY MOODY | 919 BELVIEW | | | BELOIT | WI | 53511 | | SUPPLIERS OR VENDORS | 11/28/2018 | $16.85 |
| WESLEY PALMER | 48176 855 RD | | | CHAMBERS | NE | 68725 | | SUPPLIERS OR VENDORS | 12/3/2018 | $13.38 |
| WESLEY POTRATZ | 510 EAST SCOTT STREET | | | OMRO | WI | 54963 | | SUPPLIERS OR VENDORS | 12/14/2018 | $34.00 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/19/2018 | $249.08 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/26/2018 | $303.02 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $75.76 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $75.76 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $75.76 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/27/2018 | $75.76 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $75.76 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/11/2018 | $302.48 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $249.07 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $581.94 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $445.67 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/5/2019 | $435.91 |
| WESLEY VERMIES | STORE 2-133 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 1/15/2019 | $633.87 |
| WESLEY YOKI , JR | 740 WISCONSIN AVENUE | | | CRYSTAL FALLS | MI | 49920 | | SUPPLIERS OR VENDORS | 12/17/2018 | $6.47 |
| WEST JORDAN POLICE DEPARTMENT | ATTN ALARM UNIT | 8040 SOUTH REDWOOD RD | | WEST JORDAN | UT | 84088 | | SUPPLIERS OR VENDORS | 12/14/2018 | $200.00 |
| WEST POINT HOME CENTER | 300 BUTTERFIELD ROAD | | | WEST POINT | NE | 68788 | | SUPPLIERS OR VENDORS | 11/14/2018 | $80.25 |
| WEST SIDE BAKERY | 1422 INDIANA AVENUE | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 10/18/2018 | $334.40 |
| WEST SIDE BAKERY | 1422 INDIANA AVENUE | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 11/15/2018 | $167.20 |
| WEST SIDE BAKERY | 1422 INDIANA AVENUE | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/20/2018 | $209.00 |
| WEST SIDE BAKERY | 1422 INDIANA AVENUE | | | SHEBOYGAN | WI | 53081 | | SUPPLIERS OR VENDORS | 12/27/2018 | $41.80 |
| WESTCO RENTAL LLC | PO BOX 66 | | | DALHART | TX | 79022 | | SUPPLIERS OR VENDORS | 10/19/2018 | $54.13 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 10/19/2018 | $12,005.25 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 10/23/2018 | $20,252.00 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 10/30/2018 | $20,920.95 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/6/2018 | $16,400.75 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/9/2018 | $9,683.75 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,616.99 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/23/2018 | $10,980.25 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/27/2018 | $18,027.00 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 11/30/2018 | $29,481.25 |
| WESTERN DIGITAL | 28806 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | | SUPPLIERS OR VENDORS | 12/4/2018 | $6,379.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN IOWA REGIONAL INSPECTIONS | 1411 INDUSTRIAL PARKWAY | | | HARLAN | IA | 51537 | | SUPPLIERS OR VENDORS | 10/22/2018 | $101.25 |
| WESTERN STATES FIRE PROTECTION COMPANY | PO BOX 908 | | | MISSOULA | MT | 59806 | | SUPPLIERS OR VENDORS | 10/25/2018 | $389.00 |
| WESTMAN CHAMPLIN & KOEHLER | SUITE 1400 | 900 2ND AVENUE S | | MINNEAPOLIS | MN | 55402 | | SUPPLIERS OR VENDORS | 11/9/2018 | $4,526.50 |
| WESTMAN CHAMPLIN & KOEHLER | SUITE 1400 | 900 2ND AVENUE S | | MINNEAPOLIS | MN | 55402 | | SUPPLIERS OR VENDORS | 11/16/2018 | $1,723.00 |
| WESTON COUNTY TREASURER | 1 WEST MAIN | | | NEWCASTLE | WY | 82701 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,207.38 |
| WESTON PORTER | 2546 W 6000 S | | | ROY | UT | 84067 | | SUPPLIERS OR VENDORS | 12/20/2018 | $53.00 |
| WESTON STERNECKER | E8221 CTY C | | | ELK MOUND | WI | 54739 | | SUPPLIERS OR VENDORS | 11/16/2018 | $14.60 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 10/18/2018 | $11,392.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 10/22/2018 | $50,211.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 10/24/2018 | $18,622.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/6/2018 | $32,673.27 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/7/2018 | $2,391.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/22/2018 | $44,904.62 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/26/2018 | $26,856.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/27/2018 | $15,258.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,369.00 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 11/30/2018 | $28,016.05 |
| WESTPORT CORPORATION | 331 CHANGEBRIDGE ROAD | PO BOX 2002 | | PINE BROOK | NJ | 07058 | | SUPPLIERS OR VENDORS | 12/3/2018 | $4,308.00 |
| WESTWIND PLAZA INCORPORATED | PO BOX 504 | | | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,343.75 |
| WESTWIND PLAZA INCORPORATED | PO BOX 504 | | | BELOIT | KS | 67420 | | SUPPLIERS OR VENDORS | 12/1/2018 | $8,343.75 |
| WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | | SUPPLIERS OR VENDORS | 10/26/2018 | $10,288.10 |
| WEVEEL LLC | 20 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | | SUPPLIERS OR VENDORS | 12/11/2018 | $440.00 |
| WEX BANK | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | SUPPLIERS OR VENDORS | 11/26/2018 | $17,029.17 |
| WEX BANK | PO BOX 6293 | | | CAROL STREAM | IL | 60197-6293 | | SUPPLIERS OR VENDORS | 12/14/2018 | $18,878.57 |
| WG REG CLIFTON LLC | 6712 COLUMBINE WAY | | | PLANO | TX | 75093 | | SUPPLIERS OR VENDORS | 11/3/2018 | $20,764.28 |
| WG REG CLIFTON LLC | 6712 COLUMBINE WAY | | | PLANO | TX | 75093 | | SUPPLIERS OR VENDORS | 12/5/2018 | $20,764.28 |
| WHAT KIDS WANT | 19428 LONDELIUS STREET | | | NORTHRIDGE | CA | 91324-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,603.93 |
| WHEELERS RESTAURANT | 4314 DEEP RIVER ROAD | | | STANDISH | MI | 48658 | | SUPPLIERS OR VENDORS | 12/19/2018 | $104.00 |
| WHISPERING PINES LANDSCAPE & LAWN CARE | RYAN LOHRENTZ | 321 HIGH STREET | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 10/18/2018 | $94.95 |
| WHISPERING PINES LANDSCAPE & LAWN CARE | RYAN LOHRENTZ | 321 HIGH STREET | | CLINTONVILLE | WI | 54929 | | SUPPLIERS OR VENDORS | 11/15/2018 | $226.83 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/18/2018 | $506.50 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 10/25/2018 | $306.00 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,413.00 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/8/2018 | $948.50 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,563.00 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,519.00 |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | | | LOS ANGELES | CA | 90015 | | SUPPLIERS OR VENDORS | 11/29/2018 | $956.50 |
| WHITE PINE COUNTY TREASURER | 801 CLARK STREET STE 2 | | | ELY | NV | 89301 | | SUPPLIERS OR VENDORS | 12/4/2018 | $6,272.27 |
| WHITEFISH CHAMBER OF COMMERCE | PO BOX 1120 | | | WHITEFISH | MT | 59937 | | SUPPLIERS OR VENDORS | 12/19/2018 | $355.00 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $49,168.20 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $26,655.82 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $70,579.32 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $24,582.10 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,712.36 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $32,975.82 |
| WHITMOR INCORPORATED | 8680 SWINNEA ROAD BLDG D STE 103 | | | SOUTHAVEN | MS | 38671-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $21,918.88 |
| WHITNEY EFFINGER | STORE 2-698 | SHOPKO EMPLOYEE | 718 4TH STREET | GOTHENBURG | NE | 69138 | | SUPPLIERS OR VENDORS | 11/15/2018 | $49.60 |
| WHITNEY GERBER | 4127 S. CTY RD T | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 10/26/2018 | $108.00 |
| WHITNEY ROSKOS | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $578.14 |
| WHITNEY ROSKOS | STORE 790 | SHOPKO EMPLOYEE | 409 JUNCTION AVENUE | STANLEY | WI | 54768-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $459.86 |
| WHITNEY TREU | 1100 S 50 TH AVE | APT 98 | | WAUSAU | WI | 54401 | | SUPPLIERS OR VENDORS | 10/22/2018 | $30.00 |
| WHITNEY WHITESELL | STORE 574 | SHOPKO EMPLOYEE | 2052 E COMMERCIAL AVE | LOWELL | IN | 46356-2116 | | SUPPLIERS OR VENDORS | 10/19/2018 | $217.06 |
| WHITNEY WHITESELL | STORE 574 | SHOPKO EMPLOYEE | 2052 E COMMERCIAL AVE | LOWELL | IN | 46356-2116 | | SUPPLIERS OR VENDORS | 10/26/2018 | $130.93 |
| WHITNEY WHITESELL | STORE 574 | SHOPKO EMPLOYEE | 2052 E COMMERCIAL AVE | LOWELL | IN | 46356-2116 | | SUPPLIERS OR VENDORS | 11/16/2018 | $226.14 |
| WI CAL MAR | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | SUPPLIERS OR VENDORS | 11/1/2018 | $76,839.53 |
| WI CAL MAR | 100 CANYON CREEK | | | IRVINE | CA | 92603 | | SUPPLIERS OR VENDORS | 12/4/2018 | $76,839.53 |
| WI DEPT OF REVENUE | PO BOX 8906 | | | MADISON | WI | 53708 | | SALES/USE TAX | 11/21/2018 | $1,053.74 |
| WI DEPT OF REVENUE | PO BOX 8906 | | | MADISON | WI | 53708 | | SALES/USE TAX | 11/21/2018 | $6,389.05 |
| WI DEPT OF REVENUE | PO BOX 8906 | | | MADISON | WI | 53708 | | SALES/USE TAX | 11/21/2018 | $1,597,572.51 |
| WICKED COOL (HK) LIMITED | FLAT B-D, 17TH FLOOR, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/14/2018 | $41,573.36 |
| WICKED COOL (HK) LIMITED | FLAT B-D, 17TH FLOOR, E-TRADE PLAZA | 24 LEE CHUNG STREET | | CHAI WAN | | | HONG KONG | PURCHASE OF MERCHANDISE | 11/26/2018 | $68,932.86 |
| WICKED COOL TOYS | WICKEDCOOL LLC | 10 CANAL STREET STE 327 | | BRISTOL | PA | 19007 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,358.45 |
| WICKED COOL TOYS | WICKEDCOOL LLC | 10 CANAL STREET STE 327 | | BRISTOL | PA | 19007 | | SUPPLIERS OR VENDORS | 11/8/2018 | $777.48 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WICKED COOL TOYS | WICKEDCOOL LLC | 10 CANAL STREET STE 327 | | BRISTOL | PA | 19007 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,568.40 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,717.88 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,514.52 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,087.84 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 11/8/2018 | $9,231.21 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,901.08 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 11/22/2018 | $474.24 |
| WIGWAM MILLS INCORPORATED | PO BOX 818 | | | SHEBOYGAN | WI | 53082-0818 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,493.20 |
| WILD THINGS SNACK INC | VICE PRESIDENT OF SALES | 115 N 36TH STREET UNIT B | | SEATTLE | WA | 98103 | | SUPPLIERS OR VENDORS | 10/25/2018 | $940.00 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 10/19/2018 | $7,392.00 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 10/23/2018 | $640.60 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 10/26/2018 | $1,305.90 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 10/30/2018 | $297.00 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/6/2018 | $964.44 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/9/2018 | $2,112.70 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/13/2018 | $1,295.90 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/16/2018 | $468.50 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/23/2018 | $1,599.70 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1,343.20 |
| WILDLIFE RESEARCH CENTER INC | 14485 AZURITE STREET NW | | | RAMSEY | MN | 55303-4859 | | SUPPLIERS OR VENDORS | 11/30/2018 | $2,413.90 |
| WILEY X EYEWEAR DIV OF PROTECT | DEPT 34574 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | SUPPLIERS OR VENDORS | 11/8/2018 | $97.50 |
| WILEY X EYEWEAR DIV OF PROTECT | DEPT 34574 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | | SUPPLIERS OR VENDORS | 12/12/2018 | $376.00 |
| WILHELMINA INTERNATIONAL INCORPORATED | DEPT 8107 | PO BOX 650002 | | DALLAS | TX | 75265-8107 | | SUPPLIERS OR VENDORS | 11/1/2018 | $3,150.00 |
| WILKEE FARR GALLAGHER LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | | LEGAL SERVICES | 1/9/2019 | $243,759.67 |
| WILL ANDERSON | 130 SUNNEY MEAD | APT 1 | | MADISON | WI | 53713 | | SUPPLIERS OR VENDORS | 11/26/2018 | $30.00 |
| WILLAMETTE VALLEY SEALCOATING | PO BOX 4155 | | | SALEM | OR | 97302 | | SUPPLIERS OR VENDORS | 12/17/2018 | $26,975.00 |
| WILLARD HIEB | 331 W FRANKLIN AVE | | | SALEM | SD | 57058 | | SUPPLIERS OR VENDORS | 11/29/2018 | $11.20 |
| WILLARD HIEB | 331 W FRANKLIN AVE | | | SALEM | SD | 57058 | | SUPPLIERS OR VENDORS | 11/29/2018 | $44.80 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLARD MAGLE | 1417 NAVARINO ST | | | ALGOMA | WI | 54201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.04 |
| WILLARD MAGLE | 1417 NAVARINO ST | | | ALGOMA | WI | 54201 | | SUPPLIERS OR VENDORS | 11/26/2018 | $44.16 |
| WILLARD TROMETER | 3809 OSAGE TERRACE | | | SIOUX CITY | IA | 51104 | | SUPPLIERS OR VENDORS | 10/22/2018 | $3.25 |
| WILLIAM ATWOOD | 5911 HWY 73 SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/28/2018 | $12.23 |
| WILLIAM ATWOOD | 5911 HWY 73 SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $42.24 |
| WILLIAM BAASCH | 1 SONJA DRIVE | | | DONIPHAN | NE | 68832 | | SUPPLIERS OR VENDORS | 11/15/2018 | $163.00 |
| WILLIAM BABIASH | STORE OPERATIONS/ STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $212.89 |
| WILLIAM BABIASH | STORE OPERATIONS/ STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/9/2018 | $176.61 |
| WILLIAM BABIASH | STORE OPERATIONS/ STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/16/2018 | $138.04 |
| WILLIAM BABIASH | STORE OPERATIONS/ STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $280.50 |
| WILLIAM BABIASH | STORE OPERATIONS/ STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/14/2018 | $181.06 |
| WILLIAM BABIASH | STORE OPERATIONS/ STORE 079 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/29/2018 | $508.65 |
| WILLIAM BERGNER | W486 CTY E | | | GREEN VALLEY | WI | 54127 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| WILLIAM BRANDT | N8334 CTY RD M | | | SHIOCTON | WI | 54170 | | SUPPLIERS OR VENDORS | 12/18/2018 | $3.60 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 10/23/2018 | $32,930.22 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/8/2018 | $390.35 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/9/2018 | $89.00 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/10/2018 | $2,394.75 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/13/2018 | $12,262.55 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/14/2018 | $875.00 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,359.60 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/16/2018 | $3,743.30 |
| WILLIAM CARTER COMPANY | PO BOX 10534 | | | PALATINE | IL | 60055-0534 | | SUPPLIERS OR VENDORS | 11/17/2018 | $3,249.90 |
| WILLIAM CRANE | 63217 BOYD ACRES RD | | | BEND | OR | 97701 | | SUPPLIERS OR VENDORS | 10/31/2018 | $25.00 |
| WILLIAM DOMINE | 3094 ST HWY 68 | | | GHENT | MN | 56239 | | SUPPLIERS OR VENDORS | 11/29/2018 | $28.31 |
| WILLIAM E WINSCOT | STORE 753 | SHOPKO EMPLOYEE | 2701 HIGHWAY 18 W | HOT SPRINGS | SD | 57747 | | SUPPLIERS OR VENDORS | 11/2/2018 | $487.62 |
| WILLIAM ELLIOTT | STORE 2-503 | SHOPKO EMPLOYEE | 1011 N WISCONSIN STREET | PORT WASHINGTON | WI | 53074-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $29.43 |
| WILLIAM FORST | 2804 HELSINKI RD. | | | GREEN BAY | WI | 54311 | | SUPPLIERS OR VENDORS | 12/7/2018 | $20.00 |
| WILLIAM GARIEPY | E 527 EMPIRE | | | SPOKANE | WA | 99207 | | SUPPLIERS OR VENDORS | 10/31/2018 | $20.85 |
| WILLIAM HAYWOOD | BOX 208 | | | BRITTON | SD | 57430 | | SUPPLIERS OR VENDORS | 11/14/2018 | $12.16 |
| WILLIAM HEBBE | 811 CLOVER COURT | | | JEFFERSON | WI | 53549 | | SUPPLIERS OR VENDORS | 10/29/2018 | $11.99 |
| WILLIAM KALE | 1801 3RD AVE SE APT. 7 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.16 |
| WILLIAM KALE | 1801 3RD AVE SE APT. 7 | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| WILLIAM KASE | STORE 796 | SHOPKO EMPLOYEE | 301 SOUTH MANTORVILLE AVENUE | KASSON | MN | 55944 | | SUPPLIERS OR VENDORS | 11/22/2018 | $165.68 |
| WILLIAM KENT | 1913 BLACKBRIDGE RD | | | JANESVILLE | WI | 53545 | | SUPPLIERS OR VENDORS | 10/18/2018 | $49.60 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM KUHN | 1018 BLUEBIRD ST | | | DE PERE | WI | 54115 | | SUPPLIERS OR VENDORS | 10/25/2018 | $23.00 |
| WILLIAM LANDER | STORE 776 | SHOPKO EMPLOYEE | 513 GREYBULL AVENUE | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 10/26/2018 | $128.18 |
| WILLIAM LANDER | STORE 776 | SHOPKO EMPLOYEE | 513 GREYBULL AVENUE | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 11/27/2018 | $82.84 |
| WILLIAM LANDER | STORE 776 | SHOPKO EMPLOYEE | 513 GREYBULL AVENUE | GREYBULL | WY | 82426 | | SUPPLIERS OR VENDORS | 11/30/2018 | $41.42 |
| WILLIAM LOMBARD | BOX 178 | | | INWOOD | IA | 51240 | | SUPPLIERS OR VENDORS | 11/26/2018 | $12.00 |
| WILLIAM LOMBARD | BOX 178 | | | INWOOD | IA | 51240 | | SUPPLIERS OR VENDORS | 11/26/2018 | $48.00 |
| WILLIAM LUCKE | 210 RED WOOD LANE | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 10/24/2018 | $89.74 |
| WILLIAM LUCKE | 210 RED WOOD LANE | | | LINCOLN | NE | 68510 | | SUPPLIERS OR VENDORS | 11/12/2018 | $13.15 |
| WILLIAM MANNING | 545 CLARK ST. | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 11/29/2018 | $30.00 |
| WILLIAM MANNING | 545 CLARK ST. | | | SOUTH BELOIT | IL | 61080 | | SUPPLIERS OR VENDORS | 11/29/2018 | $125.00 |
| WILLIAM MCHEREY | 115 PEARL STREET | | | SHARON | WI | 53585 | | SUPPLIERS OR VENDORS | 10/24/2018 | $56.00 |
| WILLIAM MILLER | 7943 29TH AVE | | | KENOSHA | WI | 53143 | | SUPPLIERS OR VENDORS | 11/2/2018 | $10.00 |
| WILLIAM MILLER | 1341 MADRAS ST SE | | | SALEM | OR | 97306 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3.00 |
| WILLIAM MITCHELL | 128 E MARION ST | | | PORTAGE | WI | 53901 | | SUPPLIERS OR VENDORS | 10/22/2018 | $22.50 |
| WILLIAM NOLAND | 82993 EGGELSON LN | | | ENTERPRISE | OR | 97828 | | SUPPLIERS OR VENDORS | 10/25/2018 | $13.60 |
| WILLIAM REINERT | 502 E. QUINCY ST. | | | NEW LONDON | WI | 54961 | | SUPPLIERS OR VENDORS | 11/12/2018 | $55.98 |
| WILLIAM REINTS | 41963 125TH ST | | | LANGFORD | SD | 57454 | | SUPPLIERS OR VENDORS | 12/7/2018 | $48.64 |
| WILLIAM RICKARD | 20015 JAMES ST. | | | HOUGHTON | MI | 49930 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1.38 |
| WILLIAM RICKARD | 20015 JAMES ST. | | | HOUGHTON | MI | 49930 | | SUPPLIERS OR VENDORS | 10/24/2018 | $5.52 |
| WILLIAM SAPP | 212 KINGS WAY | | | WAUNAKEE | WI | 53597 | | SUPPLIERS OR VENDORS | 12/21/2018 | $25.00 |
| WILLIAM SCHICKEL | 1443 E STATE ST | | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 12/13/2018 | $48.00 |
| WILLIAM SCHIEFER | PO BOX 505 | | | CUSTER | SD | 57730 | | SUPPLIERS OR VENDORS | 11/26/2018 | $13.60 |
| WILLIAM SHEEDY | 3601 WESTPOINT RD | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 12/20/2018 | $153.01 |
| WILLIAM SMITH | 401 COTTAGE GROVE RD APT 2 | | | MADISON | WI | 53716 | | SUPPLIERS OR VENDORS | 11/12/2018 | $2.00 |
| WILLIAM STALLMAN | 29237 STATE HWY 7 | | | BEARDSLEY | MN | 56211 | | SUPPLIERS OR VENDORS | 12/13/2018 | $38.68 |
| WILLIAM STINNETT | ISD/STORE 080 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/20/2018 | $221.57 |
| WILLIAM TADISCH | 2732 OLD SETTLERS RD | | | KEWAUNEE | WI | 54216 | | SUPPLIERS OR VENDORS | 11/13/2018 | $961.20 |
| WILLIAM TEMPLETON | 4133 VEITH AVE | | | MADISON | WI | 53704 | | SUPPLIERS OR VENDORS | 10/29/2018 | $10.30 |
| WILLIAM THOMPSON | P.O BOX 94 | | | RAPID CITY | SD | 57709 | | SUPPLIERS OR VENDORS | 11/29/2018 | $10.00 |
| WILLIAM WANHALA | 15075 KUIVANEN | | | PELKIE | MI | 49958 | | SUPPLIERS OR VENDORS | 12/10/2018 | $144.97 |
| WILLIAM WENDT | 514 S. PRINCE STREET | | | WHITEWATER | WI | 53190 | | SUPPLIERS OR VENDORS | 10/22/2018 | $10.00 |
| WILLIAM WESTLUND | 8600 AUGUSTA DR | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 10/29/2018 | $47.94 |
| WILLIAM WESTLUND | 8600 AUGUSTA DR | | | LINCOLN | NE | 68526 | | SUPPLIERS OR VENDORS | 11/1/2018 | $11.98 |
| WILLIAM WHITE | 2812 LAREDO DR. | | | LINCOLN | NE | 68516 | | SUPPLIERS OR VENDORS | 12/17/2018 | $11.98 |
| WILLIAM ZANON | N2163 LAHAIE DRIVE | | | VULCAN | MI | 49892 | | SUPPLIERS OR VENDORS | 11/7/2018 | $11.61 |
| WILLIAM ZIMMERMAN | 9 ST. CHARLES PL | | | LITTLE CHUTE | WI | 54140 | | SUPPLIERS OR VENDORS | 10/26/2018 | $136.34 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,592.16 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,002.04 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 11/1/2018 | $787.59 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 11/8/2018 | $180.00 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,051.32 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 11/22/2018 | $926.82 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 11/29/2018 | $400.20 |
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 12/20/2018 | $3,231.24 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS INLAND DISTRIBUTING | 1505 N BRADLEY | PAM TO ORACLE | | SPOKANE VALLEY | WA | 99212 | | SUPPLIERS OR VENDORS | 12/27/2018 | $1,397.88 |
| WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | SUPPLIERS OR VENDORS | 10/18/2018 | $794.09 |
| WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | SUPPLIERS OR VENDORS | 10/25/2018 | $19,094.00 |
| WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,104.72 |
| WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | SUPPLIERS OR VENDORS | 11/8/2018 | $18,195.19 |
| WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,103.30 |
| WILLIAMSON DICKIE MANUFACTURING CO | PO BOX 915156 | | | DALLAS | TX | 75391-5156 | | SUPPLIERS OR VENDORS | 11/22/2018 | $55,921.35 |
| WILLIS SMITH | STORE 795 | SHOPKO EMPLOYEE | 1026 S CHALLIS STREET | SALMON | ID | 83467 | | SUPPLIERS OR VENDORS | 11/2/2018 | $194.12 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 10/18/2018 | $84.71 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 10/25/2018 | $902.40 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,398.56 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 11/8/2018 | $3,494.48 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,779.36 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 11/22/2018 | $36,786.24 |
| WILLOWBROOK COMPANY LLC | PO BOX 890654 | | | CHARLOTTE | NC | 28289-0654 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,559.68 |
| WILMER GREEN | 380 S YORKTOWN PIKE | #7 | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $12.00 |
| WILMER GREEN | 380 S YORKTOWN PIKE | #7 | | MASON CITY | IA | 50401 | | SUPPLIERS OR VENDORS | 11/29/2018 | $48.00 |
| WILMER WIEDERRICH | 524 NORTH DAKOTA ST. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 10/29/2018 | $12.16 |
| WILMER WIEDERRICH | 524 NORTH DAKOTA ST. | | | ABERDEEN | SD | 57401 | | SUPPLIERS OR VENDORS | 11/5/2018 | $48.64 |
| WILPORT LLC | 105 FRONT ST | | | BEAUFORT | NC | 28516 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,009.41 |
| WILPORT LLC | 105 FRONT ST | | | BEAUFORT | NC | 28516 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,009.41 |
| WILS BODY SHOP INC | 6807 HWY 32 | | | LISBON | ND | 58054 | | SUPPLIERS OR VENDORS | 11/15/2018 | $275.00 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,625.54 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 10/25/2018 | $4,708.34 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,867.55 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,706.44 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,756.97 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,247.10 |
| WILSON SPORTING GOODS COMPANY | PO BOX 3135 | | | CAROL STREAM | IL | 60132-3135 | | SUPPLIERS OR VENDORS | 11/29/2018 | $3,278.70 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $3,614.85 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $3,699.45 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $885.00 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $484.75 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $603.95 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $414.55 |
| WILTON INDUSTRIES INCORPORATED | 24485 NETWORK PLACE | | | CHICAGO | IL | 60673-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,003.02 |
| WINDOM STATE THEATER | 926 4TH AVE | | | WINDOM | MN | 56101 | | SUPPLIERS OR VENDORS | 10/26/2018 | $50.00 |
| WINKEL DISTRIBUTING | 2200 SOUTH RED HILLS DRIVE | | | RICHFIELD | UT | 84701 | | SUPPLIERS OR VENDORS | 11/15/2018 | $805.97 |
| WINN SHOP V LLC | | | | | | | | WINNECONNE NOTE PAYMENT | 11/13/2018 | $10,138.20 |
| WINNIFRED KRUEGER | 2779 E SHORE LANE | | | CRANDON | WI | 54520 | | SUPPLIERS OR VENDORS | 11/26/2018 | $149.97 |
| WINNING STREAK SPORTS LLC | 9821 WIDMER | | | LENEXA | KS | 66215 | | SUPPLIERS OR VENDORS | 11/23/2018 | $38,275.09 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 10/18/2018 | $2,091.50 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,488.00 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,105.00 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,460.50 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $2,438.50 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,335.50 |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD | | | WOODINVILLE | WA | 98072-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1,807.50 |
| WINSTON PRODUCTS LLC | PO BOX 72192 | | | CLEVELAND | OH | 44192-0002 | | SUPPLIERS OR VENDORS | 10/19/2018 | $3,135.69 |
| WINSTON PRODUCTS LLC | PO BOX 72192 | | | CLEVELAND | OH | 44192-0002 | | SUPPLIERS OR VENDORS | 10/30/2018 | $2,791.84 |
| WINSTON PRODUCTS LLC | PO BOX 72192 | | | CLEVELAND | OH | 44192-0002 | | SUPPLIERS OR VENDORS | 11/6/2018 | $62.89 |
| WINSTON PRODUCTS LLC | PO BOX 72192 | | | CLEVELAND | OH | 44192-0002 | | SUPPLIERS OR VENDORS | 11/13/2018 | $3,869.86 |
| WINSTON WELLS | 1059 W. COLLEGE AVE. | | | JACKSONVILLE | IL | 62650 | | SUPPLIERS OR VENDORS | 10/26/2018 | $37.00 |
| WINTERSET WINDFALL LLC | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 11/10/2018 | $17,120.00 |
| WINTERSET WINDFALL LLC | 1515 WEST MAPLE AVENUE | | | RED WING | MN | 55066 | | SUPPLIERS OR VENDORS | 12/8/2018 | $17,120.00 |
| WIPFLI LLP | PO BOX 3160 | | | MILWAUKEE | WI | 53201-3160 | | SUPPLIERS OR VENDORS | 10/25/2018 | $11,800.00 |
| WIS INTERNATIONAL | WASHINGTON INVENTORY SERVICE | PO BOX 200081 | | DALLAS | TX | 75320-0081 | | SUPPLIERS OR VENDORS | 10/30/2018 | $13,379.93 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $66.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $68.20 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $75.85 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $84.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $148.10 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $159.75 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $299.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $324.20 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $464.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/5/2018 | $1,186.05 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $21.25 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $25.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $39.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $85.75 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $317.40 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $334.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $386.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $406.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $505.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $505.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/12/2018 | $720.30 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $34.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $45.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $63.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $64.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $67.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $158.35 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $175.85 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $191.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $244.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/19/2018 | $386.55 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $23.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $33.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $41.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $96.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $130.35 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $198.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 10/26/2018 | $642.40 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $11.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $46.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $46.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $49.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $68.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $456.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/2/2018 | $743.60 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $1.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $21.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $22.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $43.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $46.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $57.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $74.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $112.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $149.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $247.95 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $669.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/9/2018 | $794.80 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $21.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $22.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $23.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $23.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $44.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $46.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $83.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $105.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $156.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $268.35 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $379.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $445.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $988.45 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/16/2018 | $1,491.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $22.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $91.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $118.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $252.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $264.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $465.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $507.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $511.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $1,175.45 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $1,688.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $2,011.85 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $2,387.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $5,645.25 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/23/2018 | $6,066.35 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $13.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $15.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $23.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $23.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $45.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $48.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $146.50 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 11/30/2018 | $179.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/7/2018 | $13.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/7/2018 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/7/2018 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/7/2018 | $23.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/7/2018 | $51.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/14/2018 | $8.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/14/2018 | $40.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/14/2018 | $55.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/14/2018 | $58.25 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/14/2018 | $80.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/21/2018 | $1.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/21/2018 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/21/2018 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/21/2018 | $44.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/21/2018 | $47.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/21/2018 | $76.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/28/2018 | $4.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/28/2018 | $23.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/28/2018 | $46.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/28/2018 | $54.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 12/28/2018 | $63.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $21.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $28.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $29.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $102.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $140.70 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/4/2019 | $785.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/11/2019 | $6.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/11/2019 | $19.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/11/2019 | $35.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/11/2019 | $58.50 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/11/2019 | $65.00 |
| WISCONSIN DEPARTMENT OF NATURAL RESOURCES | 101 S WEBSTER STREET | PO BOX 7921 | | MADISON | WI | 53707 | | PAYMENT FOR SERVICES | 1/11/2019 | $76.00 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | | SALES & USE TAX | 10/22/2018 | $443.08 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | | SALES & USE TAX | 10/22/2018 | $20,348.85 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | | SALES & USE TAX | 10/22/2018 | $2,141,428.28 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | | SALES & USE TAX | 12/21/2018 | $2,976.16 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | | SALES & USE TAX | 12/21/2018 | $2,450,202.71 |
| WISCONSIN DISTRIBUTORS | 900 PROGRESS WAY | | | SUN PRAIRIE | WI | 53590 | | SUPPLIERS OR VENDORS | 10/19/2018 | $32.85 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 10/18/2018 | $516.96 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 10/18/2018 | $561.98 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/1/2018 | $727.52 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/8/2018 | $129.54 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,614.16 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 11/29/2018 | $361.48 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/17/2018 | $429.12 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/17/2018 | $516.96 |
| WISCONSIN LIFT TRUCK CORPORATION | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | | SUPPLIERS OR VENDORS | 12/18/2018 | $129.54 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 10/5/2018 | $1,026.39 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 10/12/2018 | $3,788.53 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 10/19/2018 | $17,329.64 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 10/26/2018 | $24,377.51 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 11/2/2018 | $23,915.22 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 11/9/2018 | $7,857.60 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 11/16/2018 | $23,387.82 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 11/23/2018 | $4,712.19 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 11/30/2018 | $2,888.68 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 12/7/2018 | $20,503.15 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 12/14/2018 | $4,126.51 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 12/21/2018 | $5,449.46 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 12/28/2018 | $15,499.97 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 1/4/2019 | $7,644.66 |
| WISCONSIN LOTTERY | PO BOX 8941 | | | MADISON | WI | 53708 | | PAYMENT FOR SERVICES | 1/11/2019 | $6,574.79 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 10/19/2018 | $1,040.36 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 10/26/2018 | $2,730.42 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,206.24 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 11/9/2018 | $832.46 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,719.72 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,904.52 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 12/13/2018 | $5,475.39 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 12/19/2018 | $562.68 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 12/20/2018 | $500.10 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 12/21/2018 | $293.76 |
| WISCONSIN PHARMACAL CO LTD | PO BOX 510 | | | JACKSON | WI | 53037 | | SUPPLIERS OR VENDORS | 12/22/2018 | $326.88 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 10/18/2018 | $303,357.10 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 10/25/2018 | $283,811.07 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 11/1/2018 | $286,403.73 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 11/8/2018 | $225,171.89 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 11/15/2018 | $261,807.94 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 11/22/2018 | $228,485.95 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 11/29/2018 | $257,434.64 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 12/12/2018 | $491,427.24 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 12/18/2018 | $208,227.09 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 12/19/2018 | $35,219.90 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 12/21/2018 | $57,987.82 |
| WISCONSIN VISION ASSOCIATES | PO BOX 900 | | | BURLINGTON | WI | 53105 | | SUPPLIERS OR VENDORS | 12/27/2018 | $188,894.43 |
| WIT GROUP | PO BOX 430 | | | ROSEVILLE | CA | 95678-0430 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,624.55 |
| WIT GROUP | PO BOX 430 | | | ROSEVILLE | CA | 95678-0430 | | SUPPLIERS OR VENDORS | 11/15/2018 | $11,239.77 |
| WIWIEN MEYERS | 80 E WAUKAU AVE | | | OSHKOSH | WI | 54902 | | SUPPLIERS OR VENDORS | 10/26/2018 | $12.00 |
| WOLVERINE WORLDWIDE (KEDS) | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | SUPPLIERS OR VENDORS | 10/23/2018 | $131,954.74 |
| WOLVERINE WORLDWIDE (KEDS) | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | SUPPLIERS OR VENDORS | 10/26/2018 | $57,227.01 |
| WOLVERINE WORLDWIDE (KEDS) | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | SUPPLIERS OR VENDORS | 11/6/2018 | $106,192.06 |
| WOLVERINE WORLDWIDE (KEDS) | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | SUPPLIERS OR VENDORS | 11/9/2018 | $62,111.34 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WOMACKS PRINTING PLACE | 126 N MONTANA STREET | | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 11/15/2018 | $90.00 |
| WOMACKS PRINTING PLACE | 126 N MONTANA STREET | | | DILLON | MT | 59725 | | SUPPLIERS OR VENDORS | 12/17/2018 | $50.00 |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 10/18/2018 | $24,947.09 |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,367.70 |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 11/1/2018 | $18,920.93 |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 11/22/2018 | $18,909.67 |
| WONDERFUL PISTACHIOS & ALMONDS | PO BOX 200937 | | | DALLAS | TX | 75320 | | SUPPLIERS OR VENDORS | 11/29/2018 | $92,465.61 |
| WOODBOLT DIST DBA NUTRABOLT | PO BOX 844180 | | | DALLAS | TX | 75284-4180 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,069.28 |
| WOODBOLT DIST DBA NUTRABOLT | PO BOX 844180 | | | DALLAS | TX | 75284-4180 | | SUPPLIERS OR VENDORS | 11/16/2018 | $2,549.28 |
| WOODBOLT DIST DBA NUTRABOLT | PO BOX 844180 | | | DALLAS | TX | 75284-4180 | | SUPPLIERS OR VENDORS | 11/27/2018 | $2,549.28 |
| WOODBURY COUNTY JUVENILE DETENTION CENTE | CENTER | 822 DOUGLAS STREET SUITE 401 | | SIOUX CITY | IA | 51101 | | SUPPLIERS OR VENDORS | 11/26/2018 | $109.85 |
| WOODS SUPER MARKETS INCORPORATED | PO BOX 880 | | | BOLIVAR | MO | 65613-0880 | | SUPPLIERS OR VENDORS | 11/1/2018 | $6,166.67 |
| WOODS SUPER MARKETS INCORPORATED | PO BOX 880 | | | BOLIVAR | MO | 65613-0880 | | SUPPLIERS OR VENDORS | 12/3/2018 | $6,166.67 |
| WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 10/19/2018 | $80.00 |
| WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 10/26/2018 | $80.00 |
| WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 11/2/2018 | $80.00 |
| WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 11/16/2018 | $80.00 |
| WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 11/30/2018 | $160.00 |
| WOODSIDE INDUSTRIES INCORPORATED | 606 DIVISION AVE SOUTH | | | CAVALIER | ND | 58220 | | SUPPLIERS OR VENDORS | 12/18/2018 | $160.00 |
| WORKFORCE INSIGHT LLC | 1401 17TH ST STE 850 | | | DENVER | CO | 80202 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,291.25 |
| WORKFORCE INSIGHT LLC | 1401 17TH ST STE 850 | | | DENVER | CO | 80202 | | SUPPLIERS OR VENDORS | 11/27/2018 | $1.00 |
| WORKFORCE INSIGHT LLC | 1401 17TH ST STE 850 | | | DENVER | CO | 80202 | | SUPPLIERS OR VENDORS | 11/30/2018 | $53,427.84 |
| WORKFORCE SAFETY & INSURANCE | EMPLOYER SERVICES | PO BOX 5585 | | BISMARCK | ND | 58506-5585 | | SUPPLIERS OR VENDORS | 11/15/2018 | $292.31 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/18/2018 | $37,391.02 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/19/2018 | $840.68 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/20/2018 | $56,347.62 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/23/2018 | $11,072.33 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/24/2018 | $13,910.22 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/25/2018 | $24,643.68 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/27/2018 | $765.93 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 10/30/2018 | $638.25 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/1/2018 | $36,419.64 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/3/2018 | $11,134.14 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/6/2018 | $19,357.39 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/7/2018 | $19,391.38 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/8/2018 | $16,735.97 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/14/2018 | $13,741.79 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/17/2018 | $156,422.60 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/24/2018 | $148,692.29 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/27/2018 | $32,061.93 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 11/28/2018 | $60,575.19 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 12/1/2018 | $34,463.02 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 12/4/2018 | $85,531.58 |
| WORLD KITCHEN L L C | PO BOX 675030 | | | DALLAS | TX | 75267-5030 | | SUPPLIERS OR VENDORS | 12/6/2018 | $91,045.05 |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | SUPPLIERS OR VENDORS | 10/18/2018 | $300.53 |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | SUPPLIERS OR VENDORS | 10/25/2018 | $48.39 |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | SUPPLIERS OR VENDORS | 11/1/2018 | $63.44 |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | SUPPLIERS OR VENDORS | 11/8/2018 | $143.55 |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | SUPPLIERS OR VENDORS | 11/15/2018 | $327.77 |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | | SUPPLIERS OR VENDORS | 11/29/2018 | $217.74 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,489.54 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | SUPPLIERS OR VENDORS | 11/1/2018 | $8,214.81 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | SUPPLIERS OR VENDORS | 11/8/2018 | $6,377.68 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | SUPPLIERS OR VENDORS | 11/15/2018 | $3,526.52 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,937.26 |
| WORLDWISE INCORPORATED | PO BOX 3360 | | | SAN RAFAEL | CA | 94912-3360 | | SUPPLIERS OR VENDORS | 11/29/2018 | $8,052.10 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 10/18/2018 | $14,712.55 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 10/25/2018 | $6,710.40 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,065.60 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 11/8/2018 | $10,920.25 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 11/15/2018 | $6,710.40 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 11/22/2018 | $3,355.20 |
| WORTHINGTON CYLINDER CORPORATION | 27406 NETWORK PLACE | | | CHICAGO | IL | 60673-1274 | | SUPPLIERS OR VENDORS | 11/29/2018 | $13,085.28 |
| WPS HEALTH INSURANCE | WPS ACCOUNTING COLLECTIONS | PO BOX 8190 | | MADISON | WI | 53708 | | SUPPLIERS OR VENDORS | 10/22/2018 | $6.41 |
| WRAYS INCORPORATED | 5605 SUMMITVIEW | | | YAKIMA | WA | 98908 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17.97 |
| WVA | 35264 WEST STATE STREET | | | BURLINGTON | WI | 53106 | | PURCHASE OF MERCHANDISE | 1/10/2019 | $2,159,736.64 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WVA | 35263 WEST STATE STREET | | | BURLINGTON | WI | 53105 | | PURCHASE OF MERCHANDISE | 1/15/2019 | $534,518.17 |
| WY DEPT OF REVENUE | 122 W 25TH ST | | | CHEYENNE | WY | 82001 | | SALES & USE TAX | 11/1/2018 | $181,055.28 |
| WY DEPT OF REVENUE | 122 WEST 25TH ST. | 3RD FLOOR EAST | | CHEYENNE | WY | 82002-0110 | | SALES/USE TAX | 11/16/2018 | $139,792.19 |
| WY DEPT OF REVENUE | 122 W 25TH ST | | | CHEYENNE | WY | 82001 | | SALES & USE TAX | 12/18/2018 | $177,542.39 |
| WY1 LLC | PO BOX 682710 | | | PARK CITY | UT | 84068-2710 | | SUPPLIERS OR VENDORS | 11/1/2018 | $14,600.00 |
| WY1 LLC | PO BOX 682710 | | | PARK CITY | UT | 84068-2710 | | SUPPLIERS OR VENDORS | 12/1/2018 | $14,600.00 |
| WYATT WESTERFIELD-LEE | 374 W IDA ST | | | STAYTON | OR | 97383 | | SUPPLIERS OR VENDORS | 10/25/2018 | $30.00 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/23/2018 | $19,611.24 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/24/2018 | $40,570.44 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/30/2018 | $41,809.70 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/31/2018 | $39,018.20 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/2/2018 | $13,929.24 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/6/2018 | $62,694.32 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/7/2018 | $30,952.07 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/13/2018 | $27,153.88 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/14/2018 | $31,644.58 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/24/2018 | $51,460.95 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/28/2018 | $63,009.15 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/30/2018 | $8,403.08 |
| WYETH PHARMACEUTICALS | SHOPKO STORES | PO BOX 19060 | DISC NO ACTIVITY 2 YRS 11/16/10 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 12/4/2018 | $40,521.94 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH STREET 2W | | | CHEYENNE | WY | 82002-0110 | | SUPPLIERS OR VENDORS | 10/31/2018 | $80.88 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH STREET 2W | | | CHEYENNE | WY | 82002-0110 | | SUPPLIERS OR VENDORS | 11/15/2018 | $134.62 |
| WYOMING DEPARTMENT OF REVENUE | 122 W 25TH STREET 2W | | | CHEYENNE | WY | 82002-0110 | | SUPPLIERS OR VENDORS | 12/17/2018 | $280.23 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 11/6/2018 | $7,365.50 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 11/6/2018 | $8,812.00 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 11/7/2018 | $50.00 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 11/14/2018 | $4,783.00 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 12/4/2018 | $5,239.00 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 12/7/2018 | $1,141.00 |
| WYOMING GAME & FISH DEPARTMENT | 5400 BISHOP BOULEVARD | | | CHEYENNE | WY | 82006 | | SUPPLIERS OR VENDORS | 12/10/2018 | $4,197.00 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| WYOMING LINCOLN COUNTY TREASURER | 925 SAGE SUITE 102 | | | KEMMERER | WY | 38101 | | SUPPLIERS OR VENDORS | 11/6/2018 | $9,063.85 |
| WYOMING STATE TREASURER | ATTN NANCY RUSSELL | UNCLAIMED PROPERTY DIVISION | 2020 CAREY AVENUE | CHEYENNE | WY | 82001 | | SUPPLIERS OR VENDORS | 10/24/2018 | $585.45 |
| XAY YANG | 12903 LILLIAN ST | | | OMAHA | NE | 68130 | | SUPPLIERS OR VENDORS | 11/12/2018 | $79.98 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 10/29/2018 | $111,586.87 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 11/15/2018 | $259.19 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 11/29/2018 | $109,396.52 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 11/30/2018 | $598.19 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 12/13/2018 | $144.73 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 12/14/2018 | $756.17 |
| XEROX CORPORATION | PO BOX 802555 | | | CHICAGO | IL | 60680-2555 | | SUPPLIERS OR VENDORS | 12/21/2018 | $309.43 |
| XEROX STATE HEALTHCARE | ACCOUNTS RECEIVABLE | 34 N LAST CHANCE GULCH SUITE 200 | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 11/2/2018 | $24.74 |
| XEROX STATE HEALTHCARE | ACCOUNTS RECEIVABLE | 34 N LAST CHANCE GULCH SUITE 200 | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 11/8/2018 | $21.00 |
| XEROX STATE HEALTHCARE | ACCOUNTS RECEIVABLE | 34 N LAST CHANCE GULCH SUITE 200 | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 11/16/2018 | $13.74 |
| XEROX STATE HEALTHCARE | ACCOUNTS RECEIVABLE | 34 N LAST CHANCE GULCH SUITE 200 | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 11/30/2018 | $41.22 |
| XEROX STATE HEALTHCARE | ACCOUNTS RECEIVABLE | 34 N LAST CHANCE GULCH SUITE 200 | | HELENA | MT | 59601 | | SUPPLIERS OR VENDORS | 12/13/2018 | $28.24 |
| YAKIMA THEATRES INC | PO BOX 50 | | | YAKIMA | WA | 98907 | | SUPPLIERS OR VENDORS | 11/1/2018 | $23,396.88 |
| YAKIMA THEATRES INC | PO BOX 50 | | | YAKIMA | WA | 98907 | | SUPPLIERS OR VENDORS | 12/3/2018 | $23,396.88 |
| YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 10/25/2018 | $17,531.00 |
| YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/13/2018 | $30,890.00 |
| YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/27/2018 | $11,342.00 |
| YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 11/29/2018 | $6,015.00 |
| YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 12/28/2018 | $9,358.00 |
| YANG MING AMERICA CORPORATION | AGENT FOR YANG MING LINE | SUITE 450 | 77 SUGAR CREEK CENTER BOULEVARD | SUGAR LAND | TX | 77478 | | SUPPLIERS OR VENDORS | 1/11/2019 | $18,605.00 |
| YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | SUPPLIERS OR VENDORS | 10/18/2018 | $255,181.52 |
| YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,597.61 |
| YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | SUPPLIERS OR VENDORS | 11/1/2018 | $29,298.69 |
| YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | SUPPLIERS OR VENDORS | 11/8/2018 | $162,189.35 |
| YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | SUPPLIERS OR VENDORS | 11/15/2018 | $42,928.28 |
| YANKEE CANDLE COMPANY INCORPORATED | PO BOX 416442 | | | BOSTON | MA | 02241-6442 | | SUPPLIERS OR VENDORS | 11/22/2018 | $23,828.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| YARD SERVICES INC | PO BOX 48 | | | ALMONT | MI | 48003 | | SUPPLIERS OR VENDORS | 11/1/2018 | $490.00 |
| YASMIN LOPEZ | 308 WEST AVE | | | BEAVER DAM | WI | 53916 | | SUPPLIERS OR VENDORS | 12/14/2018 | $65.00 |
| YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305-1807 | | SUPPLIERS OR VENDORS | 11/6/2018 | $1,315.78 |
| YAYSAVE LLC DBA TERRAVATE BEAUTY | PO BOX 847189 | | | LOS ANGELES | CA | 90084-7189 | | SUPPLIERS OR VENDORS | 10/25/2018 | $182.00 |
| YAYSAVE LLC DBA TERRAVATE BEAUTY | PO BOX 847189 | | | LOS ANGELES | CA | 90084-7189 | | SUPPLIERS OR VENDORS | 11/8/2018 | $742.50 |
| YAYSAVE LLC DBA TERRAVATE BEAUTY | PO BOX 847189 | | | LOS ANGELES | CA | 90084-7189 | | SUPPLIERS OR VENDORS | 11/22/2018 | $445.50 |
| YAZMIN MARIN | 6098 W BRUD DR | | | WEST VALLEY CITY | UT | 84128 | | SUPPLIERS OR VENDORS | 10/18/2018 | $23.94 |
| YEELENG KHANG | 1820 7TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $1.00 |
| YEELENG KHANG | 1820 7TH ST S | | | WISCONSIN RAPIDS | WI | 54494 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2.00 |
| YELL STEEL ENTERPRISE CO INC | 1231 E DYER ROAD STE 290 | | | SANTA ANA | CA | 92705 | | SUPPLIERS OR VENDORS | 10/26/2018 | $52,779.67 |
| YELL STEEL ENTERPRISE CO INC | 1231 E DYER ROAD STE 290 | | | SANTA ANA | CA | 92705 | | SUPPLIERS OR VENDORS | 11/16/2018 | $149,072.91 |
| YELLOWSTONE COUNTY TREASURER | PO BOX 35010 | | | BILLINGS | MT | 59107 | | SUPPLIERS OR VENDORS | 11/26/2018 | $57,433.38 |
| YELLOWSTONE ELECTRIC INC | 921 ROAD 8 | | | POWELL | WY | 82435 | | SUPPLIERS OR VENDORS | 10/18/2018 | $200.69 |
| YER LEE | W10065 CEDER ROAD | | | FREMONT | WI | 54940 | | SUPPLIERS OR VENDORS | 10/31/2018 | $10.00 |
| YES TO INCORPORATED | PO BOX 845810 | | | LOS ANGELES | CA | 90084-5810 | | SUPPLIERS OR VENDORS | 10/25/2018 | $364.88 |
| YES TO INCORPORATED | PO BOX 845810 | | | LOS ANGELES | CA | 90084-5810 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,747.37 |
| YES TO INCORPORATED | PO BOX 845810 | | | LOS ANGELES | CA | 90084-5810 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,107.20 |
| YJ USA | ATTN ACCOUNTS RECEIVABLE | 3970 LINDBERG DRIVE | | ADDISON | TX | 75001 | | SUPPLIERS OR VENDORS | 11/15/2018 | $14,177.34 |
| YJ USA | ATTN ACCOUNTS RECEIVABLE | 3970 LINDBERG DRIVE | | ADDISON | TX | 75001 | | SUPPLIERS OR VENDORS | 11/22/2018 | $17,381.46 |
| YMF CARPET INC | 201B MIDDLESEX CENTER BLVD | | | MONROE TOWNSHIP | NJ | 08831 | | SUPPLIERS OR VENDORS | 10/23/2018 | $471.00 |
| YMF CARPET INC | 201B MIDDLESEX CENTER BLVD | | | MONROE TOWNSHIP | NJ | 08831 | | SUPPLIERS OR VENDORS | 10/30/2018 | $563.80 |
| YMF CARPET INC | 201B MIDDLESEX CENTER BLVD | | | MONROE TOWNSHIP | NJ | 08831 | | SUPPLIERS OR VENDORS | 11/30/2018 | $140,494.62 |
| YMF CARPET INC | 201B MIDDLESEX CENTER BLVD | | | MONROE TOWNSHIP | NJ | 08831 | | SUPPLIERS OR VENDORS | 12/4/2018 | $164.11 |
| YMI JEANSWEAR INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $89,247.11 |
| YMI JEANSWEAR INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $169,541.24 |
| YMI JEANSWEAR INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/30/2018 | $23,909.40 |
| YMI JEANSWEAR INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $7,573.20 |
| YMI JEANSWEAR INCORPORATED | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/4/2018 | $10,566.31 |
| YOGENDRA PANT | 7410 N 145 AVE | | | BENNINGTON | NE | 68007 | | SUPPLIERS OR VENDORS | 11/29/2018 | $45.00 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 10/18/2018 | $7,589.62 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 10/25/2018 | $10,089.74 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,938.57 |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 11/8/2018 | $8,601.17 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 11/15/2018 | $5,718.87 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 11/22/2018 | $6,767.81 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 11/29/2018 | $9,834.38 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 12/18/2018 | $26,527.82 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 12/21/2018 | $3,572.35 |
| YOUNGER OPTICS | 2925 CALIFORNIA STREET | | | TORRANCE | CA | 90503-3914 | | SUPPLIERS OR VENDORS | 12/27/2018 | $4,342.16 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/18/2018 | $34,174.00 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 10/19/2018 | $150,972.10 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/5/2018 | $52,370.50 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/6/2018 | $84,591.73 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/8/2018 | $365,308.50 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/22/2018 | $2,746.00 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/27/2018 | $102,643.50 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 11/28/2018 | $64,501.50 |
| YOUNIQUE CLOTHING  TURN ON PRODUCTS | CIT GROUP COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | SUPPLIERS OR VENDORS | 12/3/2018 | $21,016.50 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 10/19/2018 | $4,110.92 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 10/23/2018 | $8,111.05 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 10/26/2018 | $5,242.94 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 10/30/2018 | $5,971.81 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/2/2018 | $4,585.08 |
| YRC | 0 | 10990 ROE AVENUE | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/3/2018 | $1.00 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/6/2018 | $5,994.03 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/9/2018 | $5,070.75 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/13/2018 | $6,626.21 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,130.16 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/27/2018 | $12,098.70 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,619.56 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 12/4/2018 | $2,772.03 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 12/6/2018 | $6,278.73 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 12/10/2018 | $4,580.96 |
| YRC | 10990 ROE AVENUE | | | OVERLAND PARK | KS | 66211-0000 | | SUPPLIERS OR VENDORS | 12/28/2018 | $68,343.90 |
| YUFENG CAO | 1630 NE VALLY ROAD APT # J202 | | | PULLMAN | WA | 99163 | | SUPPLIERS OR VENDORS | 12/14/2018 | $30.97 |
| YULIANA ORTIZ | 802 6TH AVE SE | | | AUSTIN | MN | 55912 | | SUPPLIERS OR VENDORS | 12/4/2018 | $71.19 |
| YULONDA RANDALL | P O BOX 171 | | | DOUGLAS | NE | 68344 | | SUPPLIERS OR VENDORS | 12/14/2018 | $75.00 |
| YUSEN LOGISTICS (AMERICAS) INC | 19001 HARBORGATE WAY | | | TORRANCE | CA | 90501 | | SUPPLIERS OR VENDORS | 10/26/2018 | $4,761.84 |
| YUSEN LOGISTICS (AMERICAS) INC | 19001 HARBORGATE WAY | | | TORRANCE | CA | 90501 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,157.01 |
| YUSEN LOGISTICS (AMERICAS) INC | PO BOX 3480 | | | CORDOVA | TN | 38088 | | SUPPLIERS OR VENDORS | 11/14/2018 | $23,122.30 |
| YUSEN LOGISTICS (AMERICAS) INC | PO BOX 3480 | | | CORDOVA | TN | 38088 | | SUPPLIERS OR VENDORS | 11/26/2018 | $925.00 |

In re ShopKo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| YUSEN LOGISTICS (AMERICAS) INC | PO BOX 3480 | | | CORDOVA | TN | 38088 | | SUPPLIERS OR VENDORS | 12/13/2018 | $7,858.23 |
| YUSEN LOGISTICS (AMERICAS) INC | PO BOX 3480 | | | CORDOVA | TN | 38088 | | SUPPLIERS OR VENDORS | 12/14/2018 | $200.00 |
| YVETTE SMITH | N214 HARTMAN RD | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| YVETTE SMITH | N214 HARTMAN RD | | | BRODHEAD | WI | 53520 | | SUPPLIERS OR VENDORS | 11/28/2018 | $23.00 |
| YVONNE PECORA | 2870 JUNIPER DRIVE #201 | | | LEWISTON | ID | 83501 | | SUPPLIERS OR VENDORS | 11/5/2018 | $51.20 |
| Z CO JEANS BRAND RESOURCE | DIV OF ALPHA GARMENT INC | 1385 BROADWAY SUITE 400 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/1/2018 | $96,483.00 |
| Z CO JEANS BRAND RESOURCE | DIV OF ALPHA GARMENT INC | 1385 BROADWAY SUITE 400 | | NEW YORK | NY | 10018 | | SUPPLIERS OR VENDORS | 11/10/2018 | $1.00 |
| ZABEST COMMERCIAL GROUP INC | W332 S5375 HOOD PARKWAY | | | NORTH PRAIRIE | WI | 53153 | | OPTICAL 217 CONSTRUCTION PAYMENT | 1/15/2019 | $73,917.00 |
| ZABEST COMMERCIAL GROUP INCORPORATED | W332 S5375 HOOD PARKWAY | | | NORTH PRAIRIE | WI | 53153 | | SUPPLIERS OR VENDORS | 11/8/2018 | $66,490.00 |
| ZACH AASHEIM | 204 N CHERRY AVE | | | MARSHFIELD | WI | 54449 | | SUPPLIERS OR VENDORS | 11/29/2018 | $119.95 |
| ZACH BRIST | 15 SOUTH BROADWAY | APT B | | WATERTOWN | SD | 57201 | | SUPPLIERS OR VENDORS | 12/4/2018 | $15.96 |
| ZACHARY BIEBERT | 4171 ST FRANCIS PARK DR | | | GREEN BAY | WI | 54313 | | SUPPLIERS OR VENDORS | 11/9/2018 | $23.00 |
| ZACHARY DEFORGE | PO BOX 162 | | | ATLANTIC MINE | MI | 49905 | | SUPPLIERS OR VENDORS | 11/14/2018 | $40.00 |
| ZACHARY HAUSBECK | 117 COACH HOUSE DR | | | MADISON | WI | 53714 | | SUPPLIERS OR VENDORS | 11/5/2018 | $25.00 |
| ZACHARY PETERSON | 1918 FAIRMOUNT ST | | | WAUSAU | WI | 54403 | | SUPPLIERS OR VENDORS | 10/22/2018 | $25.00 |
| ZACHARY QUIGLEY | 1010 E. POPLAR ST #4 | | | POCATELLO | ID | 83201 | | SUPPLIERS OR VENDORS | 10/26/2018 | $62.00 |
| ZACHARY REYES | 1094 WEST 1520 NORTH | | | OGDEN | UT | 84404 | | SUPPLIERS OR VENDORS | 12/7/2018 | $26.00 |
| ZACHARY SCHROER | 2808 7TH ST | | | EAUCLAIRE | WI | 54701 | | SUPPLIERS OR VENDORS | 11/26/2018 | $67.48 |
| ZACHARY THOMAS | 1411 CAYUSE CREEK DR | | | KIMBERLY | ID | 83341 | | SUPPLIERS OR VENDORS | 12/10/2018 | $10.00 |
| ZACHARY WATSON | PO BOX 188 | | | ENDICOTT | WA | 99125 | | SUPPLIERS OR VENDORS | 11/2/2018 | $30.00 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 10/18/2018 | $5,437.71 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,948.29 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2,125.61 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,728.49 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,421.85 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,523.11 |
| ZAK DESIGNS INCORPORATED | PO BOX 19188 | | | SPOKANE | WA | 99219-9188 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,784.17 |
| ZANE SAMPSON | 417 ROLLINS | | | MISSOULA | MT | 59801 | | SUPPLIERS OR VENDORS | 11/26/2018 | $31.00 |
| ZARBEES INC DBA ZARBEES NATURALS | PO BOX 310682 | | | DES MOINES | IA | 50331-0682 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,854.20 |
| ZARBEES INC DBA ZARBEES NATURALS | PO BOX 310682 | | | DES MOINES | IA | 50331-0682 | | SUPPLIERS OR VENDORS | 10/25/2018 | $1,491.06 |
| ZARBEES INC DBA ZARBEES NATURALS | PO BOX 310682 | | | DES MOINES | IA | 50331-0682 | | SUPPLIERS OR VENDORS | 11/1/2018 | $1,993.80 |
| ZARBEES INC DBA ZARBEES NATURALS | PO BOX 310682 | | | DES MOINES | IA | 50331-0682 | | SUPPLIERS OR VENDORS | 11/8/2018 | $2,503.45 |
| ZARBEES INC DBA ZARBEES NATURALS | PO BOX 310682 | | | DES MOINES | IA | 50331-0682 | | SUPPLIERS OR VENDORS | 11/22/2018 | $4,122.94 |
| ZAREK SCHULTZ | 110 SUNSHINE CIRCLE | APT 17 | | CHIPPEWA FALLS | WI | 54729 | | SUPPLIERS OR VENDORS | 11/14/2018 | $24.00 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 10/19/2018 | $128.20 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 10/22/2018 | $1,232.00 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 10/26/2018 | $394.49 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 10/30/2018 | $1,182.46 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 10/31/2018 | $98.68 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/2/2018 | $220.68 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/9/2018 | $276.90 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/12/2018 | $179.15 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/16/2018 | $47.40 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/27/2018 | $87.61 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/28/2018 | $585.05 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 11/30/2018 | $435.45 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 12/3/2018 | $287.88 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 12/4/2018 | $179.16 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 12/14/2018 | $450.86 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 12/20/2018 | $74.76 |
| ZASTROW BEER MAN INCORPORATED | 3300 THIELMAN STREET | | | MERRILL | WI | 54452 | | SUPPLIERS OR VENDORS | 12/27/2018 | $24.36 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/18/2018 | $4,601.63 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $9,407.54 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/1/2018 | $7,633.18 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/8/2018 | $5,991.91 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/15/2018 | $4,042.32 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/22/2018 | $5,992.96 |
| ZEBCO | SHOPKO STORES | PO BOX 19060 | DISC A/O 1/7/00 | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,303.01 |
| ZEBRA PEN COMPANY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 10/18/2018 | $1,985.99 |
| ZEBRA PEN COMPANY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 10/25/2018 | $814.97 |
| ZEBRA PEN COMPANY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 11/15/2018 | $439.10 |
| ZEBRA PEN COMPANY | 105 NORTHFIELD AVENUE | | | EDISON | NJ | 08837 | | SUPPLIERS OR VENDORS | 12/6/2018 | $482.13 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 10/19/2018 | $185.30 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/2/2018 | $463.25 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/16/2018 | $277.95 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/27/2018 | $185.30 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 11/30/2018 | $185.30 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/14/2018 | $926.50 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/20/2018 | $277.95 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 12/29/2018 | $185.30 |
| ZELDA BOOGMAN | STORE 2-773 | SHOPKO EMPLOYEE | 825 NE MAIN | LEWISTOWN | MT | 59457 | | SUPPLIERS OR VENDORS | 1/15/2019 | $463.25 |

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or Value |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 10/18/2018 | $931.50 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 10/25/2018 | $344.25 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 11/1/2018 | $359.00 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 11/8/2018 | $321.97 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 11/15/2018 | $323.50 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 11/22/2018 | $294.75 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 11/23/2018 | $261.00 |
| ZENITH PRODUCTS | PO BOX 12468 | | | NEWARK | NJ | 07101-3568 | | SUPPLIERS OR VENDORS | 11/26/2018 | $510.75 |
| ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | BENSALEM | PA | 19020 | | SUPPLIERS OR VENDORS | 10/25/2018 | $2,035.00 |
| ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | BENSALEM | PA | 19020 | | SUPPLIERS OR VENDORS | 11/8/2018 | $1,870.13 |
| ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | BENSALEM | PA | 19020 | | SUPPLIERS OR VENDORS | 11/15/2018 | $1,081.80 |
| ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | BENSALEM | PA | 19020 | | SUPPLIERS OR VENDORS | 11/22/2018 | $1,647.60 |
| ZERO TECHNOLOGIES LLC | 4510 ADAMS CIRCLE SUITE G | | | BENSALEM | PA | 19020 | | SUPPLIERS OR VENDORS | 11/29/2018 | $2,547.60 |
| ZHANGUSA INVESTMENTS LLC | DBA ZIMART KERMIT LLC | PO BOX 23642 | | WACO | TX | 76702-3642 | | SUPPLIERS OR VENDORS | 11/1/2018 | $10,000.00 |
| ZHANGUSA INVESTMENTS LLC | DBA ZIMART KERMIT LLC | PO BOX 23642 | | WACO | TX | 76702-3642 | | SUPPLIERS OR VENDORS | 11/3/2018 | $10,000.00 |
| ZHANGUSA INVESTMENTS LLC | DBA ZIMART KERMIT LLC | PO BOX 23642 | | WACO | TX | 76702-3642 | | SUPPLIERS OR VENDORS | 12/1/2018 | $10,000.00 |
| ZHANNA YESMUKHANOVA | STORE 123 | SHOPKO EMPLOYEE | | GREEN BAY | WI | 54307-9060 | | SUPPLIERS OR VENDORS | 10/25/2018 | $426.97 |
| ZHEJIANG KATA TECHNOLOGY | 6TH FLOOR BUILDING 3 NO 2630, NANHUAN ROAD | | | BINJIANG, TEHANGZHOU | | 3100 | China | PURCHASE OF MERCHANDISE | 11/5/2018 | $227,988.24 |
| ZHEJIANG MULTI GLORY HOME | 1-1 WEST SIDE NEW BRIDGE LINPU TOWN | XIAOSHAN DISTRICT | | HANGZHOU | | 311251 | CHINA | PURCHASE OF MERCHANDISE | 10/29/2018 | $112,038.68 |
| ZHEJIANG MULTI GLORY HOME | 1-1 WEST SIDE NEW BRIDGE LINPU TOWN | XIAOSHAN DISTRICT | | HANGZHOU | | 311251 | CHINA | PURCHASE OF MERCHANDISE | 11/13/2018 | $255,772.32 |
| ZHEJIANG MULTI GLORY HOME | 1-1 WEST SIDE NEW BRIDGE LINPU TOWN | XIAOSHAN DISTRICT | | HANGZHOU | | 311251 | CHINA | PURCHASE OF MERCHANDISE | 11/26/2018 | $13,778.50 |
| ZHEJIANG MULTI GLORY HOME | 1-1 WEST SIDE NEW BRIDGE LINPU TOWN | XIAOSHAN DISTRICT | | HANGZHOU | | 311251 | CHINA | PURCHASE OF MERCHANDISE | 12/26/2018 | $64,767.50 |
| ZIMCO OPTICS INC | 3060 AVENUE U | | | BROOKLYN | NY | 11229 | | SUPPLIERS OR VENDORS | 11/1/2018 | $2.95 |
| ZOEY KNEBEL | 3413 MIRROR LANE | | | BELLEVUE | NE | 68123 | | SUPPLIERS OR VENDORS | 11/12/2018 | $21.94 |
| ZURU LLC | 45853 Nw Sell Road | | | Banks | OR | 97106 | | SUPPLIERS OR VENDORS | 11/3/2018 | $107,499.63 |
| ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570-0000 | | SUPPLIERS OR VENDORS | 10/25/2018 | $3,588.73 |
| ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570-0000 | | SUPPLIERS OR VENDORS | 11/8/2018 | $70,644.00 |
| ZWILLING J A HENKELS LLC | 270 MARBLE AVENUE | | | PLEASANTVILLE | NY | 10570-0000 | | SUPPLIERS OR VENDORS | 11/15/2018 | $82,626.50 |
| ZYGMUND JEDLECKI | 7317 SOUTH 33RD ST | | | OMAHA | NE | 68147 | | SUPPLIERS OR VENDORS | 11/26/2018 | $11.78 |
| ZYGMUND JEDLECKI | 7317 SOUTH 33RD ST | | | OMAHA | NE | 68147 | | SUPPLIERS OR VENDORS | 11/26/2018 | $47.14 |
| ZYRAFETE ADEMI | 12829 CHANDLER ST | | | OMAHA | NE | 68138 | | SUPPLIERS OR VENDORS | 10/26/2018 | $85.00 |
| | | | | | | | | | TOTAL: | $890,451,014.45 |

Irie Shugoto Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Bresnehan, Scott | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Vice President, GMM Apparel | Expense Reimbursement | 6/14/2018 | $82.84 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 03/24/2018 | $8,653.85 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 04/07/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 04/21/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 05/05/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 05/19/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 06/02/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 06/16/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Signing Bonus | 06/30/2018 | $50,000.00 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 06/30/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 07/14/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 07/28/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 08/11/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 08/25/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 09/08/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 09/22/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 10/06/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 10/20/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay / Retention | 11/03/2018 | $152,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 11/17/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 12/01/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 12/15/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Retention | 12/15/2018 | $450,000.00 |

Irie Shops Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Moving | 12/15/2018 | $35,600.59 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 12/29/2018 | $17,307.70 |
| Brodin, John P | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Chief Financial Officer | Regular Pay | 01/05/2019 | $17,307.70 |
| Brodin, Per | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Chief Financial Officer | Expense Reimbursement | 5/3/2018 | $30.00 |
| Brodin, Per | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Chief Financial Officer | Expense Reimbursement | 5/24/2018 | $129.96 |
| Brodin, Per | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Chief Financial Officer | Expense Reimbursement | 11/22/2018 | $415.99 |
| Brodin, Per | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Chief Financial Officer | Expense Reimbursement | 11/29/2018 | $132.44 |
| Brodin, Per | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Chief Financial Officer | Expense Reimbursement | 12/6/2018 | $268.48 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 01/13/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 01/27/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 2/9/2018 | $307.22 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 02/10/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 02/24/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 3/2/2018 | $236.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 03/10/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 03/24/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay / EIP | 04/07/2018 | $209,723.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 04/21/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 05/05/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 05/19/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 5/25/2018 | $1,086.42 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 06/02/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 06/16/2018 | $14,423.08 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay / Gift Card | 06/30/2018 | $14,598.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 07/14/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 07/28/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 8/10/2018 | $567.89 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 08/11/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 08/25/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 09/08/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 09/22/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 9/28/2018 | $239.77 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 10/06/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 10/12/2018 | $586.72 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 10/19/2018 | $1,753.59 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 10/20/2018 | $14,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay / Retention | 11/03/2018 | $114,423.08 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay / Retro | 11/17/2018 | $16,346.16 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Operations Officer | Expense Reimbursement | 11/27/2018 | $771.04 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 12/01/2018 | $15,384.62 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 12/15/2018 | $15,384.62 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Retention | 12/15/2018 | $400,000.00 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 12/29/2018 | $15,384.62 |
| Depaul, James | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Operations Officer | Regular Pay | 01/05/2019 | $15,384.62 |
| Domian, Denise | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Human Resources Officer | Expense Reimbursement | 6/29/2018 | $190.24 |
| Domian, Denise | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Human Resources Officer | Expense Reimbursement | 10/5/2018 | $469.74 |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Domian, Denise | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Human Resources Officer | Expense Reimbursement | 10/12/2018 | $630.80 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 05/19/2018 | $6,730.77 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 06/02/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 06/16/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 06/30/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 07/14/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 07/28/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 08/11/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 08/25/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 09/08/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 09/22/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 10/06/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 10/20/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay / Retention | 11/03/2018 | $100,961.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 11/17/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 12/01/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 12/15/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Retention | 12/15/2018 | $250,000.00 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Moving | 12/15/2018 | $22,187.91 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 12/29/2018 | $13,461.54 |
| Domian, Denise M | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Human Resources Officer | Regular Pay | 01/05/2019 | $13,461.54 |
| Lee, Martin | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, Chief Customer Officer | Expense Reimbursement | 2/15/2018 | $924.04 |
| Lee, Martin | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, Chief Customer Officer | Expense Reimbursement | 5/31/2018 | $974.47 |

Irie Shops Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 01/13/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 01/27/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 02/10/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 02/24/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 03/10/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 03/24/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay / EIP | 04/07/2018 | $224,712.94 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 04/21/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 05/05/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 05/19/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 06/02/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 06/16/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 06/30/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay | 07/14/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Regular Pay / Retention / Vacation Pay | 07/28/2018 | $23,162.21 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 08/11/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 08/25/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 09/08/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 09/22/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 10/06/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 10/20/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 11/03/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 11/17/2018 | $15,961.54 |

Irte Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Moving | 12/01/2018 | $19,702.28 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 12/01/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 12/15/2018 | $15,961.54 |
| Lee, Martin S | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Customer Officer | Severance | 12/29/2018 | $15,961.54 |
| Ota, Ronald | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Merchandising and Marketing | Expense Reimbursement | 2/9/2018 | $732.52 |
| Ota, Ronald | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Merchandising and Marketing | Expense Reimbursement | 3/30/2018 | $337.35 |
| Ota, Ronald | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Merchandising and Marketing | Expense Reimbursement | 5/25/2018 | $741.76 |
| Ota, Ronald | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Merchandising and Marketing | Expense Reimbursement | 9/28/2018 | $217.05 |
| Ota, Ronald | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Merchandising and Marketing | Expense Reimbursement | 11/27/2018 | $1,296.57 |
| Ota, Ronald | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Executive Vice President, Merchandising and Marketing | Expense Reimbursement | 12/14/2018 | $1,238.50 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 01/13/2018 | $16,538.47 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 01/27/2018 | $16,538.47 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 02/10/2018 | $16,538.47 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 02/24/2018 | $16,538.47 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 03/10/2018 | $16,538.47 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 03/24/2018 | $17,307.70 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay / EIP | 04/07/2018 | $236,243.14 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 04/21/2018 | $17,307.70 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 05/05/2018 | $17,307.70 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 05/19/2018 | $17,307.70 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 06/02/2018 | $17,307.70 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 06/16/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 06/30/2018 | $19,230.78 |

Irre Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 07/14/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 07/28/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 08/11/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 08/25/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 09/08/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 09/22/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 10/06/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 10/20/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay / Retention | 11/03/2018 | $169,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 11/17/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Moving | 12/01/2018 | $58,443.12 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 12/01/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 12/15/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Retention | 12/15/2018 | $500,000.00 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 12/29/2018 | $19,230.78 |
| Ota, Ronald L | 700 Pilgrim Way | Green Bay | WI | 54307 | EVP Merchandising & Marketing | Regular Pay | 01/05/2019 | $19,230.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 01/13/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 01/27/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Information Officer | Expense Reimbursement | 2/8/2018 | $870.35 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 02/10/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 02/24/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 03/10/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 03/24/2018 | $12,611.78 |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay / EIP | 04/07/2018 | $153,218.00 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Information Officer | Expense Reimbursement | 4/12/2018 | $379.71 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 04/21/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 05/05/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 05/19/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 06/02/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 06/16/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 06/30/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 07/14/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 07/28/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 08/11/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 08/25/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 09/08/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 09/22/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Information Officer | Expense Reimbursement | 10/4/2018 | $663.60 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 10/06/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Information Officer | Expense Reimbursement | 10/18/2018 | $271.33 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 10/20/2018 | $12,611.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay / Retention | 11/03/2018 | $100,111.78 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay/ Retro / Vacation Pay | 11/17/2018 | $14,311.30 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 12/01/2018 | $13,461.54 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 12/15/2018 | $13,461.54 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Retention | 12/15/2018 | $250,000.00 |

Irma Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 12/29/2018 | $13,461.54 |
| Petersen, Ray | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Information Officer | Regular Pay | 01/05/2019 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 01/13/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 01/27/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 02/10/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 02/24/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 03/10/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 03/24/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay / EIP | 04/07/2018 | $164,950.87 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 04/21/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 05/05/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 05/19/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, Strategic Analysis | Expense Reimbursement | 5/24/2018 | $123.36 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 06/02/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 06/16/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 06/30/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 07/14/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay | 07/28/2018 | $13,461.54 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Regular Pay / Vacation Pay | 08/11/2018 | $14,875.00 |
| Singla, Terry | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP Strategic Analysis | Moving | 12/01/2018 | $18,471.07 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 01/13/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 01/27/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 2/9/2018 | $808.65 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 02/10/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 02/24/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 3/2/2018 | $97.56 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 03/10/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 3/16/2018 | $109.55 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 03/24/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 3/30/2018 | $224.95 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay / EIP | 04/07/2018 | $405,910.82 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 04/21/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 05/05/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 5/11/2018 | $581.54 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 05/19/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 5/25/2018 | $1,630.87 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 06/02/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 06/16/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 06/30/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 7/6/2018 | $197.84 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 07/14/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 7/20/2018 | $97.15 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 07/28/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 08/11/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 08/25/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 09/08/2018 | $24,423.08 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 09/22/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 10/5/2018 | $661.28 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 10/06/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 10/20/2018 | $24,423.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 10/26/2018 | $267.68 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay / Retention | 11/03/2018 | $305,673.08 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 11/17/2018 | $28,846.16 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 11/30/2018 | $1,339.01 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 12/01/2018 | $28,846.16 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 12/8/2018 | $412.52 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Chief Executive Officer | Expense Reimbursement | 12/14/2018 | $1,350.04 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 12/15/2018 | $28,846.16 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Retention | 12/15/2018 | $750,000.00 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 12/29/2018 | $28,846.16 |
| Steinhorst, Russell | 700 Pilgrim Way | Green Bay | WI | 54307 | Chief Executive Officer | Regular Pay | 01/05/2019 | $28,846.16 |
| Vandenhouten, Peter | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP HR/General Counsel | Regular Pay | 01/19/2018 | $16,346.16 |
| Vandenhouten, Peter | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP HR/General Counsel | Regular Pay | 02/02/2018 | $16,346.16 |
| Vandenhouten, Peter | 700 Pilgrim Way | Green Bay | WI | 54307 | SVP HR/General Counsel | Regular Pay / Vacation Pay | 02/16/2018 | $21,250.01 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 2/15/2018 | $16,666.63 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 3/15/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 4/14/2018 | $16,666.67 |

Irma Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 2, Question 4 - Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

| Insider Name | Address | City | State | Zip | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 5/15/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 6/15/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 7/14/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 8/15/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 9/15/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 10/13/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 11/15/2018 | $16,666.67 |
| Vandenhouten, Peter G | 700 Pilgrim Way | Green Bay | WI | 54307-9060 | Senior Vice President, HR/General Counsel and Corporate Secretary | Consulting Service | 12/19/2018 | $16,666.67 |
| | | | | | | | TOTAL: | $8,367,394.15 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| 8226360 | Tax Audit | Minnesota Department of Revenue | Concluded |
| 25002596 | Tax Audit | Wyoming Department of Revenue | Pending |
| 12036061096 | Tax Audit | Texas Comptroller of Public Accounts | Concluded |
| 602 547 632 | Tax Audit | Washington Department of Revenue | On Appeal |
| 90-006-203606109 E ST 001 | Tax Audit | South Dakota Department of Revenue | Concluded |
| All Phase Electric, LLC v. Del Co Energy Solutions of Wisconsin, Inc.; Spirit Management Company II, Spirit SPE Portfolio 2006-1, LLC, Shopko Stores Operating Co, LLC, and Doe Entities 1-5 | Litigation (unjust enrichment) | Montana First Judicial District Court, Lewis & Clark County - Helena, MT | Concluded |
| Ashlie N. Chrowl, et al. / 17CV48536 | Professional Liability / Pharmacy | Circuit Court of Oregon, County of Multnomah | Settled - $350,000.00 |
| Betty Lou Ashley - 2018-CV-000024 | Health Services/GL | District Court of Pawnee County Kansas - Larned, KS | Pending |
| Betty Lou Ashley / 2018-CV-000024 | Professional Liability / Pharmacy - Medication Error | Twenty-Fourth Judicial District Court, Pawnee County, Kansas | Pending - Summons/Complaint prayer +$75,000 |
| Betty Willenbrang - ERD:  CR201800520; EEOC: 26G201800575C | EEOC Claims/Admin./Demands | Department for Workforce Development, Equal Rights Division - Milwaukee, WI | Pending |
| Blanca Barrientos / CI 16-12410 | General Liability | County Court of Lancaster County, Nebraska | Settled - $2,750.00 |
| Brenda Bronson - 2:18-cv-00123-CW | Litigation | US District Court for the District of Utah - Salt Lake City, UT | Pending |
| Danny Carr; CV-17-100-GF-BMM-JTJ | Employment litigation | U.S. District Court; For the District of Montana, Great Falls Division | Concluded |
| Donald Leon Swanson / 188596 | General Liability | Superior Court, Shasta County, California | Settled $12,500 - Release in hand - NOT PAID |
| Donna Collins / CV-2017-796 | General Liability | District Court, Second Judicial District, Nez Perce County, Idaho | Settled $5,000 - NOT PAID - CASE DISMISSED 4/5/2018 |
| Donna R. Nelson (Estate of) / CI 15 - 37 | General Liability | County Court of Custer County, Nebraska | Settled - $9,000.00 |
| Ely Property, LLC v. City of Ely and Shopko Stores Operating Co., LLC; Court File No. 69VI-CV-17-387 | Property damage litigation/GL | State of Minnesota District Court, Sixth Judicial District, County of St. Louis - Duluth, MN | Concluded |
| Erika A. Flores, et al. / 17 CV 244 | General Liability | State of Wisconsin, Circuit Court, Brown County | Settled - $70,000.00 |
| Foluke Opeifa; 563-2018-01914 | EEOC | U.S. Equal Employment Opportunity Commission - Atlanta, GA | Concluded |
| Gary Klahn; NEB 1-17/18-8-48889-RS; EEOC No:  32E-2017-00775 | EEOC | Nebraska Equal Opportunity Commission - Lincoln, NE | Concluded |
| Henry Marquardt; ERD Case No: CR201801155 | EEOC | Department for Workforce Development, Equal Rights Division - Madison, WI | Concluded |
| Jacquelyn Meyer - ERD:  CR201802195 | EEOC Claims/Admin./Demands | Department for Workforce Development, Equal Rights Division - Madison, WI | Pending |

Case No. 19-80075 (TLS)

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| James Ruehl - ERD: CR201600418; EEOC: 26G201600480C | EEOC Claims/Admin./Demands | Department for Workforce Development, Equal Rights Division - Madison, WI | Pending |
| Jason Spatz; 18-01107 | EEOC | State of Utah, Labor Commission - Salt Lake City, UT | Concluded |
| Jean Albert / SCSC007229 | General Liability | Iowa District Court for Chickasaw County | Settled - $3,085.00 |
| Jennifer Crowe; 7-3620-17-060 | EEOC | U.S. Department of Labor - OSHA - Kansas City, MO | Concluded |
| Jessica Vertz; ERD Case No. CR201701107; EEOC No: 26G201701056C | EEOC | Department for Workforce Development, Equal Rights Division - Madison, WI | Concluded |
| Jill Matthews / LACV020044 | General Liability | Iowa District Court, Shelby County | Pending - MSJ successful / Plaintiff appealed - defense taken up by Ferrandino's subcontractor |
| Jill Ward, et al. / 17 CV 335 | General Liability | State of Wisconsin, Circuit Court, Brown County | Settled - $30,000.00 Shopko $14k, Farmers $14k, KBS $2k |
| Judy Fintz, et al. / 18 CV 71 | General Liability | State of Wisconsin, Circuit Court, LaCrosse County | Settled - $20,000.00 |
| Kassandra Soward - ERD: CR201801996; EEOC: 26G201801100C | EEOC Claims/Admin./Demands | Department for Workforce Development, Equal Rights Division - Milwaukee, WI | Pending |
| Lauri L. Palet, et al. / 17 CV 1414 | General Liability | State of Wisconsin, Circuit Court, Brown County | Pending |
| Marisa Kaldenberg, Donald Kaldenberg / 17 CV 540 | General Liability | State of Wisconsin, Circuit Court, Kenosha County | Settled - $32,500.00 |
| Mark Gallegos; FEPA No: AD-0717-008; EEOC No:  38C-2017-000483 | EEOC | Idaho Human Rights Commission - Idaho Department of Labor - Boise, ID | Concluded |
| Marnie Rae Harris / LACV034868 | General Liability | Iowa District Court for Madison County | Pending - Summons/Complaint prayer <=$75,000 ($20,000 demand pre-litigation) |
| Mary A. Connors / DV 12-1544 | General Liability | Thirteenth Judicial District Court, Yellowstone County, Montana | Pending  - $5,000 Offer of Judgment filed 12/6/18 - no response |
| Mary Petty / CV-17-2660 | General Liability | District Court of the First Judicial District, State of Idaho, County of Kootenai | Successful Motion for Summary Judgment - No Appeal |
| McKesson Corporation - 19 CV 33 | Litigation (Reclamation) | Brown County Courthouse - Green Bay, WI | Pending |
| Nicholas Sukow, et al. / 18 CV 000003 | General Liability | State of Wisconsin, Circuit Court, Lincoln County | Settled - $26,000.00 |
| Patricia Anderson / 18CV04589 | General Liability | Circuit Court of Oregon, Deschutes County | Settled - $35,000.00 Shopko $0.00 Country Companies $35k |

In-Store Group, Inc.
Case No. 19-80075 (TLS)
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| Patti Ruiz; EEOC charge #32D-2018-00314 ; #0180314 | EEOC | Montana Human Rights Bureau - Basin, MT | Concluded |
| Paula Reisinger / 20,573 | General Liability | District Court, 109th Judicial District, Andrews County, Texas | Successful Motion for Summary Judgment - No Appeal |
| Peggy Kramer / 2018-L-000046 | General Liability | Circuit Court of the 17th Judicial District, Boone County, Illinois | Pending - Summons/Complaint prayer $50,000 |
| Randall Check - 17-CV-1755 | Litigation | US District Court for the Eastern District of Wisconsin - Green Bay, WI | Pending |
| Randy Hansen; SC 18-3 | Litigation (pharmacy) | Phelps County District Court, Small Claims - Holdrege, NE | Concluded |
| Robert Wing / DV-17-1222 | General Liability | Montana Thirteenth Judicial District Court, Yellowstone County | Settled - $15,000.00 |
| Shawtavia Bryant; 67422 MDHR | EEOC | Minnesota Department of Human Rights - Saint Paul, MN | Concluded |
| Susan Belden; EEOC No: 32F-2018-00003; FEPA No: NDE1803055 | EEOC | North Dakota Dept. of Labor and Human Rights - Bismarck, ND | Concluded |
| Susan E. Imbach / 16 CV 817 | General Liability | State of Wisconsin, Circuit Court, Marathon County | Settled - $50,000.00 |
| Tabitha Hurford - EEOC: 32D-2018-00099 | EEOC Claims/Admin./Demands | US Equal Employment Opportunity Commission - Seattle, WA | Pending |
| Tamela L. Gabrielson, and Mark C. Leise, as Co-Personal Representatives of the Estate of Carol R. Leise / CI 17-4309 | Professional Liability / Pharmacy - Wrongful Death | District Court of Douglas County, Nebraska | Pending - Questionable liability - was preparing to file a MSJ |
| Tanya Munkel, Matthew Munkel / LACV017210 | Employee Liability | Iowa District Court for Howard County | Pending |
| The Fashion Exchange, LLC - 1:14-cv-01254-SHS | Trademark/Patent Litigation | US District Court, Southern District of New York - New York, NY | Pending |
| Tim Ingram; UALD No: B7-0608; EEOC No. 35C-2017-00608 | EEOC | State of Utah Anti-Discrimination and Labor Division - Salt Lake City, UT | Concluded |
| Tim McGregor - DV-14-161 | Litigation | Montana Seventh Judicial Court - Sidney, MT | Concluded |
| Timothy Harmon / 17 CV 398 | General Liability | State of Wisconsin, Circuit Court, Brown County | Settled - $53,500.00 |
| Wanda Day / 1:16-CV-00050-GNS | General Liability | District Court-Western District of Kentucky, Bowling Green Division | Settled - Shopko$240,000.00 Aramark $15,000.00 |
| Wanda Warden / 18-968-NO | General Liability | Circuit Court for Jackson County, Michigan | Pending - MSJ successful - Plaintiff counsel filed recent Appeal |
| William French - N13C06289FSS | Litigation | New Castle County Superior Court - Wilmington, DE | Concluded |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|
| William Tadisch - ERD:  CR201800407 | EEOC Claims/Admin./Demands | Department for Workforce Development, Equal Rights Division - Madison, WI | Concluded |

Tree Shoppe Stores Operating Co., LLC
Case No. 19-80075 (TLS)

SOFA Part 5, Question 10 - Losses from fire, theft or other casualty within 1 year preceding the commencement of this case

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Snowplow Co. hit water spikgot causing damage | $1,184.00 | 1/14/2018 | $1,184.00 |
| Snowplow Co hit building causing damage | $3,207.60 | 1/16/2018 | $3,207.60 |
| Snowplow Co hit cart corral and sprinkler wheel | $1,869.08 | 1/15/2018 | $1,869.08 |
| Transport Solutions hit ramp ladder backing causing damage | $1,026.50 | 1/18/2018 | $1,026.50 |
| Snowplow vendor hit and knocked over stop sign | $0.00 | 2/4/2018 | $0.00 |
| Werner driver hit building causing gas line leaks | $5,413.29 | 2/8/2018 | $5,413.29 |
| Snowplow company hit cart corral causing damage.  They want to repair themselves | $0.00 | 2/9/2018 | $0.00 |
| Transport Solutions struck building causing damage | $3,352.72 | 2/13/2018 | $3,352.72 |
| Werner driver hit receiving doors causing damage | $213.00 | 2/25/2018 | $213.00 |
| Pavement damage removing vehicle | $0.00 | 2/15/2018 | $0.00 |
| Fed Ex driver hit stop sign causing damage | $1,075.00 | 2/20/2018 | $1,075.00 |
| Truck hit cart corral causing damage | $0.00 | 2/22/2018 | $0.00 |
| Werner damaged rec. door frame and bumper | $259.33 | 3/1/2018 | $259.33 |
| Werner damaged railing and concrete step | $1,543.49 | 3/21/2018 | $1,543.49 |
| Natural Beauty hired driver damaged receiving door | $6,846.06 | 3/22/2018 | $6,846.06 |
| Customer drove through side of building | $23,134.08 | 3/26/2018 | $23,134.08 |
| Werner damaged receiving door | $8,419.28 | 3/29/2018 | $8,419.28 |
| Snowplow driver causht pallet of pots causing damage | $1,522.29 | 4/15/2018 | $1,522.29 |
| Snowplow company struck glass pane with snow sweeper causing damage | $1,189.40 | 4/16/2018 | $1,189.40 |
| Little Debbie driver struck doors | $1,667.74 | 4/18/2018 | $1,667.74 |
| Ferrindino sub damaged lawn and retaining wall | $0.00 | 4/19/2018 | $0.00 |
| Handi cap post and sign damaged | $192.00 | 4/20/2018 | $192.00 |
| Customer drove through L&G drove over hose and ripped out piping | $0.00 | 5/3/2018 | $0.00 |
| Vehicle struck light pole | $11,904.09 | 4/25/2018 | $11,904.09 |
| Vehicle struck concrete bollard by receeiving | $2,874.45 | 5/4/2018 | $2,874.45 |
| JB Hunt truck struck bollard, building and door hinge | $500.00 | Unknown | $500.00 |
| Customer drove over stop sign causing damage | $2,488.00 | 6/5/2018 | $2,488.00 |

The Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 5, Question 10 - Losses from fire, theft or other casualty within 1 year preceding the commencement of this case

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Tractor/trailer hit and knocked over a light pole in the parking lot | $5,104.41 | 6/18/2018 | $5,104.41 |
| Customer hit hanicap sign post and knocked to a 90 degree angle | $2,326.67 | 6/27/2018 | $2,326.67 |
| Transport Solutions driver hit dock plate which caused the dock door lock to buckle up | $492.20 | 7/2/2018 | $492.20 |
| Teammate hit gas instead of brake and ran vehicle into building | $3,254.34 | 7/9/2018 | $3,254.34 |
| DC trailer accident | $0.00 | 7/9/2018 | $0.00 |
| Handi cap post and sign damaged | $0.00 | 7/16/2018 | $0.00 |
| UPS driver hit bollard backing into dock | $1,998.50 | 6/29/2018 | $1,998.50 |
| Grandma left 13 yr. old drive and she ran into  building | $28,883.98 | 7/24/2018 | $28,889.72 |
| Bus hit light pole causing damage | $7,143.00 | 7/24/2018 | $7,143.00 |
| Broken down tractor/trailer sunk in blacktop making large holes | $0.00 | 8/15/2018 | $500.00 |
| Werner struck down spout and plant rack | $771.90 | 8/21/2018 | $771.90 |
| Werner backed into man door by receiving causing damage. | $5,841.78 | 8/23/2018 | $5,841.78 |
| Cursomer stepped on gas instead of brake.  Jumped curb and ran into store. | $8,375.05 | 10/5/2018 | $8,375.05 |
| Lady ran into building then drove away.  Police were called and went to the home. | $0.00 | 10/9/2018 | $0.00 |
| NUTS truck driver hit and knocked over light pole in our parking lot. | $5,470.00 | 10/10/2018 | $5,470.00 |
| Bus hit light pole in lot causing damage | $813.00 | 10/15/2018 | $813.00 |
| Customer struck light pole causing damage | $2,621.30 | 10/20/2018 | $2,621.30 |
| Customer struck stop sign.  Left and returned with different vehicle and then told us about it | $0.00 | 11/3/2018 | $956.56 |
| Coke driver struck dock plate damaged lock | $209.75 | 11/16/2018 | $209.75 |
| Werner hit dock lift railing causing damage | $1,661.00 | 11/26/2018 | $1,661.00 |
| Werner hit dock lift railing causing damage | $1,759.00 | 12/3/2018 | $1,759.00 |

In re Shopko Stores Operating Co. LLC
Case No. 19-80075 (TLS)

SOFA Part 5, Question 10 - Losses from fire, theft or other casualty within 1 year preceding the commencement of this case

| Description of the property and Circumstatnces of the Loss | Amount of payments received for the loss | Date of Loss | Value of Property Lost |
|---|---|---|---|
| Litght pole was knocked over.  We believe it was from the snowplow driver | $0.00 | 11/26/2018 | $0.00 |
| Customer drove into handicap sign.  Would not provide insurance information | $309.25 | 12/14/2018 | $309.25 |
| Customer hit hanicap sign post and knocked it loose | $250.00 | 12/12/2018 | $250.00 |
| Unrecovered merchandise reported on theft cases | $0.00 | 1/16/2018-1/15/2019 | $168,332.77 |
| Total merchandise reported on theft cases | $281,286.50 | 1/16/2018-1/15/2019 | $366,528.06 |
| **TOTAL:** | **$438,453.03** | **TOTAL:** | **$693,489.65** |

I'm Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 6, Question 11 - Payments or transfers related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | Address3 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 1/26/2018 | $9,001.92 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 3/20/2018 | $1,210,212.48 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 4/17/2018 | $421,176.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 5/29/2018 | $731,344.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 6/20/2018 | $641,792.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 6/21/2018 | $641,612.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 7/2/2018 | $641,792.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 7/17/2018 | $630,717.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 7/25/2018 | $641,792.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 8/7/2018 | $425,556.00 |
| Alix Partners LLC | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 10/8/2018 | $300,000.00 |
| Alix Partners LLP | 909 Third Avenue | | | New York | NY | 10022 | www.alixpartners.com | 5/14/2018 | $1,100,000.00 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 5/3/2018 | $50,000.00 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 5/17/2018 | $100,955.05 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 7/23/2018 | $238,718.23 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 8/9/2018 | $125,483.72 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 8/16/2018 | $50,000.00 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 8/30/2018 | $370,202.64 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 9/13/2018 | $63,600.00 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 10/4/2018 | $591,241.38 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 11/8/2018 | $231,060.92 |
| Berkeley Research Group LLP | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 12/17/2018 | $500,000.00 |
| Berkeley Research Group LLP | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 12/20/2018 | $500,000.00 |
| Berkeley Research Group LLC | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 1/4/2019 | $205,831.95 |
| Berkeley Research Group LLP | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 1/8/2019 | $500,000.00 |
| Berkeley Research Group LLP | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 1/9/2019 | $218,331.95 |
| Berkeley Research Group LLP | 75 State St | 18th Floor | | Boston | MA | 02109 | www.thinkbrg.com | 1/11/2019 | $500,000.00 |
| Houlihan Lokey Capital Inc | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 1/8/2019 | $345,033.92 |
| Houlihan Lokey Capital Inc | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 1/14/2019 | $1,426,182.95 |
| Houlihan Lokey Capital Incorporated | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 3/30/2018 | $705,599.75 |
| Houlihan Lokey Capital Incorporated | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 9/29/2018 | $104,616.43 |
| Houlihan Lokey Capital Incorporated | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 10/17/2018 | $53,842.20 |
| Houlihan Lokey Capital Incorporated | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 11/17/2018 | $53,016.90 |
| Houlihan Lokey Capital Incorporated | 111 South Wacker Dr | | | Chicago | IL | 60606 | www.hl.com | 12/19/2018 | $111,263.21 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 3/15/2018 | $2,852.03 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 8/23/2018 | $9,645.53 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 9/13/2018 | $5,473.48 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 10/25/2018 | $46,113.04 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 11/13/2018 | $500,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 11/28/2018 | $350,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 12/18/2018 | $500,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 12/21/2018 | $400,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 1/3/2019 | $600,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 1/4/2019 | $49,043.45 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 1/8/2019 | $900,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 1/11/2019 | $500,000.00 |
| Kirkland & Ellis LLP | 300 North LaSalle | | | Chicago | IL | 60654 | www.kirkland.com | 1/14/2019 | $500,000.00 |
| Law Firm of Conway, Olejniczak & Jerry S.C. | 231 South Adams Street | PO Box 23200 | | Green Bay | WI | 54301 | www.lcojlaw.com | 1/8/2019 | $5,000.00 |
| Mcgrath North Mullin Kratz | First National Tower | Suite 3700 | 1601 Dodge Street | Omaha | NE | 68102 | www.mcgrathnorth.com | 1/14/2019 | $25,000.00 |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 6, Question 11 - Payments or transfers related to debtor counseling or bankruptcy made within 1 year preceding commencement of this case

| Name of Payee | Address1 | Address2 | Address3 | City | State | Zip | Email or Website Address | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| Prime Clerk LLC | 830 Third Avenue | 9th Floor | | New York | NY | 10022 | www.primeclerk.com | 1/8/2019 | $40,000.00 |
| Willke Farr & Gallagher LLP | 787 Seventh Avenue | | | New York | NY | 10019 | www.willkie.com | 12/7/2018 | $100,000.00 |
| Willke Farr & Gallagher LLP | 787 Seventh Avenue | | | New York | NY | 10019 | www.willkie.com | 12/13/2018 | $31,039.58 |
| Willke Farr & Gallagher LLP | 787 Seventh Avenue | | | New York | NY | 10019 | www.willkie.com | 1/9/2019 | $243,759.67 |
| | | | | | | | | **TOTAL:** | **$19,247,903.38** |

Tree Shops Stores Operating Co. LLC
Case No. 19-80075 (TLS)

SOFA Part 7, Question 14 - Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

| Description of Location | Address1 | City | State | Zip | Date Opened | Date Closed |
|---|---|---|---|---|---|---|
| Store #44 Omaha | 3020 South 84th Steet | Omaha | NE | 68124 | 7/1/1984 | 1/31/2018 |
| Store #46 Omaha Northwest | 5646 N 90th Street | Omaha | NE | 68134 | 10/1/1984 | 2/4/2017 |
| Store #110 Sugarhouse | 2290 South 1300 East | Sugarhouse | UT | 84106 | 10/1/1991 | 2/4/2017 |
| Store #169 Meridian | 3499 E Fairview Ave | Meridian | ID | 83642 | 10/1/1999 | 2/4/2017 |
| Store #180 Council Bluffs | 3271 Marketplace Dr. | Council Bluffs | IA | 51501 | 2/1/2009 | 2/4/2017 |
| Store #200 Chino Valley | 1950 Highway 89 | Chino Valley | AZ | 86323 | 6/1/2016 | 6/30/2018 |
| Store #202 Clifton | 927 N Avenue G | Clifton | TX | 76634 | 10/1/2016 | 12/22/2018 |
| Store #208 Seymour | 711 S Main St. | Seymour | TX | 76380 | 10/1/2016 | 6/30/2018 |
| Store #209 Tulia | 908 NW 6th St. | Tulia | TX | 79088 | 10/1/2016 | 6/30/2018 |
| Store #212 Gordon | 301 Hwy 20 | Gordon | NE | 69343 | 10/1/2016 | 12/22/2018 |
| Store #213 Littlefield | 705 W. Marshall Howard Blvd. | Littlefield | TX | 79339 | 8/1/2016 | 12/22/2018 |
| Store #214 Wautoma Rx | N2934 Highway 22 | Wautoma | WI | 54982 | 5/1/2017 | 12/13/2018 |
| Store #509 Marinette Rx | 2820 Roosevelt Road | Marinette | WI | 54143 | 11/1/2016 | 12/13/2018 |
| Store #533 Tioga | 6527 Hwy 40 | Tioga | ND | 58852 | 3/1/2015 | 6/30/2018 |
| Store #577 Canadian | 308 S 2nd Street | Canadian | TX | 79014 | 10/1/2015 | 12/22/2018 |
| Store #592 Comanche | 1300 E. Central Ave | Comanche | TX | 76442 | 3/1/2016 | 12/22/2018 |
| Store #593 Cotulla | 1064 N. Main St | Cotulla | TX | 78014 | 3/1/2016 | 6/30/2018 |
| Store #598 Springerville | 207 South Moutain Ave | Springerville | AZ | 85938 | 3/1/2016 | 12/22/2018 |
| Store #603 Princeton | 705 Northland Dr. | Princeton | MN | 55371 | 5/1/2011 | 6/30/2018 |
| Store #612 Lake Mills Rx | 203 N Main St. | Lake Mills | WI | 53551 | 2/1/2012 | 7/5/2017 |
| Store #634 Hoopeston | Junction 1&9 PO Box 386 | Hoopeston | IL | 60942 | 8/1/2012 | 2/4/2017 |
| Store #645 Whitehall | 3165 Holton-Whitehall Rd #429 | Whitehall | MI | 49461 | 9/1/2012 | 1/13/2018 |
| Store #660 Crete | 930 Main St. | Crete | NE | 68333 | 8/1/2012 | 6/30/2018 |
| Store #678 Jefferson | 403 W Head St. | Jefferson | IA | 50129 | 12/1/2012 | 6/30/2018 |
| Store #691 Ogallala | 100 Texas Trail Drive | Ogallala | NE | 69153 | 12/1/2012 | 12/22/2018 |
| Store #712 Palmyra | 502 E. Ross St. | Palmyra | MO | 63461 | 7/1/2012 | 2/10/2018 |
| Store #724 Marion | 314 Sturgis Rd. | Marion | KY | 42064 | 12/1/2012 | 2/4/2017 |
| Store #754 Rawlins | 2100 E Cedar St. | Rawlins | WY | 82301 | 11/1/2012 | 2/4/2017 |
| Store #780 Bottineau | 1103 E. 11Th St. | Bottineau | ND | 58318 | 10/1/2012 | 2/4/2017 |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 10, Question 18 - Financial accounts and instruments closed, sold or otherwise transferred within 1 year preceding commencement of this case

| Name of Institution | Address1 | Address2 | City | State | Zip | Last 4 Digits of Account Number | Type of Account | Date Account was Closed, Sold, Moved or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Bank of Tioga | 7 North Main Street | | Tioga | ND | 58852 | 1020 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| City Bank & Trust Co. | PO Box 288 | | Crete | NE | 68333 | 3173 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| Exchange Bank of NE MO | PO Box 258 | | Kahoka | MO | 63445 | 9173 | Demand Deposit Bank Acct | 2/10/2018 | $0.00 |
| Shelby State Bank | PO Box 205 | | Whitehall | MI | 49461 | 5747 | Demand Deposit Bank Acct | 1/15/2018 | $0.00 |
| US Bank | US Bank Cash Vault | | Phoenix | AZ | | 8995 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| US Bank | US Bank Cash Vault | | Dallas | TX | | 0400 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| US Bank | US Bank Cash Vault | Location Unknown | | | | 0103 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| US Bank | 428 Riverside Ave | | Spokane | WA | 99201 | 8124 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 111 Central Ave N | | New Prague | MN | 56071 | 9578 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 501 W Lincoln Ave | | Fergus Falls | MN | 56537 | 2721 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 220 4th St NE | | Valley City | ND | 58072 | 9643 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 1038 Hill Ave | | Grafton | ND | 58237 | 9619 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 314 14th St NE | | East Grand Forks | MN | 56721 | 2713 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 285 Uinta Dr | | Green River | WY | 82935 | 1060 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 301 Main St | | Shelby | MT | 59474 | 2705 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | US Bank Cash Vault | Location Unknown | | | | 4397 | Demand Deposit Bank Acct | 11/5/2018 | $0.00 |
| US Bank | 1015 W Saint Germain St | | St Cloud | MN | 56301 | 2527 | Demand Deposit Bank Acct | 8/2/2018 | $0.00 |
| US Bank | 103 N Park St | | Fairmont | MN | 56031 | 2303 | Demand Deposit Bank Acct | 8/2/2018 | $0.00 |
| US Bank | 331 S. Broadway Ave | | Albert Lea | MN | 56007 | 2311 | Demand Deposit Bank Acct | 8/2/2018 | $0.00 |
| US Bank | 138 N Main St | | Rice Lake | WI | 54868 | 2378 | Demand Deposit Bank Acct | 8/2/2018 | $0.00 |
| US Bank | US Bank Cash Vault | Location Unknown | | | | 0111 | Demand Deposit Bank Acct | 8/2/2018 | $0.00 |
| Wells Fargo Bank | 101 N Maxweel Avenue | | Tulia | TX | 79088 | 5587 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| Wells Fargo Bank | 200 W. State St | | Jefferson | IA | 50129 | 2170 | Demand Deposit Bank Acct | 6/30/2018 | $0.00 |
| | | | | | | | | TOTAL: | $0.00 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AIR FILTERS NOW | 9800 I 65 SERVICE ROAD NORTH | CREOLA | AL | 36525 | 498 - ECOM-DROP SHIP | AIR FILTERS | N/A - Inventory Value is not kept on the books |
| ALGOMA NET COMPANY | 1525 MUELLER STREET | ALGOMA | WI | 54201 | 113 - LACEY | SWINGS AND BENCHES | N/A - Inventory Value is not kept on the books |
| ALGOMA NET COMPANY | 1525 MUELLER STREET | ALGOMA | WI | 54201 | 170 - RHINELANDER | SWINGS AND BENCHES | N/A - Inventory Value is not kept on the books |
| ALGOMA NET COMPANY | 1525 MUELLER STREET | ALGOMA | WI | 54201 | 498 - ECOM-DROP SHIP | SWINGS AND BENCHES | N/A - Inventory Value is not kept on the books |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | LIVINGSTON | NJ | 07039 | 2 - ASHWAUBENON | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | LIVINGSTON | NJ | 07039 | 96 - REDDING | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | LIVINGSTON | NJ | 07039 | 498 - ECOM-DROP SHIP | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | LIVINGSTON | NJ | 07039 | 602 - OCONTO | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| ALL THE RAGES INCORPORATED | 355 EISENHOWER PARKWAY STE 101 | LIVINGSTON | NJ | 07039 | 793 - MAYVILLE | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 1 - GREEN BAY WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 2 - ASHWAUBENON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 3 - MANITOWOC | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 4 - GREEN BAY EAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 5 - DE PERE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 7 - LA CROSSE SOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 8 - ROTHSCHILD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 9 - MARSHFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 12 - WISCONSIN RAPIDS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 14 - BEAVER DAM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 15 - APPLETON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 17 - ST CLOUD WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 18 - WEST BEND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 19 - WATERTOWN WI | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 20 - LA CROSSE NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 22 - MITCHELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 23 - HUTCHINSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 24 - EAU CLAIRE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 25 - MARSHALL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 26 - BELOIT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 27 - RACINE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 28 - KIMBERLY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 29 - MADISON WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 30 - JANESVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 31 - KENOSHA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 32 - MONONA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 33 - MENASHA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 37 - CHIPPEWA FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 40 - SIOUX CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 42 - OSHKOSH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 48 - NORFOLK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 50 - FOND DU LAC | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 51 - FORT ATKINSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 52 - MASON CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 53 - NORTH PLATTE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 54 - WATERTOWN SD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 55 - STEVENS POINT NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 56 - OMAHA WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 59 - FAIRMONT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 60 - ALBERT LEA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 63 - POCATELLO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 76 - SIOUX FALLS SOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 78 - RAPID CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 79 - WAUSAU | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 80 - MADISON NORTHEAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 82 - MURRAY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 83 - SANDY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 84 - WEST JORDAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 85 - TAYLORSVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 87 - OGDEN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 88 - LAYTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 90 - GRAFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 91 - LOGAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 92 - KENNEWICK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 93 - BEND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 96 - REDDING | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 97 - WEST VALLEY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 98 - EUGENE NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 99 - ONALASKA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 100 - NEENAH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 101 - SIOUX FALLS EAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 102 - MARINETTE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 104 - BRIGHAM CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 105 - OREM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 106 - BILLINGS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 108 - SPANISH FORK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 109 - RIVERDALE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 111 - SALEM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 112 - HELENA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 113 - LACEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 114 - DULUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 116 - SHEBOYGAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 119 - DIXON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 120 - MONROE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 122 - WENATCHEE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 125 - FREEPORT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 127 - DELAVAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 128 - KALISPELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 129 - SPOKANE SOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 130 - RIVER FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 132 - RICE LAKE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 133 - BELVIDERE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 134 - PULLMAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 164 - DUBUQUE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 170 - RHINELANDER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 171 - PLOVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 172 - LINCOLN NORTHWEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 175 - LINCOLN SOUTHEAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 177 - SUAMICO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 178 - SUSSEX | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 179 - NORTH BRANCH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 200 - CHINO VALLEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 201 - EMMETSBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 202 - CLIFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 203 - JACKSBORO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 205 - DELTA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 206 - ELY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 207 - OLDTOWN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 208 - SEYMOUR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 209 - TULIA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 211 - ESTHERVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 212 - GORDON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 213 - LITTLEFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 501 - LEDGEVIEW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 502 - HOWARD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 503 - PORT WASHINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 504 - APPLETON EAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 505 - APPLETON NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 512 - ELLSWORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 520 - ALBION | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 523 - VALENTINE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 526 - AFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 528 - ROUNDUP RX | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 529 - DILLON RX | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 532 - NEW TOWN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 533 - TIOGA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 534 - ROLLA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 535 - BOWMAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 536 - ULYSSES | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 537 - BELOIT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 538 - ANTHONY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 539 - MONAHANS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 540 - KERMIT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 541 - DALHART | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 542 - PERRYTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 543 - WOLF POINT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 544 - SIDNEY #2 | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 545 - MOBRIDGE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 546 - BURLINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 547 - MOOSE LAKE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 548 - MAHNOMEN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 549 - HARDIN #2 | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 550 - DILLON #2 | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 551 - DEMOTTE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 552 - OAKES | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 553 - ABILENE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 554 - ANDREWS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 555 - MOAB | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 556 - PROSSER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 557 - NEPHI | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 558 - REDFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 559 - OROFINO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 560 - FAIRVIEW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 561 - COKATO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 562 - STANLEY ND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 563 - MAUSTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 564 - WEBSTER CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 565 - CHEROKEE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 566 - WARROAD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 567 - PAYNESVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 568 - NEW PRAGUE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 569 - MILBANK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 570 - WAGNER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 571 - WEBSTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 572 - LEADVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 573 - RUSSELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 574 - LOWELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 575 - LOVINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 576 - ALPINE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 577 - CANADIAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 578 - BUENA VISTA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 579 - YUMA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 580 - CARRINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 581 - LISBON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 582 - PRESIDIO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 583 - BLANDING | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 584 - BONNERS FERRY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 585 - MAYVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 586 - PHILLIPSBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 587 - CLARINDA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 588 - BEAVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 589 - CRESCO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 592 - COMANCHE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 593 -  COTULLA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 594 -  CHAMBERLAIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 596 -  DELL RAPIDS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 597 -  ORD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 598 -  SPRINGERVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 600 -  VINTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 601 -  KEWAUNEE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 602 -  OCONTO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 603 -  PRINCETON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 604 -  ABBOTSFORD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 605 -  MORA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 606 -  CALUMET | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 607 -  SEYMOUR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 608 -  BRILLION | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 609 -  KIEL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 610 -  ISHPEMING | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 611 -  SAINT PETER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 613 -  WINNECONNE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 615 -  CLINTONVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 616 -  SISTER BAY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 617 -  WAUTOMA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 618 -  REEDSBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 619 -  ADAMS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 620 -  EAGLE RIVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 621 -  MANISTIQUE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 622 -  WETMORE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 623 - IRON RIVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 624 - L'ANSE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 625 - DYERSVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 626 - LANCASTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 627 - NEILLSVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 628 - TWO HARBORS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 629 - ELY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 630 - ARCADIA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 632 - SPOONER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 633 - PARK FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 635 - SAVANNA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 637 - ATTICA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 638 - MONTICELLO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 639 - ROCKVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 640 - TUSCOLA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 641 - DWIGHT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 642 - ALLEGAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 643 - NEWAYGO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 644 - CLARE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 646 - STANDISH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 647 - SYRACUSE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 648 - TECUMSEH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 649 - IMLAY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 650 - DOWAGIAC | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 651 - HART | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 652 - BROOKLYN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 653 - GLADWIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 656 - KALKASKA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 658 - BEATRICE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 659 - AUBURN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 660 - CRETE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 661 - WEST POINT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 662 - PLATTSMOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 664 - HUMBOLDT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 665 - HAMPTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 667 - SHELDON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 668 - NEW HAMPTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 669 - OELWEIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 670 - WAYNE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 671 - WAUKON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 672 - ONEILL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 673 - AINSWORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 674 - CLARION | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 675 - WINTERSET | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 676 - CHARITON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 677 - ONAWA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 678 - JEFFERSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 679 - TOLEDO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 680 - PERRY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 681 - IDA GROVE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 682 - HARLAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 683 - AUDUBON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 684 - BLOOMFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 685 - ELDORA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 686 - GLENWOOD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 687 - GREENFIELD (IA) | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 688 - MISSOURI VALLEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 689 - MOUNT AYR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 690 - HOLDREGE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 691 - OGALLALA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 692 - SUPERIOR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 693 - CLAY CENTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 694 - ALLIANCE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 695 - BROKEN BOW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 696 - NORTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 697 - SENECA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 698 - GOTHENBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 699 - SCOTT CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 700 - KIMBALL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 701 - LYONS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 702 - LARNED | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 703 - BURLINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 704 - FALLS CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 705 - TRENTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 706 - DONIPHAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 707 - ALBANY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 708 - CARROLLTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 709 - EL DORADO SPRINGS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 710 - GALLATIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 711 - MEMPHIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 712 - PALMYRA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 716 - MT. CARMEL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 717 - MINERVA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 719 - WOODSFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 720 - BATESVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 729 - BRANDENBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 732 - GLENCOE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 733 - FERGUS FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 734 - CAVALIER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 735 - AITKIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 736 - VALLEY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 737 - GRAFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 738 - PERHAM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 739 - GLENWOOD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 740 - MORRIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 741 - RUGBY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 742 - EAST GRAND FORKS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 743 - BEULAH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 744 - ROSEAU | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 745 - WINNER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 746 - MADISON SD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 747 - LUVERNE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 748 - PIPESTONE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 749 - SAINT JAMES | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 750 - WINDOM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 751 - SISSETON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 752 - TORRINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 753 - HOT SPRINGS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 755 - WHEATLAND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 756 - LANDER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 757 - BELLE FOURCHE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 758 - DOUGLAS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 759 - STURGIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 760 - GREEN RIVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 761 - NEWCASTLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 762 - THERMOPOLIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 763 - CUSTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 764 - BUFFALO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 765 - MOUNTAIN VIEW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 766 - SHELBY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 767 - WORLAND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 768 - GLASGOW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 769 - SIDNEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 771 - PLENTYWOOD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 772 - POWELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 773 - LEWISTOWN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 774 - LIVINGSTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 775 - LIBBY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 776 - GREYBULL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 786 - RED OAK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 788 - COLUMBUS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 789 - WAUPACA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 790 - STANLEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 791 - FOREST CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 792 - TOMAHAWK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 793 - MAYVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 794 - QUINCY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 795 - SALMON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 796 - KASSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 797 - WHITEFISH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 798 - BALLARD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN GREETINGS | ONE AMERICAN ROAD | CLEVELAND | OH | 44144-2398 | 799 - TREMONTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| AMERICAN HERITAGE TEXTILES | 1315 CEDAR GROVE RD | SHEPHERDSVILLE | KY | 40165 | 3 - MANITOWOC | QUILTS | N/A - Inventory Value is not kept on the books |
| AMERICAN HERITAGE TEXTILES | 1315 CEDAR GROVE RD | SHEPHERDSVILLE | KY | 40165 | 498 - ECOM-DROP SHIP | QUILTS | N/A - Inventory Value is not kept on the books |
| AMERICAN TEXTILE COMPANY | 10 N LINDEN STREET | DUQUESNE | PA | 15110 | 498 - ECOM-DROP SHIP | PILLOWS, PADS & PROTECTORS | N/A - Inventory Value is not kept on the books |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | 114 - DULUTH | LUGGAGE, BACKPACKS | N/A - Inventory Value is not kept on the books |
| AMERICAN TRAVELER INC | 9509 FERON BLVD | RANCHO CUCAMONGA | CA | 91730 | 498 - ECOM-DROP SHIP | LUGGAGE, BACKPACKS | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 15 - APPLETON | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 28 - KIMBERLY | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 30 - JANESVILLE | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 114 - DULUTH | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 134 - PULLMAN | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 526 - AFTON | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 567 - PAYNESVILLE | FURNITURE | N/A - Inventory Value is not kept on the books |
| AMERIWOOD INDUSTRIES | 410 E 1ST STREET S | WRIGHT CITY | MO | 633909998 | 593 - COTULLA | FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 2 - ASHWAUBENON | BEDDING | N/A - Inventory Value is not kept on the books |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 15 - APPLETON | BEDDING | N/A - Inventory Value is not kept on the books |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 50 - FOND DU LAC | BEDDING | N/A - Inventory Value is not kept on the books |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 98 - EUGENE NORTH | BEDDING | N/A - Inventory Value is not kept on the books |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 111 - SALEM | BEDDING | N/A - Inventory Value is not kept on the books |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 498 - ECOM-DROP SHIP | BEDDING | N/A - Inventory Value is not kept on the books |
| AMRAPUR OVERSEAS DBA COLONIAL HO | 12621 WESTERN AVENUE | GARDEN GROVE | CA | 92841 | 685 - ELDORA | BEDDING | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 2 - ASHWAUBENON | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 15 - APPLETON | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 18 - WEST BEND | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 27 - RACINE | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 29 - MADISON WEST | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 33 - MENASHA | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 42 - OSHKOSH | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 50 - FOND DU LAC | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 56 - OMAHA WEST | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 76 - SIOUX FALLS SOUTH | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 90 - GRAFTON | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 91 - LOGAN | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 96 - REDDING | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 100 - NEENAH | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 114 - DULUTH | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 130 - RIVER FALLS | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 164 - DUBUQUE | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 170 - RHINELANDER | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 177 - SUAMICO | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 179 -  NORTH BRANCH | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 498 -  ECOM-DROP SHIP | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 596 -  DELL RAPIDS | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 609 -  KIEL | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 675 -  WINTERSET | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AREYOUGAME COM | 2030 HARRISON STREET | SAN FRANCISCO | CA | 94110-1310 | 765 -  MOUNTAIN VIEW | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| AUTHENTIC SPORTS GEAR LLC (CHUB) | 5000 BIRCH ST 365 | NEWPORT BEACH | CA | 92625 | 50 -  FOND DU LAC | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| AUTHENTIC SPORTS GEAR LLC (CHUB) | 5000 BIRCH ST 365 | NEWPORT BEACH | CA | 92625 | 498 -  ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| BABY NEWS INCORPORATED | 6909 LAS POSITAS ROAD A | LIVERMORE | CA | 94550 | 15 -  APPLETON | BABY HYGIENE & FEEDING | N/A - Inventory Value is not kept on the books |
| BABYTIME INTERNATIONAL INC (C-HU | 2247 EAST 66TH STREET | BROOKLYN | NY | 11234 | 83 -  SANDY CITY | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| BABYTIME INTERNATIONAL INC (C-HU | 2247 EAST 66TH STREET | BROOKLYN | NY | 11234 | 91 -  LOGAN | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| BABYTIME INTERNATIONAL INC (C-HU | 2247 EAST 66TH STREET | BROOKLYN | NY | 11234 | 498 -  ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| BACOVA GUILD LIMITED | PO BOX 116941 | ATLANTA | GA | 30368-6941 | 78 -  RAPID CITY | BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| BACOVA GUILD LIMITED | PO BOX 116941 | ATLANTA | GA | 30368-6941 | 498 -  ECOM-DROP SHIP | BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| BACOVA GUILD LIMITED | PO BOX 116941 | ATLANTA | GA | 30368-6941 | 604 -  ABBOTSFORD | BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| BAUM BROTHERS IMPORTS INC | 350 5TH AVENUE STE 501 | NEW YORK | NY | 10118 | 498 -  ECOM-DROP SHIP | DINNERWARE SETS | N/A - Inventory Value is not kept on the books |
| BBLUV GROUP COM | 2820 DUCHENSE SAINT LAURENT | SAINT LAURENT | QC | H4R 1JR | 50 -  FOND DU LAC | BABY HYGIENE & FEEDING | N/A - Inventory Value is not kept on the books |
| BBLUV GROUP COM | 2820 DUCHENSE SAINT LAURENT | SAINT LAURENT | QC | H4R 1JR | 56 -  OMAHA WEST | BABY HYGIENE & FEEDING | N/A - Inventory Value is not kept on the books |
| BBLUV GROUP COM | 2820 DUCHENSE SAINT LAURENT | SAINT LAURENT | QC | H4R 1JR | 498 -  ECOM-DROP SHIP | BABY HYGIENE & FEEDING | N/A - Inventory Value is not kept on the books |
| BBLUV GROUP COM | 2820 DUCHENSE SAINT LAURENT | SAINT LAURENT | QC | H4R 1JR | 607 -  SEYMOUR | BABY HYGIENE & FEEDING | N/A - Inventory Value is not kept on the books |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | NEW YORK | NY | 10001 | 5 -  DE PERE | JEWELRY | N/A - Inventory Value is not kept on the books |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | NEW YORK | NY | 10001 | 50 -  FOND DU LAC | JEWELRY | N/A - Inventory Value is not kept on the books |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | NEW YORK | NY | 10001 | 99 -  ONALASKA | JEWELRY | N/A - Inventory Value is not kept on the books |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | NEW YORK | NY | 10001 | 178 -  SUSSEX | JEWELRY | N/A - Inventory Value is not kept on the books |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | NEW YORK | NY | 10001 | 498 -  ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| BIG JEWELRY COMPANY LLC | 115 W 30TH STREET #802 | NEW YORK | NY | 10001 | 753 -  HOT SPRINGS | JEWELRY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 1 - GREEN BAY WEST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 2 - ASHWAUBENON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 3 - MANITOWOC | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 4 - GREEN BAY EAST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 5 - DE PERE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 7 - LA CROSSE SOUTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 8 - ROTHSCHILD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 9 - MARSHFIELD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 12 - WISCONSIN RAPIDS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 14 - BEAVER DAM | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 15 - APPLETON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 17 - ST CLOUD WEST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 18 - WEST BEND | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 19 - WATERTOWN WI | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 20 - LA CROSSE NORTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 22 - MITCHELL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 23 - HUTCHINSON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 24 - EAU CLAIRE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 25 - MARSHALL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 26 - BELOIT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 27 - RACINE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 28 - KIMBERLY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 29 - MADISON WEST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 30 - JANESVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 31 - KENOSHA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 32 - MONONA | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 33 - MENASHA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 37 - CHIPPEWA FALLS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 40 - SIOUX CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 42 - OSHKOSH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 48 - NORFOLK | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 50 - FOND DU LAC | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 51 - FORT ATKINSON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 52 - MASON CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 53 - NORTH PLATTE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 54 - WATERTOWN SD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 55 - STEVENS POINT NORTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 56 - OMAHA WEST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 59 - FAIRMONT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 60 - ALBERT LEA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 63 - POCATELLO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 76 - SIOUX FALLS SOUTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 78 - RAPID CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 79 - WAUSAU | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 80 - MADISON NORTHEAST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 82 - MURRAY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 83 - SANDY CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 84 - WEST JORDAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 85 - TAYLORSVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 87 - OGDEN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 88 - LAYTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 90 - GRAFTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 91 - LOGAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 92 - KENNEWICK | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 93 - BEND | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 96 - REDDING | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 97 - WEST VALLEY CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 98 - EUGENE NORTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 99 - ONALASKA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 100 - NEENAH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 101 - SIOUX FALLS EAST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 102 - MARINETTE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 104 - BRIGHAM CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 105 - OREM | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 106 - BILLINGS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 108 - SPANISH FORK | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 109 - RIVERDALE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 111 - SALEM | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 112 - HELENA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 113 - LACEY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 114 - DULUTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 116 - SHEBOYGAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 119 - DIXON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 120 - MONROE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 122 - WENATCHEE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 125 - FREEPORT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 127 - DELAVAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 128 - KALISPELL | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 129 - SPOKANE SOUTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 130 - RIVER FALLS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 132 - RICE LAKE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 133 - BELVIDERE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 134 - PULLMAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 164 - DUBUQUE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 170 - RHINELANDER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 171 - PLOVER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 172 - LINCOLN NORTHWEST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 175 - LINCOLN SOUTHEAST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 177 - SUAMICO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 178 - SUSSEX | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 179 - NORTH BRANCH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 200 - CHINO VALLEY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 201 - EMMETSBURG | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 202 - CLIFTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 203 - JACKSBORO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 205 - DELTA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 206 - ELY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 207 - OLDTOWN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 208 - SEYMOUR | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 209 - TULIA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 211 - ESTHERVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 212 - GORDON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 213 - LITTLEFIELD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 501 - LEDGEVIEW | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 502 - HOWARD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 503 - PORT WASHINGTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 504 - APPLETON EAST | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 505 - APPLETON NORTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 512 - ELLSWORTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 520 - ALBION | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 523 - VALENTINE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 526 - AFTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 528 - ROUNDUP RX | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 529 - DILLON RX | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 532 - NEW TOWN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 533 - TIOGA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 534 - ROLLA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 535 - BOWMAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 536 - ULYSSES | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 537 - BELOIT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 538 - ANTHONY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 539 - MONAHANS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 540 - KERMIT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 541 - DALHART | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 542 - PERRYTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 543 - WOLF POINT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 544 - SIDNEY #2 | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 545 - MOBRIDGE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 546 - BURLINGTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 547 - MOOSE LAKE | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 548 - MAHNOMEN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 549 - HARDIN #2 | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 550 - DILLON #2 | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 551 - DEMOTTE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 552 - OAKES | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 553 - ABILENE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 554 - ANDREWS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 555 - MOAB | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 556 - PROSSER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 557 - NEPHI | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 558 - REDFIELD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 559 - OROFINO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 560 - FAIRVIEW | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 561 - COKATO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 562 - STANLEY ND | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 563 - MAUSTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 564 - WEBSTER CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 565 - CHEROKEE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 566 - WARROAD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 567 - PAYNESVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 568 - NEW PRAGUE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 569 - MILBANK | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 570 - WAGNER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 571 - WEBSTER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 572 - LEADVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 573 - RUSSELL | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 574 - LOWELL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 575 - LOVINGTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 576 - ALPINE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 577 - CANADIAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 578 - BUENA VISTA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 579 - YUMA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 580 - CARRINGTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 581 - LISBON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 582 - PRESIDIO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 583 - BLANDING | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 584 - BONNERS FERRY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 585 - MAYVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 586 - PHILLIPSBURG | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 587 - CLARINDA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 588 - BEAVER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 589 - CRESCO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 592 - COMANCHE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 593 - COTULLA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 594 - CHAMBERLAIN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 596 - DELL RAPIDS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 597 - ORD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 598 - SPRINGERVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 600 - VINTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 601 - KEWAUNEE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 602 - OCONTO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 603 - PRINCETON | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 604 - ABBOTSFORD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 605 - MORA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 606 - CALUMET | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 607 - SEYMOUR | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 608 - BRILLION | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 609 - KIEL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 610 - ISHPEMING | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 611 - SAINT PETER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 613 - WINNECONNE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 615 - CLINTONVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 616 - SISTER BAY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 617 - WAUTOMA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 618 - REEDSBURG | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 619 - ADAMS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 620 - EAGLE RIVER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 621 - MANISTIQUE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 622 - WETMORE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 623 - IRON RIVER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 624 - L'ANSE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 625 - DYERSVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 626 - LANCASTER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 627 - NEILLSVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 628 - TWO HARBORS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 629 - ELY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 630 - ARCADIA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 632 - SPOONER | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 633 - PARK FALLS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 635 - SAVANNA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 637 - ATTICA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 638 - MONTICELLO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 639 - ROCKVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 640 - TUSCOLA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 641 - DWIGHT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 642 - ALLEGAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 643 - NEWAYGO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 644 - CLARE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 646 - STANDISH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 647 - SYRACUSE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 648 - TECUMSEH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 649 - IMLAY CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 650 - DOWAGIAC | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 651 - HART | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 652 - BROOKLYN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 653 - GLADWIN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 656 - KALKASKA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 658 - BEATRICE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 659 - AUBURN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 660 - CRETE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 661 - WEST POINT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 662 - PLATTSMOUTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 664 - HUMBOLDT | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 665 - HAMPTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 667 - SHELDON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 668 - NEW HAMPTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 669 - OELWEIN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 670 - WAYNE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 671 - WAUKON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 672 - ONEILL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 673 - AINSWORTH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 674 - CLARION | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 675 - WINTERSET | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 676 - CHARITON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 677 - ONAWA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 678 - JEFFERSON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 679 - TOLEDO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 680 - PERRY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 681 - IDA GROVE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 682 - HARLAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 683 - AUDUBON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 684 - BLOOMFIELD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 685 - ELDORA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 686 - GLENWOOD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 687 - GREENFIELD (IA) | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 688 - MISSOURI VALLEY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 689 - MOUNT AYR | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 690 - HOLDREGE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 691 - OGALLALA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 692 - SUPERIOR | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 693 - CLAY CENTER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 694 - ALLIANCE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 695 - BROKEN BOW | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 696 - NORTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 697 - SENECA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 698 - GOTHENBURG | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 699 - SCOTT CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 700 - KIMBALL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 701 - LYONS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 702 - LARNED | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 703 - BURLINGTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 704 - FALLS CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 705 - TRENTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 706 - DONIPHAN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 707 - ALBANY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 708 - CARROLLTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 709 - EL DORADO SPRINGS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 710 - GALLATIN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 711 - MEMPHIS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 716 - MT. CARMEL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 717 - MINERVA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 719 - WOODSFIELD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 720 - BATESVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 729 - BRANDENBURG | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 732 - GLENCOE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 733 - FERGUS FALLS | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 734 - CAVALIER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 735 - AITKIN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 736 - VALLEY CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 737 - GRAFTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 738 - PERHAM | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 739 - GLENWOOD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 740 - MORRIS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 741 - RUGBY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 742 - EAST GRAND FORKS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 743 - BEULAH | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 744 - ROSEAU | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 745 - WINNER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 746 - MADISON SD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 747 - LUVERNE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 748 - PIPESTONE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 749 - SAINT JAMES | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 750 - WINDOM | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 751 - SISSETON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 752 - TORRINGTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 753 - HOT SPRINGS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 755 - WHEATLAND | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 756 - LANDER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 757 - BELLE FOURCHE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 758 - DOUGLAS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 759 - STURGIS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 760 - GREEN RIVER | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 761 - NEWCASTLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 762 - THERMOPOLIS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 763 - CUSTER | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 764 - BUFFALO | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 765 - MOUNTAIN VIEW | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 766 - SHELBY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 767 - WORLAND | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 768 - GLASGOW | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 769 - SIDNEY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 771 - PLENTYWOOD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 772 - POWELL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 773 - LEWISTOWN | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 774 - LIVINGSTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 775 - LIBBY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 776 - GREYBULL | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 786 - RED OAK | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 788 - COLUMBUS | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 789 - WAUPACA | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 790 - STANLEY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 791 - FOREST CITY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 792 - TOMAHAWK | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 793 - MAYVILLE | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 794 - QUINCY | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 795 - SALMON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 796 - KASSON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 797 - WHITEFISH | GIFT CARDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 798 - BALLARD | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BLACKHAWK NETWORK | 2027 N 27TH AVENUE | PHOENIX | AZ | 85027-0000 | 799 - TREMONTON | GIFT CARDS | N/A - Inventory Value is not kept on the books |
| BOELTER COMPANIES | N22 W23685 RIDGEVIEW PARKWAY W | WAUKESHA | WI | 53188 | 498 - ECOM-DROP SHIP | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| BOELTER COMPANIES | N22 W23685 RIDGEVIEW PARKWAY W | WAUKESHA | WI | 53188 | 603 - PRINCETON | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | BROOMFIELD | CO | 80020 | 24 - EAU CLAIRE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | BROOMFIELD | CO | 80020 | 51 - FORT ATKINSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | BROOMFIELD | CO | 80020 | 85 - TAYLORSVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | BROOMFIELD | CO | 80020 | 96 - REDDING | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BOTANICAL INTERESTS INC | 660 COMPTON STREET UNIT A | BROOMFIELD | CO | 80020 | 108 - SPANISH FORK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BRUMLOW MILLS INCORPORATED | PO BOX 1779 | CALHOUN | GA | 30703 | 56 - OMAHA WEST | RUGS | N/A - Inventory Value is not kept on the books |
| BURPEE GARDEN PRODUCTS | 300 PARK AVENUE | WARMINSTER | PA | 18974 | 670 - WAYNE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BURPEE GARDEN PRODUCTS | 300 PARK AVENUE | WARMINSTER | PA | 18974 | 738 - PERHAM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| BUXTON COMPANY | 245 CADWELL DRIVE | CHICOPEE | MA | 01104-0000 | 50 - FOND DU LAC | WALLETS | N/A - Inventory Value is not kept on the books |
| BUXTON COMPANY | 245 CADWELL DRIVE | CHICOPEE | MA | 01104-0000 | 178 - SUSSEX | WALLETS | N/A - Inventory Value is not kept on the books |
| BUXTON COMPANY | 245 CADWELL DRIVE | CHICOPEE | MA | 01104-0000 | 498 - ECOM-DROP SHIP | WALLETS | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 3 - MANITOWOC | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 18 - WEST BEND | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 29 - MADISON WEST | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 50 - FOND DU LAC | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 51 - FORT ATKINSON | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 83 - SANDY CITY | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 84 - WEST JORDAN | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 87 - OGDEN | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 93 - BEND | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 108 - SPANISH FORK | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 109 - RIVERDALE | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 122 - WENATCHEE | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 130 - RIVER FALLS | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 132 - RICE LAKE | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 164 - DUBUQUE | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 178 - SUSSEX | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 201 - EMMETSBURG | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 203 - JACKSBORO | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 498 - ECOM-DROP SHIP | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 563 - MAUSTON | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 602 - OCONTO | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 611 - SAINT PETER | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| BUYSEASONS ENTERPRISES LLC | 5915 S MOORLAND ROAD | NEW BERLIN | WI | 53151 | 665 - HAMPTON | INTERIOR DECOR | N/A - Inventory Value is not kept on the books |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 625 | PINEBROOK | NJ | 07058-0000 | 30 - JANESVILLE | FLATWARE | N/A - Inventory Value is not kept on the books |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 625 | PINEBROOK | NJ | 07058-0000 | 42 - OSHKOSH | FLATWARE | N/A - Inventory Value is not kept on the books |
| CAMBRIDGE SILVERSMITHS LIMITED | PO BOX 625 | PINEBROOK | NJ | 07058-0000 | 498 - ECOM-DROP SHIP | FLATWARE | N/A - Inventory Value is not kept on the books |
| CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL RD | PROSPERITY | SC | 29127 | 50 - FOND DU LAC | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL RD | PROSPERITY | SC | 29127 | 85 - TAYLORSVILLE | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| CAROLINA PET COMPANY LLC (C-HUB) | 90 OLD SCHOOL RD | PROSPERITY | SC | 29127 | 498 - ECOM-DROP SHIP | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| CHAPAL ZENRAY INCORPORATED | 4435 SPRING VALLEY ROAD | DALLAS | TX | 75244-3704 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| CHAR BROIL | 1017 FRONT AVENUE | COLUMBUS | GA | 31902-0000 | 498 - ECOM-DROP SHIP | GAS GRILLS | N/A - Inventory Value is not kept on the books |
| CHAR BROIL | 1017 FRONT AVENUE | COLUMBUS | GA | 31902-0000 | 563 - MAUSTON | GAS GRILLS | N/A - Inventory Value is not kept on the books |
| CLASSIC ACCESSORIES INCORPORATED | PO BOX 772959 | CHICAGO | IL | 60677-0259 | 498 - ECOM-DROP SHIP | OUTDOOR CUSHIONS & UMBRELLAS | N/A - Inventory Value is not kept on the books |
| CLASSIC ACCESSORIES INCORPORATED | PO BOX 772959 | CHICAGO | IL | 60677-0259 | 620 - EAGLE RIVER | OUTDOOR CUSHIONS & UMBRELLAS | N/A - Inventory Value is not kept on the books |
| CLASSIC ACCESSORIES INCORPORATED | PO BOX 772959 | CHICAGO | IL | 60677-0259 | 680 - PERRY | OUTDOOR CUSHIONS & UMBRELLAS | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 22 - MITCHELL | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 30 - JANESVILLE | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 42 - OSHKOSH | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 78 - RAPID CITY | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 96 - REDDING | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 104 - BRIGHAM CITY | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 498 - ECOM-DROP SHIP | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 547 - MOOSE LAKE | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COLEMAN COMPANY INCORPORATED | 5558 RELIABLE PARKWAY | CHICAGO | IL | 60686-0055 | 774 - LIVINGSTON | CAMPING EQUIPMENT | N/A - Inventory Value is not kept on the books |
| COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | GRAND RAPIDS | MI | 49504 | 99 - ONALASKA | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |
| COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | GRAND RAPIDS | MI | 49504 | 179 - NORTH BRANCH | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |
| COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | GRAND RAPIDS | MI | 49504 | 498 - ECOM-DROP SHIP | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |
| COMFORT RESEARCH | 1719 ELIZABETH AVENUE NW | GRAND RAPIDS | MI | 49504 | 701 - LYONS | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |
| CONCEPT ONE ACESSORIES DBA USPA | 362 FIFTH AVENUE STE 903 | NEW YORK | NY | 10001 | 50 - FOND DU LAC | LUGGAGE | N/A - Inventory Value is not kept on the books |
| CONCEPT ONE ACESSORIES DBA USPA | 362 FIFTH AVENUE STE 903 | NEW YORK | NY | 10001 | 498 - ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| COOPERS DIY LLC | 3366 N DODGE BOULEVARD | TUCSON | AZ | 85716 | 498 - ECOM-DROP SHIP | GLASSWARE/BARWARE | N/A - Inventory Value is not kept on the books |
| CORNER II LIMITED | 3665A ROUTE 112 | CORAM | NY | 11727 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| CORNER II LIMITED | 3665A ROUTE 112 | CORAM | NY | 11727 | 789 - WAUPACA | FURNITURE | N/A - Inventory Value is not kept on the books |
| COURISTAN INCORPORATED | TWO EXECUTIVE DRIVE | FORT LEE | NJ | 07024 | 498 - ECOM-DROP SHIP | RUGS | N/A - Inventory Value is not kept on the books |
| CRANE USA INC | 1015 HAWTHORN DRIVE | ITASCA | IL | 60143 | 498 - ECOM-DROP SHIP | HEATERS/HUMIDIFIERS/FANS | N/A - Inventory Value is not kept on the books |
| CROWN CRAFTS INCORPORATED | 711 WALNUT STREET | COMPTON | CA | 90220 | 15 - APPLETON | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| CROWN CRAFTS INCORPORATED | 711 WALNUT STREET | COMPTON | CA | 90220 | 498 - ECOM-DROP SHIP | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| D & H DISTRIBUTING | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | 40 - SIOUX CITY | PLANTERS/GRILLS/SWIM TOYS | N/A - Inventory Value is not kept on the books |
| D & H DISTRIBUTING | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | 178 - SUSSEX | PLANTERS/GRILLS/SWIM TOYS | N/A - Inventory Value is not kept on the books |
| D & H DISTRIBUTING | 2525 N 7TH STREET | HARRISBURG | PA | 17110 | 535 - BOWMAN | PLANTERS/GRILLS/SWIM TOYS | N/A - Inventory Value is not kept on the books |
| DALE TIFFANY INCORPORATED | 14765 FIRESTONE BOULEVARD | LA MIRADA | CA | 90638 | 498 - ECOM-DROP SHIP | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | NEW YORK | NY | 10001 | 87 - OGDEN | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | NEW YORK | NY | 10001 | 114 - DULUTH | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| DELTA ENTERPRISE CORPORATION | 114 WEST 26TH STREET | NEW YORK | NY | 10001 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| DOREL JUVENILE GROUP INCORPORATE | 410 E 1ST STREET S | WRIGHT CITY | MO | 63390-9998 | 4 - GREEN BAY EAST | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| DOREL JUVENILE GROUP INCORPORATE | 410 E 1ST STREET S | WRIGHT CITY | MO | 63390-9998 | 129 - SPOKANE SOUTH | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| DOREL JUVENILE GROUP INCORPORATE | 410 E 1ST STREET S | WRIGHT CITY | MO | 63390-9998 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 15 - APPLETON | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 17 - ST CLOUD WEST | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 88 - LAYTON | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 90 - GRAFTON | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 105 - OREM | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 498 - ECOM-DROP SHIP | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| DRIVE MEDICAL DESIGN & MANUFACTU | 99 SEAVIEW BOULEVARD | PORT WASHINGTON | NY | 11050 | 670 - WAYNE | HOME HEALTH CARE | N/A - Inventory Value is not kept on the books |
| E & E LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 4 - GREEN BAY EAST | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 18 - WEST BEND | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 24 - EAU CLAIRE | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 27 - RACINE | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 30 - JANESVILLE | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 50 - FOND DU LAC | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 76 - SIOUX FALLS SOUTH | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 84 - WEST JORDAN | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 98 - EUGENE NORTH | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 99 - ONALASKA | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 100 - NEENAH | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 120 - MONROE | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 130 - RIVER FALLS | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 164 - DUBUQUE | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 178 - SUSSEX | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 498 - ECOM-DROP SHIP | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| E & E CO LTD DBA JLA | 45875 NORTHPORT LOOP EAST | FREMONT | CA | 94538 | 604 - ABBOTSFORD | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| EASTSTAR SOLUTIONS LTD | 11801 W FAIRVIEW AVENUE | MILWAUKEE | WI | 53226 | 498 - ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 1 - GREEN BAY WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 2 - ASHWAUBENON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 3 - MANITOWOC | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 4 - GREEN BAY EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 5 - DE PERE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 7 - LA CROSSE SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 8 - ROTHSCHILD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 9 - MARSHFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 12 - WISCONSIN RAPIDS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 14 - BEAVER DAM | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 15 - APPLETON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 17 - ST CLOUD WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 18 - WEST BEND | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 19 - WATERTOWN WI | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 20 - LA CROSSE NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 22 - MITCHELL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 23 - HUTCHINSON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 24 - EAU CLAIRE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 25 - MARSHALL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 26 - BELOIT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 27 - RACINE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 28 - KIMBERLY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 29 - MADISON WEST | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 30 - JANESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 31 - KENOSHA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 32 - MONONA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 33 - MENASHA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 37 - CHIPPEWA FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 40 - SIOUX CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 42 - OSHKOSH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 48 - NORFOLK | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 50 - FOND DU LAC | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 51 - FORT ATKINSON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 52 - MASON CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 53 - NORTH PLATTE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 54 - WATERTOWN SD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 55 - STEVENS POINT NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 56 - OMAHA WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 59 - FAIRMONT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 60 - ALBERT LEA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 63 - POCATELLO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 76 - SIOUX FALLS SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 78 - RAPID CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 79 - WAUSAU | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 80 - MADISON NORTHEAST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 82 - MURRAY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 83 - SANDY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 84 - WEST JORDAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 85 - TAYLORSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 87 - OGDEN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 88 - LAYTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 90 - GRAFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 91 - LOGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 92 - KENNEWICK | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 93 - BEND | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 96 - REDDING | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 97 - WEST VALLEY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 98 - EUGENE NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 99 - ONALASKA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 100 - NEENAH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 101 - SIOUX FALLS EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 102 - MARINETTE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 104 - BRIGHAM CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 105 - OREM | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 106 - BILLINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 108 - SPANISH FORK | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 109 - RIVERDALE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 111 - SALEM | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 112 - HELENA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 113 - LACEY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 114 - DULUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 116 - SHEBOYGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 119 - DIXON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 120 - MONROE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 122 - WENATCHEE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 125 - FREEPORT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 127 - DELAVAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 128 - KALISPELL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 129 - SPOKANE SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 130 - RIVER FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 132 - RICE LAKE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 133 - BELVIDERE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 134 - PULLMAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 164 - DUBUQUE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 170 - RHINELANDER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 171 - PLOVER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 172 - LINCOLN NORTHWEST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 175 - LINCOLN SOUTHEAST | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 177 - SUAMICO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 178 - SUSSEX | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 179 - NORTH BRANCH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 200 - CHINO VALLEY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 201 - EMMETSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 202 - CLIFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 203 - JACKSBORO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 205 - DELTA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 206 - ELY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 207 - OLDTOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 208 - SEYMOUR | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 209 - TULIA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 211 - ESTHERVILLE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 212 - GORDON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 213 - LITTLEFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 512 - ELLSWORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 520 - ALBION | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 523 - VALENTINE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 526 - AFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 532 - NEW TOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 533 - TIOGA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 534 - ROLLA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 535 - BOWMAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 536 - ULYSSES | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 537 - BELOIT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 538 - ANTHONY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 539 - MONAHANS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 540 - KERMIT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 541 - DALHART | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 542 - PERRYTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 543 - WOLF POINT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 544 - SIDNEY #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 545 - MOBRIDGE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 546 - BURLINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 547 - MOOSE LAKE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 548 - MAHNOMEN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 549 - HARDIN #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 550 - DILLON #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 551 - DEMOTTE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 552 - OAKES | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 553 - ABILENE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 554 - ANDREWS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 555 - MOAB | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 556 - PROSSER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 557 - NEPHI | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 558 - REDFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 559 - OROFINO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 560 - FAIRVIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 561 - COKATO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 562 - STANLEY ND | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 563 - MAUSTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 564 - WEBSTER CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 565 - CHEROKEE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 566 - WARROAD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 567 - PAYNESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 568 - NEW PRAGUE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 569 - MILBANK | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 570 - WAGNER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 571 - WEBSTER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 572 - LEADVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 573 - RUSSELL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 574 - LOWELL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 575 - LOVINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 576 - ALPINE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 577 - CANADIAN | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 578 - BUENA VISTA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 579 - YUMA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 580 - CARRINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 581 - LISBON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 582 - PRESIDIO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 583 - BLANDING | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 584 - BONNERS FERRY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 585 - MAYVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 586 - PHILLIPSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 587 - CLARINDA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 588 - BEAVER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 589 - CRESCO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 592 - COMANCHE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 593 - COTULLA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 594 - CHAMBERLAIN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 596 - DELL RAPIDS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 597 - ORD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 598 - SPRINGERVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 600 - VINTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 601 - KEWAUNEE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 602 - OCONTO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 603 - PRINCETON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 604 - ABBOTSFORD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 605 - MORA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 606 - CALUMET | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 607 - SEYMOUR | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 608 - BRILLION | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 609 - KIEL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 610 - ISHPEMING | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 611 - SAINT PETER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 613 - WINNECONNE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 615 - CLINTONVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 616 - SISTER BAY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 617 - WAUTOMA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 618 - REEDSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 619 - ADAMS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 620 - EAGLE RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 621 - MANISTIQUE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 622 - WETMORE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 623 - IRON RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 624 - L'ANSE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 625 - DYERSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 626 - LANCASTER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 627 - NEILLSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 628 - TWO HARBORS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 629 - ELY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 630 - ARCADIA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 632 - SPOONER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 633 - PARK FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 635 - SAVANNA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 637 - ATTICA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 638 - MONTICELLO | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 639 - ROCKVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 640 - TUSCOLA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 641 - DWIGHT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 642 - ALLEGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 643 - NEWAYGO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 644 - CLARE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 646 - STANDISH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 647 - SYRACUSE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 648 - TECUMSEH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 649 - IMLAY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 650 - DOWAGIAC | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 651 - HART | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 652 - BROOKLYN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 653 - GLADWIN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 656 - KALKASKA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 658 - BEATRICE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 659 - AUBURN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 660 - CRETE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 661 - WEST POINT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 662 - PLATTSMOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 664 - HUMBOLDT | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 665 - HAMPTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 667 - SHELDON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 668 - NEW HAMPTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 669 - OELWEIN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 670 - WAYNE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 671 - WAUKON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 672 - ONEILL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 673 - AINSWORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 674 - CLARION | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 675 - WINTERSET | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 676 - CHARITON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 677 - ONAWA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 678 - JEFFERSON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 679 - TOLEDO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 680 - PERRY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 681 - IDA GROVE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 682 - HARLAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 683 - AUDUBON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 684 - BLOOMFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 685 - ELDORA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 686 - GLENWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 687 - GREENFIELD (IA) | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 689 - MOUNT AYR | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 690 - HOLDREGE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 691 - OGALLALA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 692 - SUPERIOR | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 693 - CLAY CENTER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 694 - ALLIANCE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 695 - BROKEN BOW | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 696 - NORTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 697 - SENECA | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 698 - GOTHENBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 699 - SCOTT CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 700 - KIMBALL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 701 - LYONS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 702 - LARNED | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 703 - BURLINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 704 - FALLS CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 705 - TRENTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 706 - DONIPHAN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 707 - ALBANY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 708 - CARROLLTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 709 - EL DORADO SPRINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 710 - GALLATIN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 711 - MEMPHIS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 716 - MT. CARMEL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 717 - MINERVA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 719 - WOODSFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 720 - BATESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 729 - BRANDENBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 732 - GLENCOE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 733 - FERGUS FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 734 - CAVALIER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 735 - AITKIN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 736 - VALLEY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 737 - GRAFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 738 - PERHAM | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 739 - GLENWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 740 - MORRIS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 741 - RUGBY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 742 - EAST GRAND FORKS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 743 - BEULAH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 744 - ROSEAU | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 745 - WINNER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 746 - MADISON SD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 747 - LUVERNE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 748 - PIPESTONE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 749 - SAINT JAMES | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 750 - WINDOM | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 751 - SISSETON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 752 - TORRINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 753 - HOT SPRINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 755 - WHEATLAND | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 756 - LANDER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 757 - BELLE FOURCHE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 758 - DOUGLAS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 759 - STURGIS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 760 - GREEN RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 761 - NEWCASTLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 762 - THERMOPOLIS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 763 - CUSTER | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 764 - BUFFALO | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 765 - MOUNTAIN VIEW | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 766 - SHELBY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 767 - WORLAND | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 768 - GLASGOW | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 769 - SIDNEY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 771 - PLENTYWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 772 - POWELL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 773 - LEWISTOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 774 - LIVINGSTON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 775 - LIBBY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 776 - GREYBULL | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 786 - RED OAK | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 788 - COLUMBUS | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 789 - WAUPACA | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 790 - STANLEY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 791 - FOREST CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 792 - TOMAHAWK | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 793 - MAYVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 794 - QUINCY | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 795 - SALMON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 796 - KASSON | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 797 - WHITEFISH | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 798 - BALLARD | MOVIES | N/A - Inventory Value is not kept on the books |
| ECHO BRIDGE HOME ENTERTAINMENT | 3089 AIRPORT ROAD | LACROSSE | WI | 54603 | 799 - TREMONTON | MOVIES | N/A - Inventory Value is not kept on the books |
| EDGECRAFT CORPORATION | 825 SOUTHWOOD ROAD | AVONDALE | PA | 19311-9765 | 498 - ECOM-DROP SHIP | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| EL TORO CARMESI LLC DBA FIT 4 U | 1410 BROADWAY STE 2901 | NEW YORK | NY | 10018 | 498 - ECOM-DROP SHIP | SWIMWEAR | N/A - Inventory Value is not kept on the books |
| ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | NEW YORK | NY | 10016 | 26 - BELOIT | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | NEW YORK | NY | 10016 | 79 - WAUSAU | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| ELLERY HOLDINGS LLC | 295 FIFTH AVENUE SUITE 1212 | NEW YORK | NY | 10016 | 498 - ECOM-DROP SHIP | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 2 - ASHWAUBENON | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 14 - BEAVER DAM | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 26 - BELOIT | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 29 - MADISON WEST | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 33 - MENASHA | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 40 - SIOUX CITY | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 42 - OSHKOSH | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 50 - FOND DU LAC | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 51 - FORT ATKINSON | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 52 - MASON CITY | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 56 - OMAHA WEST | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 60 - ALBERT LEA | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 76 - SIOUX FALLS SOUTH | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 84 - WEST JORDAN | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 99 - ONALASKA | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 100 - NEENAH | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 106 - BILLINGS | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 112 - HELENA | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 122 - WENATCHEE | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 129 - SPOKANE SOUTH | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 213 - LITTLEFIELD | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 498 - ECOM-DROP SHIP | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 547 - MOOSE LAKE | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 566 - WARROAD | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 605 - MORA | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 628 - TWO HARBORS | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 643 - NEWAYGO | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 656 - KALKASKA | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ENGLEWOOD APPLIANCE COMPANY INCO | 1471 PARTNERSHIP DRIVE | GREEN BAY | WI | 54304 | 771 - PLENTYWOOD | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| ESSENDANT CO | 1708 SOLUTIONS CENTER | CHICAGO | IL | 60677-1007 | 29 - MADISON WEST | COMPUTER EQUIP/ACCES | N/A - Inventory Value is not kept on the books |
| ESSENDANT CO | 1708 SOLUTIONS CENTER | CHICAGO | IL | 60677-1007 | 498 - ECOM-DROP SHIP | COMPUTER EQUIP/ACCES | N/A - Inventory Value is not kept on the books |
| EURO CUISINE INC | 6320 CLARA STREET | BELL GARDENS | CA | 90201 | 498 - ECOM-DROP SHIP | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| EVENFLO JUVENILE FURNITURE COMPA | 7411 SOLUTION CENTER | CHICAGO | IL | 60677 | 4 - GREEN BAY EAST | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| EVENFLO JUVENILE FURNITURE COMPA | 7411 SOLUTION CENTER | CHICAGO | IL | 60677 | 175 - LINCOLN SOUTHEAST | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| EVENFLO JUVENILE FURNITURE COMPA | 7411 SOLUTION CENTER | CHICAGO | IL | 60677 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | PEMBROKE PINES | FL | 33027 | 2 - ASHWAUBENON | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | PEMBROKE PINES | FL | 33027 | 28 - KIMBERLY | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | PEMBROKE PINES | FL | 33027 | 129 - SPOKANE SOUTH | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| EVOLUTION LIGHTING LLC | 880 SW 145TH AVE SUITE 100 | PEMBROKE PINES | FL | 33027 | 498 - ECOM-DROP SHIP | FLOOR LAMPS | N/A - Inventory Value is not kept on the books |
| FASHION ACCESSORY BAZAAR STARPOI | 15 WEST 34TH STREET 2ND FLOOR | NEW YORK | NY | 10001 | 102 - MARINETTE | BACKPACKS | N/A - Inventory Value is not kept on the books |
| FILA USA INCORPORATED | 930 RIDGEBROOK ROAD STE 200 | SPARKS | MD | 21152 | 31 - KENOSHA | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| FILA USA INCORPORATED | 930 RIDGEBROOK ROAD STE 200 | SPARKS | MD | 21152 | 50 - FOND DU LAC | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| FILA USA INCORPORATED | 930 RIDGEBROOK ROAD STE 200 | SPARKS | MD | 21152 | 498 - ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 1 - GREEN BAY WEST | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 4 - GREEN BAY EAST | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 8 - ROTHSCHILD | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 15 - APPLETON | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 17 - ST CLOUD WEST | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 23 - HUTCHINSON | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 50 - FOND DU LAC | FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 56 - OMAHA WEST | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 111 - SALEM | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 114 - DULUTH | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 119 - DIXON | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 130 - RIVER FALLS | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 178 - SUSSEX | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 574 - LOWELL | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 603 - PRINCETON | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 618 - REEDSBURG | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 656 - KALKASKA | FURNITURE | N/A - Inventory Value is not kept on the books |
| FLASH FURNITURE DBA BELNICK | 4350 BALL GROUND HIGHWAY | CANTON | GA | 30114 | 681 - IDA GROVE | FURNITURE | N/A - Inventory Value is not kept on the books |
| FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | MEDINA | OH | 44256 | 48 - NORFOLK | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | MEDINA | OH | 44256 | 80 - MADISON NORTHEAST | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| FOUNDATIONS WORLDWIDE INC | 305 LAKE ROAD | MEDINA | OH | 44256 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 7 - LA CROSSE SOUTH | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 17 - ST CLOUD WEST | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 22 - MITCHELL | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 87 - OGDEN | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 105 - OREM | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 125 - FREEPORT | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 127 - DELAVAN | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 170 - RHINELANDER | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 498 - ECOM-DROP SHIP | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 544 - SIDNEY #2 | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 676 - CHARITON | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 709 - EL DORADO SPRINGS | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 729 - BRANDENBURG | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 759 - STURGIS | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRAGRANCENET COM | 900 GRAND BOULEVARD | DEER PARK | NY | 11729 | 796 - KASSON | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-0508 | 29 - MADISON WEST | SPORT GAMES, TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-0508 | 50 - FOND DU LAC | SPORT GAMES, TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-0508 | 130 - RIVER FALLS | SPORT GAMES, TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-0508 | 178 - SUSSEX | SPORT GAMES, TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| FRANKLIN SPORTS INCORPORATED | 17 CAMPANELLI PARKWAY | STOUGHTON | MA | 02072-0508 | 498 - ECOM-DROP SHIP | SPORT GAMES, TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| FREE COUNTRY LIMITED | 1071 AVENUE OF THE AMERICAS 9TH FL | NEW YORK | NY | 10018 | 498 - ECOM-DROP SHIP | SWIMWEAR, OUTERWEAR | N/A - Inventory Value is not kept on the books |
| FUTURE FOAM INC | 1610 AVENUE N | COUNCIL BLUFFS | IA | 51501 | 498 - ECOM-DROP SHIP | PILLOWS, PADS & PROTECTORS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 1 - GREEN BAY WEST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 2 - ASHWAUBENON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 3 - MANITOWOC | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 4 - GREEN BAY EAST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 5 - DE PERE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 7 - LA CROSSE SOUTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 8 - ROTHSCHILD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 9 - MARSHFIELD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 12 - WISCONSIN RAPIDS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 14 - BEAVER DAM | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 15 - APPLETON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 17 - ST CLOUD WEST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 18 - WEST BEND | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 19 - WATERTOWN WI | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 20 - LA CROSSE NORTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 22 - MITCHELL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 23 - HUTCHINSON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 24 - EAU CLAIRE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 25 - MARSHALL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 26 - BELOIT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 27 - RACINE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 28 - KIMBERLY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 29 - MADISON WEST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 30 - JANESVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 31 - KENOSHA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 32 - MONONA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 33 - MENASHA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 37 - CHIPPEWA FALLS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 40 - SIOUX CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 42 - OSHKOSH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 48 - NORFOLK | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 50 - FOND DU LAC | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 51 - FORT ATKINSON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 52 - MASON CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 53 - NORTH PLATTE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 54 - WATERTOWN SD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 55 - STEVENS POINT NORTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 56 - OMAHA WEST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 59 - FAIRMONT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 60 - ALBERT LEA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 63 - POCATELLO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 76 -  SIOUX FALLS SOUTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 78 -  RAPID CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 79 -  WAUSAU | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 80 -  MADISON NORTHEAST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 82 -  MURRAY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 83 -  SANDY CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 87 -  OGDEN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 90 -  GRAFTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 91 -  LOGAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 92 -  KENNEWICK | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 93 -  BEND | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 96 -  REDDING | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 97 -  WEST VALLEY CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 98 -  EUGENE NORTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 99 -  ONALASKA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 100 -  NEENAH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 101 -  SIOUX FALLS EAST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 102 -  MARINETTE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 104 -  BRIGHAM CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 105 -  OREM | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 106 -  BILLINGS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 108 -  SPANISH FORK | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 109 -  RIVERDALE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 112 -  HELENA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 114 -  DULUTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 116 -  SHEBOYGAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 119 - DIXON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 120 - MONROE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 122 - WENATCHEE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 125 - FREEPORT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 127 - DELAVAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 128 - KALISPELL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 129 - SPOKANE SOUTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 130 - RIVER FALLS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 132 - RICE LAKE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 133 - BELVIDERE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 134 - PULLMAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 164 - DUBUQUE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 170 - RHINELANDER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 171 - PLOVER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 172 - LINCOLN NORTHWEST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 175 - LINCOLN SOUTHEAST | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 177 - SUAMICO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 179 - NORTH BRANCH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 201 - EMMETSBURG | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 207 - OLDTOWN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 211 - ESTHERVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 212 - GORDON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 512 - ELLSWORTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 520 - ALBION | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 523 - VALENTINE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 526 - AFTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 534 - ROLLA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 535 - BOWMAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 536 - ULYSSES | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 537 - BELOIT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 538 - ANTHONY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 540 - KERMIT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 541 - DALHART | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 542 - PERRYTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 543 - WOLF POINT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 545 - MOBRIDGE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 546 - BURLINGTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 547 - MOOSE LAKE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 548 - MAHNOMEN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 549 - HARDIN #2 | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 550 - DILLON #2 | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 551 - DEMOTTE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 552 - OAKES | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 554 - ANDREWS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 555 - MOAB | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 557 - NEPHI | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 558 - REDFIELD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 559 - OROFINO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 560 - FAIRVIEW | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 561 - COKATO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 562 - STANLEY ND | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 563 - MAUSTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 564 - WEBSTER CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 565 - CHEROKEE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 566 - WARROAD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 567 - PAYNESVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 568 - NEW PRAGUE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 569 - MILBANK | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 571 - WEBSTER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 573 - RUSSELL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 574 - LOWELL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 576 - ALPINE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 577 - CANADIAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 578 - BUENA VISTA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 579 - YUMA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 580 - CARRINGTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 581 - LISBON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 583 - BLANDING | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 584 - BONNERS FERRY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 585 - MAYVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 586 - PHILLIPSBURG | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 587 - CLARINDA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 588 - BEAVER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 589 - CRESCO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 592 - COMANCHE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 594 - CHAMBERLAIN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 596 - DELL RAPIDS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 597 - ORD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 600 - VINTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 601 - KEWAUNEE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 602 - OCONTO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 604 - ABBOTSFORD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 605 - MORA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 606 - CALUMET | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 607 - SEYMOUR | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 608 - BRILLION | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 609 - KIEL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 611 - SAINT PETER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 613 - WINNECONNE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 615 - CLINTONVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 616 - SISTER BAY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 617 - WAUTOMA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 618 - REEDSBURG | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 619 - ADAMS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 620 - EAGLE RIVER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 621 - MANISTIQUE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 624 - L'ANSE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 625 - DYERSVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 626 - LANCASTER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 627 - NEILLSVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 628 - TWO HARBORS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 629 - ELY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 630 - ARCADIA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 632 - SPOONER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 633 - PARK FALLS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 635 - SAVANNA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 637 - ATTICA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 639 - ROCKVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 640 - TUSCOLA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 641 - DWIGHT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 642 - ALLEGAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 643 - NEWAYGO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 644 - CLARE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 646 - STANDISH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 647 - SYRACUSE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 648 - TECUMSEH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 649 - IMLAY CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 650 - DOWAGIAC | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 651 - HART | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 652 - BROOKLYN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 653 - GLADWIN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 656 - KALKASKA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 658 - BEATRICE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 659 - AUBURN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 660 - CRETE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 661 - WEST POINT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 662 - PLATTSMOUTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 664 - HUMBOLDT | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 665 - HAMPTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 667 - SHELDON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 668 - NEW HAMPTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 669 - OELWEIN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 670 - WAYNE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 671 - WAUKON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 672 - ONEILL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 673 - AINSWORTH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 674 - CLARION | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 675 - WINTERSET | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 676 - CHARITON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 677 - ONAWA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 678 - JEFFERSON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 679 - TOLEDO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 680 - PERRY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 681 - IDA GROVE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 682 - HARLAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 683 - AUDUBON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 684 - BLOOMFIELD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 685 - ELDORA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 686 - GLENWOOD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 687 - GREENFIELD (IA) | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 688 - MISSOURI VALLEY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 689 - MOUNT AYR | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 690 - HOLDREGE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 691 - OGALLALA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 692 - SUPERIOR | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 694 - ALLIANCE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 695 - BROKEN BOW | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 696 - NORTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 697 - SENECA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 698 - GOTHENBURG | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 700 - KIMBALL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 702 - LARNED | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 703 - BURLINGTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 704 - FALLS CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 705 - TRENTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 706 - DONIPHAN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 708 - CARROLLTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 709 - EL DORADO SPRINGS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 710 - GALLATIN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 711 - MEMPHIS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 716 - MT. CARMEL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 717 - MINERVA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 719 - WOODSFIELD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 720 - BATESVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 732 - GLENCOE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 734 - CAVALIER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 735 - AITKIN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 736 - VALLEY CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 737 - GRAFTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 738 - PERHAM | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 739 - GLENWOOD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 740 - MORRIS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 741 - RUGBY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 742 - EAST GRAND FORKS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 743 - BEULAH | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 744 - ROSEAU | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 745 - WINNER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 746 - MADISON SD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 747 - LUVERNE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 748 - PIPESTONE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 749 - SAINT JAMES | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 750 - WINDOM | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 751 - SISSETON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 752 - TORRINGTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 753 - HOT SPRINGS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 755 - WHEATLAND | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 756 - LANDER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 757 - BELLE FOURCHE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 758 - DOUGLAS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 759 - STURGIS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 760 - GREEN RIVER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 761 - NEWCASTLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 762 - THERMOPOLIS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 763 - CUSTER | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 764 - BUFFALO | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 765 - MOUNTAIN VIEW | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 766 - SHELBY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 767 - WORLAND | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 768 - GLASGOW | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 769 - SIDNEY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 771 - PLENTYWOOD | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 772 - POWELL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 773 - LEWISTOWN | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 774 - LIVINGSTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 775 - LIBBY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 776 - GREYBULL | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 786 - RED OAK | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 788 - COLUMBUS | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 789 - WAUPACA | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 790 - STANLEY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 791 - FOREST CITY | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 792 - TOMAHAWK | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 793 - MAYVILLE | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 795 - SALMON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 796 - KASSON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GARDENS ALIVE LM FARMS LLC | 230 MARY AVENUE | GREENDALE | IN | 47025 | 799 - TREMONTON | OUTDOOR PLANTS, FLOWERS | N/A - Inventory Value is not kept on the books |
| GENEVA WATCH GROUP | PO BOX 73343 | CLEVELAND | OH | 44193 | 498 - ECOM-DROP SHIP | TEAM WATCHES | N/A - Inventory Value is not kept on the books |
| GRACO CHILDRENS PRODUCTS | 29 EAST STEPHENSON STREET | FREEPORT | IL | 61032 | 27 - RACINE | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| GRACO CHILDRENS PRODUCTS | 29 EAST STEPHENSON STREET | FREEPORT | IL | 61032 | 52 - MASON CITY | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| GRACO CHILDRENS PRODUCTS | 29 EAST STEPHENSON STREET | FREEPORT | IL | 61032 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| GREAT AMERICAN PRODUCTS INCORP | 1661 S SEGUIN AVENUE FM 725 | NEW BRAUNFELS | TX | 78130 | 498 - ECOM-DROP SHIP | GLASSWARE/BARWARE | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 37 - CHIPPEWA FALLS | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 76 - SIOUX FALLS SOUTH | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 83 - SANDY CITY | BEDDING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 99 -  ONALASKA | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 178 -  SUSSEX | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 498 -  ECOM-DROP SHIP | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 520 -  ALBION | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 561 -  COKATO | BEDDING | N/A - Inventory Value is not kept on the books |
| GREAT BAY HOME (C HUB) | 44 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | 611 -  SAINT PETER | BEDDING | N/A - Inventory Value is not kept on the books |
| GREEN MOUNTAIN COFFEE ROASTERS | 15622 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 17 -  ST CLOUD WEST | SINGLE SERVE BREWERS | N/A - Inventory Value is not kept on the books |
| GREEN MOUNTAIN COFFEE ROASTERS | 15622 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 498 -  ECOM-DROP SHIP | SINGLE SERVE BREWERS | N/A - Inventory Value is not kept on the books |
| GREEN MOUNTAIN COFFEE ROASTERS | 15622 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | 737 -  GRAFTON | SINGLE SERVE BREWERS | N/A - Inventory Value is not kept on the books |
| GRENDENE USA INC | 2481 PRINCIPAL ROW STE 300 | ORLANDA | FL | 32837 | 28 -  KIMBERLY | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| GRENDENE USA INC | 2481 PRINCIPAL ROW STE 300 | ORLANDA | FL | 32837 | 29 -  MADISON WEST | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| GRENDENE USA INC | 2481 PRINCIPAL ROW STE 300 | ORLANDA | FL | 32837 | 50 -  FOND DU LAC | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| GRENDENE USA INC | 2481 PRINCIPAL ROW STE 300 | ORLANDA | FL | 32837 | 498 -  ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| GROUP III INTERNATIONAL LTD | 2981 W MCNAB ROAD SUITE 1 | POMPANO BEACH | FL | 33069 | 498 -  ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| GUIDECRAFT INCORPORATED | 55508 HIGHWAY 19 | WINTHROP | MN | 55396 | 498 -  ECOM-DROP SHIP | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| HAMILTON BEACH PROCTOR SILEX | 4421 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | 56 -  OMAHA WEST | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| HAMILTON BEACH PROCTOR SILEX | 4421 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | 175 -  LINCOLN SOUTHEAST | KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | WAUKEGAN | IL | 60085 | 9 -  MARSHFIELD | HEALTH AIDS | N/A - Inventory Value is not kept on the books |
| HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | WAUKEGAN | IL | 60085 | 15 -  APPLETON | HEALTH AIDS | N/A - Inventory Value is not kept on the books |
| HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | WAUKEGAN | IL | 60085 | 50 -  FOND DU LAC | HEALTH AIDS | N/A - Inventory Value is not kept on the books |
| HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | WAUKEGAN | IL | 60085 | 90 -  GRAFTON | HEALTH AIDS | N/A - Inventory Value is not kept on the books |
| HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | WAUKEGAN | IL | 60085 | 209 -  TULIA | HEALTH AIDS | N/A - Inventory Value is not kept on the books |
| HEALTHSMART INTERNATIONAL | 1931 NORMAN DRIVE | WAUKEGAN | IL | 60085 | 498 -  ECOM-DROP SHIP | HEALTH AIDS | N/A - Inventory Value is not kept on the books |
| HICKORY BRANDS INC (CHUB) | PO BOX 429 | HICKORY | NC | 286030429 | 498 -  ECOM-DROP SHIP | FOOTCARE | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 2 -  ASHWAUBENON | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 3 -  MANITOWOC | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 4 - GREEN BAY EAST | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 17 - ST CLOUD WEST | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 18 - WEST BEND | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 29 - MADISON WEST | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 50 - FOND DU LAC | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 56 - OMAHA WEST | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 80 - MADISON NORTHEAST | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 113 - LACEY | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 498 - ECOM-DROP SHIP | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HONEY CAN DO | 5300 ST CHARLES ROAD | BERKELEY | IL | 60163-1344 | 620 - EAGLE RIVER | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |
| HUFFY BICYCLES | PO BOX 500517 | ST LOUIS | MO | 63150 | 498 - ECOM-DROP SHIP | BIKES & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 50 - FOND DU LAC | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 56 - OMAHA WEST | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 83 - SANDY CITY | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 98 - EUGENE NORTH | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 116 - SHEBOYGAN | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 132 - RICE LAKE | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 175 - LINCOLN SOUTHEAST | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 498 - ECOM-DROP SHIP | BEDDING | N/A - Inventory Value is not kept on the books |
| IENJOY HOME | 2021 SUNNYDALE BLVD SUITE 130 | CLEARWATER | FL | 33765 | 604 - ABBOTSFORD | BEDDING | N/A - Inventory Value is not kept on the books |
| IMPEX INCORPORATED | 2801 S TOWN AVENUE | POMONA | CA | 91766-0000 | 60 - ALBERT LEA | EXERCISE EQUIPMENT | N/A - Inventory Value is not kept on the books |
| IMPEX INCORPORATED | 2801 S TOWN AVENUE | POMONA | CA | 91766-0000 | 498 - ECOM-DROP SHIP | EXERCISE EQUIPMENT | N/A - Inventory Value is not kept on the books |
| INGRAM MICRO | 1759 WEHRLE DRIVE | WILLIAMSVILLE | NY | 14221-7887 | 543 - WOLF POINT | TV, TABLETS, HOME THEATER | N/A - Inventory Value is not kept on the books |
| INNOCOR INC | 75 REMITTANCE DRIVE STE 3034 | CHICAGO | IL | 60675-3034 | 177 - SUAMICO | PILLOWS, PADS & PROTECTORS | N/A - Inventory Value is not kept on the books |
| INNOCOR INC | 75 REMITTANCE DRIVE STE 3034 | CHICAGO | IL | 60675-3034 | 498 - ECOM-DROP SHIP | PILLOWS, PADS & PROTECTORS | N/A - Inventory Value is not kept on the books |
| INTERNATIONAL BULLION & METAL BR | 14051 NW 14TH STREET STE 3 | SUNRISE | FL | 33323 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| JAYDEN STAR LLC | 385 FIFTH AVENUE STE 507 | NEW YORK | NY | 10016 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 3 - MANITOWOC | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 8 - ROTHSCHILD | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 31 - KENOSHA | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 50 - FOND DU LAC | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 78 - RAPID CITY | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 79 - WAUSAU | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 83 - SANDY CITY | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 92 - KENNEWICK | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 164 - DUBUQUE | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 171 - PLOVER | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 498 - ECOM-DROP SHIP | WALL ART | N/A - Inventory Value is not kept on the books |
| JEM ART INC (C-HUB) | 2575 SOUTH PARK ROAD | PEMBROKE PARK | FL | 33009 | 733 - FERGUS FALLS | WALL ART | N/A - Inventory Value is not kept on the books |
| JEWETT CAMERON COMPANY | PO BOX 1010 | NORTH PLAINS | OR | 97133 | 498 - ECOM-DROP SHIP | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| JEWETT CAMERON COMPANY | PO BOX 1010 | NORTH PLAINS | OR | 97133 | 593 - COTULLA | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| JEWETT CAMERON COMPANY | PO BOX 1010 | NORTH PLAINS | OR | 97133 | 705 - TRENTON | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| JOSMO SHOES | 601 59TH STREET | WEST NEW YORK | NJ | 07093 | 28 - KIMBERLY | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| JOSMO SHOES | 601 59TH STREET | WEST NEW YORK | NJ | 07093 | 498 - ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | VIRGINIA BEACH | VA | 23453 | 50 - FOND DU LAC | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| KETTLER INTERNATIONAL INC | 1355 LONDON BRIDGE ROAD | VIRGINIA BEACH | VA | 23453 | 498 - ECOM-DROP SHIP | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 15 - APPLETON | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 26 - BELOIT | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 50 - FOND DU LAC | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 60 - ALBERT LEA | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 111 - SALEM | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 498 - ECOM-DROP SHIP | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 540 - KERMIT | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 605 - MORA | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 690 - HOLDREGE | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 697 - SENECA | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDKRAFT LP | 4630 OLIN ROAD | DALLAS | TX | 75244 | 793 - MAYVILLE | EDUCATIONAL TOYS | N/A - Inventory Value is not kept on the books |
| KIDS II INCORPORATED | 555 NORTH POINT CENTER EAST STE 600 | ALPHARETTA | GA | 30022-8234 | 15 - APPLETON | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| KIDS II INCORPORATED | 555 NORTH POINT CENTER EAST STE 600 | ALPHARETTA | GA | 30022-8234 | 42 - OSHKOSH | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| KIDS II INCORPORATED | 555 NORTH POINT CENTER EAST STE 600 | ALPHARETTA | GA | 30022-8234 | 102 - MARINETTE | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| KIDS II INCORPORATED | 555 NORTH POINT CENTER EAST STE 600 | ALPHARETTA | GA | 30022-8234 | 134 - PULLMAN | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| KIDS II INCORPORATED | 555 NORTH POINT CENTER EAST STE 600 | ALPHARETTA | GA | 30022-8234 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| KOLCRAFT ENTERPRISE INCORPORATED | 1100 WEST MONROE STREET | CHICAGO | IL | 60607 | 498 - ECOM-DROP SHIP | BABY GEAR & FURNITURE | N/A - Inventory Value is not kept on the books |
| KSH BRANDS LLC (C-HUB) | 2 MILL STREET | CORNWALL | NY | 12518 | 99 - ONALASKA | OUTDOOR GAMES/TOYS/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| KSH BRANDS LLC (C-HUB) | 2 MILL STREET | CORNWALL | NY | 12518 | 100 - NEENAH | OUTDOOR GAMES/TOYS/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| KSH BRANDS LLC (C-HUB) | 2 MILL STREET | CORNWALL | NY | 12518 | 498 - ECOM-DROP SHIP | OUTDOOR GAMES/TOYS/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | MINEOLA | NY | 11501-0000 | 90 - GRAFTON | FURNITURE | N/A - Inventory Value is not kept on the books |
| L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | MINEOLA | NY | 11501-0000 | 113 - LACEY | FURNITURE | N/A - Inventory Value is not kept on the books |
| L POWELL ACQUISITION CORP | 22 JERICHO TURNPIKE # 200 | MINEOLA | NY | 11501-0000 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | CORONA | CA | 92880 | 80 - MADISON NORTHEAST | SLIPPERS | N/A - Inventory Value is not kept on the books |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | CORONA | CA | 92880 | 116 - SHEBOYGAN | SLIPPERS | N/A - Inventory Value is not kept on the books |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | CORONA | CA | 92880 | 498 - ECOM-DROP SHIP | SLIPPERS | N/A - Inventory Value is not kept on the books |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | CORONA | CA | 92880 | 653 - GLADWIN | SLIPPERS | N/A - Inventory Value is not kept on the books |
| LAMO SHEEPSKIN INC | 4238 GREEN RIVER RD | CORONA | CA | 92880 | 679 - TOLEDO | SLIPPERS | N/A - Inventory Value is not kept on the books |
| LEARNING RESOURCES | 380 N FAIRWAY DRIVE | VERNON HILLS | IL | 60061 | 498 - ECOM-DROP SHIP | GAMES, CRAFTS | N/A - Inventory Value is not kept on the books |
| LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | NEWARK | CA | 94560 | 23 - HUTCHINSON | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| LIFESTYLE SOLUTIONS | 6955 MOWRY AVENUE | NEWARK | CA | 94560 | 498 - ECOM-DROP SHIP | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 18 - WEST BEND | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 24 - EAU CLAIRE | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 25 - MARSHALL | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 50 - FOND DU LAC | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 78 - RAPID CITY | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 87 - OGDEN | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 91 - LOGAN | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 100 - NEENAH | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 101 - SIOUX FALLS EAST | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 106 - BILLINGS | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 108 - SPANISH FORK | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| LINON HOME DECOR PRODUCTS INCORP | PO BOX 1408 | CULVER CITY | CA | 90232-1408 | 646 - STANDISH | FURNITURE | N/A - Inventory Value is not kept on the books |
| LIPPER INTERNATIONAL INCORPORATE | PO BOX 5017 | WALLINGFORD | NJ | 06492 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | 29 - MADISON WEST | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | 50 - FOND DU LAC | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | 130 - RIVER FALLS | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | 498 - ECOM-DROP SHIP | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | 675 - WINTERSET | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| LOLLY TOGS FRENCH TOAST | 100 W 33RD STREET SUITE 1012 | NEW YORK | NY | 10001 | 708 - CARROLLTON | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| LONGLAT INC | 23 CAROL STREET | CLIFTON | NJ | 07014 | 498 - ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| LOS ANGELES GEM & JEWELRY | 659 S BROADWAY 7TH FLOOR | LOS ANGELES | CA | 90014 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| LUMISOURCE LLC | 2950 OLD HIGGINS ROAD | ELK GROVE VILLAGE | IL | 60007 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| LUXCOM INC (CHUB) | 1212 6TH AVE SUITE 2304 | NEW YORK | NY | 10036 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| LYNK INCORPORATED | 8241 MELROSE DRIVE | SHAWNEE MISSION | KS | 66214 | 498 - ECOM-DROP SHIP | STORAGE & ORGANIZATION | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MAGFORMERS LLC | 44125 FORD ROAD | CANTON | MI | 48187 | 498 - ECOM-DROP SHIP | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| MELE JEWEL BOX | 2007 BEECHGROVE PLACE | UTICA | NY | 135011703 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 17 - ST CLOUD WEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 22 - MITCHELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 23 - HUTCHINSON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 27 - RACINE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 48 - NORFOLK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 50 - FOND DU LAC | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 56 - OMAHA WEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 76 - SIOUX FALLS SOUTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 80 - MADISON NORTHEAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 83 - SANDY CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 85 - TAYLORSVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 101 - SIOUX FALLS EAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 164 - DUBUQUE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 498 - ECOM-DROP SHIP | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 556 - PROSSER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 574 - LOWELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MELISSA & DOUG LLC | PO BOX 590 | WESTPORT | CT | 06881 | 750 - WINDOM | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MERRY PRODUCTS CORP (CHUB) | 120 WEST BEAVER CREEK | RICHMOND HILL | ON | L4B 1L2 | 498 - ECOM-DROP SHIP | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| METAL FUSION INC | 712 ST GEORGE STREET | JEFFERSON | LA | 70121 | 498 - ECOM-DROP SHIP | GAS GRILLS | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 28 - KIMBERLY | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 50 - FOND DU LAC | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 55 - STEVENS POINT NORTH | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 60 - ALBERT LEA | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 83 - SANDY CITY | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 92 - KENNEWICK | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 111 - SALEM | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 133 - BELVIDERE | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 171 - PLOVER | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 498 - ECOM-DROP SHIP | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MEYER CORPORATION  FARBERWARE | 1 MEYER PLAZA | VALLEJO | CA | 94590 | 615 - CLINTONVILLE | COOKWARE/BAKEWARE | N/A - Inventory Value is not kept on the books |
| MGA ENTERTAINMENT | 2180 BARLOW ROAD | HUDSON | OH | 44236 | 29 - MADISON WEST | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| MGA ENTERTAINMENT | 2180 BARLOW ROAD | HUDSON | OH | 44236 | 80 - MADISON NORTHEAST | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| MGA ENTERTAINMENT | 2180 BARLOW ROAD | HUDSON | OH | 44236 | 102 - MARINETTE | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| MGA ENTERTAINMENT | 2180 BARLOW ROAD | HUDSON | OH | 44236 | 498 - ECOM-DROP SHIP | BABY/TODDLER TOYS | N/A - Inventory Value is not kept on the books |
| MILESTONE CLOTHING RESOURCES LLC | 17905 SKY PARK CIRCLE BLDG 25 STE G | IRVINE | CA | 92614-0000 | 498 - ECOM-DROP SHIP | HUNTING APPAREL | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 1 - GREEN BAY WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 2 - ASHWAUBENON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 3 - MANITOWOC | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 4 - GREEN BAY EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 5 - DE PERE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 7 - LA CROSSE SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 8 - ROTHSCHILD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 9 - MARSHFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 12 - WISCONSIN RAPIDS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 14 - BEAVER DAM | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 15 - APPLETON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 17 - ST CLOUD WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 18 - WEST BEND | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 19 - WATERTOWN WI | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 20 - LA CROSSE NORTH | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 22 - MITCHELL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 23 - HUTCHINSON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 24 - EAU CLAIRE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 25 - MARSHALL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 26 - BELOIT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 27 - RACINE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 28 - KIMBERLY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 29 - MADISON WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 30 - JANESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 31 - KENOSHA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 32 - MONONA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 33 - MENASHA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 37 - CHIPPEWA FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 40 - SIOUX CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 48 - NORFOLK | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 50 - FOND DU LAC | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 51 - FORT ATKINSON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 52 - MASON CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 53 - NORTH PLATTE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 54 - WATERTOWN SD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 55 - STEVENS POINT NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 56 - OMAHA WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 59 - FAIRMONT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 60 - ALBERT LEA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 63 - POCATELLO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 76 - SIOUX FALLS SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 78 - RAPID CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 79 - WAUSAU | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 80 - MADISON NORTHEAST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 82 - MURRAY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 83 - SANDY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 84 - WEST JORDAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 85 - TAYLORSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 87 - OGDEN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 88 - LAYTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 90 - GRAFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 91 - LOGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 92 - KENNEWICK | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 93 - BEND | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 96 - REDDING | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 97 - WEST VALLEY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 98 - EUGENE NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 99 - ONALASKA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 100 - NEENAH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 101 - SIOUX FALLS EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 102 - MARINETTE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 104 - BRIGHAM CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 105 - OREM | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 106 - BILLINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 108 - SPANISH FORK | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 109 - RIVERDALE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 111 - SALEM | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 112 - HELENA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 113 - LACEY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 114 - DULUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 116 - SHEBOYGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 119 - DIXON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 120 - MONROE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 122 - WENATCHEE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 125 - FREEPORT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 127 - DELAVAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 128 - KALISPELL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 129 - SPOKANE SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 130 - RIVER FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 132 - RICE LAKE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 133 - BELVIDERE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 134 - PULLMAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 164 - DUBUQUE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 170 - RHINELANDER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 171 - PLOVER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 172 - LINCOLN NORTHWEST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 175 - LINCOLN SOUTHEAST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 177 - SUAMICO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 178 - SUSSEX | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 179 - NORTH BRANCH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 501 - LEDGEVIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 502 - HOWARD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 503 - PORT WASHINGTON | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 504 - APPLETON EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 505 - APPLETON NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 523 - VALENTINE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 526 - AFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 528 - ROUNDUP RX | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 532 - NEW TOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 534 - ROLLA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 535 - BOWMAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 536 - ULYSSES | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 538 - ANTHONY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 539 - MONAHANS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 540 - KERMIT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 541 - DALHART | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 542 - PERRYTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 543 - WOLF POINT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 544 - SIDNEY #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 545 - MOBRIDGE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 546 - BURLINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 547 - MOOSE LAKE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 548 - MAHNOMEN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 549 - HARDIN #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 550 - DILLON #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 551 - DEMOTTE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 553 - ABILENE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 554 - ANDREWS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 557 - NEPHI | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 558 - REDFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 560 - FAIRVIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 561 - COKATO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 562 - STANLEY ND | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 563 - MAUSTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 564 - WEBSTER CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 565 - CHEROKEE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 566 - WARROAD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 568 - NEW PRAGUE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 569 - MILBANK | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 570 - WAGNER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 571 - WEBSTER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 572 - LEADVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 573 - RUSSELL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 574 - LOWELL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 575 - LOVINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 576 - ALPINE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 577 - CANADIAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 578 - BUENA VISTA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 579 - YUMA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 580 - CARRINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 581 - LISBON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 582 - PRESIDIO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 583 - BLANDING | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 601 - KEWAUNEE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 602 - OCONTO | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 603 - PRINCETON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 604 - ABBOTSFORD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 605 - MORA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 606 - CALUMET | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 607 - SEYMOUR | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 608 - BRILLION | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 609 - KIEL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 610 - ISHPEMING | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 611 - SAINT PETER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 613 - WINNECONNE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 615 - CLINTONVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 616 - SISTER BAY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 617 - WAUTOMA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 618 - REEDSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 619 - ADAMS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 620 - EAGLE RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 621 - MANISTIQUE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 622 - WETMORE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 623 - IRON RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 624 - L'ANSE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 625 - DYERSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 626 - LANCASTER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 627 - NEILLSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 628 - TWO HARBORS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 629 - ELY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 630 - ARCADIA | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 632 - SPOONER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 633 - PARK FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 635 - SAVANNA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 637 - ATTICA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 638 - MONTICELLO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 639 - ROCKVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 640 - TUSCOLA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 641 - DWIGHT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 642 - ALLEGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 643 - NEWAYGO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 644 - CLARE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 646 - STANDISH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 647 - SYRACUSE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 648 - TECUMSEH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 649 - IMLAY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 650 - DOWAGIAC | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 651 - HART | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 652 - BROOKLYN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 653 - GLADWIN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 656 - KALKASKA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 658 - BEATRICE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 659 - AUBURN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 660 - CRETE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 661 - WEST POINT | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 662 - PLATTSMOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 664 - HUMBOLDT | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 665 - HAMPTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 667 - SHELDON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 668 - NEW HAMPTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 669 - OELWEIN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 670 - WAYNE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 671 - WAUKON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 672 - ONEILL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 673 - AINSWORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 674 - CLARION | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 675 - WINTERSET | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 676 - CHARITON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 677 - ONAWA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 679 - TOLEDO | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 680 - PERRY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 681 - IDA GROVE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 682 - HARLAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 683 - AUDUBON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 685 - ELDORA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 686 - GLENWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 687 - GREENFIELD (IA) | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 689 - MOUNT AYR | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 690 - HOLDREGE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 691 - OGALLALA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 692 - SUPERIOR | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 694 - ALLIANCE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 695 - BROKEN BOW | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 696 - NORTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 697 - SENECA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 698 - GOTHENBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 700 - KIMBALL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 701 - LYONS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 702 - LARNED | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 703 - BURLINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 704 - FALLS CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 705 - TRENTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 706 - DONIPHAN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 707 - ALBANY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 708 - CARROLLTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 709 - EL DORADO SPRINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 710 - GALLATIN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 711 - MEMPHIS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 716 - MT. CARMEL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 717 - MINERVA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 719 - WOODSFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 720 - BATESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 729 - BRANDENBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 732 - GLENCOE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 733 - FERGUS FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 734 - CAVALIER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 735 - AITKIN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 736 - VALLEY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 737 - GRAFTON | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 738 - PERHAM | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 739 - GLENWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 740 - MORRIS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 741 - RUGBY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 742 - EAST GRAND FORKS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 743 - BEULAH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 744 - ROSEAU | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 745 - WINNER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 746 - MADISON SD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 747 - LUVERNE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 748 - PIPESTONE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 749 - SAINT JAMES | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 750 - WINDOM | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 751 - SISSETON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 752 - TORRINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 753 - HOT SPRINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 755 - WHEATLAND | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 756 - LANDER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 757 - BELLE FOURCHE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 758 - DOUGLAS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 759 - STURGIS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 760 - GREEN RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 761 - NEWCASTLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 762 - THERMOPOLIS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 763 - CUSTER | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 764 - BUFFALO | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 765 - MOUNTAIN VIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 766 - SHELBY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 767 - WORLAND | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 768 - GLASGOW | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 769 - SIDNEY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 771 - PLENTYWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 772 - POWELL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 773 - LEWISTOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 774 - LIVINGSTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 775 - LIBBY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 776 - GREYBULL | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 786 - RED OAK | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 788 - COLUMBUS | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 789 - WAUPACA | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 790 - STANLEY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 791 - FOREST CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 792 - TOMAHAWK | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 793 - MAYVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 794 - QUINCY | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 795 - SALMON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 796 - KASSON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 797 - WHITEFISH | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 798 - BALLARD | MOVIES | N/A - Inventory Value is not kept on the books |
| MILL CREEK ENTERTAINMENT | 2445 NEVADA AVENUE NORTH | MINNEAPOLIS | MN | 55427 | 799 - TREMONTON | MOVIES | N/A - Inventory Value is not kept on the books |
| MILLWORK HOLDINGS COMPANY INC | 1115 HARBOR LANE N | PLYMOUTH | MN | 55447 | 78 - RAPID CITY | FURNITURE | N/A - Inventory Value is not kept on the books |
| MILLWORK HOLDINGS COMPANY INC | 1115 HARBOR LANE N | PLYMOUTH | MN | 55447 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 1 - GREEN BAY WEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 2 - ASHWAUBENON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 3 - MANITOWOC | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 4 - GREEN BAY EAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 5 - DE PERE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 7 - LA CROSSE SOUTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 8 - ROTHSCHILD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 9 - MARSHFIELD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 12 - WISCONSIN RAPIDS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 14 - BEAVER DAM | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 15 - APPLETON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 17 - ST CLOUD WEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 18 - WEST BEND | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 19 - WATERTOWN WI | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 20 - LA CROSSE NORTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 22 - MITCHELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 23 - HUTCHINSON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 24 - EAU CLAIRE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 25 - MARSHALL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 26 - BELOIT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 27 - RACINE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 28 - KIMBERLY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 29 - MADISON WEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 30 - JANESVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 31 - KENOSHA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 32 - MONONA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 33 - MENASHA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 37 - CHIPPEWA FALLS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 40 - SIOUX CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 42 - OSHKOSH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 48 - NORFOLK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 50 - FOND DU LAC | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 51 - FORT ATKINSON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 52 - MASON CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 53 - NORTH PLATTE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 54 - WATERTOWN SD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 55 - STEVENS POINT NORTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 56 - OMAHA WEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 59 - FAIRMONT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 60 - ALBERT LEA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 63 - POCATELLO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 76 - SIOUX FALLS SOUTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 78 - RAPID CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 79 - WAUSAU | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 80 - MADISON NORTHEAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 82 - MURRAY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 83 - SANDY CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 84 - WEST JORDAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 85 - TAYLORSVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 87 - OGDEN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 88 - LAYTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 90 - GRAFTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 91 - LOGAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 92 - KENNEWICK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 93 - BEND | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 96 - REDDING | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 97 - WEST VALLEY CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 98 - EUGENE NORTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 99 - ONALASKA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 100 - NEENAH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 101 - SIOUX FALLS EAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 102 - MARINETTE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 104 - BRIGHAM CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 105 - OREM | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 106 - BILLINGS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 108 - SPANISH FORK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 109 - RIVERDALE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 111 - SALEM | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 112 - HELENA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 113 - LACEY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 114 - DULUTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 116 - SHEBOYGAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 119 - DIXON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 120 - MONROE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 122 - WENATCHEE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 125 - FREEPORT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 127 - DELAVAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 128 - KALISPELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 129 - SPOKANE SOUTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 130 - RIVER FALLS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 132 - RICE LAKE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 133 - BELVIDERE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 134 - PULLMAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 164 - DUBUQUE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 170 - RHINELANDER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 171 - PLOVER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 172 - LINCOLN NORTHWEST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 175 - LINCOLN SOUTHEAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 177 - SUAMICO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 178 - SUSSEX | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 179 - NORTH BRANCH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 200 - CHINO VALLEY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 201 - EMMETSBURG | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 202 - CLIFTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 203 - JACKSBORO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 205 - DELTA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 206 - ELY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 207 - OLDTOWN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 208 - SEYMOUR | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 209 - TULIA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 211 - ESTHERVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 212 - GORDON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 213 - LITTLEFIELD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 501 - LEDGEVIEW | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 502 - HOWARD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 503 - PORT WASHINGTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 504 - APPLETON EAST | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 505 - APPLETON NORTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 512 - ELLSWORTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 520 - ALBION | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 523 - VALENTINE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 526 - AFTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 532 - NEW TOWN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 533 - TIOGA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 534 - ROLLA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 535 - BOWMAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 536 - ULYSSES | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 537 - BELOIT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 538 - ANTHONY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 539 - MONAHANS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 540 - KERMIT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 541 - DALHART | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 542 - PERRYTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 543 - WOLF POINT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 544 - SIDNEY #2 | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 545 - MOBRIDGE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 546 - BURLINGTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 547 - MOOSE LAKE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 548 - MAHNOMEN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 549 - HARDIN #2 | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 550 - DILLON #2 | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 551 - DEMOTTE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 552 - OAKES | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 553 - ABILENE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 554 - ANDREWS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 555 - MOAB | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 556 - PROSSER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 557 - NEPHI | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 558 - REDFIELD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 559 - OROFINO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 560 - FAIRVIEW | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 561 - COKATO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 562 - STANLEY ND | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 563 - MAUSTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 564 - WEBSTER CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 565 - CHEROKEE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 566 - WARROAD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 567 - PAYNESVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 568 - NEW PRAGUE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 569 - MILBANK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 570 - WAGNER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 571 - WEBSTER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 572 - LEADVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 573 - RUSSELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 574 - LOWELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 575 - LOVINGTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 577 - CANADIAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 578 - BUENA VISTA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 579 - YUMA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 580 - CARRINGTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 581 - LISBON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 582 - PRESIDIO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 583 - BLANDING | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 584 - BONNERS FERRY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 585 - MAYVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 586 - PHILLIPSBURG | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 587 - CLARINDA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 588 - BEAVER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 589 - CRESCO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 592 - COMANCHE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 593 - COTULLA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 594 - CHAMBERLAIN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 596 - DELL RAPIDS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 597 - ORD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 600 - VINTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 601 - KEWAUNEE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 602 - OCONTO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 603 - PRINCETON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 604 - ABBOTSFORD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 605 - MORA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 606 - CALUMET | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 607 - SEYMOUR | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 608 - BRILLION | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 609 - KIEL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 610 - ISHPEMING | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 611 - SAINT PETER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 613 - WINNECONNE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 615 - CLINTONVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 616 - SISTER BAY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 617 - WAUTOMA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 618 - REEDSBURG | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 619 - ADAMS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 620 - EAGLE RIVER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 621 - MANISTIQUE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 622 - WETMORE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 623 - IRON RIVER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 624 - L'ANSE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 625 - DYERSVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 626 - LANCASTER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 627 - NEILLSVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 628 - TWO HARBORS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 629 - ELY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 630 - ARCADIA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 632 - SPOONER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 633 - PARK FALLS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 635 - SAVANNA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 637 - ATTICA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 638 - MONTICELLO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 639 - ROCKVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 640 - TUSCOLA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 641 - DWIGHT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 642 - ALLEGAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 643 - NEWAYGO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 644 - CLARE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 646 - STANDISH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 647 - SYRACUSE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 648 - TECUMSEH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 649 - IMLAY CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 650 - DOWAGIAC | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 651 - HART | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 652 - BROOKLYN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 653 - GLADWIN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 656 - KALKASKA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 658 - BEATRICE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 659 - AUBURN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 660 - CRETE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 661 - WEST POINT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 662 - PLATTSMOUTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 664 - HUMBOLDT | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 665 - HAMPTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 667 - SHELDON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 668 - NEW HAMPTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 669 - OELWEIN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 670 - WAYNE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 671 - WAUKON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 672 - ONEILL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 673 - AINSWORTH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 674 - CLARION | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 675 - WINTERSET | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 676 - CHARITON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 677 - ONAWA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 678 - JEFFERSON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 679 - TOLEDO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 680 - PERRY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 681 - IDA GROVE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 682 - HARLAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 683 - AUDUBON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 684 - BLOOMFIELD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 685 - ELDORA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 686 - GLENWOOD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 687 - GREENFIELD (IA) | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 688 - MISSOURI VALLEY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 689 - MOUNT AYR | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 690 - HOLDREGE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 691 - OGALLALA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 692 - SUPERIOR | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 693 - CLAY CENTER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 694 - ALLIANCE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 695 - BROKEN BOW | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 696 - NORTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 697 - SENECA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 698 - GOTHENBURG | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 699 - SCOTT CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 700 - KIMBALL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 701 - LYONS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 702 - LARNED | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 703 - BURLINGTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 704 - FALLS CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 705 - TRENTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 706 - DONIPHAN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 707 - ALBANY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 708 - CARROLLTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 709 - EL DORADO SPRINGS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 710 - GALLATIN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 711 - MEMPHIS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 716 - MT. CARMEL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 717 - MINERVA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 719 - WOODSFIELD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 720 - BATESVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 729 - BRANDENBURG | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 732 - GLENCOE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 733 - FERGUS FALLS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 734 - CAVALIER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 735 - AITKIN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 736 - VALLEY CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 737 - GRAFTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 738 - PERHAM | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 739 - GLENWOOD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 740 - MORRIS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 741 - RUGBY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 742 - EAST GRAND FORKS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 743 - BEULAH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 744 - ROSEAU | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 745 - WINNER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 746 - MADISON SD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 747 - LUVERNE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 748 - PIPESTONE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 749 - SAINT JAMES | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 750 - WINDOM | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 751 - SISSETON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 752 - TORRINGTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 753 - HOT SPRINGS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 755 - WHEATLAND | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 756 - LANDER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 757 - BELLE FOURCHE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 758 - DOUGLAS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 759 - STURGIS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 760 - GREEN RIVER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 761 - NEWCASTLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 762 - THERMOPOLIS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 763 - CUSTER | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 764 - BUFFALO | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 765 - MOUNTAIN VIEW | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 766 - SHELBY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 767 - WORLAND | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 768 - GLASGOW | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 769 - SIDNEY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 771 - PLENTYWOOD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 772 - POWELL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 773 - LEWISTOWN | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 774 - LIVINGSTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 775 - LIBBY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 776 - GREYBULL | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 786 - RED OAK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 788 - COLUMBUS | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 789 - WAUPACA | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 790 - STANLEY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 791 - FOREST CITY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 792 - TOMAHAWK | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 793 - MAYVILLE | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 794 - QUINCY | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 795 - SALMON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 796 - KASSON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 797 - WHITEFISH | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 798 - BALLARD | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MJ HOLDING COMPANY LLC | 7001 S HARLEM AVENUE | BEDFORD PARK | IL | 60638 | 799 - TREMONTON | TOYS/GAMES/CRAFTS | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 1 - GREEN BAY WEST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 2 - ASHWAUBENON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 3 - MANITOWOC | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 4 - GREEN BAY EAST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 5 - DE PERE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 7 - LA CROSSE SOUTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 8 - ROTHSCHILD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 9 - MARSHFIELD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 12 - WISCONSIN RAPIDS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 14 - BEAVER DAM | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 15 - APPLETON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 17 - ST CLOUD WEST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 18 - WEST BEND | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 19 - WATERTOWN WI | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 20 - LA CROSSE NORTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 22 - MITCHELL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 23 - HUTCHINSON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 24 - EAU CLAIRE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 25 - MARSHALL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 26 - BELOIT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 27 - RACINE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 28 - KIMBERLY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 29 - MADISON WEST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 30 - JANESVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 31 - KENOSHA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 32 - MONONA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 33 - MENASHA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 37 - CHIPPEWA FALLS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 40 - SIOUX CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 42 - OSHKOSH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 48 - NORFOLK | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 50 - FOND DU LAC | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 51 - FORT ATKINSON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 52 - MASON CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 53 - NORTH PLATTE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 54 - WATERTOWN SD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 55 - STEVENS POINT NORTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 56 - OMAHA WEST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 59 - FAIRMONT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 60 - ALBERT LEA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 63 - POCATELLO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 76 - SIOUX FALLS SOUTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 78 - RAPID CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 79 - WAUSAU | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 80 - MADISON NORTHEAST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 82 - MURRAY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 83 - SANDY CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 84 - WEST JORDAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 85 - TAYLORSVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 87 - OGDEN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 88 - LAYTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 90 - GRAFTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 91 - LOGAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 92 - KENNEWICK | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 93 - BEND | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 96 - REDDING | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 97 - WEST VALLEY CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 98 - EUGENE NORTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 99 - ONALASKA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 100 - NEENAH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 101 - SIOUX FALLS EAST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 102 - MARINETTE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 104 - BRIGHAM CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 105 - OREM | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 106 - BILLINGS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 108 - SPANISH FORK | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 109 - RIVERDALE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 111 - SALEM | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 112 - HELENA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 113 - LACEY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 114 - DULUTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 116 - SHEBOYGAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 119 - DIXON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 120 - MONROE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 122 - WENATCHEE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 125 - FREEPORT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 127 - DELAVAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 128 - KALISPELL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 129 - SPOKANE SOUTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 130 - RIVER FALLS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 132 - RICE LAKE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 133 - BELVIDERE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 134 - PULLMAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 164 - DUBUQUE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 170 - RHINELANDER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 171 - PLOVER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 172 - LINCOLN NORTHWEST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 175 - LINCOLN SOUTHEAST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 177 - SUAMICO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 178 - SUSSEX | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 179 - NORTH BRANCH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 200 - CHINO VALLEY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 201 - EMMETSBURG | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 202 - CLIFTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 203 - JACKSBORO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 205 - DELTA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 206 - ELY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 207 - OLDTOWN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 208 - SEYMOUR | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 209 - TULIA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 211 - ESTHERVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 212 - GORDON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 213 - LITTLEFIELD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 501 - LEDGEVIEW | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 502 - HOWARD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 503 - PORT WASHINGTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 504 - APPLETON EAST | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 505 - APPLETON NORTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 512 - ELLSWORTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 520 - ALBION | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 523 - VALENTINE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 526 - AFTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 532 - NEW TOWN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 533 - TIOGA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 534 - ROLLA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 535 - BOWMAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 536 - ULYSSES | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 537 - BELOIT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 538 - ANTHONY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 539 - MONAHANS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 540 - KERMIT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 541 - DALHART | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 542 - PERRYTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 543 - WOLF POINT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 544 - SIDNEY #2 | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 545 - MOBRIDGE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 546 - BURLINGTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 547 - MOOSE LAKE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 548 - MAHNOMEN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 549 - HARDIN #2 | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 550 - DILLON #2 | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 551 - DEMOTTE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 552 - OAKES | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 553 - ABILENE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 554 - ANDREWS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 555 - MOAB | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 556 - PROSSER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 557 - NEPHI | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 558 - REDFIELD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 559 - OROFINO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 560 - FAIRVIEW | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 561 - COKATO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 562 - STANLEY ND | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 563 - MAUSTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 564 - WEBSTER CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 565 - CHEROKEE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 566 - WARROAD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 567 - PAYNESVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 568 - NEW PRAGUE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 569 - MILBANK | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 570 - WAGNER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 571 - WEBSTER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 572 - LEADVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 573 - RUSSELL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 574 - LOWELL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 575 - LOVINGTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 576 - ALPINE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 578 - BUENA VISTA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 579 - YUMA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 580 - CARRINGTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 581 - LISBON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 582 - PRESIDIO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 583 - BLANDING | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 584 - BONNERS FERRY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 585 - MAYVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 586 - PHILLIPSBURG | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 587 - CLARINDA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 588 - BEAVER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 589 - CRESCO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 592 - COMANCHE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 593 - COTULLA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 594 - CHAMBERLAIN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 596 - DELL RAPIDS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 597 - ORD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 598 - SPRINGERVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 600 - VINTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 601 - KEWAUNEE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 602 - OCONTO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 603 - PRINCETON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 604 - ABBOTSFORD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 605 - MORA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 606 - CALUMET | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 607 - SEYMOUR | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 608 - BRILLION | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 609 - KIEL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 610 - ISHPEMING | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 611 - SAINT PETER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 613 - WINNECONNE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 615 - CLINTONVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 616 - SISTER BAY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 617 - WAUTOMA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 618 - REEDSBURG | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 619 - ADAMS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 620 - EAGLE RIVER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 621 - MANISTIQUE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 622 - WETMORE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 623 - IRON RIVER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 624 - L'ANSE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 625 - DYERSVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 626 - LANCASTER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 627 - NEILLSVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 628 - TWO HARBORS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 629 - ELY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 630 - ARCADIA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 632 - SPOONER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 633 - PARK FALLS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 635 - SAVANNA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 637 - ATTICA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 638 - MONTICELLO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 639 - ROCKVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 640 - TUSCOLA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 641 - DWIGHT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 642 - ALLEGAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 643 - NEWAYGO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 644 - CLARE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 646 - STANDISH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 647 - SYRACUSE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 648 - TECUMSEH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 649 - IMLAY CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 650 - DOWAGIAC | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 651 - HART | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 652 - BROOKLYN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 653 - GLADWIN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 656 - KALKASKA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 658 - BEATRICE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 659 - AUBURN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 660 - CRETE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 661 - WEST POINT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 662 - PLATTSMOUTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 664 - HUMBOLDT | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 665 - HAMPTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 667 - SHELDON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 668 - NEW HAMPTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 669 - OELWEIN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 670 - WAYNE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 671 - WAUKON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 672 - ONEILL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 673 - AINSWORTH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 674 - CLARION | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 675 - WINTERSET | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 676 - CHARITON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 677 - ONAWA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 678 - JEFFERSON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 679 - TOLEDO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 680 - PERRY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 681 - IDA GROVE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 682 - HARLAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 683 - AUDUBON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 684 - BLOOMFIELD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 685 - ELDORA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 686 - GLENWOOD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 687 - GREENFIELD (IA) | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 688 - MISSOURI VALLEY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 689 - MOUNT AYR | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 690 - HOLDREGE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 691 - OGALLALA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 692 - SUPERIOR | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 693 - CLAY CENTER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 694 - ALLIANCE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 695 - BROKEN BOW | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 696 - NORTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 697 - SENECA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 698 - GOTHENBURG | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 699 - SCOTT CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 700 - KIMBALL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 701 - LYONS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 702 - LARNED | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 703 - BURLINGTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 704 - FALLS CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 705 - TRENTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 706 - DONIPHAN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 707 - ALBANY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 708 - CARROLLTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 709 - EL DORADO SPRINGS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 710 - GALLATIN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 711 - MEMPHIS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 712 - PALMYRA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 716 - MT. CARMEL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 717 - MINERVA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 719 - WOODSFIELD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 720 - BATESVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 729 - BRANDENBURG | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 732 - GLENCOE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 733 - FERGUS FALLS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 734 - CAVALIER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 735 - AITKIN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 736 - VALLEY CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 737 - GRAFTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 738 - PERHAM | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 739 - GLENWOOD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 740 - MORRIS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 741 - RUGBY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 742 - EAST GRAND FORKS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 743 - BEULAH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 744 - ROSEAU | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 745 - WINNER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 746 - MADISON SD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 747 - LUVERNE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 748 - PIPESTONE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 749 - SAINT JAMES | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 750 - WINDOM | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 751 - SISSETON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 752 - TORRINGTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 753 - HOT SPRINGS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 755 - WHEATLAND | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 756 - LANDER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 757 - BELLE FOURCHE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 758 - DOUGLAS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 759 - STURGIS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 760 - GREEN RIVER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 761 - NEWCASTLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 762 - THERMOPOLIS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 763 - CUSTER | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 764 - BUFFALO | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 765 - MOUNTAIN VIEW | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 766 - SHELBY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 767 - WORLAND | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 768 - GLASGOW | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 769 - SIDNEY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 771 - PLENTYWOOD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 772 - POWELL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 773 - LEWISTOWN | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 774 - LIVINGSTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 775 - LIBBY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 776 - GREYBULL | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 786 - RED OAK | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 788 - COLUMBUS | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 789 - WAUPACA | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 790 - STANLEY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 791 - FOREST CITY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 792 - TOMAHAWK | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 793 - MAYVILLE | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 794 - QUINCY | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 795 - SALMON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 796 - KASSON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 797 - WHITEFISH | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 798 - BALLARD | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MOBILESSENTIALS LLC | 3905 CIRCLE DRIVE | HOLMEN | WI | 54636 | 799 - TREMONTON | CELL PHONES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| MODERN MARKETING CONCEPTS INC | 1220 EAST OAK STREET | LOUISVILLE | KY | 40204 | 122 - WENATCHEE | FURNITURE | N/A - Inventory Value is not kept on the books |
| MODERN MARKETING CONCEPTS INC | 1220 EAST OAK STREET | LOUISVILLE | KY | 40204 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 1 - GREEN BAY WEST | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 14 - BEAVER DAM | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 28 - KIMBERLY | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 29 - MADISON WEST | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 42 - OSHKOSH | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 50 - FOND DU LAC | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 53 - NORTH PLATTE | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 54 - WATERTOWN SD | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 56 - OMAHA WEST | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 76 - SIOUX FALLS SOUTH | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 80 - MADISON NORTHEAST | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 96 - REDDING | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 114 - DULUTH | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 116 - SHEBOYGAN | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 177 - SUAMICO | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 179 - NORTH BRANCH | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 498 - ECOM-DROP SHIP | RUGS | N/A - Inventory Value is not kept on the books |
| MOHAWK RUG & TEXTILES DIVISION | 3090 SUGAR VALLEY | SUGAR VALLEY | GA | 307465166 | 687 - GREENFIELD (IA) | RUGS | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 2 - ASHWAUBENON | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 3 - MANITOWOC | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 4 - GREEN BAY EAST | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 5 - DE PERE | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 8 - ROTHSCHILD | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 14 - BEAVER DAM | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 19 - WATERTOWN WI | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 26 - BELOIT | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 28 - KIMBERLY | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 29 - MADISON WEST | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 30 - JANESVILLE | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 32 - MONONA | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 33 - MENASHA | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 37 - CHIPPEWA FALLS | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 40 - SIOUX CITY | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 42 - OSHKOSH | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 50 - FOND DU LAC | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 53 - NORTH PLATTE | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 54 - WATERTOWN SD | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 56 - OMAHA WEST | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 79 - WAUSAU | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 80 - MADISON NORTHEAST | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 83 - SANDY CITY | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 84 - WEST JORDAN | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 87 - OGDEN | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 91 - LOGAN | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 96 - REDDING | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 97 - WEST VALLEY CITY | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 100 - NEENAH | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 105 - OREM | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 127 - DELAVAN | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 132 - RICE LAKE | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 133 - BELVIDERE | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 170 - RHINELANDER | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 172 - LINCOLN NORTHWEST | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 177 - SUAMICO | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 178 - SUSSEX | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 498 - ECOM-DROP SHIP | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 534 - ROLLA | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 549 - HARDIN #2 | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 615 - CLINTONVILLE | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 646 - STANDISH | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 648 - TECUMSEH | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NATIONAL TREE COMPANY | 2 COMMERCE DRIVE | CRANFORD | NJ | 07016 | 716 - MT. CARMEL | CHRISTMAS TREES/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | NEW YORK | NY | 10001 | 29 - MADISON WEST | JEWELRY | N/A - Inventory Value is not kept on the books |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | NEW YORK | NY | 10001 | 113 - LACEY | JEWELRY | N/A - Inventory Value is not kept on the books |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | NEW YORK | NY | 10001 | 116 - SHEBOYGAN | JEWELRY | N/A - Inventory Value is not kept on the books |
| NES JEWELRY INCORPORATED | 10 WEST 33RD STREET 9TH FLOOR | NEW YORK | NY | 10001 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 1 - GREEN BAY WEST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 2 - ASHWAUBENON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 3 - MANITOWOC | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 4 - GREEN BAY EAST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 5 - DE PERE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 7 - LA CROSSE SOUTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 8 - ROTHSCHILD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 9 - MARSHFIELD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 12 - WISCONSIN RAPIDS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 14 - BEAVER DAM | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 15 - APPLETON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 17 - ST CLOUD WEST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 18 -  WEST BEND | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 19 -  WATERTOWN WI | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 20 -  LA CROSSE NORTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 22 -  MITCHELL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 23 -  HUTCHINSON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 24 -  EAU CLAIRE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 25 -  MARSHALL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 26 -  BELOIT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 27 -  RACINE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 28 -  KIMBERLY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 29 -  MADISON WEST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 30 -  JANESVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 31 -  KENOSHA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 32 -  MONONA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 33 -  MENASHA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 37 -  CHIPPEWA FALLS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 40 -  SIOUX CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 42 -  OSHKOSH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 48 -  NORFOLK | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 50 -  FOND DU LAC | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 51 -  FORT ATKINSON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 52 -  MASON CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 53 -  NORTH PLATTE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 54 -  WATERTOWN SD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 55 -  STEVENS POINT NORTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 56 -  OMAHA WEST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 59 -  FAIRMONT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 60 -  ALBERT LEA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 63 -  POCATELLO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 76 -  SIOUX FALLS SOUTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 78 -  RAPID CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 79 -  WAUSAU | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 80 -  MADISON NORTHEAST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 82 -  MURRAY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 83 -  SANDY CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 84 -  WEST JORDAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 85 -  TAYLORSVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 87 -  OGDEN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 88 -  LAYTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 90 -  GRAFTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 91 -  LOGAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 92 -  KENNEWICK | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 93 -  BEND | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 96 -  REDDING | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 97 -  WEST VALLEY CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 98 -  EUGENE NORTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 99 -  ONALASKA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 100 -  NEENAH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 101 -  SIOUX FALLS EAST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 102 -  MARINETTE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 104 -  BRIGHAM CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 105 -  OREM | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 106 -  BILLINGS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 108 -  SPANISH FORK | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 109 -  RIVERDALE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 111 -  SALEM | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 112 -  HELENA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 113 -  LACEY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 114 -  DULUTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 116 -  SHEBOYGAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 119 -  DIXON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 120 -  MONROE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 122 -  WENATCHEE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 125 -  FREEPORT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 127 -  DELAVAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 128 -  KALISPELL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 129 -  SPOKANE SOUTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 130 -  RIVER FALLS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 132 -  RICE LAKE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 133 -  BELVIDERE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 134 -  PULLMAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 164 -  DUBUQUE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 170 -  RHINELANDER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 171 -  PLOVER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 172 -  LINCOLN NORTHWEST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 175 -  LINCOLN SOUTHEAST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 177 -  SUAMICO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 178 -  SUSSEX | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 179 - NORTH BRANCH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 200 - CHINO VALLEY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 201 - EMMETSBURG | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 202 - CLIFTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 203 - JACKSBORO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 205 - DELTA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 206 - ELY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 207 - OLDTOWN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 208 - SEYMOUR | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 209 - TULIA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 211 - ESTHERVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 212 - GORDON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 213 - LITTLEFIELD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 501 - LEDGEVIEW | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 502 - HOWARD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 503 - PORT WASHINGTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 504 - APPLETON EAST | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 505 - APPLETON NORTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 512 - ELLSWORTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 520 - ALBION | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 523 - VALENTINE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 526 - AFTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 532 - NEW TOWN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 533 - TIOGA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 534 - ROLLA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 535 - BOWMAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 536 -  ULYSSES | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 537 -  BELOIT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 538 -  ANTHONY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 539 -  MONAHANS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 540 -  KERMIT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 541 -  DALHART | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 542 -  PERRYTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 543 -  WOLF POINT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 544 -  SIDNEY #2 | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 545 -  MOBRIDGE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 546 -  BURLINGTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 547 -  MOOSE LAKE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 548 -  MAHNOMEN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 549 -  HARDIN #2 | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 550 -  DILLON #2 | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 551 -  DEMOTTE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 552 -  OAKES | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 553 -  ABILENE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 554 -  ANDREWS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 555 -  MOAB | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 556 -  PROSSER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 557 -  NEPHI | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 558 -  REDFIELD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 559 -  OROFINO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 560 -  FAIRVIEW | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 561 -  COKATO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 562 - STANLEY ND | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 563 - MAUSTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 564 - WEBSTER CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 565 - CHEROKEE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 566 - WARROAD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 567 - PAYNESVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 568 - NEW PRAGUE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 569 - MILBANK | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 570 - WAGNER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 571 - WEBSTER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 572 - LEADVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 573 - RUSSELL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 574 - LOWELL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 575 - LOVINGTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 576 - ALPINE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 577 - CANADIAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 578 - BUENA VISTA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 579 - YUMA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 580 - CARRINGTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 581 - LISBON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 583 - BLANDING | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 584 - BONNERS FERRY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 585 - MAYVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 586 - PHILLIPSBURG | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 587 - CLARINDA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 588 - BEAVER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 589 - CRESCO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 592 - COMANCHE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 593 - COTULLA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 594 - CHAMBERLAIN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 596 - DELL RAPIDS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 597 - ORD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 598 - SPRINGERVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 600 - VINTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 601 - KEWAUNEE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 602 - OCONTO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 603 - PRINCETON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 604 - ABBOTSFORD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 605 - MORA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 606 - CALUMET | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 607 - SEYMOUR | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 608 - BRILLION | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 609 - KIEL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 610 - ISHPEMING | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 611 - SAINT PETER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 613 - WINNECONNE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 615 - CLINTONVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 616 - SISTER BAY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 617 - WAUTOMA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 618 - REEDSBURG | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 619 - ADAMS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 620 - EAGLE RIVER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 621 -  MANISTIQUE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 622 -  WETMORE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 623 -  IRON RIVER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 624 -  L'ANSE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 625 -  DYERSVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 626 -  LANCASTER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 627 -  NEILLSVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 628 -  TWO HARBORS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 629 -  ELY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 630 -  ARCADIA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 632 -  SPOONER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 633 -  PARK FALLS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 635 -  SAVANNA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 637 -  ATTICA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 638 -  MONTICELLO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 639 -  ROCKVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 640 -  TUSCOLA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 641 -  DWIGHT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 642 -  ALLEGAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 643 -  NEWAYGO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 644 -  CLARE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 646 -  STANDISH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 647 -  SYRACUSE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 648 -  TECUMSEH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 649 -  IMLAY CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 650 -  DOWAGIAC | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 651 -  HART | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 652 -  BROOKLYN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 653 -  GLADWIN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 656 -  KALKASKA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 658 -  BEATRICE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 659 -  AUBURN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 660 -  CRETE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 661 -  WEST POINT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 662 -  PLATTSMOUTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 664 -  HUMBOLDT | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 665 -  HAMPTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 667 -  SHELDON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 668 -  NEW HAMPTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 669 -  OELWEIN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 670 -  WAYNE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 671 -  WAUKON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 672 -  ONEILL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 673 -  AINSWORTH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 674 -  CLARION | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 675 -  WINTERSET | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 676 -  CHARITON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 677 -  ONAWA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 678 -  JEFFERSON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 679 -  TOLEDO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 680 -  PERRY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 682 -  HARLAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 683 - AUDUBON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 684 - BLOOMFIELD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 685 - ELDORA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 686 - GLENWOOD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 687 - GREENFIELD (IA) | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 688 - MISSOURI VALLEY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 689 - MOUNT AYR | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 690 - HOLDREGE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 691 - OGALLALA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 692 - SUPERIOR | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 693 - CLAY CENTER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 694 - ALLIANCE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 695 - BROKEN BOW | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 696 - NORTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 697 - SENECA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 698 - GOTHENBURG | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 699 - SCOTT CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 700 - KIMBALL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 701 - LYONS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 702 - LARNED | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 703 - BURLINGTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 704 - FALLS CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 705 - TRENTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 706 - DONIPHAN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 707 - ALBANY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 708 - CARROLLTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 709 - EL DORADO SPRINGS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 710 - GALLATIN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 711 - MEMPHIS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 716 - MT. CARMEL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 717 - MINERVA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 719 - WOODSFIELD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 720 - BATESVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 729 - BRANDENBURG | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 732 - GLENCOE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 733 - FERGUS FALLS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 734 - CAVALIER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 735 - AITKIN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 736 - VALLEY CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 737 - GRAFTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 738 - PERHAM | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 739 - GLENWOOD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 740 - MORRIS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 741 - RUGBY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 742 - EAST GRAND FORKS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 743 - BEULAH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 744 - ROSEAU | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 745 - WINNER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 746 - MADISON SD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 747 - LUVERNE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 748 - PIPESTONE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 749 - SAINT JAMES | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 750 -  WINDOM | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 751 -  SISSETON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 752 -  TORRINGTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 753 -  HOT SPRINGS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 755 -  WHEATLAND | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 756 -  LANDER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 757 -  BELLE FOURCHE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 758 -  DOUGLAS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 759 -  STURGIS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 760 -  GREEN RIVER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 761 -  NEWCASTLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 762 -  THERMOPOLIS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 763 -  CUSTER | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 764 -  BUFFALO | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 765 -  MOUNTAIN VIEW | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 766 -  SHELBY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 767 -  WORLAND | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 768 -  GLASGOW | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 769 -  SIDNEY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 771 -  PLENTYWOOD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 772 -  POWELL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 773 -  LEWISTOWN | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 774 -  LIVINGSTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 775 -  LIBBY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 776 -  GREYBULL | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 786 -  RED OAK | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 788 -  COLUMBUS | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 789 -  WAUPACA | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 790 -  STANLEY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 791 -  FOREST CITY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 792 -  TOMAHAWK | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 793 -  MAYVILLE | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 794 -  QUINCY | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 795 -  SALMON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 796 -  KASSON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 797 -  WHITEFISH | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 798 -  BALLARD | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NEWS GROUP LP  (SBT) | 1955 LAKE PARK DRIVE STE 400 | SMYRNA | GA | 30080 | 799 -  TREMONTON | BOOKS/MAGAZINES | N/A - Inventory Value is not kept on the books |
| NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | GRAND RAPIDS | MI | 49507-1613 | 3 -  MANITOWOC | CRAFTS | N/A - Inventory Value is not kept on the books |
| NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | GRAND RAPIDS | MI | 49507-1613 | 15 -  APPLETON | CRAFTS | N/A - Inventory Value is not kept on the books |
| NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | GRAND RAPIDS | MI | 49507-1613 | 114 -  DULUTH | CRAFTS | N/A - Inventory Value is not kept on the books |
| NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | GRAND RAPIDS | MI | 49507-1613 | 498 -  ECOM-DROP SHIP | CRAFTS | N/A - Inventory Value is not kept on the books |
| NOTIONS MARKETING | 1500 BUCHANAN AVENUE SW | GRAND RAPIDS | MI | 49507-1613 | 603 -  PRINCETON | CRAFTS | N/A - Inventory Value is not kept on the books |
| OFFICE STAR PRODUCTS | PO BOX 3520 | ONTARIO | CA | 91761 | 37 -  CHIPPEWA FALLS | FURNITURE | N/A - Inventory Value is not kept on the books |
| OFFICE STAR PRODUCTS | PO BOX 3520 | ONTARIO | CA | 91761 | 498 -  ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| OLD DOMINION FOOTWEAR | 156 OLD DOMINION DRIVE | MADISON HEIGHTS | VA | 24572 | 498 -  ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| OLD DUTCH INTERNATIONAL LTD | 777 TERRACE AVE SUITE 509 | HASBROUCK HEIGHTS | NJ | 07604 | 498 -  ECOM-DROP SHIP | GLASSWARE/BARWARE | N/A - Inventory Value is not kept on the books |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | TORRANCE | CA | 90502 | 76 -  SIOUX FALLS SOUTH | LUGGAGE | N/A - Inventory Value is not kept on the books |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | TORRANCE | CA | 90502 | 113 -  LACEY | LUGGAGE | N/A - Inventory Value is not kept on the books |
| OLYMPIA INTERNATIONAL INC | 19600 S VERMONT AVENUE | TORRANCE | CA | 90502 | 498 -  ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| ORGANIZE IT ALL INCORPORATED | 24 RIVER ROAD STE 201 | BOGOTA | NJ | 07603 | 498 -  ECOM-DROP SHIP | DECORATIVE STORAGE | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 29 -  MADISON WEST | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 50 - FOND DU LAC | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 56 - OMAHA WEST | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 79 - WAUSAU | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 82 - MURRAY | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 92 - KENNEWICK | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 114 - DULUTH | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 498 - ECOM-DROP SHIP | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 697 - SENECA | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| P KAUFMANN HOME | 3 PARK AVENUE 35TH FLOOR | NEW YORK | NY | 10016 | 742 - EAST GRAND FORKS | FURNITURE ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 1 - GREEN BAY WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 2 - ASHWAUBENON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 3 - MANITOWOC | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 4 - GREEN BAY EAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 5 - DE PERE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 7 - LA CROSSE SOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 8 - ROTHSCHILD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 9 - MARSHFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 12 - WISCONSIN RAPIDS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 14 - BEAVER DAM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 15 - APPLETON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 17 - ST CLOUD WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 18 - WEST BEND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 19 - WATERTOWN WI | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 20 - LA CROSSE NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 22 - MITCHELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 23 - HUTCHINSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 24 - EAU CLAIRE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 25 - MARSHALL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 26 - BELOIT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 27 - RACINE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 28 - KIMBERLY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 29 - MADISON WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 30 - JANESVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 31 - KENOSHA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 32 - MONONA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 33 - MENASHA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 37 - CHIPPEWA FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 40 - SIOUX CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 42 - OSHKOSH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 48 - NORFOLK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 50 - FOND DU LAC | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 51 - FORT ATKINSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 52 - MASON CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 53 - NORTH PLATTE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 54 - WATERTOWN SD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 55 - STEVENS POINT NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 56 - OMAHA WEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 59 - FAIRMONT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 60 - ALBERT LEA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 63 - POCATELLO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 76 - SIOUX FALLS SOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 78 - RAPID CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 79 - WAUSAU | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 80 - MADISON NORTHEAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 82 - MURRAY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 83 - SANDY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 84 - WEST JORDAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 85 - TAYLORSVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 87 - OGDEN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 88 - LAYTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 90 - GRAFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 91 - LOGAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 92 - KENNEWICK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 93 - BEND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 96 - REDDING | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 97 - WEST VALLEY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 98 - EUGENE NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 99 - ONALASKA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 100 - NEENAH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 101 - SIOUX FALLS EAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 102 - MARINETTE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 104 - BRIGHAM CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 105 - OREM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 106 - BILLINGS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 108 - SPANISH FORK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 109 - RIVERDALE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 111 - SALEM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 112 - HELENA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 113 - LACEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 114 - DULUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 116 - SHEBOYGAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 119 - DIXON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 120 - MONROE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 122 - WENATCHEE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 125 - FREEPORT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 127 - DELAVAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 128 - KALISPELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 129 - SPOKANE SOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 130 - RIVER FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 132 - RICE LAKE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 133 - BELVIDERE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 134 - PULLMAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 164 - DUBUQUE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 170 - RHINELANDER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 171 - PLOVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 172 - LINCOLN NORTHWEST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 175 - LINCOLN SOUTHEAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 177 - SUAMICO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 178 - SUSSEX | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 179 - NORTH BRANCH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 200 - CHINO VALLEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 201 - EMMETSBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 202 - CLIFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 203 - JACKSBORO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 205 - DELTA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 206 - ELY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 207 - OLDTOWN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 208 - SEYMOUR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 209 - TULIA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 211 - ESTHERVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 212 - GORDON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 213 - LITTLEFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 501 - LEDGEVIEW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 502 - HOWARD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 503 - PORT WASHINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 504 - APPLETON EAST | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 505 - APPLETON NORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 512 - ELLSWORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 520 - ALBION | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 523 - VALENTINE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 526 - AFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 532 - NEW TOWN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 533 - TIOGA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 534 - ROLLA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 535 - BOWMAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 536 - ULYSSES | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 537 - BELOIT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 538 - ANTHONY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 539 - MONAHANS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 540 - KERMIT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 541 - DALHART | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 542 - PERRYTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 543 - WOLF POINT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 544 - SIDNEY #2 | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 545 - MOBRIDGE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 546 - BURLINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 547 - MOOSE LAKE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 548 - MAHNOMEN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 549 - HARDIN #2 | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 550 - DILLON #2 | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 551 - DEMOTTE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 552 - OAKES | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 553 - ABILENE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 554 - ANDREWS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 555 - MOAB | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 556 - PROSSER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 557 - NEPHI | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 558 - REDFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 559 - OROFINO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 560 - FAIRVIEW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 561 - COKATO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 562 - STANLEY ND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 563 - MAUSTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 564 - WEBSTER CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 565 - CHEROKEE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 566 - WARROAD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 567 - PAYNESVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 568 - NEW PRAGUE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 569 - MILBANK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 570 - WAGNER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 571 - WEBSTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 572 - LEADVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 573 - RUSSELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 574 - LOWELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 575 - LOVINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 576 - ALPINE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 577 - CANADIAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 578 - BUENA VISTA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 579 - YUMA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 580 - CARRINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 581 - LISBON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 582 - PRESIDIO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 583 - BLANDING | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 584 - BONNERS FERRY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 585 - MAYVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 586 - PHILLIPSBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 587 - CLARINDA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 588 - BEAVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 589 - CRESCO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 592 - COMANCHE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 593 - COTULLA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 594 - CHAMBERLAIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 596 - DELL RAPIDS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 597 - ORD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 598 - SPRINGERVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 600 - VINTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 601 - KEWAUNEE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 602 - OCONTO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 603 - PRINCETON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 604 - ABBOTSFORD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 605 - MORA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 606 - CALUMET | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 607 - SEYMOUR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 608 - BRILLION | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 609 - KIEL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 610 - ISHPEMING | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 611 - SAINT PETER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 613 - WINNECONNE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 615 - CLINTONVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 616 - SISTER BAY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 617 - WAUTOMA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 618 - REEDSBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 619 - ADAMS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 620 - EAGLE RIVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 621 - MANISTIQUE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 622 - WETMORE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 623 - IRON RIVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 624 - L'ANSE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 625 - DYERSVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 626 - LANCASTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 627 - NEILLSVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 628 - TWO HARBORS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 629 - ELY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 630 - ARCADIA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 632 - SPOONER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 633 - PARK FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 635 - SAVANNA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 637 - ATTICA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 638 - MONTICELLO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 639 - ROCKVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 640 - TUSCOLA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 641 - DWIGHT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 642 - ALLEGAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 643 - NEWAYGO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 644 - CLARE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 646 - STANDISH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 647 - SYRACUSE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 648 - TECUMSEH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 649 - IMLAY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 650 - DOWAGIAC | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 651 - HART | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 652 - BROOKLYN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 653 - GLADWIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 656 - KALKASKA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 658 - BEATRICE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 659 - AUBURN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 660 - CRETE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 661 - WEST POINT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 662 - PLATTSMOUTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 664 - HUMBOLDT | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 665 - HAMPTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 667 - SHELDON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 668 - NEW HAMPTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 669 - OELWEIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 670 - WAYNE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 671 - WAUKON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 672 - ONEILL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 673 - AINSWORTH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 674 - CLARION | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 675 - WINTERSET | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 676 - CHARITON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 677 - ONAWA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 678 - JEFFERSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 679 - TOLEDO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 680 - PERRY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 681 - IDA GROVE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 682 - HARLAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 683 - AUDUBON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 684 - BLOOMFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 685 - ELDORA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 686 - GLENWOOD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 687 - GREENFIELD (IA) | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 688 - MISSOURI VALLEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 689 - MOUNT AYR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 690 - HOLDREGE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 691 - OGALLALA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 692 - SUPERIOR | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 693 - CLAY CENTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 694 - ALLIANCE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 695 - BROKEN BOW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 696 - NORTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 697 - SENECA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 698 - GOTHENBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 699 - SCOTT CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 700 - KIMBALL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 701 - LYONS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 702 - LARNED | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 703 - BURLINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 704 - FALLS CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 705 - TRENTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 706 - DONIPHAN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 707 - ALBANY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 708 - CARROLLTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 709 - EL DORADO SPRINGS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 710 - GALLATIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 711 - MEMPHIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 716 - MT. CARMEL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 717 - MINERVA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 719 - WOODSFIELD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 720 - BATESVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 729 - BRANDENBURG | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 732 - GLENCOE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 733 - FERGUS FALLS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 734 - CAVALIER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 735 - AITKIN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 736 - VALLEY CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 737 - GRAFTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 738 - PERHAM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 739 - GLENWOOD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 740 - MORRIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 741 - RUGBY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 742 - EAST GRAND FORKS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 743 - BEULAH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 744 - ROSEAU | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 745 - WINNER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 746 - MADISON SD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 747 - LUVERNE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 748 - PIPESTONE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 749 - SAINT JAMES | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 750 - WINDOM | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 751 - SISSETON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 752 - TORRINGTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 753 - HOT SPRINGS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 755 - WHEATLAND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 756 - LANDER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 757 - BELLE FOURCHE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 758 - DOUGLAS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 759 - STURGIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 760 - GREEN RIVER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 761 - NEWCASTLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 762 - THERMOPOLIS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 763 - CUSTER | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 764 - BUFFALO | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 765 - MOUNTAIN VIEW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 766 - SHELBY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 767 - WORLAND | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 768 - GLASGOW | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 769 - SIDNEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 771 - PLENTYWOOD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 772 - POWELL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 773 - LEWISTOWN | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 774 - LIVINGSTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 775 - LIBBY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 776 - GREYBULL | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 786 - RED OAK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 788 - COLUMBUS | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 789 - WAUPACA | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 790 - STANLEY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 791 - FOREST CITY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 792 - TOMAHAWK | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 793 - MAYVILLE | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 794 - QUINCY | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 795 - SALMON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 796 - KASSON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 797 - WHITEFISH | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 798 - BALLARD | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PAPYRUS RECYCLED GREETINGS INC | ONE AMERICAN ROAD | CLEVELAND | OH | 44144 | 799 - TREMONTON | CARDS, WRAPPING, STATIONARY | N/A - Inventory Value is not kept on the books |
| PARADIGM HEALTH & WELLNESS INC | 1189 JELLICK AVE | CITY OF INDUSTRY | CA | 91748 | 99 - ONALASKA | EXERCISE EQUIPMENT | N/A - Inventory Value is not kept on the books |
| PARADIGM HEALTH & WELLNESS INC | 1189 JELLICK AVE | CITY OF INDUSTRY | CA | 91748 | 498 - ECOM-DROP SHIP | EXERCISE EQUIPMENT | N/A - Inventory Value is not kept on the books |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | IRONDALE | AL | 35210 | 99 - ONALASKA | OUTDOOR CUSHIONS & UMBRELLAS | N/A - Inventory Value is not kept on the books |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | IRONDALE | AL | 35210 | 498 - ECOM-DROP SHIP | OUTDOOR CUSHIONS & UMBRELLAS | N/A - Inventory Value is not kept on the books |
| PEAK SEASON INCORPORATED | 2800 CRESTWOOD BLVD | IRONDALE | AL | 35210 | 694 - ALLIANCE | OUTDOOR CUSHIONS & UMBRELLAS | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 2 - ASHWAUBENON | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 25 - MARSHALL | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 32 - MONONA | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 40 - SIOUX CITY | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 48 - NORFOLK | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 50 - FOND DU LAC | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 82 - MURRAY | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 90 - GRAFTON | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 98 - EUGENE NORTH | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 101 - SIOUX FALLS EAST | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 120 - MONROE | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 170 - RHINELANDER | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 498 - ECOM-DROP SHIP | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 685 - ELDORA | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PEM AMERICA INCORPORATED | 230 FIFTH AVENUE STE 200 | NEW YORK | NY | 10001 | 698 - GOTHENBURG | BEDDING, BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| PERFUME WORLDWIDE | 100 COMMERCIAL STREET | PLAINVIEW | NY | 11803 | 48 - NORFOLK | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| PERFUME WORLDWIDE | 100 COMMERCIAL STREET | PLAINVIEW | NY | 11803 | 125 - FREEPORT | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| PERFUME WORLDWIDE | 100 COMMERCIAL STREET | PLAINVIEW | NY | 11803 | 498 - ECOM-DROP SHIP | HAIR CARE, FRAGRANCES | N/A - Inventory Value is not kept on the books |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | MOORPARK | CA | 93021 | 87 - OGDEN | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | MOORPARK | CA | 93021 | 116 - SHEBOYGAN | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | MOORPARK | CA | 93021 | 164 - DUBUQUE | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| PICNIC TIME INC (C-HUB) | 5131 MAUREEN LANE | MOORPARK | CA | 93021 | 498 - ECOM-DROP SHIP | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 1 - GREEN BAY WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 2 - ASHWAUBENON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 3 - MANITOWOC | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 4 - GREEN BAY EAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 5 - DE PERE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 7 - LA CROSSE SOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 8 - ROTHSCHILD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 9 - MARSHFIELD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 12 - WISCONSIN RAPIDS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 14 - BEAVER DAM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 15 - APPLETON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 17 - ST CLOUD WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 18 - WEST BEND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 19 - WATERTOWN WI | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 20 - LA CROSSE NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 22 - MITCHELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 23 - HUTCHINSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 24 - EAU CLAIRE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 25 - MARSHALL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 26 - BELOIT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 27 - RACINE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 28 - KIMBERLY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 29 - MADISON WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 30 - JANESVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 31 - KENOSHA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 32 - MONONA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 33 - MENASHA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 37 - CHIPPEWA FALLS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 40 - SIOUX CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 42 - OSHKOSH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 48 - NORFOLK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 50 - FOND DU LAC | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 51 - FORT ATKINSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 52 - MASON CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 53 - NORTH PLATTE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 54 - WATERTOWN SD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 55 - STEVENS POINT NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 56 - OMAHA WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 59 - FAIRMONT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 60 - ALBERT LEA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 63 - POCATELLO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 76 - SIOUX FALLS SOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 78 - RAPID CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 79 - WAUSAU | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 80 - MADISON NORTHEAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 82 - MURRAY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 83 - SANDY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 84 - WEST JORDAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 85 - TAYLORSVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 87 - OGDEN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 88 - LAYTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 90 - GRAFTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 91 - LOGAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 92 - KENNEWICK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 93 - BEND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 96 - REDDING | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 97 - WEST VALLEY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 98 - EUGENE NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 99 - ONALASKA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 100 - NEENAH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 101 - SIOUX FALLS EAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 102 - MARINETTE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 104 - BRIGHAM CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 105 - OREM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 106 - BILLINGS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 108 - SPANISH FORK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 109 - RIVERDALE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 111 - SALEM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 112 - HELENA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 113 - LACEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 114 - DULUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 116 - SHEBOYGAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 119 - DIXON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 120 - MONROE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 122 - WENATCHEE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 125 - FREEPORT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 127 - DELAVAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 128 - KALISPELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 129 - SPOKANE SOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 130 - RIVER FALLS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 132 - RICE LAKE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 133 - BELVIDERE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 134 - PULLMAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 164 - DUBUQUE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 170 - RHINELANDER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 171 - PLOVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 172 - LINCOLN NORTHWEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 175 - LINCOLN SOUTHEAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 177 - SUAMICO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 178 - SUSSEX | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 179 - NORTH BRANCH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 200 - CHINO VALLEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 201 - EMMETSBURG | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 202 - CLIFTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 203 - JACKSBORO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 205 - DELTA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 206 - ELY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 207 - OLDTOWN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 208 - SEYMOUR | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 209 - TULIA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 211 - ESTHERVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 212 - GORDON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 213 - LITTLEFIELD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 501 - LEDGEVIEW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 502 - HOWARD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 503 - PORT WASHINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 504 - APPLETON EAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 505 - APPLETON NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 512 - ELLSWORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 520 - ALBION | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 523 - VALENTINE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 526 - AFTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 532 - NEW TOWN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 533 - TIOGA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 534 - ROLLA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 535 - BOWMAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 536 - ULYSSES | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 537 - BELOIT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 538 - ANTHONY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 539 - MONAHANS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 540 - KERMIT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 541 - DALHART | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 542 - PERRYTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 543 - WOLF POINT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 544 - SIDNEY #2 | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 545 - MOBRIDGE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 546 - BURLINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 547 - MOOSE LAKE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 548 - MAHNOMEN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 549 - HARDIN #2 | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 550 - DILLON #2 | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 551 - DEMOTTE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 552 - OAKES | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 553 - ABILENE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 554 - ANDREWS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 555 - MOAB | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 556 - PROSSER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 557 - NEPHI | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 558 - REDFIELD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 559 - OROFINO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 560 - FAIRVIEW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 561 - COKATO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 562 - STANLEY ND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 563 - MAUSTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 564 - WEBSTER CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 565 - CHEROKEE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 566 - WARROAD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 567 - PAYNESVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 568 - NEW PRAGUE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 569 - MILBANK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 570 - WAGNER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 571 - WEBSTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 572 - LEADVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 573 - RUSSELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 574 - LOWELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 575 - LOVINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 576 - ALPINE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 577 - CANADIAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 578 - BUENA VISTA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 579 - YUMA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 580 - CARRINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 581 - LISBON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 582 - PRESIDIO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 583 - BLANDING | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 584 - BONNERS FERRY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 585 - MAYVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 586 - PHILLIPSBURG | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 587 - CLARINDA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 588 - BEAVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 589 - CRESCO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 592 - COMANCHE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 593 - COTULLA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 594 - CHAMBERLAIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 596 - DELL RAPIDS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 597 - ORD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 598 - SPRINGERVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 600 - VINTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 601 - KEWAUNEE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 602 - OCONTO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 603 - PRINCETON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 604 - ABBOTSFORD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 605 - MORA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 606 - CALUMET | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 607 - SEYMOUR | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 608 - BRILLION | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 609 - KIEL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 610 - ISHPEMING | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 611 - SAINT PETER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 613 - WINNECONNE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 615 - CLINTONVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 616 - SISTER BAY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 617 - WAUTOMA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 618 - REEDSBURG | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 619 - ADAMS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 620 - EAGLE RIVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 621 - MANISTIQUE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 622 - WETMORE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 623 - IRON RIVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 624 - L'ANSE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 625 - DYERSVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 626 - LANCASTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 627 - NEILLSVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 628 - TWO HARBORS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 629 - ELY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 630 - ARCADIA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 632 - SPOONER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 633 - PARK FALLS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 635 - SAVANNA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 637 - ATTICA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 638 - MONTICELLO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 639 - ROCKVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 640 - TUSCOLA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 641 - DWIGHT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 642 - ALLEGAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 643 - NEWAYGO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 644 - CLARE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 646 - STANDISH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 647 - SYRACUSE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 648 - TECUMSEH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 649 - IMLAY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 650 - DOWAGIAC | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 651 - HART | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 652 - BROOKLYN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 653 - GLADWIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 656 - KALKASKA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 658 - BEATRICE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 659 - AUBURN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 660 - CRETE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 661 - WEST POINT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 662 - PLATTSMOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 664 - HUMBOLDT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 665 - HAMPTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 667 - SHELDON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 668 - NEW HAMPTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 669 - OELWEIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 670 - WAYNE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 671 - WAUKON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 672 - ONEILL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 673 - AINSWORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 674 - CLARION | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 675 - WINTERSET | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 676 - CHARITON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 677 - ONAWA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 678 - JEFFERSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 679 - TOLEDO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 680 - PERRY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 681 - IDA GROVE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 682 - HARLAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 683 - AUDUBON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 684 - BLOOMFIELD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 685 - ELDORA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 686 - GLENWOOD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 687 - GREENFIELD (IA) | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 688 - MISSOURI VALLEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 689 - MOUNT AYR | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 690 - HOLDREGE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 691 - OGALLALA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 692 - SUPERIOR | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 693 - CLAY CENTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 694 - ALLIANCE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 695 - BROKEN BOW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 696 - NORTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 697 - SENECA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 698 - GOTHENBURG | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 699 - SCOTT CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 700 - KIMBALL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 701 - LYONS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 702 - LARNED | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 703 - BURLINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 704 - FALLS CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 705 - TRENTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 706 - DONIPHAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 707 - ALBANY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 708 - CARROLLTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON SPRINGS | NORTON | MA | 02766 | 709 - EL DORADO SPRINGS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 710 - GALLATIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 711 - MEMPHIS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 716 - MT. CARMEL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 717 - MINERVA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 719 - WOODSFIELD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 720 - BATESVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 729 - BRANDENBURG | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 732 - GLENCOE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 733 - FERGUS FALLS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 734 - CAVALIER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 735 - AITKIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 736 - VALLEY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 737 - GRAFTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 738 - PERHAM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 739 - GLENWOOD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 740 - MORRIS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 741 - RUGBY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 742 - EAST GRAND FORKS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 743 - BEULAH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 744 - ROSEAU | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 745 - WINNER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 746 - MADISON SD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 747 - LUVERNE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 748 - PIPESTONE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 749 - SAINT JAMES | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 750 - WINDOM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 751 - SISSETON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 752 - TORRINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 753 - HOT SPRINGS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 755 - WHEATLAND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 756 - LANDER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 757 - BELLE FOURCHE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 758 - DOUGLAS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 759 - STURGIS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 760 - GREEN RIVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 761 - NEWCASTLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 762 - THERMOPOLIS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 763 - CUSTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 764 - BUFFALO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 765 - MOUNTAIN VIEW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 766 - SHELBY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 767 - WORLAND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 768 - GLASGOW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 769 - SIDNEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 771 - PLENTYWOOD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 772 - POWELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 773 - LEWISTOWN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 774 - LIVINGSTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 775 - LIBBY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 776 - GREYBULL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 786 - RED OAK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 788 - COLUMBUS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 789 - WAUPACA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 790 - STANLEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 791 - FOREST CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 792 - TOMAHAWK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 793 - MAYVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 794 - QUINCY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 795 - SALMON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 796 - KASSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 797 - WHITEFISH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 798 - BALLARD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PLANTATION PRODUCTS LLC | 202 SOUTH WASHINGTON STREET | NORTON | MA | 02766 | 799 - TREMONTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| PMC ALMO DISTRIBUTING PA INC | 2709 COMMERCE WAY | PHILADELPHIA | PA | 19154 | 498 - ECOM-DROP SHIP | PATIO FURNITURE, KITCHEN ELECTRICS | N/A - Inventory Value is not kept on the books |
| PRIMARY ONE | 66 31 OTTO ROAD | GLENDALE | NY | 11385 | 498 - ECOM-DROP SHIP | HAIR CARE, COSMETICS | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 1 - GREEN BAY WEST | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 2 - ASHWAUBENON | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 3 - MANITOWOC | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 4 - GREEN BAY EAST | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 7 - LA CROSSE SOUTH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 12 - WISCONSIN RAPIDS | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 15 - APPLETON | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 18 - WEST BEND | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 19 - WATERTOWN WI | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 20 - LA CROSSE NORTH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 26 - BELOIT | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 27 - RACINE | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 28 - KIMBERLY | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 29 - MADISON WEST | WATER | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 30 - JANESVILLE | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 31 - KENOSHA | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 32 - MONONA | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 33 - MENASHA | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 42 - OSHKOSH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 50 - FOND DU LAC | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 54 - WATERTOWN SD | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 55 - STEVENS POINT NORTH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 76 - SIOUX FALLS SOUTH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 78 - RAPID CITY | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 79 - WAUSAU | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 80 - MADISON NORTHEAST | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 90 - GRAFTON | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 99 - ONALASKA | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 100 - NEENAH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 101 - SIOUX FALLS EAST | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 116 - SHEBOYGAN | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 120 - MONROE | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 127 - DELAVAN | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 130 - RIVER FALLS | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 170 - RHINELANDER | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 171 - PLOVER | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 177 - SUAMICO | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 512 - ELLSWORTH | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 563 - MAUSTON | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 592 - COMANCHE | WATER | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 593 - COTULLA | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 596 - DELL RAPIDS | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 613 - WINNECONNE | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 618 - REEDSBURG | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 746 - MADISON SD | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 757 - BELLE FOURCHE | WATER | N/A - Inventory Value is not kept on the books |
| PRIMO WATER CORPORATION | 101 N CHERRY STREET STE 501 | WINSTON SALEM | NC | 27101 | 789 - WAUPACA | WATER | N/A - Inventory Value is not kept on the books |
| PROS CHOICE BEAUTY CARE INCORPOR | 35 SAWGRASS DRIVE STE 1 | BELLPORT | NY | 11713 | 108 - SPANISH FORK | HAIR CARE, COSMETICS | N/A - Inventory Value is not kept on the books |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | DALLAS | TX | 75231 | 84 - WEST JORDAN | CAMPING, OUTDOOR TOYS | N/A - Inventory Value is not kept on the books |
| PURE GLOBAL BRANDS | 10670 N CENTRAL EXPR STE 470 | DALLAS | TX | 75231 | 498 - ECOM-DROP SHIP | CAMPING, OUTDOOR TOYS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 1 - GREEN BAY WEST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 2 - ASHWAUBENON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 3 - MANITOWOC | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 4 - GREEN BAY EAST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 5 - DE PERE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 7 - LA CROSSE SOUTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 8 - ROTHSCHILD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 9 - MARSHFIELD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 12 - WISCONSIN RAPIDS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 14 - BEAVER DAM | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 15 - APPLETON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 17 - ST CLOUD WEST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 18 - WEST BEND | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 19 - WATERTOWN WI | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 20 - LA CROSSE NORTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 22 - MITCHELL | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 23 - HUTCHINSON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 24 - EAU CLAIRE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 25 - MARSHALL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 26 - BELOIT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 27 - RACINE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 28 - KIMBERLY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 29 - MADISON WEST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 30 - JANESVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 31 - KENOSHA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 32 - MONONA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 33 - MENASHA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 37 - CHIPPEWA FALLS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 40 - SIOUX CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 42 - OSHKOSH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 48 - NORFOLK | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 50 - FOND DU LAC | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 51 - FORT ATKINSON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 52 - MASON CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 53 - NORTH PLATTE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 54 - WATERTOWN SD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 55 - STEVENS POINT NORTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 56 - OMAHA WEST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 59 - FAIRMONT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 60 - ALBERT LEA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 63 - POCATELLO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 76 - SIOUX FALLS SOUTH | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 78 - RAPID CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 79 - WAUSAU | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 80 - MADISON NORTHEAST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 82 - MURRAY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 83 - SANDY CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 84 - WEST JORDAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 85 - TAYLORSVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 87 - OGDEN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 88 - LAYTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 90 - GRAFTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 91 - LOGAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 92 - KENNEWICK | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 93 - BEND | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 96 - REDDING | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 97 - WEST VALLEY CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 98 - EUGENE NORTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 99 - ONALASKA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 100 - NEENAH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 101 - SIOUX FALLS EAST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 102 - MARINETTE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 104 - BRIGHAM CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 105 - OREM | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 106 - BILLINGS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 108 - SPANISH FORK | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 109 - RIVERDALE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 111 - SALEM | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 112 - HELENA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 113 - LACEY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 114 - DULUTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 116 - SHEBOYGAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 119 - DIXON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 120 - MONROE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 122 - WENATCHEE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 125 - FREEPORT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 127 - DELAVAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 128 - KALISPELL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 129 - SPOKANE SOUTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 130 - RIVER FALLS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 132 - RICE LAKE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 133 - BELVIDERE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 134 - PULLMAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 164 - DUBUQUE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 170 - RHINELANDER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 171 - PLOVER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 172 - LINCOLN NORTHWEST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 175 - LINCOLN SOUTHEAST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 177 - SUAMICO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 178 - SUSSEX | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 179 - NORTH BRANCH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 200 - CHINO VALLEY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 201 - EMMETSBURG | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 202 - CLIFTON | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 203 - JACKSBORO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 205 - DELTA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 206 - ELY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 207 - OLDTOWN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 208 - SEYMOUR | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 209 - TULIA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 211 - ESTHERVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 212 - GORDON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 498 - ECOM-DROP SHIP | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 501 - LEDGEVIEW | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 502 - HOWARD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 503 - PORT WASHINGTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 504 - APPLETON EAST | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 505 - APPLETON NORTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 512 - ELLSWORTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 520 - ALBION | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 523 - VALENTINE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 526 - AFTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 532 - NEW TOWN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 533 - TIOGA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 534 - ROLLA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 535 - BOWMAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 536 - ULYSSES | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 537 - BELOIT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 538 - ANTHONY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 539 - MONAHANS | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 540 - KERMIT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 541 - DALHART | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 542 - PERRYTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 543 - WOLF POINT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 544 - SIDNEY #2 | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 545 - MOBRIDGE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 546 - BURLINGTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 547 - MOOSE LAKE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 548 - MAHNOMEN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 549 - HARDIN #2 | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 550 - DILLON #2 | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 551 - DEMOTTE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 552 - OAKES | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 553 - ABILENE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 554 - ANDREWS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 555 - MOAB | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 556 - PROSSER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 557 - NEPHI | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 558 - REDFIELD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 559 - OROFINO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 560 - FAIRVIEW | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 561 - COKATO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 562 - STANLEY ND | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 563 - MAUSTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 564 - WEBSTER CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 565 - CHEROKEE | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 566 - WARROAD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 567 - PAYNESVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 568 - NEW PRAGUE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 569 - MILBANK | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 570 - WAGNER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 571 - WEBSTER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 572 - LEADVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 573 - RUSSELL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 574 - LOWELL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 575 - LOVINGTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 576 - ALPINE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 577 - CANADIAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 578 - BUENA VISTA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 579 - YUMA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 580 - CARRINGTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 581 - LISBON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 582 - PRESIDIO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 583 - BLANDING | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 584 - BONNERS FERRY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 585 - MAYVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 586 - PHILLIPSBURG | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 587 - CLARINDA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 588 - BEAVER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 589 - CRESCO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 592 - COMANCHE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 593 - COTULLA | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 594 - CHAMBERLAIN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 596 - DELL RAPIDS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 597 - ORD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 598 - SPRINGERVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 600 - VINTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 601 - KEWAUNEE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 602 - OCONTO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 603 - PRINCETON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 604 - ABBOTSFORD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 605 - MORA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 606 - CALUMET | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 607 - SEYMOUR | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 608 - BRILLION | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 609 - KIEL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 610 - ISHPEMING | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 611 - SAINT PETER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 613 - WINNECONNE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 615 - CLINTONVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 616 - SISTER BAY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 617 - WAUTOMA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 618 - REEDSBURG | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 619 - ADAMS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 620 - EAGLE RIVER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 621 - MANISTIQUE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 622 - WETMORE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 623 - IRON RIVER | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 624 - L'ANSE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 625 - DYERSVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 626 - LANCASTER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 627 - NEILLSVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 628 - TWO HARBORS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 629 - ELY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 630 - ARCADIA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 632 - SPOONER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 633 - PARK FALLS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 635 - SAVANNA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 637 - ATTICA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 638 - MONTICELLO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 639 - ROCKVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 640 - TUSCOLA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 641 - DWIGHT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 642 - ALLEGAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 643 - NEWAYGO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 644 - CLARE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 646 - STANDISH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 647 - SYRACUSE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 648 - TECUMSEH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 649 - IMLAY CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 650 - DOWAGIAC | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 651 - HART | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 652 - BROOKLYN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 653 - GLADWIN | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 656 - KALKASKA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 658 - BEATRICE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 659 - AUBURN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 660 - CRETE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 661 - WEST POINT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 662 - PLATTSMOUTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 664 - HUMBOLDT | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 665 - HAMPTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 667 - SHELDON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 668 - NEW HAMPTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 669 - OELWEIN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 670 - WAYNE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 671 - WAUKON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 672 - ONEILL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 673 - AINSWORTH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 674 - CLARION | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 675 - WINTERSET | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 676 - CHARITON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 677 - ONAWA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 679 - TOLEDO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 680 - PERRY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 681 - IDA GROVE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 682 - HARLAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 683 - AUDUBON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 684 - BLOOMFIELD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 685 - ELDORA | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 686 - GLENWOOD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 687 - GREENFIELD (IA) | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 688 - MISSOURI VALLEY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 689 - MOUNT AYR | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 690 - HOLDREGE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 691 - OGALLALA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 692 - SUPERIOR | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 693 - CLAY CENTER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 694 - ALLIANCE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 695 - BROKEN BOW | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 696 - NORTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 697 - SENECA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 698 - GOTHENBURG | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 699 - SCOTT CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 700 - KIMBALL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 701 - LYONS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 702 - LARNED | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 703 - BURLINGTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 704 - FALLS CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 705 - TRENTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 706 - DONIPHAN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 707 - ALBANY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 708 - CARROLLTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 709 - EL DORADO SPRINGS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 710 - GALLATIN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 711 - MEMPHIS | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 716 - MT. CARMEL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 717 - MINERVA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 719 - WOODSFIELD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 720 - BATESVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 729 - BRANDENBURG | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 732 - GLENCOE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 733 - FERGUS FALLS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 734 - CAVALIER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 735 - AITKIN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 736 - VALLEY CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 737 - GRAFTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 738 - PERHAM | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 739 - GLENWOOD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 740 - MORRIS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 741 - RUGBY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 742 - EAST GRAND FORKS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 743 - BEULAH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 744 - ROSEAU | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 745 - WINNER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 746 - MADISON SD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 747 - LUVERNE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 748 - PIPESTONE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 749 - SAINT JAMES | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 750 - WINDOM | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 751 - SISSETON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 752 - TORRINGTON | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 753 - HOT SPRINGS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 755 - WHEATLAND | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 756 - LANDER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 757 - BELLE FOURCHE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 758 - DOUGLAS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 759 - STURGIS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 760 - GREEN RIVER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 761 - NEWCASTLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 762 - THERMOPOLIS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 763 - CUSTER | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 764 - BUFFALO | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 765 - MOUNTAIN VIEW | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 766 - SHELBY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 767 - WORLAND | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 768 - GLASGOW | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 769 - SIDNEY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 771 - PLENTYWOOD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 772 - POWELL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 773 - LEWISTOWN | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 774 - LIVINGSTON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 775 - LIBBY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 776 - GREYBULL | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 786 - RED OAK | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 788 - COLUMBUS | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 789 - WAUPACA | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 790 - STANLEY | BOOKS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 791 - FOREST CITY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 792 - TOMAHAWK | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 793 - MAYVILLE | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 794 - QUINCY | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 795 - SALMON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 796 - KASSON | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 797 - WHITEFISH | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 798 - BALLARD | BOOKS | N/A - Inventory Value is not kept on the books |
| READERLINK DISTRIBUTION SERVICES | 4201 RAYMOND DRIVE | HILLSIDE | IL | 60162 | 799 - TREMONTON | BOOKS | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 3 - MANITOWOC | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 8 - ROTHSCHILD | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 15 - APPLETON | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 24 - EAU CLAIRE | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 28 - KIMBERLY | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 29 - MADISON WEST | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 31 - KENOSHA | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 50 - FOND DU LAC | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 55 - STEVENS POINT NORTH | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 56 - OMAHA WEST | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 84 - WEST JORDAN | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 90 - GRAFTON | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 96 - REDDING | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 99 - ONALASKA | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 104 - BRIGHAM CITY | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 109 - RIVERDALE | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 114 - DULUTH | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 133 - BELVIDERE | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 134 - PULLMAN | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 170 - RHINELANDER | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 175 - LINCOLN SOUTHEAST | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 178 - SUSSEX | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 179 - NORTH BRANCH | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 498 - ECOM-DROP SHIP | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 604 - ABBOTSFORD | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 617 - WAUTOMA | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 618 - REEDSBURG | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 681 - IDA GROVE | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 775 - LIBBY | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RELIABLE OF MILWAUKEE | PO BOX 563 | MILWAUKEE | WI | 53201 | 798 - BALLARD | SHOES, HOSIERY, COLD WEATHER ACCES | N/A - Inventory Value is not kept on the books |
| RESULTCO CO DBA JEFFERY INC | 3160 HAGGERTY ROAD STE K | WEST BLOOMFIELD | MI | 48323-2002 | 498 - ECOM-DROP SHIP | WATCHES | N/A - Inventory Value is not kept on the books |
| RICARDO BEVERLY HILLS INC | 6329 SOUTH 226TH ST STE 101 | KENT | WA | 98032-1893 | 498 - ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| RICO INDUSTRIES INCORPORATED | 7000 N AUSTIN AVENUE | NILES | IL | 60714 | 498 - ECOM-DROP SHIP | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| RTA PRODUCTS LLC (C-HUB) | 2500 SW 32ND AVENUE | PEMBROKE PARK | FL | 33023 | 178 - SUSSEX | FURNITURE, LUGGAGE | N/A - Inventory Value is not kept on the books |
| RTA PRODUCTS LLC (C-HUB) | 2500 SW 32ND AVENUE | PEMBROKE PARK | FL | 33023 | 498 - ECOM-DROP SHIP | FURNITURE, LUGGAGE | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 1 - GREEN BAY WEST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 2 - ASHWAUBENON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 3 - MANITOWOC | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 4 - GREEN BAY EAST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 5 - DE PERE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 7 - LA CROSSE SOUTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 8 - ROTHSCHILD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 9 - MARSHFIELD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 12 - WISCONSIN RAPIDS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 14 - BEAVER DAM | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 15 - APPLETON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 17 - ST CLOUD WEST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 19 - WATERTOWN WI | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 20 - LA CROSSE NORTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 22 - MITCHELL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 23 - HUTCHINSON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 24 - EAU CLAIRE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 25 - MARSHALL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 26 - BELOIT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 27 - RACINE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 28 - KIMBERLY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 29 - MADISON WEST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 30 - JANESVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 31 - KENOSHA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 32 - MONONA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 33 - MENASHA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 37 - CHIPPEWA FALLS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 40 - SIOUX CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 42 - OSHKOSH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 48 - NORFOLK | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 50 - FOND DU LAC | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 51 - FORT ATKINSON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 52 - MASON CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 53 - NORTH PLATTE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 54 -  WATERTOWN SD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 55 -  STEVENS POINT NORTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 56 -  OMAHA WEST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 59 -  FAIRMONT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 60 -  ALBERT LEA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 63 -  POCATELLO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 76 -  SIOUX FALLS SOUTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 78 -  RAPID CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 79 -  WAUSAU | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 82 -  MURRAY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 83 -  SANDY CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 84 -  WEST JORDAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 85 -  TAYLORSVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 87 -  OGDEN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 88 -  LAYTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 90 -  GRAFTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 91 -  LOGAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 92 -  KENNEWICK | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 93 -  BEND | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 96 -  REDDING | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 97 -  WEST VALLEY CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 98 -  EUGENE NORTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 99 -  ONALASKA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 100 -  NEENAH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 101 -  SIOUX FALLS EAST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 102 -  MARINETTE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 104 - BRIGHAM CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 105 - OREM | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 106 - BILLINGS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 108 - SPANISH FORK | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 109 - RIVERDALE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 111 - SALEM | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 112 - HELENA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 113 - LACEY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 114 - DULUTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 116 - SHEBOYGAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 119 - DIXON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 120 - MONROE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 122 - WENATCHEE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 125 - FREEPORT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 128 - KALISPELL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 129 - SPOKANE SOUTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 130 - RIVER FALLS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 132 - RICE LAKE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 133 - BELVIDERE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 134 - PULLMAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 164 - DUBUQUE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 170 - RHINELANDER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 171 - PLOVER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 175 - LINCOLN SOUTHEAST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 177 - SUAMICO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 178 - SUSSEX | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 179 - NORTH BRANCH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 201 - EMMETSBURG | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 202 - CLIFTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 205 - DELTA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 206 - ELY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 207 - OLDTOWN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 211 - ESTHERVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 213 - LITTLEFIELD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 501 - LEDGEVIEW | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 502 - HOWARD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 503 - PORT WASHINGTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 504 - APPLETON EAST | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 505 - APPLETON NORTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 512 - ELLSWORTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 520 - ALBION | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 523 - VALENTINE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 526 - AFTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 532 - NEW TOWN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 534 - ROLLA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 535 - BOWMAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 536 - ULYSSES | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 537 - BELOIT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 538 - ANTHONY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 539 - MONAHANS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 540 - KERMIT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 541 - DALHART | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 542 - PERRYTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 543 - WOLF POINT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 544 - SIDNEY #2 | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 545 - MOBRIDGE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 546 - BURLINGTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 547 - MOOSE LAKE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 548 - MAHNOMEN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 549 - HARDIN #2 | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 550 - DILLON #2 | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 551 - DEMOTTE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 552 - OAKES | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 553 - ABILENE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 554 - ANDREWS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 555 - MOAB | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 556 - PROSSER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 557 - NEPHI | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 558 - REDFIELD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 559 - OROFINO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 560 - FAIRVIEW | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 561 - COKATO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 562 - STANLEY ND | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 563 - MAUSTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 564 - WEBSTER CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 565 - CHEROKEE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 566 - WARROAD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 567 - PAYNESVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 568 - NEW PRAGUE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 569 - MILBANK | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 570 - WAGNER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 571 - WEBSTER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 572 - LEADVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 573 - RUSSELL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 574 - LOWELL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 575 - LOVINGTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 576 - ALPINE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 578 - BUENA VISTA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 579 - YUMA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 580 - CARRINGTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 581 - LISBON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 582 - PRESIDIO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 583 - BLANDING | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 584 - BONNERS FERRY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 585 - MAYVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 586 - PHILLIPSBURG | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 587 - CLARINDA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 588 - BEAVER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 589 - CRESCO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 594 - CHAMBERLAIN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 596 - DELL RAPIDS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 597 - ORD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 598 - SPRINGERVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 600 - VINTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 601 - KEWAUNEE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 602 - OCONTO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 604 - ABBOTSFORD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 605 - MORA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 606 - CALUMET | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 607 - SEYMOUR | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 608 - BRILLION | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 609 - KIEL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 610 - ISHPEMING | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 611 - SAINT PETER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 613 - WINNECONNE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 615 - CLINTONVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 616 - SISTER BAY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 617 - WAUTOMA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 618 - REEDSBURG | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 619 - ADAMS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 620 - EAGLE RIVER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 621 - MANISTIQUE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 622 - WETMORE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 623 - IRON RIVER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 624 - L'ANSE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 625 - DYERSVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 626 - LANCASTER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 627 - NEILLSVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 628 - TWO HARBORS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 629 - ELY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 630 - ARCADIA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 632 - SPOONER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 633 - PARK FALLS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 635 - SAVANNA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 637 - ATTICA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 638 - MONTICELLO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 639 - ROCKVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 640 - TUSCOLA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 642 - ALLEGAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 643 - NEWAYGO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 644 - CLARE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 646 - STANDISH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 647 - SYRACUSE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 648 - TECUMSEH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 649 - IMLAY CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 650 - DOWAGIAC | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 651 - HART | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 652 - BROOKLYN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 653 - GLADWIN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 656 - KALKASKA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 658 - BEATRICE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 659 - AUBURN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 661 - WEST POINT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 662 - PLATTSMOUTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 664 - HUMBOLDT | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 665 - HAMPTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 667 - SHELDON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 668 - NEW HAMPTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 669 - OELWEIN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 670 - WAYNE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 671 - WAUKON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 672 - ONEILL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 673 - AINSWORTH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 674 - CLARION | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 675 - WINTERSET | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 676 - CHARITON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 677 - ONAWA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 679 - TOLEDO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 680 - PERRY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 681 - IDA GROVE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 682 - HARLAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 683 - AUDUBON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 684 - BLOOMFIELD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 685 - ELDORA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 686 - GLENWOOD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 687 - GREENFIELD (IA) | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 688 - MISSOURI VALLEY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 689 - MOUNT AYR | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 690 - HOLDREGE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 692 - SUPERIOR | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 693 - CLAY CENTER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 694 - ALLIANCE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 695 - BROKEN BOW | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 696 - NORTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 697 - SENECA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 698 - GOTHENBURG | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 699 - SCOTT CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 700 - KIMBALL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 701 - LYONS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 702 - LARNED | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 703 - BURLINGTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 704 - FALLS CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 705 - TRENTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 706 - DONIPHAN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 707 - ALBANY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 708 - CARROLLTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 709 - EL DORADO SPRINGS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 710 - GALLATIN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 711 - MEMPHIS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 716 - MT. CARMEL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 717 - MINERVA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 719 - WOODSFIELD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 720 - BATESVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 729 - BRANDENBURG | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 732 - GLENCOE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 733 - FERGUS FALLS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 734 - CAVALIER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 735 - AITKIN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 736 -  VALLEY CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 737 -  GRAFTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 738 -  PERHAM | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 739 -  GLENWOOD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 740 -  MORRIS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 741 -  RUGBY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 742 -  EAST GRAND FORKS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 743 -  BEULAH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 744 -  ROSEAU | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 745 -  WINNER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 746 -  MADISON SD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 747 -  LUVERNE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 748 -  PIPESTONE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 749 -  SAINT JAMES | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 751 -  SISSETON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 752 -  TORRINGTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 753 -  HOT SPRINGS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 755 -  WHEATLAND | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 756 -  LANDER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 757 -  BELLE FOURCHE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 758 -  DOUGLAS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 759 -  STURGIS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 760 -  GREEN RIVER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 761 -  NEWCASTLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 762 -  THERMOPOLIS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 763 -  CUSTER | CARPET CLEANING | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 764 -  BUFFALO | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 765 -  MOUNTAIN VIEW | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 766 -  SHELBY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 767 -  WORLAND | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 768 -  GLASGOW | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 769 -  SIDNEY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 771 -  PLENTYWOOD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 772 -  POWELL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 773 -  LEWISTOWN | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 774 -  LIVINGSTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 775 -  LIBBY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 776 -  GREYBULL | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 786 -  RED OAK | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 788 -  COLUMBUS | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 789 -  WAUPACA | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 790 -  STANLEY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 791 -  FOREST CITY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 792 -  TOMAHAWK | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 793 -  MAYVILLE | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 794 -  QUINCY | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 795 -  SALMON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 796 -  KASSON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 797 -  WHITEFISH | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 798 -  BALLARD | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| RUG DOCTOR LLC (SBT) | 2201 W PLANO PKWAY SUITE 100 | PLANO | TX | 75075 | 799 -  TREMONTON | CARPET CLEANING | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 3 -  MANITOWOC | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 4 - GREEN BAY EAST | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 9 - MARSHFIELD | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 17 - ST CLOUD WEST | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 18 - WEST BEND | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 22 - MITCHELL | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 50 - FOND DU LAC | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 56 - OMAHA WEST | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 60 - ALBERT LEA | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 78 - RAPID CITY | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 80 - MADISON NORTHEAST | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 97 - WEST VALLEY CITY | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 129 - SPOKANE SOUTH | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 132 - RICE LAKE | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 164 - DUBUQUE | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 178 - SUSSEX | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 498 - ECOM-DROP SHIP | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 619 - ADAMS | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| S LICHTENBERG & COMPANY INCORPOR | 295 FIFTH AVE SUITE 918 | NEW YORK | NY | 10016 | 632 - SPOONER | WINDOW ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 17 - ST CLOUD WEST | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 28 - KIMBERLY | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 50 - FOND DU LAC | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 79 - WAUSAU | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 82 - MURRAY | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 84 - WEST JORDAN | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 92 - KENNEWICK | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 93 - BEND | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 96 -  REDDING | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 100 -  NEENAH | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 101 -  SIOUX FALLS EAST | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 120 -  MONROE | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 498 -  ECOM-DROP SHIP | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 700 -  KIMBALL | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAFAVIEH INTERNATIONAL LLC | PO BOX 70280 | PHILADELPHIA | PA | 19176-0280 | 792 -  TOMAHAWK | FURNITURE, HOME ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 27 -  RACINE | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 50 -  FOND DU LAC | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 84 -  WEST JORDAN | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 104 -  BRIGHAM CITY | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 108 -  SPANISH FORK | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 114 -  DULUTH | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 213 -  LITTLEFIELD | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 498 -  ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 566 -  WARROAD | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 603 -  PRINCETON | FURNITURE | N/A - Inventory Value is not kept on the books |
| SAUDER WOODWORKING COMPANY | 2555 PENNY ROAD | CLAREMONT | NC | 28610 | 738 -  PERHAM | FURNITURE | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 1 -  GREEN BAY WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 2 -  ASHWAUBENON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 3 -  MANITOWOC | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 4 -  GREEN BAY EAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 5 -  DE PERE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 7 -  LA CROSSE SOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 8 -  ROTHSCHILD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 9 -  MARSHFIELD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 12 - WISCONSIN RAPIDS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 14 - BEAVER DAM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 15 - APPLETON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 17 - ST CLOUD WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 19 - WATERTOWN WI | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 20 - LA CROSSE NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 22 - MITCHELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 23 - HUTCHINSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 24 - EAU CLAIRE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 25 - MARSHALL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 26 - BELOIT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 27 - RACINE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 28 - KIMBERLY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 29 - MADISON WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 30 - JANESVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 31 - KENOSHA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 32 - MONONA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 33 - MENASHA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 37 - CHIPPEWA FALLS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 40 - SIOUX CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 42 - OSHKOSH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 48 - NORFOLK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 50 - FOND DU LAC | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 51 - FORT ATKINSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 52 - MASON CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 53 - NORTH PLATTE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 54 - WATERTOWN SD | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 55 - STEVENS POINT NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 56 - OMAHA WEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 59 - FAIRMONT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 60 - ALBERT LEA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 63 - POCATELLO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 76 - SIOUX FALLS SOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 78 - RAPID CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 79 - WAUSAU | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 80 - MADISON NORTHEAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 82 - MURRAY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 83 - SANDY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 84 - WEST JORDAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 85 - TAYLORSVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 87 - OGDEN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 88 - LAYTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 90 - GRAFTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 91 - LOGAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 92 - KENNEWICK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 93 - BEND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 96 - REDDING | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 97 - WEST VALLEY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 98 - EUGENE NORTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 99 - ONALASKA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 100 - NEENAH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 101 - SIOUX FALLS EAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 104 - BRIGHAM CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 105 - OREM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 106 - BILLINGS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 108 - SPANISH FORK | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 109 - RIVERDALE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 111 - SALEM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 112 - HELENA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 113 - LACEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 114 - DULUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 116 - SHEBOYGAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 119 - DIXON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 120 - MONROE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 122 - WENATCHEE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 125 - FREEPORT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 127 - DELAVAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 128 - KALISPELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 129 - SPOKANE SOUTH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 130 - RIVER FALLS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 133 - BELVIDERE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 134 - PULLMAN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 164 - DUBUQUE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 170 - RHINELANDER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 171 - PLOVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 172 - LINCOLN NORTHWEST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 175 - LINCOLN SOUTHEAST | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 177 - SUAMICO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 178 - SUSSEX | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 179 - NORTH BRANCH | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 526 - AFTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 541 - DALHART | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 547 - MOOSE LAKE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 549 - HARDIN #2 | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 550 - DILLON #2 | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 552 - OAKES | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 555 - MOAB | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 557 - NEPHI | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 564 - WEBSTER CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 565 - CHEROKEE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 570 - WAGNER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 574 - LOWELL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 575 - LOVINGTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 576 - ALPINE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 601 - KEWAUNEE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 603 - PRINCETON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 606 - CALUMET | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 608 - BRILLION | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 611 - SAINT PETER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 616 - SISTER BAY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 621 - MANISTIQUE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 622 - WETMORE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 623 - IRON RIVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 624 - L'ANSE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 626 - LANCASTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 628 - TWO HARBORS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 629 - ELY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 632 - SPOONER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 641 - DWIGHT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 649 - IMLAY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 656 - KALKASKA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 664 - HUMBOLDT | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 665 - HAMPTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 667 - SHELDON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 669 - OELWEIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 678 - JEFFERSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 685 - ELDORA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 688 - MISSOURI VALLEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 691 - OGALLALA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 693 - CLAY CENTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 694 - ALLIANCE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 699 - SCOTT CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 710 - GALLATIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 712 - PALMYRA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 720 - BATESVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 734 - CAVALIER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 735 - AITKIN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 736 - VALLEY CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 738 - PERHAM | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 740 - MORRIS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 741 - RUGBY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 747 - LUVERNE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 753 - HOT SPRINGS | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 755 - WHEATLAND | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 757 - BELLE FOURCHE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 760 - GREEN RIVER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 761 - NEWCASTLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 763 - CUSTER | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 764 - BUFFALO | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 765 - MOUNTAIN VIEW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 768 - GLASGOW | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 773 - LEWISTOWN | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 774 - LIVINGSTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 775 - LIBBY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 776 - GREYBULL | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 789 - WAUPACA | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 790 - STANLEY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 791 - FOREST CITY | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 793 - MAYVILLE | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 796 - KASSON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SEEDS OF CHANGE INCORPORATED | 315 COOL SPRINGS BOULEVARD | FRANKLIN | TN | 37067 | 799 - TREMONTON | GARDEN SEEDS | N/A - Inventory Value is not kept on the books |
| SNOW JOE LLC | 86 EXECUTIVE AVENUE | EDISON | NJ | 08817 | 100 - NEENAH | SEASONAL HOME IMPROVEMENT | N/A - Inventory Value is not kept on the books |
| SNOW JOE LLC | 86 EXECUTIVE AVENUE | EDISON | NJ | 08817 | 498 - ECOM-DROP SHIP | SEASONAL HOME IMPROVEMENT | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 1 - GREEN BAY WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 2 - ASHWAUBENON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 3 - MANITOWOC | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 4 - GREEN BAY EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 5 - DE PERE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 7 - LA CROSSE SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 8 - ROTHSCHILD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 9 - MARSHFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 12 - WISCONSIN RAPIDS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 14 - BEAVER DAM | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 15 - APPLETON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 17 - ST CLOUD WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 18 - WEST BEND | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 19 - WATERTOWN WI | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 20 - LA CROSSE NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 22 - MITCHELL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 23 - HUTCHINSON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 24 - EAU CLAIRE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 25 - MARSHALL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 26 - BELOIT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 27 - RACINE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 28 - KIMBERLY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 29 - MADISON WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 30 - JANESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 31 - KENOSHA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 32 - MONONA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 33 - MENASHA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 37 - CHIPPEWA FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 40 - SIOUX CITY | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 42 - OSHKOSH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 48 - NORFOLK | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 50 - FOND DU LAC | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 51 - FORT ATKINSON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 52 - MASON CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 53 - NORTH PLATTE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 54 - WATERTOWN SD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 55 - STEVENS POINT NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 56 - OMAHA WEST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 59 - FAIRMONT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 60 - ALBERT LEA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 63 - POCATELLO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 76 - SIOUX FALLS SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 78 - RAPID CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 79 - WAUSAU | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 80 - MADISON NORTHEAST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 82 - MURRAY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 83 - SANDY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 84 - WEST JORDAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 85 - TAYLORSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 87 - OGDEN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 88 - LAYTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 90 - GRAFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 91 - LOGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 92 - KENNEWICK | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 93 - BEND | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 96 - REDDING | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 97 - WEST VALLEY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 98 - EUGENE NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 99 - ONALASKA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 100 - NEENAH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 101 - SIOUX FALLS EAST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 102 - MARINETTE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 104 - BRIGHAM CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 105 - OREM | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 106 - BILLINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 108 - SPANISH FORK | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 109 - RIVERDALE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 111 - SALEM | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 112 - HELENA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 113 - LACEY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 114 - DULUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 116 - SHEBOYGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 119 - DIXON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 120 - MONROE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 122 - WENATCHEE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 125 - FREEPORT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 127 - DELAVAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 128 - KALISPELL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 129 - SPOKANE SOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 130 - RIVER FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 132 - RICE LAKE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 133 - BELVIDERE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 134 - PULLMAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 164 - DUBUQUE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 170 - RHINELANDER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 171 - PLOVER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 172 - LINCOLN NORTHWEST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 175 - LINCOLN SOUTHEAST | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 177 - SUAMICO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 178 - SUSSEX | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 179 - NORTH BRANCH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 200 - CHINO VALLEY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 201 - EMMETSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 202 - CLIFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 203 - JACKSBORO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 205 - DELTA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 206 - ELY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 207 - OLDTOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 208 - SEYMOUR | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 209 - TULIA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 211 - ESTHERVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 212 - GORDON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 213 - LITTLEFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 501 - LEDGEVIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 502 - HOWARD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 503 - PORT WASHINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 504 - APPLETON EAST | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 505 - APPLETON NORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 512 - ELLSWORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 520 - ALBION | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 523 - VALENTINE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 526 - AFTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 532 - NEW TOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 533 - TIOGA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 534 - ROLLA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 535 - BOWMAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 536 - ULYSSES | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 537 - BELOIT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 538 - ANTHONY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 539 - MONAHANS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 540 - KERMIT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 541 - DALHART | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 542 - PERRYTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 543 - WOLF POINT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 544 - SIDNEY #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 545 - MOBRIDGE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 546 - BURLINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 547 - MOOSE LAKE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 548 - MAHNOMEN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 549 - HARDIN #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 550 - DILLON #2 | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 551 - DEMOTTE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 552 - OAKES | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 553 - ABILENE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 554 - ANDREWS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 555 - MOAB | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 556 - PROSSER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 557 - NEPHI | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 558 - REDFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 559 - OROFINO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 560 - FAIRVIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 561 - COKATO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 562 - STANLEY ND | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 563 - MAUSTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 564 - WEBSTER CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 565 - CHEROKEE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 566 - WARROAD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 567 - PAYNESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 568 - NEW PRAGUE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 569 - MILBANK | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 570 - WAGNER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 571 - WEBSTER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 572 - LEADVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 573 - RUSSELL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 574 - LOWELL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 575 - LOVINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 576 - ALPINE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 577 - CANADIAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 578 - BUENA VISTA | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 579 - YUMA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 580 - CARRINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 581 - LISBON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 582 - PRESIDIO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 583 - BLANDING | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 584 - BONNERS FERRY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 585 - MAYVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 586 - PHILLIPSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 587 - CLARINDA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 588 - BEAVER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 589 - CRESCO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 592 - COMANCHE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 593 - COTULLA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 594 - CHAMBERLAIN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 596 - DELL RAPIDS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 597 - ORD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 598 - SPRINGERVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 600 - VINTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 601 - KEWAUNEE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 602 - OCONTO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 603 - PRINCETON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 604 - ABBOTSFORD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 605 - MORA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 606 - CALUMET | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 607 - SEYMOUR | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 608 - BRILLION | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 609 - KIEL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 610 - ISHPEMING | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 611 - SAINT PETER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 613 - WINNECONNE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 615 - CLINTONVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 616 - SISTER BAY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 617 - WAUTOMA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 618 - REEDSBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 619 - ADAMS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 620 - EAGLE RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 621 - MANISTIQUE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 622 - WETMORE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 623 - IRON RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 624 - L'ANSE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 625 - DYERSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 626 - LANCASTER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 627 - NEILLSVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 628 - TWO HARBORS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 629 - ELY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 630 - ARCADIA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 632 - SPOONER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 633 - PARK FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 635 - SAVANNA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 637 - ATTICA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 638 - MONTICELLO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 639 - ROCKVILLE | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 640 - TUSCOLA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 641 - DWIGHT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 642 - ALLEGAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 643 - NEWAYGO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 644 - CLARE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 646 - STANDISH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 647 - SYRACUSE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 648 - TECUMSEH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 649 - IMLAY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 650 - DOWAGIAC | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 651 - HART | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 652 - BROOKLYN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 653 - GLADWIN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 656 - KALKASKA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 658 - BEATRICE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 659 - AUBURN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 660 - CRETE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 661 - WEST POINT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 662 - PLATTSMOUTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 664 - HUMBOLDT | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 665 - HAMPTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 667 - SHELDON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 668 - NEW HAMPTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 669 - OELWEIN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 670 - WAYNE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 671 - WAUKON | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 672 -  ONEILL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 673 -  AINSWORTH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 674 -  CLARION | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 675 -  WINTERSET | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 676 -  CHARITON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 677 -  ONAWA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 678 -  JEFFERSON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 679 -  TOLEDO | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 680 -  PERRY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 681 -  IDA GROVE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 682 -  HARLAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 683 -  AUDUBON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 684 -  BLOOMFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 685 -  ELDORA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 686 -  GLENWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 687 -  GREENFIELD (IA) | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 688 -  MISSOURI VALLEY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 689 -  MOUNT AYR | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 690 -  HOLDREGE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 691 -  OGALLALA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 692 -  SUPERIOR | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 693 -  CLAY CENTER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 694 -  ALLIANCE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 695 -  BROKEN BOW | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 696 -  NORTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 697 -  SENECA | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 698 - GOTHENBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 699 - SCOTT CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 700 - KIMBALL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 701 - LYONS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 702 - LARNED | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 703 - BURLINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 704 - FALLS CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 705 - TRENTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 706 - DONIPHAN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 707 - ALBANY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 708 - CARROLLTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 709 - EL DORADO SPRINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 710 - GALLATIN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 711 - MEMPHIS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 712 - PALMYRA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 716 - MT. CARMEL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 717 - MINERVA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 719 - WOODSFIELD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 720 - BATESVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 729 - BRANDENBURG | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 732 - GLENCOE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 733 - FERGUS FALLS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 734 - CAVALIER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 735 - AITKIN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 736 - VALLEY CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 737 - GRAFTON | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 738 - PERHAM | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 739 - GLENWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 740 - MORRIS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 741 - RUGBY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 742 - EAST GRAND FORKS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 743 - BEULAH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 744 - ROSEAU | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 745 - WINNER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 746 - MADISON SD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 747 - LUVERNE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 748 - PIPESTONE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 749 - SAINT JAMES | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 750 - WINDOM | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 751 - SISSETON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 752 - TORRINGTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 753 - HOT SPRINGS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 755 - WHEATLAND | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 756 - LANDER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 757 - BELLE FOURCHE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 758 - DOUGLAS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 759 - STURGIS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 760 - GREEN RIVER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 761 - NEWCASTLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 762 - THERMOPOLIS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 763 - CUSTER | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 764 - BUFFALO | MOVIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 765 - MOUNTAIN VIEW | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 766 - SHELBY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 767 - WORLAND | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 768 - GLASGOW | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 769 - SIDNEY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 771 - PLENTYWOOD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 772 - POWELL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 773 - LEWISTOWN | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 774 - LIVINGSTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 775 - LIBBY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 776 - GREYBULL | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 786 - RED OAK | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 788 - COLUMBUS | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 789 - WAUPACA | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 790 - STANLEY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 791 - FOREST CITY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 792 - TOMAHAWK | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 793 - MAYVILLE | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 794 - QUINCY | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 795 - SALMON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 796 - KASSON | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 797 - WHITEFISH | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 798 - BALLARD | MOVIES | N/A - Inventory Value is not kept on the books |
| SONY PICTURES HOME ENTERTAINEMT | 919 E HILLSDALE BOULEVARD SUITE 340 | FOSTER CITY | CA | 94404 | 799 - TREMONTON | MOVIES | N/A - Inventory Value is not kept on the books |
| SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | SAINTE CROIX | QC | G0S 2H0 | 50 - FOND DU LAC | FURNITURE | N/A - Inventory Value is not kept on the books |
| SOUTH SHORE INDUSTRIES LTD | 6168 PRINCIPALE | SAINTE CROIX | QC | G0S 2H0 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SOUTHERN ENTERPRISES LLC | 600 FREEPORT PARKWAY #200 | COPPELL | TX | 75019 | 498 -  ECOM-DROP SHIP | LIVING ROOM FURNITURE | N/A - Inventory Value is not kept on the books |
| SPARROWHAWK INTERNATIONAL | 20058 VENTURA BOULEVARD 224 | WOODLAND HILLS | CA | 91364 | 498 -  ECOM-DROP SHIP | BATH ACCESSORIES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 18 -  WEST BEND | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 40 -  SIOUX CITY | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 56 -  OMAHA WEST | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 101 -  SIOUX FALLS EAST | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 133 -  BELVIDERE | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 213 -  LITTLEFIELD | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 498 -  ECOM-DROP SHIP | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS LICENSING SOLUTIONS | 3200 SHAWNEE INDUSTRIAL WAY STE 200 | SUWANEE | GA | 30024 | 688 -  MISSOURI VALLEY | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS VAULT CORPORATION (C-HUB) | 315 PACIFIC AVENUE | WINNEPEG | MB | R3A 0M2 | 1 -  GREEN BAY WEST | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS VAULT CORPORATION (C-HUB) | 315 PACIFIC AVENUE | WINNEPEG | MB | R3A 0M2 | 106 -  BILLINGS | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTS VAULT CORPORATION (C-HUB) | 315 PACIFIC AVENUE | WINNEPEG | MB | R3A 0M2 | 498 -  ECOM-DROP SHIP | TEAM COLLECTIBLES | N/A - Inventory Value is not kept on the books |
| SPORTSMANS SUPPLY | 2802 STANLEY STREET | STEVENS POINT | WI | 54481 | 686 -  GLENWOOD | FISHING ACCESSORIES | N/A - Inventory Value is not kept on the books |
| STANFIELDS (C-HUB) | 1 LOGAN STREET | TRURO | NS | B2N 5C2 | 498 -  ECOM-DROP SHIP | BRAS, PANTIES | N/A - Inventory Value is not kept on the books |
| STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | CHICAGO | IL | 60677-6000 | 96 -  REDDING | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | CHICAGO | IL | 60677-6000 | 125 -  FREEPORT | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | CHICAGO | IL | 60677-6000 | 177 -  SUAMICO | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| STRATEGIC PARTNERS INCORPORATED | 6001 SOLUTIONS CENTER | CHICAGO | IL | 60677-6000 | 498 -  ECOM-DROP SHIP | CHILDREN'S CLOTHING | N/A - Inventory Value is not kept on the books |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | 84 -  WEST JORDAN | BABY GEAR, BASICS | N/A - Inventory Value is not kept on the books |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | 99 -  ONALASKA | BABY GEAR, BASICS | N/A - Inventory Value is not kept on the books |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | 114 -  DULUTH | BABY GEAR, BASICS | N/A - Inventory Value is not kept on the books |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | 116 -  SHEBOYGAN | BABY GEAR, BASICS | N/A - Inventory Value is not kept on the books |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | 498 -  ECOM-DROP SHIP | BABY GEAR, BASICS | N/A - Inventory Value is not kept on the books |
| SUMMER INFANT INCORPORATED | 1275 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | 580 -  CARRINGTON | BABY GEAR, BASICS | N/A - Inventory Value is not kept on the books |
| SURF NINE LLC (CHUB) | 24850 OLD 41 ROAD 10 | BONITA SPRINGS | FL | 34135 | 50 -  FOND DU LAC | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| SURF NINE LLC (CHUB) | 24850 OLD 41 ROAD 10 | BONITA SPRINGS | FL | 34135 | 96 - REDDING | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| SURF NINE LLC (CHUB) | 24850 OLD 41 ROAD 10 | BONITA SPRINGS | FL | 34135 | 498 - ECOM-DROP SHIP | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| SURF NINE LLC (CHUB) | 24850 OLD 41 ROAD 10 | BONITA SPRINGS | FL | 34135 | 625 - DYERSVILLE | ACTIVE SHOES | N/A - Inventory Value is not kept on the books |
| SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DRIVE | CINCINNATI | OH | 45209-1110 | 25 - MARSHALL | DIABETIC SUPPORT HOSE | N/A - Inventory Value is not kept on the books |
| SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DRIVE | CINCINNATI | OH | 45209-1110 | 55 - STEVENS POINT NORTH | DIABETIC SUPPORT HOSE | N/A - Inventory Value is not kept on the books |
| SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DRIVE | CINCINNATI | OH | 45209-1110 | 97 - WEST VALLEY CITY | DIABETIC SUPPORT HOSE | N/A - Inventory Value is not kept on the books |
| SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DRIVE | CINCINNATI | OH | 45209-1110 | 120 - MONROE | DIABETIC SUPPORT HOSE | N/A - Inventory Value is not kept on the books |
| SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DRIVE | CINCINNATI | OH | 45209-1110 | 767 - WORLAND | DIABETIC SUPPORT HOSE | N/A - Inventory Value is not kept on the books |
| TABLETOPS UNLIMITED | 23000 AVALON BOULEVARD | CARSON | CA | 90745-5017 | 164 - DUBUQUE | DINNERWARE SETS | N/A - Inventory Value is not kept on the books |
| TOPLINE FURNITURE WAREHOUSE CO | 1455 W THORNDALE AVE | ITASCA | IL | 60143 | 104 - BRIGHAM CITY | FURNITURE | N/A - Inventory Value is not kept on the books |
| TOPLINE FURNITURE WAREHOUSE CO | 1455 W THORNDALE AVE | ITASCA | IL | 60143 | 498 - ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| TR JEWELRY CONCEPTS (C-HUB) | 2707 MT RUSHMORE RD | RAPID CITY | SD | 57701 | 498 - ECOM-DROP SHIP | JEWELRY | N/A - Inventory Value is not kept on the books |
| TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-0000 | 1 - GREEN BAY WEST | LUGGAGE | N/A - Inventory Value is not kept on the books |
| TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-0000 | 101 - SIOUX FALLS EAST | LUGGAGE | N/A - Inventory Value is not kept on the books |
| TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-0000 | 498 - ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-0000 | 618 - REEDSBURG | LUGGAGE | N/A - Inventory Value is not kept on the books |
| TRAVELERS CHOICE TRAVELWARE | 13280 TEMPLE AVENUE | CITY OF INDUSTRY | CA | 91746-0000 | 692 - SUPERIOR | LUGGAGE | N/A - Inventory Value is not kept on the books |
| TRAVELERS CLUB LUGGAGE INCORPORA | 5911 FRESCA DRIVE | LA PALMA | CA | 90623-0000 | 498 - ECOM-DROP SHIP | LUGGAGE | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 4 - GREEN BAY EAST | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 15 - APPLETON | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 28 - KIMBERLY | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 78 - RAPID CITY | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 79 - WAUSAU | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 102 - MARINETTE | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 172 - LINCOLN NORTHWEST | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |
| TREND LAB L L C | 8925 WEST HIGHWAY 101 FRONTAGE ROAD | SAVAGE | MN | 55378 | 498 - ECOM-DROP SHIP | BABY BASICS & ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | ALTADENA | CA | 91001 | 18 -  WEST BEND | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | ALTADENA | CA | 91001 | 116 -  SHEBOYGAN | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | ALTADENA | CA | 91001 | 177 -  SUAMICO | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| TWENTY FOUR SEVEN COMFORT INC | 711 WEST WOODBURY RD UNIT H | ALTADENA | CA | 91001 | 498 -  ECOM-DROP SHIP | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | PARK RIDGE | IL | 60068 | 5 -  DE PERE | HOME IMPROVEMENT, LAWN CARE | N/A - Inventory Value is not kept on the books |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | PARK RIDGE | IL | 60068 | 53 -  NORTH PLATTE | HOME IMPROVEMENT, LAWN CARE | N/A - Inventory Value is not kept on the books |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | PARK RIDGE | IL | 60068 | 100 -  NEENAH | HOME IMPROVEMENT, LAWN CARE | N/A - Inventory Value is not kept on the books |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | PARK RIDGE | IL | 60068 | 111 -  SALEM | HOME IMPROVEMENT, LAWN CARE | N/A - Inventory Value is not kept on the books |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | PARK RIDGE | IL | 60068 | 498 -  ECOM-DROP SHIP | HOME IMPROVEMENT, LAWN CARE | N/A - Inventory Value is not kept on the books |
| V G SUPPLY COMPANY | 1400 RENAISSANCE DRIVE #309 | PARK RIDGE | IL | 60068 | 556 -  PROSSER | HOME IMPROVEMENT, LAWN CARE | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 1 -  GREEN BAY WEST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 2 -  ASHWAUBENON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 3 -  MANITOWOC | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 4 -  GREEN BAY EAST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 5 -  DE PERE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 7 -  LA CROSSE SOUTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 8 -  ROTHSCHILD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 9 -  MARSHFIELD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 12 -  WISCONSIN RAPIDS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 14 -  BEAVER DAM | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 15 -  APPLETON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 17 -  ST CLOUD WEST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 18 -  WEST BEND | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 19 -  WATERTOWN WI | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 20 -  LA CROSSE NORTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 22 -  MITCHELL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 23 - HUTCHINSON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 24 - EAU CLAIRE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 25 - MARSHALL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 26 - BELOIT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 27 - RACINE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 28 - KIMBERLY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 29 - MADISON WEST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 30 - JANESVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 31 - KENOSHA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 32 - MONONA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 33 - MENASHA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 37 - CHIPPEWA FALLS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 40 - SIOUX CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 42 - OSHKOSH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 48 - NORFOLK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 50 - FOND DU LAC | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 51 - FORT ATKINSON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 52 - MASON CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 53 - NORTH PLATTE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 54 - WATERTOWN SD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 55 - STEVENS POINT NORTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 56 - OMAHA WEST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 59 - FAIRMONT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 60 - ALBERT LEA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 63 - POCATELLO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 76 - SIOUX FALLS SOUTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 78 - RAPID CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 79 - WAUSAU | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 80 - MADISON NORTHEAST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 82 - MURRAY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 83 - SANDY CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 84 - WEST JORDAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 85 - TAYLORSVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 87 - OGDEN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 88 - LAYTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 90 - GRAFTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 91 - LOGAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 92 - KENNEWICK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 93 - BEND | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 96 - REDDING | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 97 - WEST VALLEY CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 98 - EUGENE NORTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 99 - ONALASKA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 100 - NEENAH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 101 - SIOUX FALLS EAST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 102 - MARINETTE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 104 - BRIGHAM CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 105 - OREM | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 106 - BILLINGS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 108 - SPANISH FORK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 109 - RIVERDALE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 111 - SALEM | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 112 - HELENA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 113 - LACEY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 114 - DULUTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 116 - SHEBOYGAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 119 - DIXON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 120 - MONROE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 122 - WENATCHEE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 125 - FREEPORT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 127 - DELAVAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 128 - KALISPELL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 129 - SPOKANE SOUTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 130 - RIVER FALLS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 132 - RICE LAKE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 133 - BELVIDERE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 134 - PULLMAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 164 - DUBUQUE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 170 - RHINELANDER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 171 - PLOVER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 172 - LINCOLN NORTHWEST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 175 - LINCOLN SOUTHEAST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 177 - SUAMICO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 178 - SUSSEX | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 179 - NORTH BRANCH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 201 - EMMETSBURG | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 202 - CLIFTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 203 - JACKSBORO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 205 - DELTA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 206 - ELY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 207 - OLDTOWN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 211 - ESTHERVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 212 - GORDON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 213 - LITTLEFIELD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 487 - 487 ECOM DED PICK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 501 - LEDGEVIEW | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 502 - HOWARD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 503 - PORT WASHINGTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 504 - APPLETON EAST | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 505 - APPLETON NORTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 512 - ELLSWORTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 520 - ALBION | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 523 - VALENTINE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 526 - AFTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 532 - NEW TOWN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 534 - ROLLA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 535 - BOWMAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| ULVERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 536 - ULYSSES | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 537 - BELOIT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 538 - ANTHONY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 539 - MONAHANS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 540 - KERMIT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 541 - DALHART | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 542 - PERRYTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 543 - WOLF POINT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 544 - SIDNEY #2 | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 545 - MOBRIDGE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 546 - BURLINGTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 547 - MOOSE LAKE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 548 - MAHNOMEN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 549 - HARDIN #2 | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 550 - DILLON #2 | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 551 - DEMOTTE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 552 - OAKES | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 553 - ABILENE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 554 - ANDREWS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 555 - MOAB | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 556 - PROSSER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 557 - NEPHI | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 558 - REDFIELD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 559 - OROFINO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 560 - FAIRVIEW | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 561 - COKATO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 562 - STANLEY ND | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 563 - MAUSTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 564 - WEBSTER CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 565 - CHEROKEE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 566 - WARROAD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 567 - PAYNESVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 568 - NEW PRAGUE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 569 - MILBANK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 570 - WAGNER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 571 - WEBSTER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 572 - LEADVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 573 - RUSSELL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 574 - LOWELL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 575 - LOVINGTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 576 - ALPINE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 577 - CANADIAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 578 - BUENA VISTA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 579 - YUMA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 580 - CARRINGTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 581 - LISBON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 582 - PRESIDIO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 583 - BLANDING | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 584 - BONNERS FERRY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 585 - MAYVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 586 - PHILLIPSBURG | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 587 - CLARINDA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 588 - BEAVER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 589 - CRESCO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 592 - COMANCHE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 594 - CHAMBERLAIN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 596 - DELL RAPIDS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 597 - ORD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 598 - SPRINGERVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 600 - VINTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 601 - KEWAUNEE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 602 - OCONTO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 604 - ABBOTSFORD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 605 - MORA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 606 - CALUMET | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 607 - SEYMOUR | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 608 - BRILLION | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 609 - KIEL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 610 - ISHPEMING | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 611 - SAINT PETER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 613 - WINNECONNE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 615 - CLINTONVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 616 - SISTER BAY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 617 - WAUTOMA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 618 - REEDSBURG | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 619 - ADAMS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 620 - EAGLE RIVER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 621 - MANISTIQUE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 622 - WETMORE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 623 - IRON RIVER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 624 - L'ANSE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 625 - DYERSVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 626 - LANCASTER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 627 - NEILLSVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 628 - TWO HARBORS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 629 - ELY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 630 - ARCADIA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 632 - SPOONER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 633 - PARK FALLS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 635 - SAVANNA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 637 - ATTICA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 638 - MONTICELLO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 639 - ROCKVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 640 - TUSCOLA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 641 - DWIGHT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 642 - ALLEGAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 643 - NEWAYGO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 644 - CLARE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 646 - STANDISH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 647 - SYRACUSE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 648 - TECUMSEH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 649 - IMLAY CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 650 - DOWAGIAC | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 651 - HART | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 652 - BROOKLYN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 653 - GLADWIN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 656 - KALKASKA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 658 - BEATRICE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 659 - AUBURN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 661 - WEST POINT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 662 - PLATTSMOUTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 664 - HUMBOLDT | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 665 - HAMPTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 667 - SHELDON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 668 - NEW HAMPTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 669 - OELWEIN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 670 - WAYNE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 671 - WAUKON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 672 - ONEILL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 673 - AINSWORTH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 674 - CLARION | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 675 - WINTERSET | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 676 - CHARITON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 677 - ONAWA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 679 - TOLEDO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 680 - PERRY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 681 - IDA GROVE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 682 - HARLAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 683 - AUDUBON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 684 - BLOOMFIELD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 685 - ELDORA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 686 - GLENWOOD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 687 - GREENFIELD (IA) | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 688 - MISSOURI VALLEY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 689 - MOUNT AYR | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 690 - HOLDREGE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 691 - OGALLALA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 692 - SUPERIOR | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 693 - CLAY CENTER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 694 - ALLIANCE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 695 - BROKEN BOW | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 696 - NORTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 697 - SENECA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 698 - GOTHENBURG | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 699 - SCOTT CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 700 - KIMBALL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 701 - LYONS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 702 - LARNED | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 703 - BURLINGTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 704 - FALLS CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 705 - TRENTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 706 - DONIPHAN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 707 - ALBANY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 708 - CARROLLTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 709 - EL DORADO SPRINGS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 710 - GALLATIN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 711 - MEMPHIS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 716 - MT. CARMEL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 717 - MINERVA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 719 - WOODSFIELD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 720 - BATESVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 729 - BRANDENBURG | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 732 - GLENCOE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 733 - FERGUS FALLS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 734 - CAVALIER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 735 - AITKIN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 736 - VALLEY CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 737 - GRAFTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 738 - PERHAM | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 739 - GLENWOOD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 740 - MORRIS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 741 - RUGBY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 742 - EAST GRAND FORKS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 743 - BEULAH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 744 - ROSEAU | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 745 - WINNER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 746 - MADISON SD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 747 - LUVERNE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 748 - PIPESTONE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 749 - SAINT JAMES | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 750 - WINDOM | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 751 - SISSETON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 752 - TORRINGTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 753 - HOT SPRINGS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 755 - WHEATLAND | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 756 - LANDER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 757 - BELLE FOURCHE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 758 - DOUGLAS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 759 - STURGIS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 760 - GREEN RIVER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 761 - NEWCASTLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 762 - THERMOPOLIS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 763 - CUSTER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 764 - BUFFALO | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 765 - MOUNTAIN VIEW | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 766 - SHELBY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 767 - WORLAND | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 768 - GLASGOW | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 769 - SIDNEY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 771 - PLENTYWOOD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 772 - POWELL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 773 - LEWISTOWN | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 774 - LIVINGSTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 775 - LIBBY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 776 - GREYBULL | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 786 - RED OAK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 788 - COLUMBUS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 789 - WAUPACA | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 790 - STANLEY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 791 - FOREST CITY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 792 - TOMAHAWK | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 793 - MAYVILLE | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 794 - QUINCY | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 795 - SALMON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 796 - KASSON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 797 - WHITEFISH | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 798 - BALLARD | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 799 - TREMONTON | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 989 - REVERSE LOGISTICS | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 998 - DISTRIBUTION CENTER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERBATIM AMERICAS LLC | 8210 UNIVERSITY EXECUTIVE PARK DRIVE | CHARLOTTE | NC | 28262 | 999 - DISTRIBUTION CENTER | COMPUTER EQUIP/ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VERMONT JUVENILE DBA PET GEAR | 192 SHELDON AVENUE | WEST RUTLAND | VT | 05777-0000 | 498 - ECOM-DROP SHIP | PET ACCESSORIES | N/A - Inventory Value is not kept on the books |
| VLC DISTRIBUTION COMPANY | 16255 PORT NW #150E | HOUSTON | TX | 77041 | 116 - SHEBOYGAN | WATCHES | N/A - Inventory Value is not kept on the books |
| VLC DISTRIBUTION COMPANY | 16255 PORT NW #150E | HOUSTON | TX | 77041 | 498 - ECOM-DROP SHIP | WATCHES | N/A - Inventory Value is not kept on the books |
| VLC DISTRIBUTION COMPANY | 16255 PORT NW #150E | HOUSTON | TX | 77041 | 662 - PLATTSMOUTH | WATCHES | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 2 - ASHWAUBENON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 3 - MANITOWOC | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 4 - GREEN BAY EAST | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 5 - DE PERE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 7 - LA CROSSE SOUTH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 12 - WISCONSIN RAPIDS | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 18 - WEST BEND | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 19 - WATERTOWN WI | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 20 - LA CROSSE NORTH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 23 - HUTCHINSON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 24 - EAU CLAIRE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 27 - RACINE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 28 - KIMBERLY | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 29 - MADISON WEST | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 31 - KENOSHA | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 42 - OSHKOSH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 48 - NORFOLK | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 50 - FOND DU LAC | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 52 - MASON CITY | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 53 - NORTH PLATTE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 54 - WATERTOWN SD | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 56 - OMAHA WEST | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 76 - SIOUX FALLS SOUTH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 78 - RAPID CITY | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 79 - WAUSAU | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 80 - MADISON NORTHEAST | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 88 - LAYTON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 91 - LOGAN | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 92 - KENNEWICK | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 98 - EUGENE NORTH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 99 - ONALASKA | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 100 - NEENAH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 104 - BRIGHAM CITY | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 105 - OREM | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 106 - BILLINGS | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 108 - SPANISH FORK | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 114 - DULUTH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 116 - SHEBOYGAN | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 119 - DIXON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 120 - MONROE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 128 - KALISPELL | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 130 - RIVER FALLS | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 164 - DUBUQUE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 178 - SUSSEX | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 179 - NORTH BRANCH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 498 - ECOM-DROP SHIP | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 512 - ELLSWORTH | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 553 - ABILENE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 561 - COKATO | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 563 - MAUSTON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 573 - RUSSELL | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 618 - REEDSBURG | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 628 - TWO HARBORS | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 670 - WAYNE | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 671 - WAUKON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 676 - CHARITON | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 682 - HARLAN | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 688 - MISSOURI VALLEY | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 710 - GALLATIN | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 733 - FERGUS FALLS | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 739 - GLENWOOD | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 746 - MADISON SD | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 750 - WINDOM | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 773 - LEWISTOWN | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 788 - COLUMBUS | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WHITE MARK UNIVERSAL (C-HUB) | 1220 S MAPLE AVE STE 911 | LOS ANGELES | CA | 90015 | 789 - WAUPACA | WOMEN'S APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 2 - ASHWAUBENON | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 7 - LA CROSSE SOUTH | APPAREL | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 9 - MARSHFIELD | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 17 - ST CLOUD WEST | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 18 - WEST BEND | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 23 - HUTCHINSON | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 29 - MADISON WEST | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 33 - MENASHA | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 40 - SIOUX CITY | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 50 - FOND DU LAC | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 84 - WEST JORDAN | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 93 - BEND | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 99 - ONALASKA | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 104 - BRIGHAM CITY | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 116 - SHEBOYGAN | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 129 - SPOKANE SOUTH | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 133 - BELVIDERE | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 175 - LINCOLN SOUTHEAST | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 498 - ECOM-DROP SHIP | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 572 - LEADVILLE | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 594 - CHAMBERLAIN | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 602 - OCONTO | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 603 - PRINCETON | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 605 - MORA | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 615 - CLINTONVILLE | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 628 - TWO HARBORS | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 652 - BROOKLYN | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 675 - WINTERSET | APPAREL | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 11, Question 21 - Property held for another

| Name of Owner | Address1 | City | State | Zip | Location of Property | Description of Property | Value |
|---|---|---|---|---|---|---|---|
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 695 -  BROKEN BOW | APPAREL | N/A - Inventory Value is not kept on the books |
| WILLIAMSON DICKIE MFG CORP | 509 W VICKERY BOULEVARD | FORT WORTH | TX | 76104 | 796 -  KASSON | APPAREL | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 1 -  GREEN BAY WEST | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 2 -  ASHWAUBENON | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 12 -  WISCONSIN RAPIDS | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 15 -  APPLETON | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 28 -  KIMBERLY | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 33 -  MENASHA | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 50 -  FOND DU LAC | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 54 -  WATERTOWN SD | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 56 -  OMAHA WEST | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 79 -  WAUSAU | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 84 -  WEST JORDAN | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 100 -  NEENAH | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 106 -  BILLINGS | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 116 -  SHEBOYGAN | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 170 -  RHINELANDER | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 498 -  ECOM-DROP SHIP | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 534 -  ROLLA | FURNITURE | N/A - Inventory Value is not kept on the books |
| WINSOME TRADING INCORPORATED | 16111 WOODINVILLE REDMOND ROAD NE | WOODINVILLE | WA | 98072 | 700 -  KIMBALL | FURNITURE | N/A - Inventory Value is not kept on the books |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | CLOSTER | NJ | 07624 | 29 -  MADISON WEST | RUGS | N/A - Inventory Value is not kept on the books |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | CLOSTER | NJ | 07624 | 83 -  SANDY CITY | RUGS | N/A - Inventory Value is not kept on the books |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | CLOSTER | NJ | 07624 | 498 -  ECOM-DROP SHIP | RUGS | N/A - Inventory Value is not kept on the books |
| WORLD RUG GALLERY DIV IKBAL INC | 7 REUTEN DRIVE | CLOSTER | NJ | 07624 | 671 -  WAUKON | RUGS | N/A - Inventory Value is not kept on the books |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

SOFA Part 13, Question 25 - Other businesses in which the Debtor has or has had an interest

| Name of Owner | Address1 | City | State | Zip | Taxpayer ID No. (EIN) | Nature of Business | Beginning and Ending Dates |
|---|---|---|---|---|---|---|---|
| Pamida Stores Operating co., LLC | 8800 F Street | Omaha | NE | 68127 | 20-3606157 | Store Operations | 10/11/2005 |
| Pamida Transportation, LLC | 8800 F Street | Omaha | NE | 68127 | 47-0714219 | General Freight Trucking | 12/23/2005 |
| Penn-Daniels, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 37-1110040 | Store Operations | 12/23/2005 |
| Place's Associates Expansion, LLC | 8800 F Street | Omaha | NE | 68127 | 43-1827526 | Department Stores | 9/11/1998 |
| Retained R/E SPE, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 20-4936679 | Activities Related to Real Estate | 5/16/2006 |
| Shopko Finance, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 80-0781152 | Other Investment Pools and Funds | 2/2/2012 |
| Shopko Gift Card Co., LLC | 4161 Second Street South | St Cloud | MN | 56301 | 82-4422161 | Gift Card Program | 12/23/2005 |
| Shopko Holding Company, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 20-3940171 | Department Stores | 12/9/2005 |
| Shopko Institutional Care Services Co., LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 27-1717112 | RXCare | 1/14/2010 |
| Shopko Optical Manufacturing, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 20-3616346 | Optical Business | 10/12/2005 |
| Shopko Properties, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 41-1740865 | Department Stores | 12/23/2005 |
| Specialty Retail Shops Holding Corp. | 700 Pilgrim Way | Green Bay | WI | 54304 | 20-3940029 | Department Stores | 10/12/2005 |
| SVS Trucking, LLC | 700 Pilgrim Way | Green Bay | WI | 54304 | 41-1400592 | Trucking Company | 12/23/2005 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

SOFA Part 13, Question 26d - Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| 1011 North Wisconsin Street Owner LLC | 1065 2nd Ave #14C | | New York | NY | 10022 |
| Atlas/RTG PM | c/o RTG Property Management | 808 SW Alder Street, Suite 200 | Portland | OR | 97205 |
| Bobo Manitowoc, LLC | 6220 Nesbitt Road | Suite A | Madison | WI | 53719 |
| Bridgeport Retail - Utah LLC | PO Box 428 | | Lake Oswego | UT | 97034 |
| Capital Growth Buchalter, Inc | 361 Summit Blvd | | Birmingham | AL | 35243 |
| Capview Partners LLC | 5910 N. Central Expressway | Suite 1625 | Dallas | TX | 75206 |
| CHL Neenah LLC | PO Box 745 | 11182 West M-115 | Mesick | MI | 49668 |
| CHL Winona LLC | PO Box 745 | 11182 West M-115 | Mesick | MI | 49668 |
| Cocca Development Ltd | 100 Debartolo Place | Suite 400 | Boardman | OH | 44512 |
| Corvalis WA, LLC | 245 Almendra Ave | | Los Gatos | CA | 95030 |
| CRG Boise LLC & The Ridge LP | c/o Mark Cunningham | 223 E. Strawberry Dr | Mill Valley | CA | 94941 |
| Elizabeth Trainor LLC | SW Burlingame Place | | Portland | OR | 97239 |
| Encinal Shopko Redding LLC | 6 Venado Drive | | Tiburon | CA | 94920 |
| Flintlock Capital | PO Box 45 | | McFarland | WI | 53558 |
| Jeanine Landsinger | 285 Moncada Way | | San Francisco | CA | 94127 |
| LaCrosse Shopko Properties, LLC | 9100 Wilshire Blvd | Suite 360E | Beverly Hills | CA | 90212 |
| LCN SKO Omaha (Multi) LLC | 888 Seventh Avenue | 4th Floor | New York | NY | 10019 |
| Lund 144 Center, LLC and Overland Wolf Building Partnership | 450 Regency Parkway | Suite 200 | Omaha | NE | 68114 |
| Medici Rossmore LLC | 645 Cole Ranch Road | | Encinitas | CA | 92024 |
| National Retail Properties | 450 S. Orange Ave | Suite 900 | Orlando | FL | 32801 |
| OLP Lincoln LLC | 60 Cutter Mill Road | Suite 303 | Great Neck | NY | 11021 |
| Pamida Five, LLC | c/o Phoenix Investors | 401 E. Kilbourn Ave, Suite 201 | Milwaukee | WI | 53202 |
| Pamida Four, LLC | c/o Phoenix Investors | 401 E. Kilbourn Ave, Suite 201 | Milwaukee | WI | 53202 |
| Pamida One, LLC | c/o Phoenix Investors | 401 E. Kilbourn Ave, Suite 201 | Milwaukee | WI | 53202 |
| Pamida Three, LLC | c/o Phoenix Investors | 401 E. Kilbourn Ave, Suite 201 | Milwaukee | WI | 53202 |
| Pamida Two, LLC | c/o Phoenix Investors | 401 E. Kilbourn Ave, Suite 201 | Milwaukee | WI | 53202 |
| Pontus SK Portfolio LLC | c/o Pontus Net Lease Advisors, LLC | 875 Prospect Street, Suite 303 | La Jolla | CA | 92037 |
| PriceWaterhouse Coopers, LLC | One North Wacker | | Chicago | IL | 60606 |
| RCAA Owner LLC | 501 East 74th Street | Suite 18A | New York | NY | 10021 |
| Redwood-Kairos Real Estate Partners | 30242 Esperanza | | Rancho Santa Margarita | CA | 92688 |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)

SOFA Part 13, Question 26d - Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case

| Name | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|
| Retreat on Roslyn LLC | 9100 Wilshire Blvd | Suite 360E | Beverly Hills | CA | 90212 |
| Richard Kelly | 625 Brownsboro Meridian Road | | Eagle Point | OR | 97524 |
| RMD & E&A Menasha | 6220 Nesbitt Road | Suite A | Madison | WI | 53719 |
| RMD Menash | 6220 Nesbitt Road | Suite A | Madison | WI | 53719 |
| Robin Ellsworth LLC | 6220 Nesbitt Road | Suite A | Madison | WI | 53719 |
| Robin Manitowoc, LLC | 6220 Nesbitt Road | Suite A | Madison | WI | 53719 |
| Robin Peoria, LLC | PO Box 60470 | | Charlotte | NC | 28260 |
| Samuel & Co | 5141 North 40th Street | #500 | Phoenix | AZ | 85018 |
| Spirit Realty Capital | 2727 North Harwood Street | Suite 300 | Dallas | TX | 75201 |
| Summit Northwest, LLC | PO Box 18194 | | Seattle | WA | 98118 |
| Wells Fargo Bank, National Association | Attn: Portfolio Manager - Shopko | One Boston Place | Boston | MA | 02108 |

Infe Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| Mike VanWolvelaere | Spectrum America Supply Chain Solutions, Inc | 1717 Lawrence Dr | DePere | WI | 54115 | 998 - DC Omaha, NE | 6/15/2018 | $18,024,255.90 - Average Cost |
| Mike VanWolvelaere | Spectrum America Supply Chain Solutions, Inc | 1717 Lawrence Dr | DePere | WI | 54115 | 999 - DC DePere, WI | 6/15/2018 | $14,015,570.74 - Average Cost |
| Mike VanWolvelaere | Spectrum America Supply Chain Solutions, Inc | 1717 Lawrence Dr | DePere | WI | 54115 | 998 - DC Omaha, NE | 1/20/2019 | $16,481,854.00 - Average Cost |
| Mike VanWolvelaere | Spectrum America Supply Chain Solutions, Inc | 1717 Lawrence Dr | DePere | WI | 54115 | 999 - DC DePere, WI | 1/20/2019 | $14,276,530.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 1 - Green Bay West, WI | 6/28/2018 | $1,879,833.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 2 - Ashwaubenon, WI | 4/18/2018 | $2,888,739.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 3 - Manitowoc, WI | 6/25/2018 | $2,077,465.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 4 - Green Bay East, WI | 5/22/2018 | $2,423,999.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 5 - De Pere, WI | 3/7/2018 | $2,038,346.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 7 - La Crosse South, WI | 6/25/2018 | $1,936,157.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 8 - Rothschild, WI | 4/24/2018 | $2,392,861.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 9 - Marshfield, WI | 2/27/2018 | $2,474,001.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 12 - Wisconsin Rapids, WI | 1/16/2018 | $2,476,516.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 14 - Beaver Dam, WI | 1/22/2018 | $2,116,834.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 15 - Appleton, WI | 8/16/2018 | $2,486,116.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 17 - St. Cloud West, MN | 7/31/2018 | $2,159,595.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 18 - West Bend, WI | 6/25/2018 | $2,119,550.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 19 - Watertown, WI | 2/20/2018 | $1,937,182.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 20 - La Crosse North, WI | 4/26/2018 | $1,873,209.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 22 - Mitchell, SD | 1/10/2018 | $2,260,546.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 23 - Hutchinson, MN | 5/31/2018 | $1,763,028.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 24 - Eau Claire, WI | 1/18/2018 | $2,943,402.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 25 - Marshall, MN | 1/15/2018 | $2,175,875.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 26 - Beloit, WI | 1/16/2018 | $2,272,351.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 27 - Racine, WI | 1/18/2018 | $2,179,818.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 28 - Kimberly, WI | 3/5/2018 | $2,172,324.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 29 - Madison West, WI | 4/11/2018 | $2,267,074.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 30 - Janesville, WI | 3/13/2018 | $2,115,060.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 31 - Kenosha, WI | 1/16/2018 | $1,930,043.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 32 - Monona, WI | 4/4/2018 | $1,867,755.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 33 - Menasha, WI | 2/28/2018 | $2,038,477.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 37 - Chippewa Falls, WI | 7/30/2018 | $2,169,120.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 40 - Sioux City, IA | 4/11/2018 | $2,182,602.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 42 - Oshkosh, WI | 4/23/2018 | $2,299,649.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 44 - Omaha Southwest, NE | 12/6/2018 | $62,862.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 48 - Norfolk, NE | 5/14/2018 | $2,066,672.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 50 - Fond du Lac, WI | 1/15/2018 | $2,674,602.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 51 - Fort Atkinson, WI | 7/30/2018 | $1,642,384.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 52 - Mason City, IA | 8/22/2018 | $2,387,099.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 53 - North Platte, NE | 7/30/2018 | $1,592,798.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 54 - Watertown, SD | 6/18/2018 | $1,883,729.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 55 - Stevens Point North, WI | 3/13/2018 | $1,790,779.00 - Average Cost |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 56 - Omaha West, NE | 7/23/2018 | $2,046,676.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 59 - Fairmont, MN | 5/14/2018 | $1,776,680.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 60 - Albert Lea, MN | 8/27/2018 | $1,579,780.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 63 - Pocatello, ID | 4/23/2018 | $2,085,703.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 76 - Sioux Falls  South, SD | 5/2/2018 | $2,312,010.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 78 - Rapid City, SD | 4/3/2018 | $2,070,542.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 79 - Wausau, WI | 8/27/2018 | $2,173,211.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 80 - Madison Northeast, WI | 4/9/2018 | $1,918,712.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 82 - Murray, UT | 1/16/2018 | $1,603,101.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 83 - Sandy City, UT | 4/3/2018 | $1,796,579.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 84 - West Jordan, UT | 1/18/2018 | $2,082,798.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 85 - Taylorsville, UT | 2/26/2018 | $1,754,412.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 87 - Ogden, UT | 3/7/2018 | $1,988,483.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 88 - Layton, UT | 5/14/2018 | $1,833,658.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 90 - Grafton, WI | 1/23/2018 | $1,996,469.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 91 - Logan, UT | 2/28/2018 | $2,128,916.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 92 - Kennewick, WA | 7/11/2018 | $2,054,806.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 93 - Bend, OR | 4/10/2018 | $2,067,348.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 96 - Redding, CA | 2/27/2018 | $2,118,405.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 97 - West Valley City, UT | 4/11/2018 | $1,867,899.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 98 - Eugene North, OR | 5/2/2018 | $1,982,314.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 99 - Onalaska, WI | 5/21/2018 | $2,307,866.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 100 - Neenah, WI | 4/25/2018 | $1,960,744.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 102 - Marinette, WI | 1/17/2018 | $1,955,057.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 104 - Brigham City, UT | 4/30/2018 | $1,890,360.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 105 - Orem, UT | 5/16/2018 | $1,918,752.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 106 - Billings, MT | 4/17/2018 | $2,250,602.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 108 - Spanish Fork, UT | 1/11/2018 | $1,884,325.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 109 - Riverdale, UT | 3/15/2018 | $2,089,293.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 111 - Salem, OR | 7/9/2018 | $2,051,502.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 112 - Helena, MT | 5/2/2018 | $2,203,459.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 113 - Lacey, WA | 4/3/2018 | $1,917,935.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 114 - Duluth, MN | 4/11/2018 | $2,096,331.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 116 - Sheboygan, WI | 5/2/2018 | $1,964,609.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 119 - Dixon, IL | 5/10/2018 | $1,932,315.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 120 - Monroe, WI | 4/16/2018 | $2,041,415.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 122 - Wenatchee, WA | 5/22/2018 | $1,851,003.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 125 - Freeport, IL | 4/30/2018 | $2,166,255.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 127 - Delavan, WI | 6/25/2018 | $1,671,521.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 128 - Kalispell, MT | 1/17/2018 | $2,180,641.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 129 - Spokane South, WA | 1/23/2018 | $1,912,845.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 130 - River Falls, WI | 4/30/2018 | $2,265,108.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 132 - Rice Lake, WI | 5/14/2018 | $2,114,643.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 133 - Belvidere, IL | 7/19/2018 | $1,819,087.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 134 - Pullman, WA | 1/18/2018 | $1,636,088.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 164 - Dubuque, IA | 7/9/2018 | $1,632,756.00 - Average Cost |

Inve Shoppo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 170 - Rhinelander, WI | 1/23/2018 | $2,009,270.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 171 - Plover, WI | 6/19/2018 | $1,718,540.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 172 - Lincoln Northwest, NE | 2/28/2018 | $1,847,587.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 175 - Lincoln Southeast, NE | 1/15/2018 | $2,144,413.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 177 - Suamico, WI | 9/5/2018 | $1,981,859.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 178 - Sussex, WI | 8/28/2018 | $1,791,354.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 179 - North Branch, MN | 6/13/2018 | $1,801,451.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 201 - Emmetsburg, IA | 7/16/2018 | $965,957.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 203 - Jacksboro, Tx | 8/28/2018 | $601,076.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 205 - Delta, UT | 10/16/2018 | $849,898.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 206 - Ely, NV | 10/10/2018 | $750,304.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 207 - Oldtown, ID | 10/11/2018 | $649,203.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 211 - Estherville, IA | 9/26/2018 | $651,396.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 212 - Gordon, NE | 10/16/2017 | $770,111.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 213 - Littlefield, TX | 9/11/2017 | $789,112.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 214 - Wautoma, WI RX | 10/22/2018 | $293,569.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 215 - Shawano, WI RX | 10/10/2018 | $126,190.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 485 - Store 1 SFS Pick Center | 6/28/2018 | $25,594.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 486 - Store 32 SFS Pick Center | 4/4/2018 | $42,976.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 487 - Store 70 SFS Pick Center | 1/11/2018 | $75,984.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 501 - Ledgeview, WI | 10/29/2018 | $740,139.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 502 - Howard, WI | 10/25/2018 | $725,512.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 503 - Port Washington, WI | 10/25/2018 | $608,392.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 504 - Appleton East, WI | 10/31/2018 | $906,438.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 505 - Appleton North, WI | 10/23/2018 | $833,640.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 509 - Marinette RX | 10/10/2018 | $174,449.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 510 - Waupaca RX | 10/31/2018 | $98,157.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 512 - Ellsworth, WI | 7/30/2018 | $1,009,219.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 520 - Albion, NE | 10/25/2018 | $733,223.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 523 - Valentine, NE | 9/25/2018 | $1,067,884.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 526 - Afton, WY | 7/31/2018 | $1,187,125.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 528 - Roundup, MT | 10/29/2018 | $275,516.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 529 - Dillon, MT | 10/25/2018 | $351,637.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 532 - New Town, ND | 5/15/2018 | $739,313.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 533 - Tioga, ND | 3/8/2018 | $823,846.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 534 - Rolla, ND | 10/15/2018 | $739,768.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 535 - Bowman, ND | 9/10/2018 | $680,281.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 536 - Ulysses, KS | 9/6/2018 | $655,305.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 537 - Beloit, KS | 9/18/2018 | $653,231.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 538 - Anthony, KS | 4/3/2018 | $732,374.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 539 - Monahans, TX | 1/11/2018 | $789,124.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 540 - Kermit, TX | 1/9/2018 | $726,034.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 541 - Dalhart, TX | 1/18/2018 | $791,924.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 542 - Perryton, TX | 1/16/2018 | $681,845.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 543 - Wolf Point, MT | 9/20/2018 | $732,390.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 544 - Sidney, MT #2 | 7/19/2018 | $670,446.00 - Average Cost |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 545 - Mobridge, SD | 10/22/2018 | $934,312.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 546 - Burlington, CO | 1/23/2018 | $696,365.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 547 - Moose Lake, MN | 9/17/2018 | $686,468.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 548 - Mahnomen, MN | 1/11/2018 | $688,152.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 549 - Hardin, MT | 7/12/2018 | $913,906.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 550 - Dillon, MT #2 | 5/30/2018 | $707,552.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 551 - Demotte, IN | 10/22/2018 | $745,539.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 552 - Oakes, ND | 7/12/2018 | $679,720.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 553 - Abilene, KS | 8/16/2018 | $678,573.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 554 - Andrews, TX | 1/22/2018 | $876,269.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 555 - Moab, UT | 1/23/2018 | $725,598.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 556 - Prosser, WA | 7/18/2018 | $880,097.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 557 - Nephi, UT | 9/11/2018 | $754,444.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 558 - Redfield, SD | 6/26/2018 | $640,914.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 559 - Orofino, ID | 10/25/2018 | $1,239,360.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 560 - Fairview, OK | 10/15/2018 | $798,533.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 561 - Cokato, MN | 10/23/2018 | $1,041,855.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 562 - Stanley, ND | 7/9/2018 | $627,811.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 563 - Mauston, WI | 10/17/2018 | $719,524.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 564 - Webster City, IA | 7/30/2018 | $692,960.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 565 - Cherokee, IA | 9/20/2018 | $683,188.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 566 - Warroad, MN | 5/21/2018 | $707,730.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 567 - Paynesville, MN | 6/25/2018 | $648,756.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 568 - New Prague, MN | 5/7/2018 | $776,819.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 569 - Milbank, SD | 4/5/2018 | $658,336.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 570 - Wagner, SD | 4/19/2018 | $713,185.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 571 - Webster, SD | 4/30/2018 | $676,293.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 572 - Leadville, CO | 8/15/2018 | $600,206.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 573 - Russell, KS | 10/15/2018 | $608,759.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 574 - Lowell, IN | 5/8/2018 | $713,081.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 575 - Lovington, NM | 10/25/2018 | $728,915.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 576 - Alpine, TX | 7/26/2018 | $668,149.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 577 - Canadian, TX | 8/21/2018 | $463,601.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 578 - Buena Vista, CO | 4/17/2018 | $738,913.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 579 - Yuma, CO | 7/18/2018 | $601,510.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 580 - Carrington, ND | 8/22/2018 | $612,751.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 581 - Lisbon, ND | 9/17/2018 | $628,314.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 582 - Presidio, TX | 8/15/2018 | $701,955.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 583 - Blanding, UT | 9/20/2018 | $698,309.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 584 - Bonners Ferry, ID | 10/16/2018 | $662,063.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 585 - Mayville, ND | 9/26/2018 | $669,446.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 586 - Phillipsburg, KS | 10/23/2018 | $653,901.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 587 - Clarinda, IA | 9/6/2018 | $614,805.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 588 - Beaver, UT | 1/15/2018 | $726,754.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 589 - Cresco, IA | 8/20/2018 | $630,166.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 594 - Chamberlain, SD | 5/31/2018 | $645,578.00 - Average Cost |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 596 - Dell Rapids, SD | 7/10/2018 | $619,471.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 597 - Ord, NE | 6/21/2018 | $649,327.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 598 - Springerville, AZ | 9/5/2018 | $710,337.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 600 - Vinton, IA | 9/5/2018 | $647,417.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 601 - Kewaunee, WI | 7/26/2018 | $1,094,462.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 602 - Oconto, WI | 5/30/2018 | $1,096,997.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 604 - Abbotsford, WI | 4/3/2018 | $1,146,243.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 605 - Mora, MN | 4/23/2018 | $1,025,112.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 606 - Calumet, MI | 3/6/2018 | $1,112,040.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 607 - Seymour, WI | 3/12/2018 | $1,193,237.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 608 - Brillion, WI | 4/11/2018 | $952,546.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 609 - Kiel, WI | 5/17/2018 | $1,056,885.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 610 - Ishpeming, MI | 1/10/2018 | $931,281.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 611 - Saint Peter,MN | 7/31/2018 | $933,591.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 613 - Winneconne, WI | 8/2/2018 | $777,435.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 615 - Clintonville, WI | 4/9/2018 | $1,157,408.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 616 - Sister Bay, WI | 2/26/2018 | $1,132,215.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 617 - Wautoma, WI | 10/22/2018 | $1,274,736.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 618 - Reedsburg, WI | 8/16/2018 | $740,350.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 619 - Adams, WI | 1/22/2018 | $1,382,142.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 620 - Eagle River, WI | 3/8/2018 | $930,710.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 621 - Manistique, MI | 1/11/2018 | $1,188,859.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 622 - Wetmore, MI | 3/1/2018 | $701,601.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 623 - Iron River, MI | 4/26/2018 | $737,606.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 624 - L'Anse, MI | 1/15/2018 | $908,433.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 625 - Dyersville, IA | 3/14/2018 | $828,388.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 626 - Lancaster, WI | 6/19/2018 | $950,813.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 627 - Neillsville, WI | 4/16/2018 | $1,038,395.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 628 - Two Harbors, MN | 4/18/2018 | $866,860.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 629 - Ely, MN | 3/12/2018 | $1,014,890.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 630 - Arcadia, WI | 4/30/2018 | $1,184,490.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 632 - Spooner, WI | 4/9/2018 | $930,606.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 633 - Park Falls, WI | 1/16/2018 | $1,057,182.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 635 - Savanna, IL | 1/11/2018 | $1,033,438.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 637 - Attica, IN | 4/30/2018 | $774,462.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 638 - Monticello, IL | 4/17/2018 | $795,801.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 639 - Rockville, IN | 2/28/2018 | $657,924.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 640 - Tuscola, IL | 1/23/2018 | $876,766.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 641 - Dwight, IL | 1/18/2018 | $644,235.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 642 - Allegan, MI | 8/15/2018 | $734,755.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 643 - Newaygo, MI | 7/10/2018 | $788,946.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 644 - Clare, MI | 4/4/2018 | $756,438.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 646 - Standish, MI | 3/13/2018 | $986,043.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 647 - Syracuse, IN | 9/5/2018 | $676,319.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 648 - Tecumseh, MI | 4/25/2018 | $829,485.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 649 - Imlay City, MI | 7/25/2018 | $675,947.00 - Average Cost |

In re Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 650 - Dowagiac, MI | 6/19/2018 | $818,749.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 651 - Hart, MI | 10/24/2018 | $1,156,945.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 652 - Brooklyn, MI | 10/23/2018 | $751,582.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 653 - Gladwin, MI | 1/16/2018 | $950,074.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 656 - Kalkaska, MI | 5/30/2018 | $888,265.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 658 - Beatrice, NE | 3/15/2018 | $840,854.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 659 - Auburn, NE | 1/9/2018 | $800,815.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 661 - West Point, NE | 5/15/2018 | $894,252.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 662 - Plattsmouth, NE | 1/11/2018 | $1,147,239.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 664 - Humboldt, IA | 9/11/2018 | $624,117.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 665 - Hampton, IA | 9/6/2018 | $608,052.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 667 - Sheldon, IA | 7/23/2018 | $826,737.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 668 - New Hampton, IA | 9/13/2018 | $1,111,855.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 669 - Oelwein, IA | 7/23/2018 | $968,027.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 670 - Wayne, NE | 9/19/2018 | $901,806.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 671 - Waukon, IA | 4/3/2018 | $981,194.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 672 - O'Neill, NE | 9/26/2018 | $852,058.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 673 - Ainsworth, NE | 9/24/2018 | $958,625.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 674 - Clarion, IA | 10/24/2018 | $682,074.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 675 - Winterset, IA | 8/28/2018 | $846,557.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 676 - Chariton, IA | 7/9/2018 | $718,303.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 677 - Onawa, IA | 4/12/2018 | $975,889.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 679 - Toledo, IA | 6/20/2018 | $806,598.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 680 - Perry, IA | 8/21/2018 | $834,562.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 681 - Ida Grove, IA | 6/18/2018 | $839,224.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 682 - Harlan, IA | 5/30/2018 | $829,177.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 683 - Audubon, IA | 6/27/2018 | $724,221.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 684 - Bloomfield, IA | 5/10/2018 | $834,831.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 685 - Eldora, IA | 10/10/2018 | $626,672.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 686 - Glenwood, IA | 4/10/2018 | $895,319.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 687 - Greenfield, IA | 9/20/2018 | $749,828.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 688 - Missouri Valley, IA | 7/12/2018 | $601,075.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 689 - Mount Ayr, IA | 9/12/2018 | $779,940.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 690 - Holdrege, NE | 7/19/2018 | $830,801.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 691 - Ogallala, NE | 9/11/2017 | $866,018.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 692 - Superior, NE | 7/9/2018 | $988,454.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 693 - Clay Center, KS | 7/31/2018 | $697,638.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 694 - Alliance, NE | 7/24/2018 | $610,009.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 695 - Broken Bow, NE | 10/22/2018 | $1,051,744.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 696 - Norton, KS | 10/25/2018 | $1,000,686.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 697 - Seneca, KS | 8/22/2018 | $768,028.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 698 - Gothenburg, NE | 10/15/2018 | $880,418.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 699 - Scott City, KS | 8/20/2018 | $635,641.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 700 - Kimball, NE | 9/12/2018 | $622,636.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 701 - Lyons, KS | 6/19/2018 | $780,072.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 702 - Larned, KS | 1/10/2018 | $738,685.00 - Average Cost |

Irie Shoppo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 703 - Burlington, KS | 8/27/2018 | $594,730.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 704 - Falls City, NE | 10/17/2018 | $895,232.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 705 - Trenton, MO | 4/3/2018 | $981,973.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 706 - Doniphan, MO | 1/8/2018 | $740,730.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 707 - Albany, MO | 7/25/2018 | $498,506.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 708 - Carrollton, MO | 4/19/2018 | $594,262.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 709 - El Dorado Springs, MO | 1/23/2018 | $615,050.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 710 - Gallatin, MO | 10/23/2018 | $589,585.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 711 - Memphis, MO | 4/26/2018 | $634,968.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 712 - Palmyra, MO | 7/27/2017 | $776,263.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 716 - Mt. Carmel, IL | 7/16/2018 | $683,962.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 717 - Minerva, OH | 9/26/2018 | $725,164.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 719 - Woodsfield, OH | 7/23/2018 | $691,604.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 720 - Batesville, IN | 10/18/2017 | $847,325.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 729 - Brandenburg, KY | 9/20/2018 | $718,408.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 732 - Glencoe, MN | 1/23/2018 | $1,004,742.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 733 - Fergus Falls, MN | 5/31/2018 | $866,302.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 734 - Cavalier, ND | 8/2/2018 | $633,186.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 735 - Aitkin, MN | 4/16/2018 | $1,028,868.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 736 - Valley City, ND | 6/21/2018 | $839,786.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 737 - Grafton, ND | 4/30/2018 | $762,552.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 738 - Perham, MN | 3/15/2018 | $1,016,170.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 739 - Glenwood, MN | 2/28/2018 | $954,159.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 740 - Morris, MN | 4/26/2018 | $987,707.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 741 - Rugby, ND | 6/27/2018 | $677,026.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 742 - East Grand Forks, MN | 4/11/2018 | $893,483.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 743 - Beulah, ND | 10/11/2018 | $883,167.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 744 - Roseau, MN | 4/17/2018 | $1,007,973.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 745 - Winner, SD | 3/13/2018 | $1,147,365.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 746 - Madison, SD | 2/28/2018 | $875,466.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 747 - Luverne, MN | 2/19/2018 | $908,644.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 748 - Pipestone, MN | 2/27/2018 | $987,048.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 749 - Saint James, MN | 3/12/2018 | $790,672.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 750 - Windom, MN | 3/8/2018 | $884,115.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 751 - Sisseton, SD | 1/18/2018 | $969,973.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 752 - Torrington, WY | 8/22/2018 | $845,356.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 753 - Hot Springs, SD | 3/5/2018 | $1,059,521.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 755 - Wheatland, WY | 6/27/2018 | $911,329.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 756 - Lander, WY | 9/13/2018 | $438,662.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 757 - Belle Fourche, SD | 5/3/2018 | $1,085,867.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 758 - Douglas, WY | 6/25/2018 | $852,899.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 759 - Sturgis, SD | 4/4/2018 | $991,449.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 760 - Green River, WY | 8/27/2018 | $801,331.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 761 - Newcastle, WY | 6/13/2018 | $920,868.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 762 - Thermopolis, WY | 9/27/2018 | $782,134.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 763 - Custer, SD | 9/10/2018 | $577,407.00 - Average Cost |

Irne Shoppo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 764 - Buffalo, WY | 9/5/2018 | $684,696.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 765 - Mountain View, WY | 8/20/2018 | $881,719.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 766 - Shelby, MT | 10/23/2018 | $1,184,805.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 767 - Worland, WY | 10/15/2018 | $892,505.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 768 - Glasgow, MT | 4/5/2018 | $1,101,979.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 769 - Sidney, MT | 3/13/2018 | $1,043,312.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 771 - Plentywood, MT | 3/1/2018 | $441,759.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 772 - Powell, WY | 7/16/2018 | $936,628.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 773 - Lewistown, MT | 7/31/2018 | $1,003,222.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 774 - Livingston, MT | 5/10/2018 | $1,270,483.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 775 - Libby, MT | 5/31/2018 | $963,440.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 776 - Greybull, WY | 9/17/2018 | $592,973.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 786 - Red Oak, IA | 8/16/2018 | $664,686.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 788 - Columbus, WI | 9/5/2018 | $880,765.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 789 - Waupaca, WI | 9/25/2018 | $1,139,025.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 790 - Stanley, WI | 9/6/2018 | $1,121,110.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 791 - Forest City, IA | 10/22/2018 | $984,549.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 792 - Tomahawk, WI | 9/10/2018 | $1,111,110.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 793 - Mayville, WI | 5/31/2018 | $1,005,214.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 794 - Quincy, WA | 9/5/2018 | $938,909.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 795 - Salmon, ID | 1/23/2018 | $1,043,159.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 796 - Kasson, MN | 8/1/2018 | $741,102.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 797 - Whitefish, MT | 10/11/2018 | $813,170.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 798 - Ballard, UT | 10/23/2018 | $887,440.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 799 - Tremonton, UT | 9/13/2018 | $865,597.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 1 - Green Bay West, WI | 6/29/2017 | $2,051,772.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 2 - Ashwaubenon, WI | 2/28/2017 | $3,141,365.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 3 - Manitowoc, WI | 5/1/2017 | $2,269,826.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 4 - Green Bay East, WI | 6/21/2017 | $2,455,986.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 5 - De Pere, WI | 3/29/2017 | $2,044,918.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 7 - La Crosse South, WI | 5/31/2017 | $2,062,542.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 8 - Rothschild, WI | 3/15/2017 | $2,435,626.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 9 - Marshfield, WI | 2/13/2017 | $2,702,925.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 12 - Wisconsin Rapids, WI | 1/17/2017 | $2,599,153.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 14 - Beaver Dam, WI | 1/12/2017 | $2,146,528.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 15 - Appleton, WI | 7/12/2017 | $2,830,206.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 17 - St. Cloud West, MN | 7/17/2017 | $2,342,513.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 18 - West Bend, WI | 6/26/2017 | $2,217,903.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 19 - Watertown, WI | 2/13/2017 | $2,071,200.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 20 - La Crosse North, WI | 4/12/2017 | $1,818,982.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 22 - Mitchell, SD | 1/18/2017 | $2,359,328.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 23 - Hutchinson, MN | 5/8/2017 | $2,009,225.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 24 - Eau Claire, WI | 1/19/2017 | $2,952,293.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 25 - Marshall, MN | 1/11/2017 | $2,365,514.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 26 - Beloit, WI | 1/11/2017 | $2,085,373.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 27 - Racine, WI | 1/18/2017 | $2,320,691.00 - Average Cost |

Fred Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 28 - Kimberly, WI | 3/14/2017 | $2,381,881.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 29 - Madison West, WI | 3/2/2017 | $2,367,040.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 30 - Janesville, WI | 2/27/2017 | $2,214,178.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 31 - Kenosha, WI | 1/11/2017 | $2,021,097.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 32 - Monona, WI | 5/1/2017 | $1,959,911.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 33 - Menasha, WI | 2/21/2017 | $2,191,635.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 37 - Chippewa Falls, WI | 6/5/2017 | $2,345,347.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 40 - Sioux City, IA | 4/27/2017 | $2,363,054.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 42 - Oshkosh, WI | 4/26/2017 | $2,368,715.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 44 - Omaha Southwest, NE | 1/25/2018 | $7.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 48 - Norfolk, NE | 5/3/2017 | $2,063,722.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 50 - Fond du Lac, WI | 1/16/2017 | $2,669,112.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 51 - Fort Atkinson, WI | 7/12/2017 | $1,714,023.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 52 - Mason City, IA | 8/22/2017 | $2,360,459.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 53 - North Platte, NE | 7/18/2017 | $1,944,712.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 54 - Watertown, SD | 6/1/2017 | $2,069,893.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 55 - Stevens Point North, WI | 2/27/2017 | $1,921,603.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 56 - Omaha West, NE | 7/26/2017 | $2,177,205.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 59 - Fairmont, MN | 2/20/2017 | $1,918,346.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 60 - Albert Lea, MN | 8/29/2017 | $1,643,199.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 63 - Pocatello, ID | 5/1/2017 | $2,012,782.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 76 - Sioux Falls  South, SD | 3/20/2017 | $2,309,399.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 78 - Rapid City, SD | 5/15/2017 | $2,181,653.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 79 - Wausau, WI | 8/23/2017 | $2,256,351.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 80 - Madison Northeast, WI | 4/12/2017 | $1,931,569.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 82 - Murray, UT | 1/11/2017 | $1,755,882.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 83 - Sandy City, UT | 3/16/2017 | $1,914,520.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 84 - West Jordan, UT | 1/12/2017 | $2,029,722.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 85 - Taylorsville, UT | 2/21/2017 | $1,861,929.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 87 - Ogden, UT | 2/28/2017 | $2,007,601.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 88 - Layton, UT | 5/11/2017 | $1,866,590.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 90 - Grafton, WI | 1/16/2017 | $2,102,143.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 91 - Logan, UT | 2/13/2017 | $2,153,484.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 92 - Kennewick, WA | 7/17/2017 | $2,018,932.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 93 - Bend, OR | 4/20/2017 | $2,276,011.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 96 - Redding, CA | 2/23/2017 | $2,264,652.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 97 - West Valley City, UT | 4/20/2017 | $1,942,673.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 98 - Eugene North, OR | 5/1/2017 | $2,131,361.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 99 - Onalaska, WI | 4/24/2017 | $2,355,725.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 100 - Neenah, WI | 4/19/2017 | $2,033,284.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 101 - Sioux Falls East, SD | 4/9/2018 | $1,963,644.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 102 - Marinette, WI | 1/18/2017 | $2,245,023.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 104 - Brigham City, UT | 4/18/2017 | $1,862,846.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 105 - Orem, UT | 5/3/2017 | $1,916,554.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 106 - Billings, MT | 5/2/2017 | $6,434,623.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 108 - Spanish Fork, UT | 1/19/2017 | $2,060,082.00 - Average Cost |

Irre Shoppo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 109 - Riverdale, UT | 3/13/2017 | $2,142,619.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 111 - Salem, OR | 5/31/2017 | $2,161,345.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 112 - Helena, MT | 3/23/2017 | $2,184,190.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 113 - Lacey, WA | 4/12/2017 | $1,954,478.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 114 - Duluth, MN | 1/11/2017 | $2,169,324.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 116 - Sheboygan, WI | 6/14/2017 | $1,917,563.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 119 - Dixon, IL | 5/31/2017 | $1,994,409.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 120 - Monroe, WI | 4/24/2017 | $2,100,971.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 122 - Wenatchee, WA | 5/10/2017 | $2,004,628.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 125 - Freeport, IL | 3/29/2017 | $2,342,807.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 127 - Delavan, WI | 6/28/2017 | $1,728,565.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 128 - Kalispell, MT | 1/19/2017 | $2,278,573.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 129 - Spokane South, WA | 1/17/2017 | $2,029,902.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 130 - River Falls, WI | 2/16/2017 | $2,357,476.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 132 - Rice Lake, WI | 5/15/2017 | $2,014,924.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 133 - Belvidere, IL | 7/10/2017 | $1,941,603.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 134 - Pullman, WA | 1/19/2017 | $1,691,601.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 164 - Dubuque, IA | 7/11/2017 | $1,762,179.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 170 - Rhinelander, WI | 1/5/2017 | $1,954,346.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 171 - Plover, WI | 6/28/2017 | $1,787,395.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 172 - Lincoln Northwest, NE | 2/20/2017 | $1,878,199.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 175 - Lincoln Southeast, NE | 1/18/2017 | $2,279,457.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 177 - Suamico, WI | 8/28/2017 | $2,082,838.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 178 - Sussex, WI | 9/12/2017 | $1,899,721.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 179 - North Branch, MN | 6/21/2017 | $1,915,970.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 201 - Emmetsburg, IA | 8/17/2017 | $953,923.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 203 - Jacksboro, Tx | 8/28/2017 | $651,629.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 205 - Delta, UT | 10/18/2017 | $876,944.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 206 - Ely, NV | 10/11/2017 | $699,431.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 207 - Oldtown, ID | 10/12/2017 | $763,291.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 211 - Estherville, IA | 8/21/2017 | $653,524.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 212 - Gordon, NE | 11/4/2016 | $0.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 213 - Littlefield, TX | 9/30/2016 | $0.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 214 - Wautoma, WI RX | 10/16/2017 | $258,109.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 215 - Shawano, WI RX | 10/17/2017 | $188,614.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 485 - Store 1 SFS Pick Center | 6/29/2017 | $201,826.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 486 - Store 32 SFS Pick Center | 5/1/2017 | $154,552.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 487 - Store 70 SFS Pick Center | 1/9/2017 | $99,335.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 501 - Ledgeview, WI | 10/26/2017 | $752,287.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 502 - Howard, WI | 10/11/2017 | $764,954.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 503 - Port Washington, WI | 10/11/2017 | $630,546.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 504 - Appleton East, WI | 10/18/2017 | $831,368.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 505 - Appleton North, WI | 10/24/2017 | $765,934.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 509 - Marinette RX | 10/23/2017 | $126,525.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 510 - Waupaca RX | 10/12/2017 | $108,877.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 512 - Ellsworth, WI | 7/17/2017 | $991,497.00 - Average Cost |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 520 - Albion, NE | 10/24/2017 | $722,718.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 523 - Valentine, NE | 9/27/2017 | $1,174,110.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 526 - Afton, WY | 7/10/2017 | $1,037,809.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 528 - Roundup, MT | 10/12/2017 | $311,279.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 529 - Dillon, MT | 10/19/2017 | $372,659.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 532 - New Town, ND | 2/16/2017 | $769,665.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 533 - Tioga, ND | 2/15/2017 | $833,382.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 534 - Rolla, ND | 10/17/2017 | $810,513.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 535 - Bowman, ND | 9/7/2017 | $753,234.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 536 - Ulysses, KS | 9/11/2017 | $681,883.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 537 - Beloit, KS | 9/18/2017 | $701,886.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 538 - Anthony, KS | 5/22/2017 | $746,815.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 539 - Monahans, TX | 1/11/2017 | $815,190.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 540 - Kermit, TX | 1/12/2017 | $772,244.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 541 - Dalhart, TX | 1/5/2017 | $802,427.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 542 - Perryton, TX | 1/4/2017 | $720,192.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 543 - Wolf Point, MT | 9/14/2017 | $770,171.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 544 - Sidney, MT #2 | 7/13/2017 | $785,959.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 545 - Mobridge, SD | 10/23/2017 | $1,004,022.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 546 - Burlington, CO | 1/19/2017 | $770,207.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 547 - Moose Lake, MN | 8/29/2017 | $702,802.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 548 - Mahnomen, MN | 1/19/2017 | $686,925.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 549 - Hardin, MT | 7/24/2017 | $1,011,910.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 550 - Dillon, MT #2 | 5/15/2017 | $750,765.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 551 - Demotte, IN | 10/11/2017 | $716,596.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 552 - Oakes, ND | 8/1/2017 | $724,002.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 553 - Abilene, KS | 8/28/2017 | $754,874.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 554 - Andrews, TX | 1/10/2017 | $963,258.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 555 - Moab, UT | 1/19/2017 | $736,927.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 556 - Prosser, WA | 7/18/2017 | $851,448.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 557 - Nephi, UT | 9/7/2017 | $792,802.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 558 - Redfield, SD | 5/23/2017 | $739,941.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 559 - Orofino, ID | 10/26/2017 | $1,054,688.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 560 - Fairview, OK | 10/16/2017 | $795,478.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 561 - Cokato, MN | 9/6/2017 | $1,034,426.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 562 - Stanley, ND | 7/13/2017 | $670,600.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 563 - Mauston, WI | 9/6/2017 | $762,110.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 564 - Webster City, IA | 7/31/2017 | $709,485.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 565 - Cherokee, IA | 8/23/2017 | $681,104.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 566 - Warroad, MN | 5/11/2017 | $716,385.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 567 - Paynesville, MN | 5/31/2017 | $721,743.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 568 - New Prague, MN | 5/4/2017 | $777,998.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 569 - Milbank, SD | 4/26/2017 | $708,781.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 570 - Wagner, SD | 5/4/2017 | $686,806.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 571 - Webster, SD | 4/24/2017 | $688,457.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 572 - Leadville, CO | 8/2/2017 | $677,061.00 - Average Cost |

Irme Shoppo Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 573 - Russell, KS | 10/16/2017 | $653,530.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 574 - Lowell, IN | 5/10/2017 | $705,683.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 575 - Lovington, NM | 10/18/2017 | $754,278.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 576 - Alpine, TX | 8/17/2017 | $706,193.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 577 - Canadian, TX | 8/22/2017 | $501,322.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 578 - Buena Vista, CO | 5/1/2017 | $745,010.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 579 - Yuma, CO | 7/13/2017 | $652,588.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 580 - Carrington, ND | 8/21/2017 | $628,611.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 581 - Lisbon, ND | 8/16/2017 | $626,606.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 582 - Presidio, TX | 8/21/2017 | $754,241.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 583 - Blanding, UT | 8/29/2017 | $751,029.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 584 - Bonners Ferry, ID | 10/19/2017 | $878,761.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 585 - Mayville, ND | 9/12/2017 | $744,564.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 586 - Phillipsburg, KS | 9/25/2017 | $719,741.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 587 - Clarinda, IA | 9/28/2017 | $710,547.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 588 - Beaver, UT | 1/9/2017 | $730,438.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 589 - Cresco, IA | 9/12/2017 | $686,984.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 594 - Chamberlain, SD | 6/27/2017 | $661,493.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 596 - Dell Rapids, SD | 6/26/2017 | $788,275.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 597 - Ord, NE | 6/28/2017 | $676,400.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 598 - Springerville, AZ | 9/27/2017 | $799,550.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 600 - Vinton, IA | 10/24/2017 | $836,195.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 601 - Kewaunee, WI | 7/26/2017 | $1,010,004.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 602 - Oconto, WI | 5/11/2017 | $1,163,269.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 604 - Abbotsford, WI | 4/24/2017 | $1,029,765.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 605 - Mora, MN | 3/20/2017 | $999,491.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 606 - Calumet, MI | 2/27/2017 | $1,091,442.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 607 - Seymour, WI | 3/16/2017 | $1,274,508.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 608 - Brillion, WI | 4/25/2017 | $988,664.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 609 - Kiel, WI | 5/23/2017 | $1,087,972.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 610 - Ishpeming, MI | 1/11/2017 | $948,111.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 611 - Saint Peter,MN | 7/24/2017 | $1,056,275.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 613 - Winneconne, WI | 7/17/2017 | $787,978.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 615 - Clintonville, WI | 3/22/2017 | $1,185,249.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 616 - Sister Bay, WI | 3/20/2017 | $1,132,308.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 617 - Wautoma, WI | 9/11/2017 | $1,227,794.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 618 - Reedsburg, WI | 8/1/2017 | $829,801.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 619 - Adams, WI | 1/18/2017 | $1,188,732.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 620 - Eagle River, WI | 3/21/2017 | $937,679.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 621 - Manistique, MI | 1/12/2017 | $1,101,395.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 622 - Wetmore, MI | 2/14/2017 | $726,490.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 623 - Iron River, MI | 4/20/2017 | $729,591.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 624 - L'Anse, MI | 1/16/2017 | $971,768.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 625 - Dyersville, IA | 3/2/2017 | $818,492.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 626 - Lancaster, WI | 6/26/2017 | $1,011,125.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 627 - Neillsville, WI | 3/16/2017 | $1,005,534.00 - Average Cost |

Irre Shoppo Stores Operating Co., LLC

Case No. 19-80075 (TLS)

SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 628 - Two Harbors, MN | 2/20/2017 | $846,606.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 629 - Ely, MN | 2/27/2017 | $1,000,911.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 630 - Arcadia, WI | 5/1/2017 | $1,100,889.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 632 - Spooner, WI | 4/12/2017 | $942,211.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 633 - Park Falls, WI | 1/17/2017 | $1,007,975.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 635 - Savanna, IL | 1/12/2017 | $887,158.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 637 - Attica, IN | 4/20/2017 | $778,604.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 638 - Monticello, IL | 4/18/2017 | $776,217.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 639 - Rockville, IN | 3/20/2017 | $706,411.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 640 - Tuscola, IL | 1/5/2017 | $833,951.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 641 - Dwight, IL | 1/12/2017 | $637,087.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 642 - Allegan, MI | 8/29/2017 | $774,820.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 643 - Newaygo, MI | 8/16/2017 | $831,664.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 644 - Clare, MI | 3/21/2017 | $768,881.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 646 - Standish, MI | 3/2/2017 | $1,048,155.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 647 - Syracuse, IN | 7/31/2017 | $879,753.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 648 - Tecumseh, MI | 3/23/2017 | $927,357.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 649 - Imlay City, MI | 6/22/2017 | $762,139.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 650 - Dowagiac, MI | 5/31/2017 | $824,809.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 651 - Hart, MI | 10/11/2017 | $1,049,074.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 652 - Brooklyn, MI | 9/13/2017 | $678,649.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 653 - Gladwin, MI | 1/19/2017 | $978,217.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 656 - Kalkaska, MI | 5/2/2017 | $935,817.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 658 - Beatrice, NE | 2/21/2017 | $813,447.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 659 - Auburn, NE | 1/5/2017 | $796,220.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 661 - West Point, NE | 4/20/2017 | $943,338.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 662 - Plattsmouth, NE | 1/19/2017 | $1,048,493.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 664 - Humboldt, IA | 9/12/2017 | $631,870.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 665 - Hampton, IA | 9/18/2017 | $652,892.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 667 - Sheldon, IA | 7/12/2017 | $885,090.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 668 - New Hampton, IA | 8/1/2017 | $1,091,543.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 669 - Oelwein, IA | 6/19/2017 | $1,033,944.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 670 - Wayne, NE | 9/13/2017 | $977,094.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 671 - Waukon, IA | 4/18/2017 | $971,500.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 672 - O'Neill, NE | 9/28/2017 | $1,208,356.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 673 - Ainsworth, NE | 9/26/2017 | $1,068,088.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 674 - Clarion, IA | 10/12/2017 | $687,081.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 675 - Winterset, IA | 7/26/2017 | $839,440.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 676 - Chariton, IA | 7/17/2017 | $850,587.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 677 - Onawa, IA | 5/3/2017 | $985,950.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 679 - Toledo, IA | 6/1/2017 | $889,938.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 680 - Perry, IA | 10/23/2017 | $943,843.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 681 - Ida Grove, IA | 5/31/2017 | $775,645.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 682 - Harlan, IA | 5/22/2017 | $932,906.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 683 - Audubon, IA | 6/28/2017 | $737,159.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 684 - Bloomfield, IA | 6/1/2017 | $756,317.00 - Average Cost |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 685 - Eldora, IA | 10/26/2017 | $685,848.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 686 - Glenwood, IA | 6/1/2017 | $893,046.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 687 - Greenfield, IA | 9/27/2017 | $769,773.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 688 - Missouri Valley, IA | 6/20/2017 | $637,292.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 689 - Mount Ayr, IA | 8/28/2017 | $744,716.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 690 - Holdrege, NE | 7/27/2017 | $878,015.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 691 - Ogallala, NE | 9/7/2016 | $802,107.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 692 - Superior, NE | 7/17/2017 | $1,094,539.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 693 - Clay Center, KS | 7/10/2017 | $746,166.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 694 - Alliance, NE | 7/13/2017 | $857,097.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 695 - Broken Bow, NE | 9/21/2017 | $962,398.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 696 - Norton, KS | 10/23/2017 | $979,027.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 697 - Seneca, KS | 8/3/2017 | $752,658.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 698 - Gothenburg, NE | 10/26/2017 | $824,595.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 699 - Scott City, KS | 7/31/2017 | $675,534.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 700 - Kimball, NE | 9/19/2017 | $642,030.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 701 - Lyons, KS | 6/26/2017 | $1,283,909.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 702 - Larned, KS | 1/11/2017 | $1,003,390.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 703 - Burlington, KS | 8/23/2017 | $616,560.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 704 - Falls City, NE | 9/18/2017 | $915,079.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 705 - Trenton, MO | 5/9/2017 | $971,788.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 706 - Doniphan, MO | 1/5/2017 | $839,292.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 707 - Albany, MO | 7/12/2017 | $682,178.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 708 - Carrollton, MO | 5/3/2017 | $616,499.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 709 - El Dorado Springs, MO | 1/19/2017 | $645,210.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 710 - Gallatin, MO | 10/23/2017 | $563,827.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 711 - Memphis, MO | 5/22/2017 | $640,286.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 712 - Palmyra, MO | 7/12/2016 | $690,928.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 716 - Mt. Carmel, IL | 8/23/2017 | $974,845.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 717 - Minerva, OH | 9/6/2017 | $702,098.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 719 - Woodsfield, OH | 8/23/2017 | $729,814.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 720 - Batesville, IN | 10/27/2016 | $863,520.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 729 - Brandenburg, KY | 9/25/2017 | $764,620.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 732 - Glencoe, MN | 1/16/2017 | $979,864.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 733 - Fergus Falls, MN | 5/10/2017 | $962,003.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 734 - Cavalier, ND | 7/26/2017 | $648,498.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 735 - Aitkin, MN | 4/20/2017 | $1,064,372.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 736 - Valley City, ND | 6/21/2017 | $815,135.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 737 - Grafton, ND | 4/25/2017 | $750,618.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 738 - Perham, MN | 2/28/2017 | $981,162.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 739 - Glenwood, MN | 2/20/2017 | $975,144.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 740 - Morris, MN | 3/27/2017 | $991,709.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 741 - Rugby, ND | 6/27/2017 | $687,412.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 742 - East Grand Forks, MN | 5/4/2017 | $914,742.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 743 - Beulah, ND | 8/17/2017 | $792,331.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 744 - Roseau, MN | 3/29/2017 | $990,427.00 - Average Cost |

Irre Shopko Stores Operating Co., LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 27 - Inventories - supervisor and dates of last two inventories

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | City | State | Zip | Location | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 745 - Winner, SD | 3/2/2017 | $1,177,545.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 746 - Madison, SD | 2/16/2017 | $904,785.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 747 - Luverne, MN | 2/22/2017 | $924,361.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 748 - Pipestone, MN | 2/14/2017 | $998,890.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 749 - Saint James, MN | 3/20/2017 | $849,186.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 750 - Windom, MN | 3/28/2017 | $973,727.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 751 - Sisseton, SD | 1/19/2017 | $1,073,130.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 752 - Torrington, WY | 7/26/2017 | $891,014.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 753 - Hot Springs, SD | 3/29/2017 | $1,174,175.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 755 - Wheatland, WY | 6/28/2017 | $978,778.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 756 - Lander, WY | 9/11/2017 | $835,904.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 757 - Belle Fourche, SD | 5/16/2017 | $1,052,875.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 758 - Douglas, WY | 6/21/2017 | $886,990.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 759 - Sturgis, SD | 5/11/2017 | $1,063,102.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 760 - Green River, WY | 7/25/2017 | $883,692.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 761 - Newcastle, WY | 7/18/2017 | $1,004,729.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 762 - Thermopolis, WY | 9/28/2017 | $789,972.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 763 - Custer, SD | 9/21/2017 | $648,139.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 764 - Buffalo, WY | 9/6/2017 | $708,063.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 765 - Mountain View, WY | 7/31/2017 | $900,069.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 766 - Shelby, MT | 9/18/2017 | $1,159,104.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 767 - Worland, WY | 10/17/2017 | $912,454.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 768 - Glasgow, MT | 4/27/2017 | $1,161,757.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 769 - Sidney, MT | 3/14/2017 | $1,099,417.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 771 - Plentywood, MT | 3/2/2017 | $472,016.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 772 - Powell, WY | 7/19/2017 | $988,038.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 773 - Lewistown, MT | 7/26/2017 | $998,636.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 774 - Livingston, MT | 6/1/2017 | $1,164,799.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 775 - Libby, MT | 5/3/2017 | $1,002,959.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 776 - Greybull, WY | 9/19/2017 | $586,921.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 786 - Red Oak, IA | 8/24/2017 | $754,946.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 788 - Columbus, WI | 8/28/2017 | $927,445.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 789 - Waupaca, WI | 9/6/2017 | $1,185,615.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 790 - Stanley, WI | 9/18/2017 | $1,144,105.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 791 - Forest City, IA | 10/11/2017 | $949,784.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 792 - Tomahawk, WI | 9/7/2017 | $1,289,297.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 793 - Mayville, WI | 5/9/2017 | $1,056,874.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 794 - Quincy, WA | 9/6/2017 | $1,005,711.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 795 - Salmon, ID | 1/12/2017 | $1,000,157.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 796 - Kasson, MN | 6/21/2017 | $855,129.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 797 - Whitefish, MT | 9/7/2017 | $763,073.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 798 - Ballard, UT | 10/23/2017 | $847,688.00 - Average Cost |
| RGIS Inventory Specialists | RGIS Inventory Specialists | 2000 E. Taylor Road | Auburn Hills | MI | 48326 | 799 - Tremonton, UT | 8/28/2017 | $860,043.00 - Average Cost |
| WIS International | WIS International | 9265 Sky Park Court | San Diego | CA | 92123 | 101 - Sioux Falls East, SD | 9/20/2018 | $1,872,002.00 - Average Cost |

In re Shopko Stores Operating Co. LLC
Case No. 19-80075 (TLS)
SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address | City | State | Zip | Position and nature of any interest |
|------|---------|------|-------|-----|-------------------------------------|
| Debbie Bentlage | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, GMM Apparel |
| Denise Domian | 700 Pilgrim Way | Green Bay | WI | 54304 | Chief Human Resources Officer |
| Dilip Sedani | 700 Pilgrim Way | Green Bay | WI | 54304 | Senior Vice President, Retail Health |
| Donna Capichano Simmons | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Store Development |
| Gary Gibson | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Treasurer |
| J. Per Brodin | 700 Pilgrim Way | Green Bay | WI | 54304 | Executive Vice President, Chief Financial Officer |
| Jannie Paschal | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Managed Care |
| Jeff Druley | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Inventory Management |
| Jennifer S. McGinnity | 700 Pilgrim Way | Green Bay | WI | 54304 | Assistant Secretary |
| Jim DePaul | 700 Pilgrim Way | Green Bay | WI | 54304 | Chief Operations Officer |
| Jimmy Mansker | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Shopko.com |
| Jon Instefjord | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Merchandise Support |
| Kelly Weerts | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Controller |
| Matt Schultz | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, GMM Home |
| Ray Petersen | 700 Pilgrim Way | Green Bay | WI | 54304 | Chief Information Officer |
| Ronald Milligan | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, GMM Consumables |
| Ronald Ota | 700 Pilgrim Way | Green Bay | WI | 54304 | Executive Vice President, Merchandising and Marketing |
| Russell Steinhorst | 700 Pilgrim Way | Green Bay | WI | 54304 | Chief Executive Officer |
| Susan A. Buckna | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Associate General Counsel, Corporate Secretary |
| William Todd Armstrong | 700 Pilgrim Way | Green Bay | WI | 54304 | Senior Vice President, Finance |

In re ShopKo Stores Operating Co., LLC
Case No. 19-80075 (TLS)

SOFA Part 13, Question 29 - Former Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case

| Name | Address1 | City | State | Zip | Position and nature of any interest | Period during which position was held |
|------|----------|------|-------|-----|-------------------------------------|---------------------------------------|
| Charles Liu | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Supply Chain | 1/13/2016 - 2/14/2018 |
| Kathy Friedland-Howard | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, Creative | 10/21/2003 - 1/3/2019 |
| Martin Lee | 700 Pilgrim Way | Green Bay | WI | 54304 | Senior Vice President, Chief Customer Officer | 3/27/2017 - 7/27/2018 |
| Peter G. Vandenhouten | 700 Pilgrim Way | Green Bay | WI | 54304 | Senior Vice President, HR/General Counsel and Corporate Secretary | 7/1/2000 - 2/2/2018 |
| Terry Singla | 700 Pilgrim Way | Green Bay | WI | 54304 | Senior Vice President, Strategic Analysis | 8/28/2017 - 8/9/2017 |
| William Bresnehan | 700 Pilgrim Way | Green Bay | WI | 54304 | Vice President, GMM Apparel | 5/26/2004 - 8/31/2018 |